| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09444252 | | SHIB[2], USD[0.01] | Yes | |
| 09444302 | | ALGO[.00316702], BTC[0.06848606], DOGE[0], ETH[.01615745], SHIB[4], SOL[.00000432], TRX[1], USD[0.96] | | |
| 09444306 | | BRZ[1], DOGE[1], ETH[0.00000223], ETHW[0.00000223], SHIB[2], USD[0.00] | Yes | |
| 09444309 | | ETH[.11879378] | | |
| 09444319 | | USD[1.04] | Yes | |
| 09444325 | | SOL[8.23176], USD[200.28] | | |
| 09444326 | | USD[97.50] | | |
| 09444328 | | BTC[.00073242], SHIB[1], USD[0.03] | Yes | |
| 09444334 | | USD[105.00] | | |
| 09444337 | | BRZ[1], DOGE[1.00002463], ETH[.10590842], ETHW[.10590842], SHIB[495507.2972925], USD[1.32] | | |
| 09444356 | | SHIB[1], USD[19.38] | Yes | |
| 09444360 | | USD[0.26] | | |
| 09444370 | | DOGE[1211.8277419], ETH[.05875534], ETHW[.0580271], SHIB[3], SOL[31.63849102], TRX[4], USD[100.53], USDT[0] | Yes | |
| 09444382 | | BTC[.0000526], TRX[1000], USD[3867.90], USDT[314.25069000] | | |
| 09444395 | | USD[0.00] | | |
| 09444403 | | SHIB[2], USD[0.01], USDT[0.20264840] | | |
| 09444406 | | LTC[.00063705] | | |
| 09444407 | | DOGE[.786], USD[0.00], USDT[88.59421975] | | |
| 09444408 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09444412 | | SHIB[67479404.0929952], USD[0.41] | | |
| 09444416 | | DOGE[1], ETH[0], SHIB[3], SOL[0], USD[0.00] | | |
| 09444425 | | USD[0.00] | | |
| 09444426 | | BTC[.0007992], USD[0.11] | | |
| 09444427 | | DOGE[1.03703503], SHIB[15836.64071916] | Yes | |
| 09444432 | | USD[0.00] | Yes | |
| 09444443 | | DOGE[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09444444 | | AAVE[0.00009405], TRX[1] | Yes | |
| 09444446 | | USD[2000.00] | | |
| 09444456 | | SUSHI[.2], USD[0.98] | | |
| 09444465 | | BTC[.0074909], DOGE[1], TRX[1], USD[0.00] | | |
| 09444475 | | BRZ[2], DOGE[5], ETHW[.07865124], GRT[.01657554], SHIB[14], TRX[7], USD[0.00], YFI[.00000019] | Yes | |
| 09444488 | | BTC[.00209713], ETH[.01189946], ETHW[.01174898], SHIB[3], USD[35.96] | Yes | |
| 09444501 | | DOGE[1], USD[0.00] | | |
| 09444506 | | USD[500.01] | | |
| 09444515 | | USD[0.00] | | |
| 09444517 | | USD[0.60], USDT[0] | | |
| 09444520 | | BTC[0.02323728], ETH[0.00079415], ETHW[0.00079415], NEAR[0.05091625], SOL[65.03477433], USD[0.24] | | |
| 09444523 | | USD[100.00] | | |
| 09444525 | | TRX[.000005], USD[0.01], USDT[1.53559885] | | |
| 09444535 | | SHIB[391792.27416211], USD[0.01] | Yes | |
| 09444537 | | ETH[.00000035], MATIC[.00063721], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09444544 | | BTC[.00000003], ETH[.0059558], SHIB[19.87700912], USD[0.00] | Yes | |
| 09444545 | | BRZ[1], TRX[5], USD[0.00], USDT[1] | | |
| 09444548 | | BTC[.01246387], DOGE[1], ETH[.42774445], ETHW[.42756468], SHIB[3], USD[80.40] | Yes | |
| 09444551 | | DOGE[.06129508], SHIB[1], USD[0.00] | | |
| 09444555 | | USD[5.00] | | |
| 09444561 | | ETHW[1.17007863], SHIB[3], USD[1.00] | | |
| 09444564 | | ETH[.00085117], ETHW[.0085117], USD[53.89] | | |
| 09444573 | | PAXG[.27709929], USD[0.12] | Yes | |
| 09444576 | | ETH[.00061427], ETHW[.99680743], USD[1176.00], USDT[0] | | |
| 09444577 | | USD[104.09] | Yes | |
| 09444580 | | ETH[1.04147933], ETHW[1.04104187], TRX[1], USD[18.12] | Yes | |
| 09444618 | | AVAX[.00589643], BTC[.00012987], SOL[.101834], USD[2.07], USDT[.99657828] | Yes | |
| 09444623 | | USD[0.00] | | |
| 09444630 | | BTC[.00338639], SHIB[9285052.06778087], TRX[1], USD[10.00] | | |
| 09444631 | | ETHW[4.13836573] | | |
| 09444635 | | USD[58.17] | | |
| 09444641 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09444651 | | USD[.04], USDT[0.00000960] | | |
| 09444658 | | USD[165.01] | | |
| 09444660 | | SHIB[2], TRX[1], USD[563.23] | | |
| 09444662 | | LINK[.099], USD[1.98] | | |
| 09444663 | | BTC[.0001038], USD[0.00] | Yes | |
| 09444667 | | ETH[.00203762], ETHW[.00203762], USD[0.00] | | |
| 09444670 | | ETH[.05085586], ETHW[.05085586], TRX[1], USD[0.00] | | |
| 09444677 | | BTC[0.00004520], USD[1.56] | | |
| 09444680 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09444682 | | AAVE[.21449839], AVAX[.76665578], BTC[.00004118], DOGE[1], ETH[.03107029], ETHW[.01065714], MATIC[9.91850577], SHIB[4], SOL[.64942238], TRX[1], USD[-58.31] | Yes | |
| 09444693 | | SOL[9.99], USD[1647.80] | | |
| 09444697 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0.00014384] | | |
| 09444717 | | ETH[.97727871], ETHW[.97727871], TRX[1], USD[0.00] | | |
| 09444719 | | TRX[1], USD[0.00] | | |
| 09444729 | | USD[10.00] | | |
| 09444730 | | NFT (399317550588346575/Saudi Arabia Ticket Stub #1021)[1], USD[1.00] | | |
| 09444731 | | SHIB[2], TRX[1], USD[8.67] | | |
| 09444741 | | SHIB[2], USD[0.63] | Yes | |
| 09444746 | | SOL[36.1643286], TRX[1], USD[155.03] | Yes | |
| 09444747 | | ETH[.1355078], ETHW[17.95920408], SHIB[96082860.68664607], SOL[.13856228], USD[0.00] | | |
| 09444752 | | DOGE[0], KSHIB[0], SHIB[5], TRX[1], USD[0.00] | | |
| 09444755 | | NEAR[41.34805429], SHIB[1], USD[40.54] | Yes | |
| 09444756 | | BTC[.00007924], ETH[.004], ETHW[.004] | | |
| 09444762 | | DOGE[1], ETHW[.07228239], USD[102.31] | Yes | |
| 09444769 | | USD[2916.22] | | |
| 09444771 | | USD[4.81], USDT[0] | | |
| 09444774 | | DOGE[1], LTC[.00000143], SHIB[5], TRX[2], USD[46.94] | Yes | |
| 09444776 | | BTC[.03699218], DOGE[1], ETH[.25409786], ETHW[.2539053], SHIB[1], USD[103.17] | Yes | |
| 09444777 | | BTC[.000345], USD[10.00] | | |
| 09444785 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.12], USDT[1] | | |
| 09444795 | Contingent, Disputed | ETHW[.03873121], SHIB[82820711.61859224], TRX[147.18725728], USD[0.46] | Yes | |
| 09444798 | | TRX[2], USD[0.00] | | |
| 09444800 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 09444803 | | NFT (308958634226410636/Imola Ticket Stub #2479)[1] | | |
| 09444805 | | BTC[.0160248], ETH[.13651869], ETHW[.13651869] | | |
| 09444815 | | BTC[.00024197], ETH[.00002575], USD[0.80] | | |
| 09444816 | | BTC[.00017722], USD[0.00] | Yes | |
| 09444817 | | USD[0.00], USDT[0] | | |
| 09444820 | | BCH[0], BRZ[1], DOGE[0], GRT[1], MKR[0], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09444827 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 09444829 | | DOGE[67.28282664], USD[0.00] | Yes | |
| 09444834 | | BTC[0.00000001], USD[0.00] | | |
| 09444835 | | BTC[.00000254], ETH[.00089245], ETHW[.00072823], SHIB[4], SOL[.00432483], TRX[2], USD[1.93] | Yes | |
| 09444836 | | ETH[.07177963], ETHW[.07177963], SHIB[2], SOL[4.93319523], TRX[1], USD[0.00] | | |
| 09444846 | | BTC[0.32815294], SHIB[5], SOL[.00196447], USD[0.08] | Yes | |
| 09444849 | | BAT[2], BRZ[1], GRT[1], USD[0.00] | | |
| 09444850 | | DOGE[1], ETH[0.00069344], ETHW[0.00069344], GRT[1], SHIB[2], USD[0.12] | | |
| 09444854 | | DOGE[1], SOL[0], USD[0.00] | | |
| 09444855 | | BAT[1], BRZ[2], BTC[.00000004], DOGE[5], SHIB[16], SOL[0], TRX[2], USD[0.21] | Yes | |
| 09444860 | | BTC[.39950383], ETH[11.20334028], ETHW[11.19968099], USD[6545.84] | Yes | |
| 09444861 | | SHIB[13870319.00138696], TRX[1], USD[0.00] | | |
| 09444880 | | BAT[2], BRZ[4], DOGE[1], ETH[0], ETHW[0], GRT[1], LTC[.00002545], SHIB[1], TRX[6], USD[0.00] | | |
| 09444887 | | USD[0.00] | Yes | |
| 09444896 | | ALGO[.00979057], BTC[.00003959], DOGE[2], SHIB[311866.55901519], TRX[3], USD[0.00] | Yes | |
| 09444900 | | USD[0.01] | Yes | |
| 09444906 | | BTC[.00034812], USD[0.00] | Yes | |
| 09444912 | | BTC[.00000007], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09444913 | | ETH[0], ETHW[0.03030001], SOL[0], TRX[.00001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09444925 | | USD[2.00] | | |
| 09444929 | | NFT (561320877339564484/Imola Ticket Stub #1530)[1], SOL[.01] | | |
| 09444933 | | USD[0.00], USDT[49.75563922] | | |
| 09444935 | | SHIB[423503.98190186], USD[0.00], USDT[0] | | |
| 09444950 | | BTC[.00790803], DOGE[2], ETH[.1117044], ETHW[.11059699], SHIB[2], USD[0.00] | Yes | |
| 09444956 | | ETHW[.19588129], SHIB[1], TRX[4], USD[786.43] | | |
| 09444957 | | SHIB[1], USD[0.00], USDT[20.42322484] | Yes | |
| 09444963 | | DOGE[1], ETHW[.42148343], GRT[1], USD[1287.94] | | |
| 09444965 | | BRZ[3], SHIB[3], USD[0.00] | Yes | |
| 09444970 | | ETH[.02537666], ETHW[.02506202], TRX[1], USD[0.01] | Yes | |
| 09444973 | | SHIB[2], USD[98.71] | Yes | |
| 09444977 | | USD[40.16] | | |
| 09444979 | | USD[0.00] | | |
| 09444980 | | DOGE[1], MATIC[.00014841], SHIB[1], TRX[9.32097547], USD[0.00], USDT[0] | Yes | |
| 09444986 | | USD[0.00] | | |
| 09444993 | | NFT (353205586025902479/The Hill by FTX #8094)[1] | Yes | |
| 09444995 | | DOGE[1], ETHW[.03416616], SHIB[1], USD[0.01] | Yes | |
| 09445008 | | SOL[.00001826], USD[0.99], USDT[0] | Yes | |
| 09445012 | | USD[0.00], USDT[0] | | |
| 09445017 | | USD[0.00], USDT[0] | | |
| 09445018 | | USD[25.00] | | |
| 09445020 | | SHIB[2], USD[0.00] | | |
| 09445026 | | USD[2000.00] | | |
| 09445046 | | SOL[.01667634], USD[0.00] | | |
| 09445049 | | DOGE[2], ETHW[.2025158], TRX[1], USD[2.92] | | |
| 09445052 | | SHIB[168445.12195121], SOL[1.00137241], TRX[1], USD[0.00] | | |
| 09445056 | | AVAX[10.04751889], DOGE[1], USD[0.00] | | |
| 09445058 | | SHIB[1], USDT[0.00000043] | | |
| 09445061 | | NEAR[3.06389417], SHIB[1940691.63210913], USD[0.00] | Yes | |
| 09445065 | | TRX[1], USDT[0] | | |
| 09445069 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09445071 | | ALGO[141.90622818], SHIB[1], USD[0.01] | Yes | |
| 09445074 | | ETH[.422633], ETHW[.422633], SOL[2.18], USD[0.75], USDT[.86473673] | | |
| 09445092 | | USD[0.00] | Yes | |
| 09445099 | | DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09445100 | | USD[0.00] | | |
| 09445113 | | SHIB[1], USD[0.00] | | |
| 09445116 | | ETH[.05349855], ETHW[.05349855], SHIB[1], USD[0.00] | | |
| 09445121 | | BRZ[1], BTC[.04817896], DOGE[3], ETH[0.51418122], ETHW[0.38459653], LINK[1.00034701], NFT (491804439890447762/Saudi Arabia Ticket Stub #2328)[1], SHIB[5], TRX[1], USD[530.72] | Yes | |
| 09445122 | | BTC[.00072862], ETH[.00263116], ETHW[.0026038], SHIB[1], USD[0.05] | Yes | |
| 09445123 | | LINK[.095], USD[0.00] | | |
| 09445134 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09445152 | | BRZ[16.05223987], CUSDT[141.06423787], DOGE[.0001237], KSHIB[1038.28045654], SHIB[.55670695], SOL[.00391557], TRX[.00145695], UNI[.00000092], USD[0.00] | Yes | |
| 09445155 | | BAT[2], GRT[727.53082875], MATIC[171.19068876], SHIB[9165905.84142988], USD[0.00] | | |
| 09445165 | | BRZ[1], USD[0.00], USDT[1099.0590721] | | |
| 09445168 | | BRZ[1], DOGE[252.56222727], KSHIB[1461.01313413], SHIB[1], USD[0.34] | Yes | |
| 09445171 | | USD[0.00] | | |
| 09445173 | | ETHW[.55163124], SHIB[1], USD[0.00] | | |
| 09445178 | | SHIB[1], USD[0.01] | Yes | |
| 09445183 | | USD[0.06] | | |
| 09445186 | | BTC[.00636512], DOGE[1], ETH[.1292549], ETHW[.12817231], SHIB[19], TRX[2], USD[0.01] | Yes | |
| 09445198 | | USD[0.00] | | |
| 09445204 | | DOGE[1], ETH[.01036739], ETHW[.01036739], SHIB[1], SOL[.68098001], USD[10.00] | | |
| 09445219 | | BTC[.00000223], DOGE[1], USD[0.00] | Yes | |
| 09445223 | | BTC[.29023715], DOGE[1], ETH[1.74457693], ETHW[1.74457693], LTC[.9999958], SHIB[5687761.05899759], TRX[1], USD[0.00] | | |
| 09445226 | | BTC[.00174099], DOGE[1], USD[0.01] | | |
| 09445244 | | NFT (488607745339584889/Bahrain Ticket Stub #1370)[1], NFT (576234250851467542/Barcelona Ticket Stub #1182)[1], SHIB[1], USD[0.00] | Yes | |
| 09445245 | | USD[24.93] | | |

Amended Schedule E/F: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09445246 | | SOL[5.09], USD[239.96] | | |
| 09445247 | | BTC[.00469365], ETH[.2294502], ETHW[.2294502] | | |
| 09445251 | | BTC[.00003571], DOGE[10.63228696], ETH[.00006086], ETHW[.00006086], SHIB[70198.63193626], SUSHI[1.10682927], TRX[7.00050384], USD[2.54] | Yes | |
| 09445255 | | USD[18.00] | | |
| 09445262 | | BTC[0] | | |
| 09445266 | Contingent, Disputed | PAXG[.00053338], USD[0.51] | Yes | |
| 09445273 | | USD[0.00] | | |
| 09445280 | | ALGO[1509.91301252], BRZ[8.11041406], DOGE[5], ETH[1.39981407], ETHW[1.01222932], GRT[14240.96766575], MATIC[910.73027745], SHIB[107632499.80928336], SOL[5.06327347], TRX[4], USD[705.82], USDT[1.02543197] | Yes | |
| 09445283 | | SHIB[2351834.43085606], USD[0.00] | | |
| 09445290 | | AVAX[1.02676909], BTC[.00028333], CUSDT[.00001497], ETH[.00519083], ETHW[.00519083], NFT [524668096406902947/Imola Ticket Stub #762][1], SHIB[2], TRX[1], UNI[5.65326331], USD[1.17], USDT[24.96444776] | | |
| 09445293 | | SHIB[137603427.40620759], USD[186.99] | | |
| 09445305 | | USD[2.49] | Yes | |
| 09445306 | | USD[0.00], USDT[0] | | |
| 09445310 | | USD[51.03] | Yes | |
| 09445313 | | BTC[0], ETH[0], LTC[0] | Yes | |
| 09445318 | | DOGE[39.89361702] | | |
| 09445321 | | DOGE[4], ETH[.00000161], ETHW[.14061118], GRT[278.518134], LINK[3.2577162], SHIB[1248104.74262809], TRX[3], USD[.18] | Yes | |
| 09445325 | | SHIB[28129.23166023], USD[0.00] | | |
| 09445329 | | BTC[0], TRX[1], USD[0.00] | Yes | |
| 09445340 | | BRZ[1], SHIB[3], USD[10.01], USDT[0.00002572] | | |
| 09445341 | | BTC[.00000003], DOGE[1], SHIB[1], USD[57.35] | Yes | |
| 09445349 | | NFT (348342978164574879/Imola Ticket Stub #2234)[1], SHIB[4], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09445358 | | BAT[1], DOGE[4], ETHW[.99695819], TRX[3], USD[0.00] | Yes | |
| 09445364 | | ETHW[.1050434] | | |
| 09445368 | | ETH[.00005], ETHW[.00005], USD[0.08] | | |
| 09445373 | | ETH[.05176056], ETHW[.05176056], USD[0.00] | | |
| 09445374 | | SHIB[9690300], USD[0.58], USDT[0.08000000] | | |
| 09445377 | | SHIB[1], USD[232.03] | | |
| 09445379 | | USD[0.01] | Yes | |
| 09445392 | | USD[0.00] | Yes | |
| 09445401 | | BTC[.00000002], USD[0.00] | Yes | |
| 09445403 | | USD[0.00] | | |
| 09445405 | | BTC[.04143796], ETH[.35243087], ETHW[.35243087] | | |
| 09445414 | | USD[0.00] | Yes | |
| 09445422 | | AVAX[0.06265748], BTC[0.00009023], USD[0.00] | Yes | |
| 09445426 | | BAT[1], BRZ[1], BTC[.0000042], DOGE[4], SHIB[2], TRX[2], USD[0.01], USDT[1.01825591] | Yes | |
| 09445427 | | BAT[1], BTC[.0582361], DOGE[1], ETH[.13605775], ETHW[.13605775], SOL[4.98794422], TRX[2], USD[0.00] | | |
| 09445430 | | BRZ[1], BTC[0], SHIB[2], TRX[3], USD[0.00], USDT[2.01028205] | | |
| 09445435 | | NFT (301102698014517006/Saudi Arabia Ticket Stub #448)[1], USDT[0.00000036] | | |
| 09445439 | | SHIB[28116213.68322399], USD[0.00] | | |
| 09445448 | | BRZ[2], DOGE[1], SHIB[2], USD[0.00] | | |
| 09445450 | | BTC[.00159848], USD[3.01] | | |
| 09445455 | | SHIB[3], USD[0.00] | | |
| 09445458 | | ETH[.04558635], ETHW[.04558635], SHIB[1], USD[0.00] | | |
| 09445463 | | MATIC[1], SHIB[1], TRX[.011152], USD[0.01], USDT[0] | | |
| 09445482 | | USD[25.00] | | |
| 09445484 | | ETH[.68254344], ETHW[.68254344] | | |
| 09445486 | | BTC[.00010579], USD[5.19] | Yes | |
| 09445487 | | ALGO[97.33618554], BTC[0.00819609], DOGE[2], GRT[125.98441231], LTC[.45431675], MATIC[59.65037189], MKR[0.00834101], SHIB[13], SOL[1.47876811], TRX[1], USD[0.00], YFI[.00137031] | Yes | |
| 09445488 | | DOGE[2898], USD[249.52] | | |
| 09445498 | | AAVE[0], AVAX[0], BTC[0], SHIB[1], SOL[0], TRX[2], USD[0.01] | Yes | |
| 09445511 | | USD[0.00] | | |
| 09445523 | | BTC[.0682], USD[1104.68] | | |
| 09445524 | | DOGE[2], SHIB[2], USD[53.03] | | |
| 09445530 | | USD[300.00], USDT[.0035624] | | |
| 09445531 | | USD[0.00] | | |
| 09445532 | | MKR[.00639494], USD[0.00] | Yes | |
| 09445537 | | BCH[.00002707], BTC[0.00004852], DOGE[7.74328156], KSHIB[40], LINK[.00066632], LTC[0.00094792], SHIB[39695.79671457], TRX[1], USD[391.27], USDT[0.19251774] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09445538 | | DOGE[.02020799], MKR[.00000047], SHIB[1], TRX[1.13013437], UNI[.000243], USD[0.00] | Yes | |
| 09445540 | | USD[0.51], USDT[0] | | |
| 09445551 | | BTC[.01099664], DOGE[1], ETH[.00606084], ETHW[.00606084], SHIB[8], USD[0.00] | | |
| 09445554 | | USD[50.00] | | |
| 09445556 | | LTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09445560 | | ETH[.42104394], ETHW[.42086726], TRX[1], USD[0.00] | Yes | |
| 09445562 | | BRZ[5], DOGE[1], GRT[9.22037922], SHIB[2], TRX[2], USD[0.00] | | |
| 09445586 | | DOGE[8840.23624969], ETH[.99729173], ETHW[.06254734], SHIB[11744613.41715065], USD[0.05] | Yes | |
| 09445604 | | BTC[0], ETH[0], GRT[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09445606 | | MATIC[.78], USD[238.68] | | |
| 09445608 | | ETH[.90174786], ETHW[.86268239] | Yes | |
| 09445613 | | ETH[.25975542], ETHW[.25975542], TRX[1], USD[0.00] | | |
| 09445620 | | ALGO[122.86931702], BTC[.00345213], ETH[.05058603], ETHW[.05058603], SHIB[4], SOL[1.11015579], TRX[1], USD[0.00], USDT[99.78543835] | | |
| 09445624 | | LINK[1.53580531], USD[0.00] | | |
| 09445626 | | NFT (430147113911228270/Barcelona Ticket Stub #1468)[1], NFT (576012039323626281/Imola Ticket Stub #1323)[1] | | |
| 09445628 | | AVAX[.00068504], BTC[.00000077], ETH[.0001139], USD[0.32] | Yes | |
| 09445636 | | DOGE[1], ETH[2.07214503], ETHW[4.03488566], NFT (310639172031862602/Founding Frens Investor #735)[1], NFT (311654284993056207/Founding Frens Investor #183)[1], NFT (316116702168534291/Founding Frens Investor #280)[1], NFT (322231314119503922/Founding Frens Lawyer #829)[1], NFT (463385960543719073/Founding Frens Lawyer #776)[1], NFT (533024535031644281/Founding Frens Lawyer #815)[1], NFT (537233864810799885/Founding Frens Lawyer #125)[1], NFT (554372726315372266/Founding Frens Lawyer #295)[1], SHIB[1], SOL[17.85303079], TRX[2], USD[0.00], USDT[1] | | |
| 09445637 | | AVAX[0], BAT[2], BRZ[1], BTC[0], ETH[0], ETHW[0.00024400], SHIB[2], USD[0.00], USDT[0] | | |
| 09445648 | | BAT[27.69864505], BTC[.0003464], DOGE[124.66560011], ETH[.00506901], ETHW[.00506901], KSHIB[.92392576], SHIB[1], TRX[138.74544151], USD[0.00] | | |
| 09445650 | | USD[100.00] | | |
| 09445654 | | USD[0.84], USDT[0] | | |
| 09445656 | | BAT[.00003673], BRZ[4], DOGE[13.04900515], GRT[2], NFT (362430344305784651/Saudi Arabia Ticket Stub #2288)[1], SHIB[64.93320759], SOL[.00002994], TRX[13], USD[0.00], USDT[0.00003677] | Yes | |
| 09445657 | | DOGE[307.46518079], SHIB[1], USD[0.00] | | |
| 09445658 | | BTC[.00033155], USD[0.00], USDT[9.94820209] | | |
| 09445660 | | DOGE[63.09780437], USD[45.01] | | |
| 09445662 | | NFT (489781440162904147/Bahrain Ticket Stub #1652)[1], NFT (505452419656090224/Barcelona Ticket Stub #1774)[1], USD[78.06] | Yes | |
| 09445663 | | USD[0.00] | | |
| 09445667 | | USD[12.00] | | |
| 09445672 | | BTC[.00180189], DOGE[121.74195032], ETH[.00784595], ETHW[.00775019], USD[0.04] | Yes | |
| 09445674 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09445677 | | SHIB[4195800], USD[0.66] | | |
| 09445678 | | ETH[.02497625], ETHW[.02497625], USD[1.29] | | |
| 09445680 | | BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[10], TRX[3], USD[0.39], USDT[0] | | |
| 09445684 | | AVAX[8.9425434], BTC[.06020501], DOGE[1], ETH[.46909954], ETHW[.43024953], SHIB[17], TRX[4], USD[0.00] | Yes | |
| 09445690 | | ETH[.931068], ETHW[.931068], USD[4.12] | | |
| 09445691 | | USD[101.29] | Yes | |
| 09445700 | | BRZ[1], BTC[.09350441], DOGE[1125.31610564], ETH[.21722494], ETHW[.06843199], GRT[1], SHIB[13938726.65155934], TRX[2], USD[631.17] | Yes | |
| 09445701 | | USD[0.01] | | |
| 09445705 | | ETHW[.13967971] | | |
| 09445707 | Contingent, Disputed | GRT[1], USD[0.00] | Yes | |
| 09445711 | | USDT[0] | | |
| 09445716 | | TRX[.005682], USD[0.00] | | |
| 09445721 | | BTC[.0003468], USD[0.00] | | |
| 09445722 | | SHIB[5], SOL[6.28763816], USD[0.00] | Yes | |
| 09445723 | | SHIB[1], USD[0.00] | | |
| 09445732 | | DOGE[540.40316497], SHIB[3539509.99709727], TRX[1], USD[22.30] | Yes | |
| 09445743 | | BRZ[1], DOGE[1], ETH[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09445757 | | BTC[.06854471], USD[0.00] | | |
| 09445761 | | ETH[.00000009], ETHW[.00000009], SHIB[1], USD[0.00] | Yes | |
| 09445768 | | USD[103.50] | Yes | |
| 09445769 | | NFT (371259527366392220/APEFUEL by Almond Breeze #496)[1], SHIB[1], USD[6.77], USDT[0] | Yes | |
| 09445771 | | TRX[1], USD[0.00], USDT[49.78341476] | | |
| 09445777 | | DOGE[1], SHIB[2], SOL[1.09793143], TRX[1], USD[0.01] | | |
| 09445779 | | BRZ[1], NFT (351972853375163165/Fancy Frenchies #1010)[1], SHIB[3], TRX[1], USD[247.10] | Yes | |
| 09445788 | Contingent, Disputed | TRX[1], USD[0.00], USDT[0.00000681] | | |
| 09445790 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09445799 | | SOL[.03481582], USD[0.00] | | |
| 09445803 | | BTC[.03769048] | | |
| 09445807 | | ALGO[3.40943812], BRZ[1], DOGE[64.57529959], GRT[14.06894005], KSHIB[261.02095737], LINK[1.00076835], LTC[1.01585348], SHIB[299439.80400303], SOL[2.0233177], SUSHI[7.50959794], USD[0.00] | | |
| 09445808 | | USD[0.00] | | |
| 09445812 | | BTC[.0000967], ETHW[.000804], USD[0.24] | | |
| 09445815 | | BTC[0], DOGE[0.00000484], EUR[0.00], SOL[0.00000127], USD[0.00] | | |
| 09445820 | | BTC[.0000094], NFT (4150240005008311957/Miami Ticket Stub #655)[1] | | |
| 09445824 | | SOL[.29718134], USD[0.20], USDT[0] | | |
| 09445827 | | ETH[.003], ETHW[.003], USD[0.05] | | |
| 09445829 | | MATIC[.00691422], USD[0.62], USDT[0] | | |
| 09445838 | | BTC[.08732926], TRX[1], USD[0.00] | | |
| 09445841 | | USD[0.39] | | |
| 09445843 | | USD[416.25] | | |
| 09445844 | | AVAX[.32017199], NFT (5507173468857480299/Imola Ticket Stub #1877)[1], SHIB[4], USD[0.00], YFI[.00096699] | Yes | |
| 09445847 | | AVAX[.04155412], BTC[0.01735622], ETH[.20972276], ETHW[.00081749], NEAR[.04364645], TRX[.000001], USD[2442.93], USDT[0.00228729] | Yes | |
| 09445855 | | BAT[1], BRZ[3], DOGE[7.00057537], ETHW[.73427497], SHIB[15], TRX[7], USD[660.57] | Yes | |
| 09445862 | | LTC[2.75288705], SHIB[810.06148867], USD[0.00] | | |
| 09445863 | | USD[5.00] | | |
| 09445864 | | USD[20.00] | | |
| 09445867 | | NFT (49054276160511430/Barcelona Ticket Stub #1954)[1], USD[0.00] | Yes | |
| 09445869 | | AAVE[.05736327], ALGO[23.33432939], BTC[.00055193], DOGE[214.86655617], ETHW[1.18562181], LTC[.00002411], MKR[.00303303], NFT (5137640306688188207/#540)[1], NFT (520935363070685811/Imola Ticket Stub #1933)[1], SHIB[1], SOL[.93289721], SUSHI[3.44100322], TRX[282.94536142], USD[90.12], USDT[0.00222900], YFI[.00044116] | Yes | |
| 09445873 | | ETH[.06742523], USD[0.00] | | |
| 09445876 | | USD[20.00] | | |
| 09445879 | | USD[20.00] | | |
| 09445883 | | ALGO[.0031724], BAT[.00073957], BRZ[.00092907], CUSDT[.04164636], KSHIB[1894.47221424], SHIB[2], TRX[74.51780728], USD[1259.43], USDT[1.01618433] | Yes | |
| 09445887 | | BRZ[1], BTC[.00123873], ETH[.00750181], ETHW[.00740605], GRT[58.59910877], LINK[.95560176], SHIB[5], SOL[.40641776], USD[0.00], USDT[10.36039479] | Yes | |
| 09445890 | | BTC[.1077921], DOGE[1237.761], USD[2.58] | | |
| 09445894 | | BTC[.02519129], DOGE[23029.84974613], ETH[1.04459266], ETHW[1.04459266], USD[3.23] | | |
| 09445897 | | SHIB[1], USD[0.00] | | |
| 09445898 | | ETH[.00297198], ETHW[.00297198], USD[0.59], USDT[0.00001911] | | |
| 09445899 | | BTC[.06778775], DOGE[1], USD[0.01] | | |
| 09445904 | | USD[2.00] | | |
| 09445909 | | USD[0.00] | | |
| 09445916 | | BTC[.07369875], DOGE[11.19209609], GRT[1], SUSHI[1], USD[0.00], USDT[1] | | |
| 09445919 | | BTC[.00591486], ETH[.08412855], ETHW[.08412855], GRT[1], SHIB[2], SOL[3.40211835], USD[0.00] | | |
| 09445925 | | USD[0.05] | | |
| 09445927 | | NFT (4359792966687423941/The Hill by FTX #196)[1], SOL[7.26785], USD[0.35] | | |
| 09445929 | | BAT[1], BRZ[1], BTC[.1029042], DOGE[1], GRT[3], SUSHI[1.03062037], TRX[.00146], USD[21.48], USDT[0] | Yes | |
| 09445931 | | USD[150.00] | | |
| 09445933 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 09445938 | | USD[0.02] | | |
| 09445939 | | ETHW[8.73714982], USD[11306.06] | Yes | |
| 09445943 | | NFT (3379703798382349911/3D CATPUNK #551)[1], NFT (3441843507155322224/ApexDucks #332)[1], NFT (356087837099173044/Founding Frens Lawyer #127)[1], NFT (490892089262535889/ALPHA:RONIN #985)[1], NFT (512741965335695579/ApexDucks #6096)[1], SOL[68.241602], USD[0.27], USDT[0] | Yes | |
| 09445946 | | BAT[1], BRZ[1], TRX[1], USD[5.28] | | |
| 09445947 | | ETHW[.009894], USD[0.00] | | |
| 09445949 | | BTC[.20209829], USD[4918.23] | | |
| 09445952 | | USD[0.00] | | |
| 09445957 | | ETH[.00000001], ETHW[.00000001], SOL[9.82384903] | | |
| 09445962 | | BRZ[1], DOGE[1], ETH[.00000692], ETHW[.00000691], SHIB[116.83283159], TRX[2], USD[0.00] | Yes | |
| 09445965 | | BRZ[0.86995223], DOGE[1], SHIB[2], USD[0.62] | Yes | |
| 09445969 | | USD[100.00] | | |
| 09445978 | | ETH[.000259], ETHW[.000259], USD[4400.25] | | |
| 09445982 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09445984 | | SOL[0], USD[50.01] | | |
| 09445986 | | DOGE[276.13386085], TRX[1], USD[0.00] | | |
| 09445991 | | BTC[.03901269], USD[0.00] | Yes | |
| 09446002 | | USD[0.00], USDT[.82210997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09446005 | | BTC[.08086624], TRX[3], USD[0.43], USDT[1] | | |
| 09446013 | | AVAX[0], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09446018 | | USD[0.20] | Yes | |
| 09446019 | | BRZ[2], BTC[0.19905344], DOGE[35.42752974], ETHW[1.73036371], GRT[1], LTC[0], TRX[3], UNI[21.52631442], USD[0.00], USDT[0] | | |
| 09446022 | | DOGE[1], ETHW[.049], USD[64.65] | | |
| 09446029 | | USD[0.00] | | |
| 09446030 | | BRZ[2], DOGE[2], ETH[.00000927], TRX[2], USD[0.01], USDT[0.02126484] | Yes | |
| 09446031 | | AVAX[2.57688206], BRZ[2], DOGE[9.01859444], ETH[4.20206192], ETHW[4.20029708], SHIB[183], SOL[0], TRX[18.5012889], USD[47.19] | Yes | |
| 09446038 | | LTC[.00000001] | | |
| 09446052 | | USD[6080.88] | Yes | |
| 09446058 | | USD[0.01], USDT[0] | | |
| 09446077 | | USD[1561.26] | Yes | |
| 09446078 | | SHIB[2], TRX[985.53780565], USD[0.01] | Yes | |
| 09446090 | | DOGE[1], SHIB[4], USD[0.01] | | |
| 09446092 | | BRZ[4], BTC[.00093122], ETHW[.45639238], SHIB[1.00000389], TRX[4], USD[0.98] | Yes | |
| 09446094 | | ETH[.02253623], ETHW[.02225841], LINK[1.52694091], SHIB[2], USD[0.00] | Yes | |
| 09446098 | | AVAX[2.6], ETH[0], UNI[7.96173095], USD[0.11], USDT[0] | | |
| 09446102 | | NFT (353514754240271086/Imola Ticket Stub #2059)[1] | | |
| 09446106 | | SOL[1.10124473], TRX[1], USD[0.00] | | |
| 09446108 | | BCH[.04793169], BTC[.00000001], KSHIB[545.40218684], SHIB[8], SOL[.19399528], TRX[3], USD[46.80] | Yes | |
| 09446110 | | AVAX[.01471261], BRZ[1], SHIB[3], USD[118.16] | | |
| 09446111 | Contingent, Disputed | NFT (386894140020379396/Australia Ticket Stub #575)[1], NFT (513077191377383515/Barcelona Ticket Stub #980)[1], USD[0.01] | Yes | |
| 09446114 | | BTC[.02611588], SHIB[1], SOL[5.0086792], TRX[1], USD[0.00] | Yes | |
| 09446132 | | AVAX[0], ETHW[.01110258], MATIC[0], NFT (308439472139412492/Bahrain Ticket Stub #291)[1], NFT (445949248433581635/FTX - Off The Grid Miami #7535)[1], USD[0.07] | Yes | |
| 09446134 | | BRZ[1], DOGE[1], SHIB[5], TRX[1], USD[101.10] | | |
| 09446136 | | ALGO[61.19840821], MATIC[.00000064], SHIB[5], USD[0.43], USDT[0] | | |
| 09446140 | | BAT[1], USD[0.01] | Yes | |
| 09446159 | | BTC[.00066134], DOGE[1], SHIB[1], SOL[.36360659], USD[0.00] | | |
| 09446162 | | USD[4000.00] | | |
| 09446165 | | BAT[4.09054956], BRZ[2], DOGE[6], ETH[.00001213], ETHW[.0050787], LINK[1.02466026], LTC[1.03159633], SHIB[8861545.39561855], TRX[8], USD[0.00], USDT[.00002752] | Yes | |
| 09446169 | | USD[1.00] | | |
| 09446176 | | CHF[20.99], PAXG[0], USD[0.26], USDT[0.00000007] | | |
| 09446177 | | USD[1500.00] | | |
| 09446180 | | USD[0.01], USDT[2.0818982] | | |
| 09446181 | | AVAX[.58350675], USD[1.04] | Yes | |
| 09446186 | | BRZ[2], SHIB[95076.59017644], TRX[2], USD[0.01], USDT[1] | | |
| 09446192 | | ETH[.005], ETHW[.005], USD[0.07] | | |
| 09446195 | | BTC[.00000021], SHIB[1], TRX[2.12600000], USD[0.00] | Yes | |
| 09446198 | | USD[1087.76] | | |
| 09446201 | | BTC[.00000023], ETH[.00000232], ETHW[.2539039], LTC[.60039544], MATIC[.0008391], SHIB[1], SOL[2.05252794], USD[33.97] | Yes | |
| 09446204 | | USD[2000.00] | | |
| 09446205 | | USD[0.00], USDT[0] | | |
| 09446214 | | BTC[.01136545], ETH[.45326995], ETHW[.45307951], NFT (360786825510889812/Founding Frens Investor #558)[1], NFT (493110023271087393/Bahrain Ticket Stub #1478)[1], SHIB[3], SOL[0.00000363], USD[0.00] | Yes | |
| 09446220 | | BTC[0], DOGE[1], ETH[0], MATIC[.0007608], SHIB[23.16697852], TRX[1], USD[0.00] | Yes | |
| 09446223 | | USD[35.00] | | |
| 09446224 | | BAT[2], BTC[.13308613], ETH[15.12817903], ETHW[15.12326396], SHIB[34584625.36735797], TRX[1], USD[2.90] | Yes | |
| 09446226 | | BTC[0.00049952], USD[0.75] | Yes | |
| 09446227 | | BRZ[1], SHIB[3], USD[0.00], USDT[0.00001009] | | |
| 09446231 | | BTC[.00007523], ETH[.00009759], ETHW[.18295602], USD[644.49] | | |
| 09446232 | | SHIB[1], USD[0.00] | Yes | |
| 09446236 | | DOGE[1], USD[0.00] | | |
| 09446237 | | AVAX[4.44237292], BRZ[1], BTC[.01515809], DOGE[649.88617527], ETH[.19393715], ETHW[.19533686], LINK[7.26059647], MATIC[156.0254673], NFT (417090322638222355/Barcelona Ticket Stub #1696)[1], NFT (453846105078076585/Bahrain Ticket Stub #1052)[1], SHIB[3], SOL[5.99241761], TRX[1], USD[0.00] | Yes | |
| 09446245 | | ETH[.99905], ETHW[.99905], USD[50.00] | | |
| 09446247 | | USDT[.016403] | | |
| 09446250 | | USD[0.00] | | |
| 09446252 | | NFT (526287595647255715/Fireworks #18)[1] | | |
| 09446253 | | USD[656.90], USDT[0.00000001] | | |
| 09446255 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09446260 | | SHIB[1], USD[0.00] | | |
| 09446263 | | LTC[0], USD[0.00] | | |
| 09446264 | | USD[10.00] | | |
| 09446265 | | BTC[.00000001], USD[0.00] | | |
| 09446271 | | DOGE[500], LTC[7], SHIB[1000000], SOL[11], USD[10.41], USDT[40.04] | | |
| 09446279 | | NFT (324923469995036018/Saudi Arabia Ticket Stub #46)[1] | | |
| 09446280 | | ETH[.05350838], ETHW[.05284356], TRX[1], USD[0.01] | Yes | |
| 09446290 | | USD[2100.00] | | |
| 09446291 | | ETH[.003996], ETHW[.003996], USD[0.35] | | |
| 09446295 | | BTC[.0078659], USD[0.00] | | |
| 09446306 | | USD[2000.01] | | |
| 09446325 | | BTC[.00017105], SHIB[1], SOL[.06785756], USD[0.00] | | |
| 09446329 | | USD[2.00] | | |
| 09446338 | | BRZ[1], BTC[.02078651], USD[0.00] | | |
| 09446340 | | DOGE[1], USD[0.00] | | |
| 09446349 | | BTC[.0016887], USD[0.00] | | |
| 09446355 | | DOGE[11430.07011644], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09446363 | | USD[0.00], USDT[0.00000001] | | |
| 09446371 | | BTC[.0000001], SHIB[1], USD[0.01] | Yes | |
| 09446379 | | ETHW[.11102362], SHIB[1], TRX[1], USD[147.20] | Yes | |
| 09446384 | | SHIB[488078.5088174], SOL[1.40403679], USD[0.00] | Yes | |
| 09446394 | | USD[0.00], USDT[0] | Yes | |
| 09446400 | | BTC[.0000001], TRX[192.81433413], USD[0.00] | | |
| 09446410 | | SHIB[4046.32129963], USD[0.00] | | |
| 09446413 | | USD[100.00] | | |
| 09446416 | | ETHW[.12616639], SHIB[6], USD[1.61] | Yes | |
| 09446420 | | USD[0.00] | | |
| 09446423 | | USD[8106.89] | | |
| 09446426 | | AVAX[1.65028925], BTC[.00068463], DOGE[252.73884446], LINK[3.73058836], SHIB[1804414.25957531], SOL[1.42363359], TRX[1], USD[0.00] | Yes | |
| 09446432 | | USD[2.74] | | |
| 09446439 | | MATIC[20.97138781], SHIB[1], USD[0.00] | Yes | |
| 09446444 | | USD[0.00] | | |
| 09446447 | | USD[0.19] | Yes | |
| 09446456 | | BTC[.05988391], ETH[.466], ETHW[.466], SHIB[1], USD[0.29] | | |
| 09446457 | | DOGE[1], MATIC[153.62904732], SHIB[1], USD[0.00] | | |
| 09446462 | | SHIB[1], USD[0.00] | | |
| 09446463 | | BAT[1], USD[0.00] | | |
| 09446464 | | USD[0.00] | | |
| 09446465 | | USD[0.00] | | |
| 09446469 | | ALGO[.00147988], DOGE[3], ETHW[.44381769], SHIB[35], TRX[2], USD[45.15], USDT[1.02543197] | Yes | |
| 09446480 | | MATIC[3], SHIB[11596435.9089059], USD[0.00] | | |
| 09446489 | | DOGE[1], SUSHI[944.31708509], USD[1.42] | Yes | |
| 09446492 | | BTC[.095694], DOGE[162.837], USD[4.51] | | |
| 09446497 | | BTC[.00804147], SHIB[2], USD[0.70] | Yes | |
| 09446505 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09446508 | | GRT[1], NFT (474526605123524929/Saudi Arabia Ticket Stub #426)[1], NFT (511446178478484093/Barcelona Ticket Stub #2412)[1], SHIB[1.00000002], USD[96.37] | Yes | |
| 09446515 | | CUSDT[31383.11203008], ETH[.58942259], SOL[14.50480679], USD[0.00] | | |
| 09446517 | | USD[0.00] | Yes | |
| 09446518 | | USD[52.05] | Yes | |
| 09446522 | | SHIB[1], SOL[4.02420941], USD[0.01] | | |
| 09446530 | | USD[50.00] | | |
| 09446535 | | USD[200.00] | | |
| 09446536 | | BRZ[50.22833803], CUSDT[935.35051257], DOGE[1], SHIB[1], SUSHI[6.97937624], UNI[1.88712246], USD[0.01] | Yes | |
| 09446540 | | SHIB[1], USD[0.01] | Yes | |
| 09446550 | | BTC[.00046343], ETHW[.51458214], USD[13.53] | Yes | |
| 09446551 | | SHIB[811086.52423263], USD[0.00] | | |
| 09446556 | | USD[0.00] | | |
| 09446558 | | DOGE[2522.88896856], MATIC[69.99], SHIB[6798600], SOL[.36], USD[8.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09446559 | | USD[2081.65] | Yes | |
| 09446560 | | BTC[.068931], USD[5.90] | | |
| 09446574 | | SHIB[2], USD[163.17] | | |
| 09446579 | | BAT[3.6658173], BRZ[4], BTC[.09970775], DOGE[4], ETH[.10377832], ETHW[.10271766], SHIB[25], SOL[1.01347205], TRX[1], USD[104.44] | Yes | |
| 09446582 | | BAT[1], BRZ[1], BTC[1.05892506], DOGE[1], SHIB[23983.14033742], USD[22942.15], USDT[0.11780643] | Yes | |
| 09446586 | | AAVE[.00002903], AVAX[.00012383], BRZ[1], BTC[.00000024], DOGE[4], ETH[.00000363], ETHW[.32353413], LINK[.0003323], SHIB[21], SOL[.04846028], TRX[3], USD[10.17] | Yes | |
| 09446588 | | BTC[0], DOGE[1], SHIB[4], SOL[.00005168], TRX[2], USD[0.00] | Yes | |
| 09446596 | | GBP[6.02], SOL[.05050534], USD[0.00] | | |
| 09446599 | | BTC[.01364834], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09446601 | | BRZ[1], DOGE[.00631516], SHIB[.00000004], TRX[1], USD[0.36] | Yes | |
| 09446605 | | BTC[.00463792], ETH[.03408631], ETHW[.03366223], USD[3.29] | Yes | |
| 09446614 | | BTC[.01812382], DOGE[1], ETH[1.95387383], ETHW[1.4571945], SHIB[4], TRX[3], USD[5.08] | Yes | |
| 09446621 | | USD[50.01] | | |
| 09446622 | | USD[1.13], USDT[.2409453] | | |
| 09446623 | | AUD[0.00], BRZ[1], DOGE[1], ETH[.00000150], ETHW[.02957399], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09446630 | | USD[80.85] | | |
| 09446635 | | USD[3.00] | | |
| 09446638 | | USD[0.00] | | |
| 09446642 | | SHIB[1], TRX[1], USD[98.56], USDT[0.88488862] | | |
| 09446650 | | BRZ[1], DOGE[2], ETHW[4.33239757], TRX[4], USD[0.00], USDT[1] | | |
| 09446656 | | BTC[.0008], USD[1.67] | | |
| 09446658 | | AVAX[0.02619778], BTC[0], ETH[0], USD[2.74], USDT[0] | | USD[2.69] |
| 09446659 | | SHIB[1], USD[75.31], USDT[1] | | |
| 09446660 | | DOGE[.36615368], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09446662 | | GBP[0.00], NFT (325991795396024548/Imola Ticket Stub #2106)[1], NFT (374586249191974631/Barcelona Ticket Stub #2009)[1], NFT (385269750251016030/Miami Ticket Stub #769)[1], NFT (429088353868854815/Founding Frens Investor #19)[1], USD[31591.60], USDT[0] | Yes | |
| 09446663 | | USD[0.51], USDT[0] | | |
| 09446680 | | USD[3.29] | | |
| 09446683 | | AVAX[4.07573977], BRZ[4], DOGE[1], ETH[.00000853], ETHW[.87333951], LINK[.00010462], MATIC[.00074467], SHIB[41], SOL[.00016705], TRX[8], USD[5458.81] | Yes | |
| 09446686 | | DOGE[3], TRX[1], USD[0.00], USDT[0] | | |
| 09446688 | | ETHW[.0479544], USD[0.20], USDT[.39586974] | | |
| 09446691 | | USD[0.00] | Yes | |
| 09446693 | | BRZ[1], DOGE[1], SHIB[1], SOL[18.89592556], USD[409.76] | Yes | |
| 09446698 | | BTC[.05119303], ETH[.44803302], USD[1576.99], USDT[0.11553783] | | |
| 09446699 | | BRZ[1], ETHW[.24550014], SHIB[2], SOL[4.15353905], USD[50.00] | | |
| 09446708 | | USD[1.12] | | |
| 09446709 | | BAT[1], BTC[.05932356], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09446718 | Contingent, Disputed | BRZ[0], BTC[0.00008520], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[5.05], USDT[0] | Yes | |
| 09446719 | | ETH[.00015037], ETHW[.00015037], NFT (468909359753597631/Australia Ticket Stub #839)[1] | Yes | |
| 09446721 | | BTC[.00000002], DOGE[.08844766], ETH[.00000034], ETHW[.00000034], NFT (421148269692323552/Australia Ticket Stub #158)[1], SHIB[3.34514015], SOL[.00001292], USD[0.01] | Yes | |
| 09446724 | | USD[0.01], USDT[150.46] | | |
| 09446726 | | MATIC[44.39637056], SHIB[1], SOL[1.85628046], TRX[1], USD[1.29] | Yes | |
| 09446734 | | ALGO[4.66209705], NFT (290518407890628712/Australia Ticket Stub #1705)[1] | Yes | |
| 09446737 | | GRT[1], SHIB[1], USD[1.76] | Yes | |
| 09446738 | | USD[5.00] | | |
| 09446744 | | USD[100.00] | | |
| 09446751 | | USD[0.01] | | |
| 09446767 | | USD[10.58] | | |
| 09446770 | | USD[100.00] | | |
| 09446772 | | USD[0.00] | Yes | |
| 09446778 | | ETH[.00468914], ETHW[.00468914], USD[6.41] | Yes | |
| 09446779 | | LINK[75.48507952], TRX[1], USD[0.00] | Yes | |
| 09446785 | | ETH[.24241527], ETHW[.24241527], USD[0.00] | | |
| 09446788 | | USD[47.79], USDT[2.07200525] | Yes | |
| 09446791 | | BRZ[1], DOGE[.0054245], SHIB[7], USD[0.00] | Yes | |
| 09446794 | | BRZ[51.17893197], BTC[.00115374], DOGE[120.16438149], ETH[.05122908], ETHW[.05059318], MATIC[15.92901295], SHIB[1564940.85880769], SOL[.59581732], USD[0.01], USDT[10.3988638] | Yes | |
| 09446796 | | AVAX[.0019164], BAT[1], BRZ[4], BTC[.00000038], DOGE[9.00780763], ETH[.51679476], MATIC[.01302464], NFT (534131612203683335/DAGs #3589 1st Edition)[1], SHIB[47276413.65759848], SUSHI[.0034702], TRX[7], USD[0.00] | Yes | |
| 09446797 | | BTC[.00318211], DOGE[2], ETH[.11635625], SHIB[18], SOL[1.65980108], TRX[2], USD[0.00] | Yes | |
| 09446804 | | BTC[.0000676], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09446810 | | BRZ[1], LINK[7.08600815], MATIC[358.52509982], SHIB[2], TRX[1], USD[341.00] | | |
| 09446814 | | USD[5.00] | | |
| 09446817 | | BRZ[1], BTC[.02281536], DOGE[1], ETH[.20573896], ETHW[.16825477], SHIB[7], USD[0.00] | | |
| 09446822 | | BTC[.00117527], ETH[.0454197], ETHW[.0454197], SHIB[2], USD[0.00] | | |
| 09446825 | | USD[0.00] | Yes | |
| 09446829 | | USD[0.00] | | |
| 09446836 | | BTC[.00084983], ETH[.01918411], ETHW[.01918411], SHIB[4], SOL[1.08780876], USD[0.00] | | |
| 09446839 | | BTC[.00109018], DOGE[1], LINK[3.12787187], SHIB[1], USD[0.01] | Yes | |
| 09446840 | | ETH[.04936687], ETHW[.04936687], SHIB[1], USD[0.00] | | |
| 09446849 | | AVAX[11.03064540], BRZ[1], BTC[0.00000070], DOGE[1], ETH[.0000118], ETHW[1.19331678], MATIC[363.19825734], SHIB[9], TRX[2], USD[0.00], USDT[0.00001291] | Yes | |
| 09446856 | | USD[480.90], USDT[.00310635] | Yes | |
| 09446862 | | ETH[.00498994], ETHW[.00498994], USD[0.00] | | |
| 09446868 | | BTC[.00961927], ETH[.00058604], USD[2.51] | | |
| 09446870 | | USD[10.00] | | |
| 09446873 | | DOGE[444], USD[0.01], USDT[.0198801] | | |
| 09446883 | | TRX[1], USD[0.00] | Yes | |
| 09446886 | | NFT (356089630749561653/CORE 22 #204)[1], NFT (415289876798622064/The Hill by FTX #195)[1] | | |
| 09446887 | | MATIC[1610], USD[8.72] | | |
| 09446893 | | USD[150.00] | | |
| 09446897 | | USD[0.00] | Yes | |
| 09446899 | | USD[0.01] | | |
| 09446909 | | BTC[.000168], USD[0.00] | | |
| 09446912 | | DOGE[84] | | |
| 09446915 | | BTC[0], USD[0.00] | Yes | |
| 09446925 | | USD[50.01] | | |
| 09446944 | | AAVE[1.00308631], BRZ[1], BTC[1.00999503], DOGE[2270.846771], ETH[1.12566760], ETHW[1.02286642], LINK[2.06858702], MATIC[.00033384], NEAR[1.03803777], SHIB[7], SOL[.00000738], TRX[110.74290788], USD[2.57], USDT[0] | Yes | |
| 09446947 | | USD[0.00] | | |
| 09446950 | | USD[5.00] | | |
| 09446956 | | BTC[.00000324], ETH[.02518131], ETHW[.02486667], USD[0.02] | Yes | |
| 09446960 | | AVAX[.75355596], USD[0.00], USDT[1.02543197] | Yes | |
| 09446967 | | AVAX[.24549635], DOGE[1], USD[2.00] | | |
| 09446975 | | BTC[1.00062457], ETH[3.90190292], ETHW[3.90190292] | | |
| 09446977 | | SHIB[1], USD[0.00], USDT[.00018943] | Yes | |
| 09446983 | | ETH[.01222822], ETHW[.01222822], LINK[2.47910894], SHIB[1], USD[1.13] | | |
| 09446989 | | ETH[.00000016], ETHW[.00000016], SOL[0], USD[0.08] | Yes | |
| 09446990 | | USD[0.00], USDT[102.578266] | | |
| 09446994 | | BTC[.0034332], SHIB[1], USD[0.00] | | |
| 09446995 | | SOL[1.30913211], USD[0.01] | | |
| 09446996 | | BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09447003 | Contingent, Unliquidated | DOGE[2], GRT[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09447010 | | USD[5.00] | | |
| 09447016 | | BRZ[1], DOGE[3], ETH[.00000359], ETHW[.00000359], SHIB[10], TRX[4], USD[0.07] | Yes | |
| 09447017 | | BRZ[1], ETHW[.03569255], SHIB[3], TRX[1], USD[0.00] | | |
| 09447019 | | USD[208.16] | Yes | |
| 09447020 | | USD[0.00] | | |
| 09447025 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 09447026 | | ETHW[7.70194176] | | |
| 09447030 | | ETHW[.01472143], SHIB[3], USD[342.71] | Yes | |
| 09447045 | | BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09447046 | | BTC[.00261356], USD[0.01], USDT[0.07839415] | | |
| 09447055 | | BCH[1.999], BTC[.16553195], DOGE[7121.72387005], ETH[1.01924005], ETHW[.45954], SOL[72.67037], USD[58.53], USDT[183.174171] | | |
| 09447074 | | USD[0.00], USDT[0] | | |
| 09447076 | | ETH[.00178278], ETHW[.00178278], USD[0.01] | | |
| 09447079 | | ETHW[.31488812] | | |
| 09447081 | | BTC[0], USD[0.00], USDT[0] | | |
| 09447085 | | USD[2000.00] | | |
| 09447086 | | DOGE[4], SHIB[23], USD[0.00] | Yes | |
| 09447091 | | BTC[0], USD[0.44] | Yes | |

Consolidated Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09447092 | | ETH[.02032289], ETHW[.02032289], SHIB[1], USD[0.00] | | |
| 09447093 | | USD[10.00] | | |
| 09447107 | | ALGO[253.51465325], LINK[15.38873123], SHIB[2], USD[3.12] | Yes | |
| 09447108 | | BTC[.03143316], GRT[1], SHIB[46.24991787], SOL[.00000926], USD[0.00], USDT[0] | Yes | |
| 09447116 | | USD[100.00] | | |
| 09447128 | | BTC[.06995365] | | |
| 09447129 | | BTC[.13437261], ETH[2.63456673], ETHW[2.63346021] | Yes | |
| 09447131 | | BRZ[2], BTC[.05430471], DOGE[1], ETH[.85690002], ETHW[.64009976], SHIB[1], TRX[4], USD[0.34] | Yes | |
| 09447135 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0.00000015], DOGE[0.00824052], ETH[0.00000092], LTC[0], MATIC[0.00022894], NEAR[0], NFT [29307274887541846/Mexico Ticket Stub #2047][1], NFT [323369168504408852/Montreal Ticket Stub #172][1], NFT [330381111863015196/Singapore Ticket Stub #134][1], NFT [337583924758434186/Monaco Ticket Stub #99][1], NFT [470257746399390289/Japan Ticket Stub #111][1], NFT [491271366001641211/Austria Ticket Stub #107][1], NFT [494615397059678129/Austin Ticket Stub #123][1], NFT [496416007052490082/Baku Ticket Stub #78][1], NFT [498557493733301536/Australia Ticket Stub #9][1], NFT [508786792854551629/Barcelona Ticket Stub #1002][1], PAXG[0], SHIB[20], SOL[0.01500000], SUSHI[0.00009158], TRX[0], UNI[0], USD[859.48], USDT[0.00000001], YFI[0] | Yes | |
| 09447137 | | BTC[.00362437], SHIB[1], USD[10.32] | Yes | |
| 09447144 | | USD[5.00] | | |
| 09447156 | | USD[97.82], USDT[0.00961664] | | |
| 09447160 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09447162 | | BRZ[2], DOGE[4], ETHW[.08589032], SHIB[22], TRX[3], USD[326.56] | | |
| 09447167 | | MATIC[133.65682919], SHIB[1], USD[10.00] | | |
| 09447173 | | BTC[.1429459], SOL[22.38], USD[1.01] | | |
| 09447181 | | ETH[.1], ETHW[.1] | | |
| 09447182 | | BTC[.00670794] | | |
| 09447184 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09447193 | | USD[0.00] | | |
| 09447202 | | TRX[13.73005315], USD[0.01], USDT[0] | | |
| 09447203 | | AVAX[1.7966], SOL[.38961], SUSHI[13.986], USD[0.00], USDT[.07179521] | | |
| 09447206 | | USD[0.02] | | |
| 09447217 | | ETH[.00000042], ETHW[.00000042], SHIB[5541382.92560374], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09447220 | | BAT[.01992672], NFT [391505250172917893/Bahrain Ticket Stub #209][1], SHIB[767848.21825788], USD[0.00] | Yes | |
| 09447224 | | BTC[.04940352], ETH[.56535203], ETHW[.56511467], SHIB[33088603.10887203] | Yes | |
| 09447227 | | TRX[.012795], USD[0.00], USDT[0] | Yes | |
| 09447241 | | USD[20.00] | | |
| 09447261 | | USD[200.01] | | |
| 09447269 | | ETHW[.4082517] | | |
| 09447278 | | CUSDT[584.52512317], NFT [441356595043714468/Saudi Arabia Ticket Stub #1012][1], NFT [500642467512915187/Barcelona Ticket Stub #38][1], SHIB[5], USD[0.00] | Yes | |
| 09447280 | | SHIB[3], SOL[.00255123], USD[0.00] | | |
| 09447288 | | USD[331.53] | | |
| 09447289 | | DOGE[1], ETH[.40143509], TRX[1], USD[0.00] | | |
| 09447291 | | AVAX[21.85325986], ETH[0.00006107], ETHW[0.00005590], MATIC[2069.83706593], SOL[61.01487684], USD[0.00] | Yes | |
| 09447292 | | USD[8200.00] | | |
| 09447302 | | USD[497.32], USDT[0] | | |
| 09447316 | | ETHW[1.101897], USD[0.40] | | |
| 09447317 | | USD[17.66] | | |
| 09447319 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09447324 | | BTC[.01613454], USD[112.89] | | |
| 09447327 | | ETHW[.50155374], USD[245.96] | | |
| 09447329 | | USD[134.07] | | |
| 09447331 | | SOL[1.00713082] | | |
| 09447334 | | DOGE[234.84242068], USD[0.00], USDT[10.35558828] | Yes | |
| 09447335 | | BRZ[1], ETH[.03716207], ETHW[.03669695], USD[26.01] | Yes | |
| 09447360 | | TRX[.000001], USD[0.00], USDT[14.76833773] | | |
| 09447362 | | USD[0.00] | | |
| 09447363 | | ETHW[.01071571], MATIC[13.71953108], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09447366 | | DOGE[6], MATIC[.00020289], SHIB[32], SOL[.00001742], SUSHI[.00002349], TRX[3], USD[0.01] | Yes | |
| 09447368 | | USD[100.00] | | |
| 09447373 | | BTC[.00172654], ETH[.02528557], ETHW[.02528557], SHIB[3], USD[0.00] | | |
| 09447378 | | USD[50.00] | | |
| 09447389 | | USD[0.00] | | |
| 09447390 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09447393 | | DOGE[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09447400 | | SHIB[1], USD[0.00] | | |
| 09447402 | | BTC[.00123119], ETH[.03928816], ETHW[.03114049], SHIB[7], SOL[.87641565], USD[1.13] | Yes | |
| 09447403 | | SHIB[3], SOL[.03612147], TRX[1], USD[0.00] | | |
| 09447406 | | NFT (395785185926213208/Founding Frens Investor #152)[1], USD[0.01], USDT[0] | Yes | |
| 09447416 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09447420 | | BCH[.00487708], MKR[.00031516], USD[0.45] | Yes | |
| 09447428 | | USD[5.00] | | |
| 09447434 | | USD[1.00] | | |
| 09447436 | | AAVE[4.76], LINK[58.3], USDT[.9972518] | | |
| 09447437 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09447441 | | BTC[.005192], ETH[.018682], ETHW[.018682], USD[1323.45] | | |
| 09447442 | | ETHW[1.42857] | | |
| 09447446 | | USD[0.00] | | |
| 09447450 | | SHIB[2], SOL[.00221479], USD[66.03] | | |
| 09447452 | | USD[0.00] | | |
| 09447462 | | BTC[.00065861], USD[0.00], USDT[0.00014078] | | |
| 09447470 | | BTC[.0035542], TRX[1], USD[0.00] | Yes | |
| 09447475 | | AVAX[9.13828896], BRZ[6.19442533], BTC[.09079703], DOGE[220.71400916], ETH[1.78022756], ETHW[1.63574589], LTC[3.74162299], MATIC[87.2565839], SHIB[282230.17023442], SOL[21.43723414], TRX[12], USD[0.02] | Yes | |
| 09447487 | | USD[0.64], USDT[0] | | |
| 09447495 | | BRZ[1], USD[0.00] | | |
| 09447497 | | BTC[.00500431], ETH[.02091842], ETHW[.0206585], SHIB[3], USD[0.00] | Yes | |
| 09447498 | | UNI[13.8], USD[0.00] | | |
| 09447499 | | BRZ[1], DOGE[4], USD[0.01] | | |
| 09447502 | | TRX[2], USD[0.01], USDT[0] | | |
| 09447507 | | DOGE[2], SHIB[2], SOL[2.60416718], TRX[1], USD[0.00] | | |
| 09447508 | | BTC[.00070416], SHIB[1], USD[0.00] | | |
| 09447513 | | SOL[2.26773], USD[0.54] | | |
| 09447517 | | USD[0.01] | | |
| 09447519 | | SOL[.11067754], USD[0.00] | | |
| 09447520 | | BCH[.00016631], BRZ[2], DOGE[4], ETH[.00000002], ETHW[.00000002], NFT (405235109635144113/FTX Crypto Cup 2022 Key #492)[1], NFT (424164553625280839/Founding Frens Lawyer #192)[1], NFT (448002835269788975/Imola Ticket Stub #1908)[1], SHIB[12], SOL[.00004118], TRX[3], USD[0.87] | Yes | |
| 09447533 | | USD[199.00], USDT[.999] | | |
| 09447550 | | ALGO[.0007316], MATIC[0.00015932], USD[0.00] | Yes | |
| 09447551 | | DOGE[47.60863606], USD[0.00] | | |
| 09447555 | | USD[1.03] | Yes | |
| 09447556 | | AAVE[0.00999440], AVAX[0], BAT[1], BTC[0.01116342], ETH[.02032727], ETHW[0.10765467], LINK[0], MATIC[199.89919990], NEAR[.00646], SHIB[1], SOL[0.17703605], SUSHI[1.6944], TRX[1], USD[25000.84], USDT[0.00757370] | Yes | |
| 09447559 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 09447568 | | SHIB[1], USD[0.00] | | |
| 09447571 | | DOGE[1], ETHW[.09008299], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09447579 | Contingent, Disputed | LTC[.004848], USD[0.01] | | |
| 09447582 | | AVAX[3.29893541], SHIB[1], SOL[2.26891664], TRX[1], USD[0.01] | | |
| 09447583 | | BTC[.04087683], DOGE[967.40393504], ETH[.87058093], ETHW[.87021523], SHIB[6354105.83679041], SOL[9.94143774] | Yes | |
| 09447584 | | USD[0.00] | | |
| 09447590 | | DOGE[1], SHIB[7], USD[0.00] | | |
| 09447594 | | NFT (302515685308450676/Miami Ticket Stub #989)[1], USD[10.33] | Yes | |
| 09447600 | | BTC[.28912593] | | |
| 09447611 | | USD[100.00] | | |
| 09447613 | | DOGE[1], USD[0.00], USDT[0.00001787] | Yes | |
| 09447620 | | CUSDT[.00480341], MATIC[13.47642389], NFT (332069586340821337/Barcelona Ticket Stub #750)[1], NFT (417929805265402362/Australia Ticket Stub #2253)[1], SHIB[951998.72063726], SOL[.00000318], USD[0.00] | Yes | |
| 09447625 | Contingent, Disputed | USD[0.00], USDT[20.67168505] | Yes | |
| 09447627 | | DOGE[.73626421], SHIB[4], USD[0.00] | | |
| 09447628 | | DOGE[5.42245536], TRX[.000068], USD[1.29], USDT[0] | | |
| 09447635 | | BTC[.21620311], USD[3.40] | | |
| 09447637 | | BTC[.02050105] | Yes | |
| 09447639 | | BTC[.00000054], ETH[0], SHIB[1], USD[514.46] | Yes | |
| 09447651 | | USD[100.00] | | |
| 09447662 | | BTC[.00008911], ETH[.00038443], ETHW[.00095474], SOL[.00932827], USD[496.96] | | |
| 09447672 | | BTC[.00010481], DOGE[2], ETH[.00215273], ETHW[.00212537], TRX[1], USD[24.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09447681 | | GRT[84.82075], USD[0.00] | | |
| 09447686 | | TRX[303], USD[0.05] | | |
| 09447689 | | USD[2.15] | | |
| 09447691 | | BTC[.00331557], USD[0.00] | | |
| 09447694 | | ETH[.01024225], ETHW[.01024225] | | |
| 09447700 | | USD[0.00] | | |
| 09447710 | | BCH[0], BRZ[0], CUSDT[0], DOGE[0], LTC[0], MKR[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09447720 | | USD[0.00] | | |
| 09447742 | | ETH[.35106912], ETHW[.25950272], USD[4.17] | | |
| 09447760 | | LINK[19.77486986], TRX[1], USD[0.00] | | |
| 09447764 | | DOGE[1], SHIB[1], USD[8.00], USDT[89.19153542] | | |
| 09447766 | | ETH[.00000001], ETHW[.00000001] | | |
| 09447769 | | USD[0.00] | Yes | |
| 09447770 | | BTC[0], ETHW[.00355054], USD[8.09], USDT[0] | | |
| 09447776 | | BRZ[1], ETH[.24728575], ETHW[.24728575], MKR[1.47341699], TRX[1], USD[0.00] | | |
| 09447789 | | BCH[.1288436], BTC[0], EUR[0.01], NEAR[.00007293], SHIB[7], USD[0.00] | Yes | |
| 09447798 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09447805 | | BAT[5.36093943], TRX[37.46922872] | | |
| 09447809 | | ETHW[.2] | | |
| 09447819 | | USD[100.00] | | |
| 09447823 | | SHIB[2], USD[146.64] | | |
| 09447831 | | USD[0.00] | Yes | |
| 09447841 | | SOL[.00846683], USD[0.01] | | |
| 09447842 | Contingent, Disputed | USD[0.00] | | |
| 09447844 | | USD[2.47] | | |
| 09447846 | | USD[0.10] | | |
| 09447854 | | SOL[20.67301367], USD[0.00] | | |
| 09447857 | | BRZ[2], DOGE[2], ETHW[.03978202], SHIB[4], USD[0.01], USDT[0] | Yes | |
| 09447872 | | ETHW[.009], USD[0.05] | | |
| 09447876 | | ETHW[.53448871], SHIB[1], USD[261.77] | Yes | |
| 09447879 | | BTC[.00489874], USD[0.00] | | |
| 09447884 | | BAT[1], BCH[207.69343134], DOGE[2], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09447887 | | AVAX[0], DOGE[1], GRT[780.60006985], SHIB[11], SOL[0], USD[0.00] | | |
| 09447888 | | DOGE[613.95766442], SHIB[1], USD[0.01] | | |
| 09447889 | | BRZ[7.50198935], BTC[.00019609], ETH[.00200502], ETHW[.00197766], LTC[.03321403], SHIB[1], USD[0.00], USDT[2.17717236] | Yes | |
| 09447891 | | DOGE[108.72729864], USD[1.00] | | |
| 09447892 | | ALGO[2.60203030], BTC[0], DAI[0], DOGE[8.19235023], ETH[0], LTC[0.01737495], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], YFI[0.00000456] | Yes | |
| 09449900 | | USD[0.00] | | |
| 09449903 | | BTC[0], USD[0.01] | | |
| 09449904 | | AVAX[.08799038], USDT[0.38514833] | | |
| 09449910 | | USD[3.50] | | |
| 09449918 | | USD[0.00] | | |
| 09449923 | | USD[1.42] | | |
| 09449924 | | USD[0.67] | | |
| 09449928 | | SHIB[18.51039068], USD[0.00] | Yes | |
| 09449939 | | ETH[.1191253], ETHW[.1191253], USD[0.00] | | |
| 09449942 | | USD[10.41] | Yes | |
| 09449949 | | ALGO[106.489759], AVAX[2.9874], BTC[.03494828], DOGE[2284.54], ETH[1], ETHW[1], LINK[3.83316491], LTC[8.83975469], MATIC[98.08268812], NFT [5237122577979573315/PINK SERIES - CHAMELEON[1], SHIB[20006388.35123556], SOL[9.999995] | Yes | |
| 09447961 | | DOGE[2961.23753226], USD[0.00] | Yes | |
| 09449964 | | BTC[.00486792], USD[0.00] | | |
| 09449970 | | BTC[.0413], USD[12.89] | | |
| 09449982 | | BTC[.00369017], SHIB[1], USD[0.00] | | |
| 09449986 | | ETH[.03], ETHW[.03], USD[20.00] | | |
| 09447996 | | ALGO[.20846582], BTC[.00006173], ETH[.00024599], ETHW[.00012707], GRT[.56198286], LINK[.09261814], LTC[.00513351], MATIC[.8913416], NEAR[.1294607], NFT [338678114046280457/Solana Penguin #1771][1], NFT [368628446895920964/Ravager #1718][1], NFT [427866838305649919/Bahrain Ticket Stub #1177][1], NFT [495236007145090262/Ravager #985][1], NFT [515560503120474038/Barcelona Ticket Stub #1974][1], SOL[.00885832], TRX[.000194], USD[0.08], USDT[0.00525562] | Yes | |
| 09449999 | | BTC[0.00009940], ETH[.000789], ETHW[.000347], SOL[.00640052], USD[0.07] | | |
| 09448002 | | USD[0.00], USDT[0.00000438] | | |
| 09448008 | | ALGO[1121.25809568], GRT[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09448013 | | DOGE[1149.57290672], SHIB[389263.74496644], TRX[1], USD[0.08] | | |
| 09448017 | | USD[500.00] | | |
| 09448021 | | AAVE[.0001483], DOGE[2.59199159], ETH[.00008822], ETHW[.0008822], TRX[.14781749], USD[0.68] | Yes | |
| 09448022 | | BTC[.7644348], USD[10.25] | | |
| 09448031 | | ETH[.00557069], ETHW[9.85557069] | | |
| 09448033 | | GRT[1], TRX[.00018], USD[0.16], USDT[4.15142201] | | |
| 09448042 | | USDT[0] | | |
| 09448046 | | ETH[.000858], ETHW[.000858], USD[0.16] | | |
| 09448047 | | ETH[.01020429], ETHW[.01020429], SHIB[1], USD[0.00] | | |
| 09448051 | | USD[0.00], USDT[99.60868231] | | |
| 09448053 | | USDT[0.00000009] | | |
| 09448057 | | USD[0.51] | | |
| 09448059 | | ETH[1.02132351], ETHW[1.02132351], USD[0.00] | | |
| 09448064 | | MATIC[.00282009], NFT (359554880109761087/2D SOLDIER #3155)[1], NFT (394037182402356381/DRIP NFT)[1], NFT (449550845125603381/Founding Frens Lawyer #674)[1], SHIB[6], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 09448086 | | AVAX[1.47465272], BTC[.00784836], DOGE[3], ETH[.09158477], ETHW[.09053633], NFT (425273157934897282/Blue Mist #327)[1], SHIB[7], SOL[.13533693], USD[8.29] | Yes | |
| 09448091 | | BTC[.00256118], ETH[.0474476], ETHW[.04685936], SHIB[2], USD[0.69] | Yes | |
| 09448098 | | SHIB[1], USD[0.00], USDT[124.39626516] | Yes | |
| 09448107 | | BTC[.00000003], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09448109 | | ETH[.112467], ETHW[.112467], SHIB[1], USD[0.00] | | |
| 09448112 | | ETH[1.00561857], ETHW[1.00561857] | | |
| 09448113 | | NEAR[1.0361674], USD[0.18] | Yes | |
| 09448115 | | DOGE[2303.694], SHIB[8200000], USD[0.68], USDT[100.12] | | |
| 09448116 | | ETHW[.0003451], USD[0.22], USDT[0] | | |
| 09448119 | | BTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 09448121 | | BRZ[1], DOGE[1], ETH[.78665353], ETHW[.78665353], USD[0.00] | | |
| 09448124 | | USD[200.00] | | |
| 09448131 | | USD[0.29] | | |
| 09448136 | | USD[0.87] | Yes | |
| 09448137 | | BTC[0.00040766], USD[0.00] | | |
| 09448139 | | NFT (531644837430409740/Imola Ticket Stub #2072)[1], USD[.022] | | |
| 09448141 | | SOL[1.16505045] | Yes | |
| 09448152 | | DOGE[.0028397], NFT (309093068421013949/Saudi Arabia Ticket Stub #1032)[1], NFT (366137200578168365/Barcelona Ticket Stub #1269)[1], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09448153 | | KSHIB[.43569986], LINK[.00002964], MATIC[.00000999], SHIB[6], USD[0.01], USDT[0.01360668] | Yes | |
| 09448154 | | USD[1.66] | | |
| 09448161 | | BTC[.0052476] | | |
| 09448184 | | SHIB[1], SOL[.00018785], USD[0.00] | Yes | |
| 09448188 | | USD[0.01] | | |
| 09448190 | | USD[2.00] | | |
| 09448191 | | DOGE[134.06909549], ETH[6.36901348], ETHW[6.36633982], USD[0.00], USDT[0.00000001] | Yes | |
| 09448196 | | USD[0.44] | | |
| 09448202 | | USD[50.01] | | |
| 09448203 | | UNI[2.70476993], USD[0.00] | | |
| 09448219 | | BTC[.00091849], ETH[.01344007], ETHW[.01327591], SHIB[2], USD[0.00] | Yes | |
| 09448225 | | USD[0.00] | | |
| 09448235 | | ETHW[.27419459] | Yes | |
| 09448236 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09448237 | | ETH[0], SOL[.00199648], USD[0.00] | | |
| 09448238 | | BTC[.00182059], DOGE[274.33069197], MATIC[106.98016606], SHIB[3724590.06423707], SUSHI[37.36586818], TRX[1], USD[0.03] | Yes | |
| 09448248 | | ALGO[6.0907127], AVAX[0.06791498], BRZ[3], BTC[.00005621], DOGE[1], ETH[0.00177684], ETHW[0], LINK[.14298909], MATIC[2.15516539], NEAR[.99961598], SHIB[95], SOL[.0947806], SUSHI[1.23536506], TRX[1.00014768], UNI[.08525947], USD[60.55] | Yes | |
| 09448250 | | BTC[.00076016], SHIB[1], USD[52.05] | Yes | |
| 09448259 | | DOGE[1], ETHW[.59760063], USD[0.00], USDT[2.56163683] | | |
| 09448274 | Contingent, Disputed | USD[18.74] | | |
| 09448276 | | ALGO[.00000001], NFT (485115658007042237/FTX Crypto Cup 2022 Key #3216)[1] | | |
| 09448278 | | SHIB[1], SOL[1.1150948], USD[0.00] | | |
| 09448281 | | USD[0.85] | | |
| 09448282 | | BTC[.00348599], USD[0.00] | | |
| 09448283 | | USD[100.00] | | |
| 09448298 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09448307 | | NFT (5550915732S2278404/Saudi Arabia Ticket Stub #1737)[1], USDT[2] | | |
| 09448308 | | BTC[.00000001] | | |
| 09448309 | | USD[1493.26], USDT[0] | | |
| 09448318 | | BTC[.01461325], DOGE[1], USD[0.00] | Yes | |
| 09448320 | | USD[0.00] | Yes | |
| 09448325 | | USDT[0] | | |
| 09448326 | | BTC[.00173303], SHIB[2], USD[0.00] | | |
| 09448330 | | ETH[.00102213], ETHW[.00100845], USD[0.01] | Yes | |
| 09448332 | | BRZ[1], DOGE[3], SHIB[4], TRX[3], USD[58.40] | | |
| 09448339 | | USD[2.02] | | |
| 09448340 | | BRZ[1], BTC[.03212837], DOGE[864.82470748], ETH[.05397686], ETHW[.05330654], SHIB[13], USD[0.00] | Yes | |
| 09448343 | | ALGO[22.88934384], BAT[26.03693865], BCH[.0521819], DOGE[1], LINK[6.63103682], LTC[.14555128], SHIB[1700683.27210884], SOL[.19744281], SUSHI[21.1471516], TRX[256.67267946], UNI[9.34968768], USDt[-42.00] | | |
| 09448352 | | USD[0.00] | | |
| 09448359 | | USD[0.01] | | |
| 09448364 | | BTC[.00010101] | Yes | |
| 09448369 | | NFT (389740505347411210/TV #28)[1], USD[0.19] | | |
| 09448372 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09448377 | | USD[104.08] | Yes | |
| 09448398 | | USD[1.00] | | |
| 09448407 | | BTC[.08770798], DOGE[1470.10877775], ETH[.6991198], ETHW[.69882632], LTC[.17577862], MATIC[17.54834012], SHIB[54], SOL[1.69548532], TRX[140.02457829], UNI[2.16777586], USD[113.66] | Yes | |
| 09448422 | | USD[200.00] | | |
| 09448427 | | USD[1.00] | | |
| 09448430 | | SHIB[2], USD[0.01] | Yes | |
| 09448432 | | SHIB[.00000037], USD[0.41] | Yes | |
| 09448437 | | SHIB[1], SOL[1.1483438], USD[156.12] | Yes | |
| 09448443 | | USD[0.00], USDT[0.00001862] | | |
| 09448445 | | ETH[.0109955], ETHW[.0109955], GRT[324.7075], USD[27.54] | | |
| 09448455 | | BTC[.00012813], ETH[.0005057], ETHW[.0005057], PAXG[.0001329], USD[0.00] | Yes | |
| 09448456 | | BTC[.09149353], DOGE[1249.4839052], ETH[1.1959889], ETHW[1.04842495], SHIB[2], SOL[21.8971307], USD[5535.00], USDT[1] | | |
| 09448458 | | SHIB[1], USD[0.00], USDT[4.97879203] | | |
| 09448461 | | BCH[9.38329095], ETH[.61844088], ETHW[.61844088], LTC[.10973032], USD[0.15], USDT[0.00000113] | | |
| 09448462 | | BTC[.00000001], NFT (362703619191663473/Founding Frens Investor #587)[1], NFT (416286677815534064/Australia Ticket Stub #1110)[1], SHIB[2], USD[0.40], USDT[0.00000001] | Yes | |
| 09448468 | Contingent, Disputed | SHIB[3], USD[0.00] | | |
| 09448474 | | BAT[1], BTC[0.02486341], GRT[2], SHIB[19], USD[22.62], USDT[0] | Yes | |
| 09448478 | | USD[0.00] | | |
| 09448491 | | USD[154.24] | | |
| 09448497 | | USD[100.00] | | |
| 09448499 | | BTC[0], ETH[0], ETHW[0], SHIB[0], USD[5159.17], USDT[0] | Yes | |
| 09448513 | | ETHW[.00080694], USD[3.96] | | |
| 09448516 | | DOGE[.00112739], LINK[.00001001], MATIC[.00001209], SHIB[8.24956528], SOL[.00000045], USD[0.01] | Yes | |
| 09448521 | | USD[30.00] | | |
| 09448522 | | USD[0.00] | | |
| 09448534 | | USD[100.00] | | |
| 09448548 | | USD[112.08] | | |
| 09448551 | | USD[0.00] | | |
| 09448565 | | USD[197.82], USDT[0] | | |
| 09448573 | | DAI[9.10121272], LINK[.13252126], MATIC[4.72033709], SHIB[1], SUSHI[8.36470902], TRX[53.02431035], UNI[1.15587192], USD[0.46], USDT[11.34290032] | Yes | |
| 09448580 | | USD[0.00] | | |
| 09448587 | | USD[0.00], USDT[0] | | |
| 09448593 | | BTC[.2] | | |
| 09448604 | | BAT[1], TRX[1], USD[0.20] | Yes | |
| 09448607 | | USD[10.00] | | |
| 09448613 | | BRZ[1], LINK[4.14839442], USD[0.00] | | |
| 09448616 | | ETH[.997002], SHIB[9058346.05427472], USD[0.00] | | |
| 09448617 | | BTC[.0017], USD[51.98] | | |
| 09448618 | | BTC[.0000991], USD[17.14] | | |
| 09448619 | | BTC[.07307522], DOGE[6357.40708088], ETH[.55386927], ETHW[.48361205], SHIB[44264096.87250509], TRX[3], USD[1002.42] | Yes | |
| 09448626 | | MATIC[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09448628 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09448631 | | BRZ[2], BTC[.23940646], DOGE[2], GRT[3], LINK[1], SHIB[2], USD[0.00] | | |
| 09448636 | | ALGO[124.98643897], DOGE[6], KSHIB[1791.42380931], SHIB[7], TRX[2], USD[0.00], USDT[0] | | |
| 09448643 | | BAT[1], BCH[0], BTC[0], TRX[1], USD[307.67], USDT[0.00000001] | Yes | |
| 09448644 | | USD[0.00], USDT[99.59999943] | | |
| 09448646 | | USD[1.00] | | |
| 09448647 | | AVAX[1.86806026], BRZ[1], BTC[.00347351], DOGE[497.27278776], ETH[.05834919], ETHW[.05762415], USD[0.00] | Yes | |
| 09448659 | | USD[190.01], USDT[9.96905306] | | |
| 09448660 | | DOGE[1], ETHW[.07988228], SHIB[1], USD[104.96] | | |
| 09448661 | | SHIB[2], USD[0.00] | | |
| 09448662 | | BTC[0.00000005], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09448672 | | NFT (434229048017645116/Barcelona Ticket Stub #1326)[1], NFT (483649570910413795/FTX Crypto Cup 2022 Key #630)[1], TRY[0.00], USD[0.00] | | |
| 09448673 | | DOGE[1], SHIB[1], SOL[2.91275818], USD[0.00] | | |
| 09448675 | | AAVE[.05387803], BCH[.03126312], BRZ[25.37043826], BTC[.00016353], CUSDT[281.28547924], DAI[5.16193131], DOGE[12.05188373], ETH[.00547741], ETHW[.00540901], GRT[28.8557807], LTC[.08309718], MKR[.0008105], PAXG[.00554155], SHIB[422738.40816374], SOL[.24532532], SUSHI[4.34251985], TRX[65.43482679], USD[0.00], USDT[16.51320763] | Yes | |
| 09448678 | | USD[200.01] | | |
| 09448680 | | USD[0.00], USDT[0] | | |
| 09448687 | | DOGE[3], GRT[1], USD[0.29], USDT[0.29871028] | | |
| 09448690 | | BRZ[1], DOGE[2], ETH[.61772933], ETHW[.24621337], MATIC[49.2902077], SHIB[4464290.71428571], TRX[2], USD[0.22] | Yes | |
| 09448696 | | BTC[.00869946], DOGE[1299.64187835], ETH[.111965], ETHW[.04889426], SHIB[1], SOL[2.4215113], USD[420.76] | Yes | |
| 09448709 | | USD[0.00] | | |
| 09448712 | | BTC[.0339824] | | |
| 09448713 | | BTC[.00068672], DOGE[1], USD[0.00] | | |
| 09448720 | | SHIB[1], SOL[.58945708], USD[0.00] | | |
| 09448727 | | NFT (529842355483480460/The Hill by FTX #5246)[1], NFT (547081923228889267/FTX Crypto Cup 2022 Key #484)[1], NFT (548548825381622955/The Hill by FTX #4608)[1], USD[0.00] | | |
| 09448728 | | USD[23.07] | | |
| 09448732 | | ETHW[1.00015423], GRT[1], USD[0.00] | | |
| 09448734 | | ETH[.00027131], ETHW[.00027131], USD[9.41] | | |
| 09448735 | | TRX[.00007], USD[0.01], USDT[0] | | |
| 09448736 | | USDT[100] | | |
| 09448737 | | BTC[.00017613], SHIB[1], USD[6.00] | | |
| 09448740 | | USD[0.01] | Yes | |
| 09448743 | | LINK[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09448747 | | ETH[.00000007], ETHW[.00000007], NFT (334559735920180856/Imola Ticket Stub #356)[1], USD[0.00] | Yes | |
| 09448751 | | DOGE[1], ETH[.96656649], ETHW[.96616052], TRX[2], USD[5.38] | Yes | |
| 09448754 | Contingent, Disputed | USD[0.00] | | |
| 09448757 | | USD[0.00] | | |
| 09448759 | | SOL[3.31], USD[6.80] | | |
| 09448763 | | BTC[.00326189], USD[0.00] | | |
| 09448781 | | USD[147.30] | | |
| 09448782 | | USD[100.00] | | |
| 09448785 | | DOGE[1], SHIB[2], TRX[3], USD[0.00] | | |
| 09448795 | | BTC[.01370005], ETH[.13261839], ETHW[.13261839], USD[1.49], USDT[0] | | |
| 09448796 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09448807 | | BTC[.00171859], SHIB[1], USD[0.00] | | |
| 09448818 | | DOGE[1], NFT (312066061603795982/Barcelona Ticket Stub #937)[1], NFT (316849281250261056/Hulkjouster #69)[1], NFT (415976015562541330/Necropirate #17)[1], NFT (496572227005109384/Saudi Arabia Ticket Stub #2410)[1], SHIB[979098.84203167], SOL[9.82712363], USD[0.01] | Yes | |
| 09448819 | | BTC[.00015837], CUSDT[0], DAI[0], PAXG[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09448822 | | USD[20.00] | | |
| 09448826 | | USD[481.82], USDT[0] | | |
| 09448830 | | BRZ[1], BTC[.03653422], DOGE[3], ETH[.00000161], ETHW[.00000161], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09448836 | | ETH[0] | | |
| 09448838 | | USDT[0] | | |
| 09448840 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0.04654279], BRZ[0], BTC[0.00027951], CAD[0.00], CHF[0.00], CUSDT[0.00000016], DAI[0], DOGE[51.53223356], ETH[0.00371245], ETHW[0.00000001], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0.00005707], MKR[0], NEAR[0], PAXG[0], SHIB[453776.37771779], SOL[0.28670360], SUSHI[3.92052958], TRX[0], UNI[0], USD[2.48], USDT[0.00000001], WBTC[0], YFI[0] | Yes | |
| 09448841 | | ALGO[1299.82032382], SHIB[1], USD[0.00] | Yes | |
| 09448856 | | USD[0.00], USDT[.68768695] | | |
| 09448872 | | SHIB[10008272.87617245] | | |
| 09448874 | | BTC[1.35019249], DOGE[5578.8], ETH[.41683212], ETHW[.41683212], SHIB[33166800], USD[0.27] | | |
| 09448878 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09448879 | | BTC[0], ETH[0.00094622], ETHW[0.00094622], LTC[.04451968], USDT[0.00004400] | | |
| 09448889 | | BTC[0.05700835], DOGE[1], SHIB[4], TRX[1], USD[0.25] | Yes | |
| 09448891 | | USD[0.00] | | |
| 09448892 | | ETH[.00000093], ETHW[.00000093], SHIB[5], SOL[.00001019], USD[0.00] | Yes | |
| 09448894 | | BRZ[1], BTC[.0101408], DOGE[129.71956741], ETH[.19222336], ETHW[.17554482], SHIB[3328886.65751099], TRX[1], USD[416.06], USDT[5.98847283] | Yes | |
| 09448899 | | USD[0.00] | Yes | |
| 09448908 | | USD[0.00] | | |
| 09448912 | | DOGE[3], SHIB[3], TRX[1], USD[0.00] | | |
| 09448913 | | DOGE[1], SHIB[5024998.64410026], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09448919 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09448921 | | AVAX[0.00089294], BAT[2], BRZ[1], BTC[.00009667], DOGE[5], GRT[1], SHIB[5], SUSHI[1], TRX[3], USD[0.71], USDT[3] | | |
| 09448922 | | ETH[.05177941], ETHW[.05177941], LTC[1.58111513], SHIB[2], USD[0.00] | | |
| 09448929 | | USD[0.00] | | |
| 09448930 | | BTC[0], SHIB[21], USD[0.00] | | |
| 09448932 | | SOL[1.14382669], USD[0.00], USDT[.08457313] | | |
| 09448938 | | USD[1.77] | | |
| 09448942 | | BTC[.00243234], DOGE[2], ETH[.08434816], ETHW[.08331766], SHIB[4], SOL[.61016178], USD[0.05] | Yes | |
| 09448947 | | SOL[.0000022], USD[10.18] | Yes | |
| 09448949 | | USD[2.97] | | |
| 09448952 | | LINK[.00015448], MATIC[.00211481], USD[424.83] | Yes | |
| 09448957 | | BTC[.0289609], DOGE[17.688], ETH[.257096], ETHW[.112366], USD[1.92] | | |
| 09448965 | | BAT[1], DOGE[2], SHIB[2], TRX[3.000028], USD[0.01] | Yes | |
| 09448966 | | USD[50.01] | | |
| 09448969 | | USD[0.00] | | |
| 09448979 | | USD[0.00], USDT[0.07953089] | | |
| 09448988 | | NFT (298012741961431120/The 2974 Collection #2965)[1], NFT (368277143983245126/Birthday Cake #2862)[1], SOL[1.91], USD[2.56] | | |
| 09448989 | | NFT (312873102086743755/Imola Ticket Stub #2003)[1], SHIB[2], USD[0.01] | | |
| 09448991 | | BRZ[1], DOGE[1], NFT (416058285866036981/3D CATPUNK #5657)[1], NFT (542098450422294752/3D SOLDIER #4149)[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09448996 | | BAT[1], DOGE[1], GRT[3], SHIB[7], SOL[.11841326], SUSHI[1], TRX[3], USD[0.00] | | |
| 09449003 | | USDT[1.3839408] | | |
| 09449007 | | USD[16.68], USDT[11.13047568] | | |
| 09449008 | | USDT[10.517276] | | |
| 09449014 | | DOGE[231.24950014], KSHIB[93.83389336], USD[0.00] | | |
| 09449017 | | ETH[.00000533], ETHW[.5837518], SHIB[3], USD[4.77] | Yes | |
| 09449026 | | AVAX[3.9962], ETH[.1458613], USD[491.52] | | |
| 09449029 | | SOL[0], TRX[2], USD[3607.66] | Yes | |
| 09449033 | | AVAX[0], BTC[0], MATIC[0], NEAR[0], SHIB[2], USD[0.00], USDT[0.00000510], YFI[0.00000001] | Yes | |
| 09449034 | | DOGE[1], ETH[1.02401763], ETHW[1.02358753], SHIB[1], USD[0.00] | Yes | |
| 09449046 | | USD[1.29] | | |
| 09449047 | | TRX[50.000001] | | |
| 09449057 | | ALGO[0.14208936], BTC[0.00003995], DOGE[0], ETHW[0], GRT[0], LINK[0], SUSHI[0], USD[13018.80], USDT[0], YFI[0] | | |
| 09449060 | | BTC[.0000527], USD[0.00] | | |
| 09449069 | | BTC[.008], SOL[1.66], USD[0.69] | | |
| 09449070 | | USDT[0] | | |
| 09449074 | Contingent, Disputed | DOGE[2274.39913095], SHIB[1], USD[0.00] | | |
| 09449087 | | BTC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 09449105 | | USD[0.69] | | |
| 09449106 | | USD[1000.00] | | |
| 09449112 | | USD[0.06] | | |
| 09449114 | | GRT[1], USD[0.00] | Yes | |
| 09449117 | | SOL[.00429], USD[9687.09] | | |
| 09449120 | | BTC[.00035414] | | |
| 09449124 | | BRZ[2], BTC[0], ETHW[0], GRT[1], MATIC[0], SHIB[2], TRX[1], USD[17.11], USDT[.00066925] | Yes | |
| 09449126 | | BRZ[1], SHIB[61650.04533091], SOL[6.24116845], USD[21.25] | Yes | |
| 09449127 | | USD[10.00] | | |
| 09449128 | | ETH[2.74426699], ETHW[2.74426699], TRX[2], USD[2100.00] | | |
| 09449129 | | ETH[.37359711], USD[0.00] | | |
| 09449138 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09449140 | | USD[0.00], USDT[0] | | |
| 09449145 | | USD[0.00] | Yes | |
| 09449146 | | USD[0.00] | | |
| 09449158 | | USD[100.00] | | |
| 09449161 | | BAT[1], BRZ[1], GRT[2], SHIB[8], USD[8492.76] | Yes | |
| 09449162 | | BTC[0], ETH[0], SHIB[0], USD[0.00] | Yes | |
| 09449163 | | SHIB[2], USD[0.00] | Yes | |
| 09449165 | | SOL[4.91387611], USD[0.00] | | |
| 09449169 | | DOGE[11822.166], USD[0.00], USDT[2.10127537] | | |
| 09449173 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09449179 | | BRZ[265.47620787], BTC[.00202506], DOGE[1], ETH[.0411673], ETHW[.04065839], PAXG[.0498063], SHIB[14], USD[9.52] | Yes | |
| 09449181 | | USD[10.77] | Yes | |
| 09449184 | | AVAX[.00008872], BRZ[1], DOGE[7.00057537], ETH[.74038788], ETHW[.74007692], LTC[.00002766], SHIB[18], SOL[8.90877152], SUSHI[83.51756082], TRX[4], USD[302.36] | Yes | |
| 09449188 | | ETH[.3], ETHW[.3] | | |
| 09449195 | | MKR[0], USD[0.01] | | |
| 09449197 | | DOGE[2], SHIB[5], USD[0.00] | Yes | |
| 09449198 | Contingent, Disputed | USD[0.00] | | |
| 09449205 | | USD[300.00] | | |
| 09449215 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09449222 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], USD[0.00] | | |
| 09449233 | | USDT[0] | | |
| 09449246 | | BTC[.01703991], SHIB[1], USD[0.01] | | |
| 09449251 | | ALGO[17337.0838235], BAT[1], DOGE[2], LINK[27.38953911], MATIC[284.72928716], SHIB[202987240.93230533], SOL[3.21073362], USD[0.00], USDT[0.00956117] | Yes | |
| 09449257 | | USD[0.00] | | |
| 09449266 | | BTC[.00759752], ETH[.13520182], ETHW[.13413787] | Yes | |
| 09449270 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09449287 | | BTC[.0001], USD[10000.97] | | |
| 09449288 | | BTC[0.07250851], DOGE[0], ETH[0.75457034], ETHW[0], SOL[0], USD[-100.00], USDT[0] | Yes | |
| 09449294 | | USD[4.94], USDT[0] | | |
| 09449296 | | SOL[.69167243], USD[25.00] | | |
| 09449301 | | ETHW[11.7745074] | | |
| 09449305 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09449306 | | USD[0.00], USDT[0] | Yes | |
| 09449307 | | USD[0.00] | | |
| 09449315 | | DOGE[2], SHIB[5], SOL[.999], TRX[1], USD[0.01] | | |
| 09449316 | | USD[300.00] | | |
| 09449326 | | USD[100.00] | | |
| 09449328 | | BTC[.05078105], SHIB[1], USD[0.00] | | |
| 09449331 | | SHIB[3.94121651], TRX[.00041864], USD[0.00] | Yes | |
| 09449334 | | DOGE[114.61277329], USD[0.00] | | |
| 09449339 | | SHIB[2], USD[0.00] | | |
| 09449341 | | NFT (343247068222273250/Bahrain Ticket Stub #288)[1] | | |
| 09449343 | | USD[0.00], USDT[0.00013799] | Yes | |
| 09449346 | | AVAX[.00001216], ETHW[.02074047], SHIB[2], USD[0.00] | Yes | |
| 09449350 | | SOL[.09338478], USD[0.00] | Yes | |
| 09449351 | | DOGE[1], USD[0.00] | | |
| 09449352 | | BTC[.00001628], ETHW[.00097191], SHIB[1], TRX[1], USD[0.01] | | |
| 09449354 | | BTC[.01916875] | | |
| 09449355 | | ETHW[.02815491], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09449360 | | AVAX[37.39719058], BTC[.04855499], DOGE[2], SOL[10.74777164], TRX[2], USD[0.00] | | |
| 09449361 | | DOGE[3], TRX[1], USD[5500.00], USDT[1] | | |
| 09449362 | | DOGE[508.78516127], SHIB[1697383.81388025], USD[0.00] | Yes | |
| 09449364 | | LTC[0.00000001] | | |
| 09449366 | | SHIB[1], USD[0.03] | | |
| 09449367 | | USD[10.00] | | |
| 09449372 | | BTC[.00361029], USD[0.00] | Yes | |
| 09449377 | | TRX[2181], USD[0.04] | | |
| 09449378 | | SHIB[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09449379 | Contingent, Unliquidated | ETH[.00504935], ETHW[.005], EUR[4.09], MATIC[99.29558337], SHIB[4], SOL[1.90610689], UNI[1.21056252], USD[0.00] | Yes | |
| 09449387 | | BTC[.00036823], USD[0.00] | Yes | |
| 09449392 | | USD[1.02] | Yes | |
| 09449397 | | SUSHI[.00743939], USD[0.00] | | |
| 09449398 | | ETH[.000157], ETHW[.000157], USDT[0] | | |
| 09449406 | | USD[2.40] | | |
| 09449408 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09449409 | | USD[0.05], USDT[.00901] | | |
| 09449410 | | SHIB[1], USD[0.01], USDT[9.73430442] | | |
| 09449412 | | USDT[1.30888] | | |
| 09449413 | | ETH[.051948], ETHW[.051948], USD[1.20] | | |
| 09449418 | | DOGE[1], SOL[24.69231493], TRX[3], USD[0.01] | Yes | |
| 09449419 | | USD[0.00] | | |
| 09449420 | | DOGE[1], USD[0.18] | | |
| 09449421 | | BTC[0.08777088], USD[0.00] | | |
| 09449430 | | BTC[.00005689], DOGE[1], ETH[.00015666], ETHW[.00076956], SOL[.004106], USD[873.10] | | |
| 09449434 | | ALGO[12.52178728], DOGE[56.42092622], ETH[.01740453], ETHW[.01718565], SHIB[435292.31302379], SOL[.28808764], USD[0.00] | Yes | |
| 09449443 | | ETH[2.00071509], ETHW[2.00071509], USD[100.01] | | |
| 09449449 | Contingent, Disputed | USD[0.00] | | |
| 09449451 | | BAT[1], USDT[0.00000028] | | |
| 09449456 | | USD[0.00] | | |
| 09449459 | | BTC[.00069061], ETH[.00759652], ETHW[.00759652], USD[5.00] | | |
| 09449462 | | USD[1032.01] | | |
| 09449478 | | USD[0.00], USDT[19.93] | | |
| 09449485 | | BTC[.01318468], USD[0.00] | | |
| 09449487 | | DOGE[1], ETHW[.13142006], SHIB[5], SOL[.00000339], USD[0.01] | Yes | |
| 09449494 | | SHIB[0], USD[0.00] | Yes | |
| 09449499 | | SHIB[1], USD[0.00], USDT[99.60688548] | | |
| 09449503 | | USD[10.00] | | |
| 09449504 | | USD[0.00], USDT[0] | | |
| 09449507 | Contingent, Disputed | BTC[0], ETH[0], USD[1.00] | | |
| 09449513 | | ALGO[1.9982], AUD[1.00], BAT[1], BRZ[1], BTC[.00279811], CAD[1.00], CUSDT[1], DAI[1.00], DOGE[61.9901], ETH[.5767858], ETHW[1.1957858], EUR[1.00], GBP[1.00], GRT[2], KSHIB[1619.82], LINK[1], MATIC[19.982], NEAR[1], SHIB[2199910], SUSHI[1.4991], TRX[2], UNI[1], USD[7.99], USDT[1] | | |
| 09449515 | | USD[0.00] | | |
| 09449520 | | ETH[.06390264], ETHW[.06390264], TRX[1], USD[0.00] | | |
| 09449521 | | DOGE[621], MATIC[79.92], USD[0.08] | | |
| 09449523 | | AVAX[1.93881547], BRZ[1], DOGE[2], ETH[.06372148], ETHW[.06292864], MATIC[27.27159883], SHIB[1], SOL[2.91236474], USD[0.00] | Yes | |
| 09449526 | | SOL[0], USD[0.00] | | |
| 09449531 | | SHIB[1], SOL[.37902998], USD[0.00] | Yes | |
| 09449549 | | USD[20.61] | | |
| 09449551 | | NEAR[.0001], USD[2.00] | | |
| 09449552 | | AVAX[3.24400102], BTC[.00336592], DOGE[136.11072381], ETH[.05693962], ETHW[.05623142], LINK[5.45940136], MATIC[73.86040545], SHIB[84006.91979358], SOL[1.44138201], USD[1002.07] | Yes | |
| 09449563 | | BTC[.00028089], ETH[.00000004], ETHW[.00000004], SHIB[2], USD[0.00] | Yes | |
| 09449570 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09449574 | | DOGE[2], ETH[0], ETHW[0], TRX[1], USD[5.35] | Yes | |
| 09449576 | | BAT[1], BRZ[1], DOGE[3], SHIB[3], TRX[3], USD[2002.32] | Yes | |
| 09449579 | | USD[0.00] | | |
| 09449584 | | BTC[.00048554], DOGE[1], SHIB[5], USD[25.00] | | |
| 09449586 | | BTC[.00962607], SHIB[3], USD[1.88] | Yes | |
| 09449594 | | ETHW[.00038064], USD[0.01], USDT[0] | | |
| 09449598 | | USD[255.73], USDT[1810.60994077] | Yes | |
| 09449599 | | USD[2000.00] | | |
| 09449601 | | USD[0.00] | | |
| 09449604 | | NFT[427388180024165946/Australia Ticket Stub #810][1], NFT[428841603992553132/Barcelona Ticket Stub #1004][1] | | |
| 09449610 | | ETH[.00006501], ETHW[157.31986501], USD[52392.32] | | |
| 09449612 | | BRZ[1], DOGE[10831.9942137], ETH[.08222913], ETHW[.08121627], LTC[19.80296795], SHIB[4], TRX[2], USD[0.03] | Yes | |
| 09449626 | | BTC[.10215989], ETH[1.06069063], ETHW[1.06069063], USD[3.50] | | |
| 09449638 | | BTC[0], USD[102.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09449645 | | BTC[0.01814055], ETH[0], ETHW[0], SHIB[93], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09449653 | | ALGO[135.8249259], BRZ[3], BTC[0.00350907], ETH[.15493618], ETHW[.08701084], LINK[14.14982564], MATIC[179.11122977], SHIB[7], TRX[3], UNI[21.87526505], USD[0.60] | Yes | |
| 09449661 | | USD[5.00] | | |
| 09449664 | | BRZ[99.95052045], BTC[.00074719], DOGE[104.04587852], ETH[.01228824], ETHW[.01213776], SHIB[191526.42749099], SUSHI[6.9871098], USD[0.57], USDT[12.42994731] | Yes | |
| 09449665 | | USD[250.00] | | |
| 09449666 | | SOL[26.35809659], USD[0.00] | | |
| 09449672 | | ETH[.0050589], ETHW[.0050589], USD[0.00] | | |
| 09449681 | | SHIB[1], USD[8.49] | Yes | |
| 09449686 | | DOGE[ 516], USD[0.15], USDT[0] | | |
| 09449693 | | USD[0.00] | Yes | |
| 09449698 | | BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[1], TRX[3.011579], USD[0.01], USDT[0] | | |
| 09449699 | | SHIB[1088207.90929288], USD[1695.84] | Yes | |
| 09449707 | | BTC[0.00006672], SOL[0], USD[-0.27] | | |
| 09449708 | | USD[0.01] | Yes | |
| 09449711 | | NFT (473537593569174073/Imola Ticket Stub #2174)[1], USD[0.01] | Yes | |
| 09449715 | | DOGE[1], USD[0.00] | | |
| 09449720 | | ETHW[.00000923], SOL[.93167964], USD[1714.57] | Yes | |
| 09449729 | | USD[52.04] | Yes | |
| 09449734 | | ETH[1.019], ETHW[1.019], USD[6900.01], USDT[1497.33672402] | | |
| 09449737 | | BRZ[1], ETH[.00580344], ETHW[.00580344], MATIC[2.22024265], SHIB[9], USD[0.00] | | |
| 09449763 | | ALGO[.00061221], BAT[.00060712], DOGE[1], MATIC[27.89765454], SHIB[2043062.3675701], SOL[.5751656], SUSHI[.00014752], TRX[2], UNI[3.42729085], USD[0.89] | Yes | |
| 09449766 | | USD[0.11], USDT[0] | | |
| 09449770 | | SOL[20.38759499], USD[0.72] | | |
| 09449772 | | USD[0.00] | Yes | |
| 09449779 | | ALGO[48], SHIB[21500000], USD[0.12] | | |
| 09449780 | | SOL[.00339553], USD[7.33] | | |
| 09449797 | | NFT (293742545855429624/Miami Ticket Stub #66)[1] | | |
| 09449804 | | BAT[1], BRZ[3], DOGE[0], SHIB[1], TRX[2], USD[0.04] | | |
| 09449806 | | DOGE[301.03066464], SHIB[2], USD[0.00], USDT[0] | | |
| 09449808 | | USD[104.08] | Yes | |
| 09449810 | | ETH[.00000002], ETHW[.00000002], PAXG[.00144118], SHIB[4], USD[16.93] | Yes | |
| 09449832 | | BTC[.0040139], USD[0.07] | Yes | |
| 09449834 | | NFT (296883882620241718/Miami Ticket Stub #173)[1] | | |
| 09449839 | | SHIB[2], USD[0.00] | Yes | |
| 09449844 | | USD[0.01] | | |
| 09449846 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09449849 | | BRZ[1], SOL[24.53695963], USD[0.03] | | |
| 09449856 | | SHIB[1792730.86449864], USD[0.00], USDT[0] | | |
| 09449867 | | TRX[1], USD[0.00], USDT[19.91853676] | | |
| 09449868 | | USD[0.84] | | |
| 09449869 | | USD[0.59] | | |
| 09449870 | | USD[177.56] | | |
| 09449872 | | USD[0.00], USDT[0.00000001] | | |
| 09449878 | | SHIB[2], SOL[.01473377], TRX[2], USD[0.00] | | |
| 09449882 | | USD[0.01] | Yes | |
| 09449883 | | USD[5.00] | | |
| 09449895 | | DOGE[1], SHIB[1], SOL[0] | Yes | |
| 09449907 | | BTC[.00068627] | | |
| 09449913 | | BTC[.00000001] | | |
| 09449915 | | BRZ[1], BTC[.05496923], DOGE[1410.00245268], ETH[.53377554], ETHW[.53377554], SHIB[10407996.33888426], TRX[1], USD[0.00], USDT[0] | | |
| 09449921 | | DOGE[3], SHIB[5], SOL[7.87988657], USD[0.00], USDT[0] | Yes | |
| 09449929 | | ETH[0], GRT[1], SHIB[1], SOL[0], TRX[1] | Yes | |
| 09449933 | | ETH[.02414576], ETHW[.02414576], USD[200.00] | | |
| 09449945 | | AAVE[0.28911801], BTC[0.00142573], DAI[0], DOGE[0], ETH[0], SHIB[3], SOL[.74797758], USD[0.00], USDT[0] | Yes | |
| 09449953 | | USD[0.24], USDT[0] | | |
| 09449962 | | USD[1.86] | | |
| 09449968 | | SOL[0.10875096], USD[0.00] | | |
| 09449971 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09449974 | | USD[25.00] | | |
| 09449977 | | SOL[.51415545], USD[0.00] | | |
| 09449978 | | DOGE[1], ETH[1.06123138], ETHW[1.06078564], USD[0.00] | Yes | |
| 09449982 | | ETHW[10.8158562] | | |
| 09449988 | | SHIB[2], USD[0.00] | Yes | |
| 09449989 | | BRZ[1], USD[0.00], USDT[.00036446] | Yes | |
| 09449994 | | ETHW[.04448489], SHIB[5], USD[0.01] | Yes | |
| 09449995 | Contingent, Disputed | USD[0.00] | | |
| 09449998 | | USDT[0] | | |
| 09450001 | | BRZ[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09450002 | | NFT (293825148181020034/Miami Ticket Stub #50)[1], USDT[9] | | |
| 09450010 | | BRZ[1], SHIB[1], TRX[1], USD[0.15] | | |
| 09450015 | | USD[20.00] | | |
| 09450019 | | USD[52.04] | Yes | |
| 09450020 | | BTC[.00008617], USD[112.26] | | |
| 09450021 | | DOGE[2], ETHW[0], USD[0.00], USDT[0.00001405] | Yes | |
| 09450024 | | AAVE[0], AVAX[0], BTC[0.01222055], DOGE[0], ETH[0.00001234], ETHW[0], GRT[0], LTC[0], NFT (305615157084528483/FTX - Off The Grid Miami #3296)[1], NFT (318769528018881822/Pimpin' Sam)[1], NFT (327581433915499097/Astral Apes #214)[1], NFT (357782052183522828/G10 3.7/4 →Arc →Sel,Sul)[1], NFT (370110326334053037/Chubby Lion #467)[1], NFT (392945615484480850/3D CATPUNK #519)[1], NFT (430694660699685652/Astral Apes #1913)[1], NFT (498632564654233373/Ex Populus Trading Card Game)[1], NFT (548160834045103339/3D CATPUNK #7284)[1], SHIB[7.00000004], SOL[0.03500000], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09450029 | | AVAX[.00011262], GRT[1], MATIC[.00058253], SHIB[19], USD[0.00], USDT[0] | Yes | |
| 09450031 | | SOL[.2] | | |
| 09450032 | | SHIB[1], USD[0.00] | Yes | |
| 09450035 | | BAT[50.51578728], CUSDT[468.24002202], DOGE[115.43673849], GRT[52.77000541], KSHIB[3794.92239383], LINK[5.45464449], MATIC[14.94898377], SHIB[794623.1841671], TRX[564.31098688], USD[0.00], USDT[51.79924453] | Yes | |
| 09450045 | | BAT[1], DOGE[1], ETHW[.0557818], SHIB[3], TRX[1], USD[0.03], USDT[0] | Yes | |
| 09450047 | | USD[0.00] | | |
| 09450054 | | ALGO[2384.06445492], BRZ[2], BTC[.39315638], DOGE[5], SHIB[1], TRX[1], USD[0.47], USDT[1.02027579] | Yes | |
| 09450056 | | ETH[0], SHIB[2], TRX[1], USD[0.01], USDT[0.00891637] | Yes | |
| 09450074 | Contingent, Disputed | USD[0.00] | | |
| 09450075 | | PAXG[.00000002], USD[3.97], USDT[0] | Yes | |
| 09450077 | | BRZ[1], SHIB[4164029.97502081], USD[0.00] | | |
| 09450084 | | NFT (503201957626797538/Barcelona Ticket Stub #710)[1], SHIB[8], USD[5.53] | Yes | |
| 09450094 | | DOGE[1], SHIB[38256506.64552971], USD[0.01] | | |
| 09450097 | | BRZ[1], BTC[0], ETH[.00000125], ETHW[.00000125], USD[0.47], USDT[0] | Yes | |
| 09450099 | | USD[0.00], USDT[821.20392381] | | |
| 09450103 | | BTC[.00006767], USD[0.00] | | |
| 09450107 | | USD[0.00] | Yes | |
| 09450111 | | BTC[.0027974], ETH[.01018818], ETHW[.01006506], SHIB[2], USD[0.00] | Yes | |
| 09450113 | | NFT (536193845321114993/Imola Ticket Stub #1500)[1] | | |
| 09450119 | | BTC[.00390987], ETH[.06152353], ETHW[.06075772], SHIB[14], SOL[.47406768], TRX[1], USD[3.51] | Yes | |
| 09450121 | | BTC[.00000006], DOGE[2], ETH[.00000089], USD[386.46] | Yes | |
| 09450124 | | ETHW[.10780997], USD[36.14], USDT[0] | Yes | |
| 09450127 | | BTC[.00033824], MATIC[3.59279569], SHIB[1050833.06628373], SOL[.09835378], USD[20.49] | Yes | |
| 09450131 | | BAT[1], SHIB[2], USD[0.00] | | |
| 09450135 | | BTC[.00000001] | Yes | |
| 09450136 | | BTC[.00024919] | Yes | |
| 09450139 | | SHIB[1], USD[0.01] | Yes | |
| 09450142 | | GRT[11.87156336], USD[0.63], USDT[.99657933] | Yes | |
| 09450144 | | BTC[.0005], USD[43.15] | | |
| 09450147 | | DOGE[4], ETHW[.18331277], SHIB[5], USD[0.01] | Yes | |
| 09450149 | | KSHIB[1733.4327168], SHIB[1], USD[0.00] | | |
| 09450150 | | USD[29.69], USDT[0] | | |
| 09450152 | | USD[100.00] | | |
| 09450156 | | BTC[.00125406], DOGE[123.20770502], ETH[.01048353], ETHW[.01035231], MATIC[16.11264509], SHIB[886558.95822982], SOL[1.03897891], USD[0.00] | Yes | |
| 09450159 | | BTC[.0254], USD[0.55] | | |
| 09450162 | | BTC[.01327416], SHIB[3], USD[167.53] | Yes | |
| 09450169 | | SHIB[138.1770946], USD[0.01] | Yes | |
| 09450176 | | ETHW[.0202921], USD[1.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09450184 | | NFT (30071373618718018/The S Symbol NFT (Series 1))[1], NFT (3040843895891847811/The S Symbol NFT (Series 1) #3)[1], NFT (34169582532633282/The S Symbol NFT (Series 1))[1], NFT (3425412543211516601/The S Symbol NFT (Series 1) #9)[1], NFT (4457652162883204431/The S Symbol NFT (Series 1) #5)[1], NFT (47331285841037480/The S Symbol NFT (Series 1) #2)[1], NFT (5078546214978629721/The S Symbol NFT (Series 1) #4)[1], NFT (5231710861254840441/The S Symbol NFT (Series 1) #10)[1], NFT (5238371810339646711/The S Symbol NFT (Series 1) #11)[1], NFT (5366583480715156261/The S Symbol NFT (Series 1) #8)[1], NFT (5711708623137761621/The S Symbol NFT (Series 1) #7)[1], NFT (5734590237841664071/The S Symbol NFT (Series 1) #6)[1], SHIB[1], SOL[.00566607], USD[6.44] | Yes | |
| 09450189 | | BTC[.39254831], ETH[6.3044257], ETHW[1.0351205], USD[-3999.69] | Yes | |
| 09450197 | | USD[0.00] | Yes | |
| 09450205 | | DOGE[23.07591838], USD[0.00] | Yes | |
| 09450209 | | USD[2.46] | Yes | |
| 09450212 | | SHIB[12500000], USD[2.46] | | |
| 09450217 | | SOL[2.23766801], USD[0.53] | Yes | |
| 09450221 | | AVAX[0], BTC[0], ETH[0], KSHIB[0], MATIC[0], MKR[0], USD[0.00], USDT[.00003516] | Yes | |
| 09450224 | | BTC[.0000967], USD[98.65] | | |
| 09450233 | | USD[20.00] | | |
| 09450234 | | ETH[4.66050012], ETHW[4.66050012] | | |
| 09450236 | | USD[100.00] | | |
| 09450237 | | USD[25.00] | | |
| 09450250 | | ETH[.01686886], ETHW[.01686886], SHIB[1], USD[0.00] | | |
| 09450264 | | SHIB[170794.19299743], USD[0.28], USDT[0] | | |
| 09450266 | | BRZ[1], BTC[.01015552], USD[0.00] | Yes | |
| 09450268 | | DOGE[1], GRT[1534.14053237], USD[0.07] | Yes | |
| 09450269 | | SOL[23.73624], TRX[.000006], USD[2.08], USDT[0] | | |
| 09450272 | | USD[0.10], USDT[.0030935] | | |
| 09450276 | | AVAX[.10208186], SOL[.00000052], USD[0.00], USDT[0.00000001] | Yes | |
| 09450282 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 09450288 | | SHIB[2], USD[0.00] | Yes | |
| 09450292 | | SHIB[7], TRX[2], USD[0.46] | | |
| 09450294 | Contingent, Disputed | BTC[.00001309], USD[0.00] | | |
| 09450297 | | USD[250.00] | | |
| 09450299 | | SHIB[1], USD[0.00] | Yes | |
| 09450304 | | SHIB[3456221.38001229], SOL[1.07094704], USD[0.00] | Yes | |
| 09450305 | | DOGE[1165.48623964], SHIB[2], USD[0.00] | | |
| 09450306 | | USDT[0] | | |
| 09450310 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09450313 | | USD[0.00] | | |
| 09450321 | | NFT (423662462938664075/Imola Ticket Stub #1280)[1], SHIB[3], USD[23.68] | | |
| 09450325 | | GRT[1], SHIB[1], SOL[0], TRX[1], USD[0.55] | Yes | |
| 09450330 | | SHIB[3], USD[97.22] | Yes | |
| 09450333 | | USD[0.00], USDT[0] | | |
| 09450339 | | BTC[.2699834], ETH[1.365915], ETHW[.797915], USD[0.47] | | |
| 09450340 | | ETH[.00001868], ETH[2.04564128], MATIC[.00490067], NFT (320911491415373286/Bahrain Ticket Stub #2127)[1], NFT (485385497231737319/The Hill by FTX #1565)[1], NFT (488613080856588244/Barcelona Ticket Stub #1713)[1], USD[0.06] | Yes | |
| 09450346 | | USD[0.00], USDT[19.98] | | |
| 09450356 | | NFT (292530610603574186/Imola Ticket Stub #1685)[1] | | |
| 09450359 | | USD[4.30] | | |
| 09450362 | | BRZ[1], DOGE[1], ETH[.01104603], ETHW[.01090923], SHIB[3], SOL[.00000067], TRX[1], USD[0.49], USDT[0.00002161] | Yes | |
| 09450365 | | USD[25.85] | Yes | |
| 09450388 | | BTC[.00016678], ETH[.00249206], ETHW[.0024647], KSHIB[401.50935396], SHIB[2], TRX[1], USD[5.20] | Yes | |
| 09450391 | | USD[77.73] | | |
| 09450393 | | ETHW[1.0488001], SHIB[10628374.24566673], TRX[2], USD[732.64] | Yes | |
| 09450395 | | TRX[4.82444372], USD[0.00], USDT[0.39151449] | Yes | |
| 09450403 | | ETH[1.29395656], ETHW[1.29341312], TRX[1], USD[0.00] | Yes | |
| 09450408 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09450411 | | USD[52.04] | Yes | |
| 09450415 | | USD[0.00] | | |
| 09450417 | | BTC[.00176702] | Yes | |
| 09450418 | | USD[0.01], USDT[998.01] | | |
| 09450420 | | USD[0.00] | | |
| 09450434 | | BTC[.00034083], DOGE[1], USD[0.00] | | |
| 09450448 | | AVAX[.0076701], ETH[.00001075], ETHW[.09861075], MATIC[.00458845], SHIB[1], SOL[.00511492], TRX[1], USD[741.53], USDT[0] | | |
| 09450451 | | NFT (400551861237890766/Imola Ticket Stub #848)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09450458 | | USD[9.51], USDT[0] | | |
| 09450464 | | AVAX[2.71956661], BTC[.00340233], DOGE[1069.71712158], LINK[12.39864018], NFT (365210775358426210/Barcelona Ticket Stub #237)[1], NFT (445281140979151570/Australia Ticket Stub #1396)[1], SHIB[4], SOL[3.35311216], USD[0.00] | | |
| 09450471 | | BTC[.0002997], USD[1.21] | | |
| 09450489 | | BAT[1], BRZ[1], DOGE[2], SHIB[50], TRX[3], USD[1074.55] | Yes | |
| 09450490 | | NFT (570247454203798231/Saudi Arabia Ticket Stub #1974)[1] | | |
| 09450491 | | USD[0.00], YFI[.00131634] | | |
| 09450499 | | DOGE[1], HKD[0.01], SHIB[3], USD[178.63], USDT[51.43462468] | Yes | |
| 09450500 | | USD[0.00], USDT[99.65575414] | | |
| 09450501 | | AVAX[.32131498], SOL[.78879764], USD[0.00] | | |
| 09450507 | | AVAX[1.52205708], ETH[.0161161], ETHW[.0159109], MATIC[32.16797902], SHIB[2], USD[0.00] | Yes | |
| 09450515 | | USD[100.00] | | |
| 09450521 | | USD[50.01] | | |
| 09450524 | | DOGE[1], MATIC[0], SHIB[1], TRX[1], USD[0.01] | | |
| 09450530 | | BTC[.03213315], USD[0.00] | | |
| 09450536 | | NFT (386189716288322602/Imola Ticket Stub #585)[1], USD[0.10] | Yes | |
| 09450537 | | BRZ[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09450538 | | BTC[.0038961], USD[2.50] | | |
| 09450539 | | BAT[1], DOGE[4178.3868971], TRX[4916.51977823], USD[0.00] | Yes | |
| 09450544 | | ETHW[.12431424], SHIB[92], TRX[11], USD[0.00] | Yes | |
| 09450553 | | BRZ[1], USD[11.00], USDT[.2] | | |
| 09450554 | | USD[500.00] | | |
| 09450555 | | DOGE[23.96322364], USD[8.33] | Yes | |
| 09450559 | | USD[0.45] | | |
| 09450563 | | USDT[0] | | |
| 09450565 | | NFT (384998620484512161/Saudi Arabia Ticket Stub #1888)[1] | Yes | |
| 09450569 | | AVAX[3.04902447], ETHW[.20128839], TRX[1], USD[0.00] | Yes | |
| 09450579 | | BRZ[1], DOGE[4.62278654], ETH[.00003418], ETHW[.00003418], GRT[2], LINK[.00000252], SHIB[4], SUSHI[1], TRX[4], USD[0.01] | | |
| 09450582 | | NFT (355413763030115220/Saudi Arabia Ticket Stub #329)[1] | | |
| 09450584 | | DOGE[1], MATIC[41.19867868], SHIB[2164592.4445271], TRX[382.0383638], USD[0.00], USDT[25.9267464] | Yes | |
| 09450591 | | DOGE[13121.75532049] | | |
| 09450596 | | USD[0.00] | | |
| 09450600 | Contingent, Disputed | BTC[.06509406], DOGE[2], ETH[4.30283102], ETHW[4.30283102], SHIB[3], TRX[2], USD[0.00] | | |
| 09450606 | | DOGE[.97501844], ETH[0.00347951], ETHW[0.00343847], MKR[0.00008648], PAXG[.00027206], SHIB[1], SOL[.00930864], USD[0.00], USDT[0.01401333] | Yes | |
| 09450610 | | USD[0.00] | | |
| 09450621 | | DOGE[1228.99], TRX[175], USD[0.14] | | |
| 09450627 | | BTC[.00000007], SHIB[3], USD[0.00] | | |
| 09450631 | | ALGO[.00653258], ETHW[.41570491] | Yes | |
| 09450639 | | LTC[33.48201778], USD[0.00] | | |
| 09450641 | | BTC[.00214983], ETH[.02263535], SHIB[3], USD[0.00] | Yes | |
| 09450646 | | USD[25.00] | | |
| 09450649 | | BTC[0], TRX[0] | | |
| 09450663 | | SOL[.00026863], USD[0.00], USDT[0] | Yes | |
| 09450665 | | USD[123.01] | | |
| 09450666 | | USD[0.00] | | |
| 09450667 | | MATIC[6.63317791], SHIB[1385043.55124653], SOL[1.7624158], USD[0.00] | | |
| 09450672 | | BTC[.00202869] | Yes | |
| 09450674 | | USD[0.00] | | |
| 09450677 | | BRZ[1], DAI[25.87602939], DOGE[584.10143449], SHIB[4186384.00458422], TRX[371.9651541], USD[0.00] | Yes | |
| 09450681 | | BTC[0], ETHW[.49978051], USD[100.00] | | |
| 09450684 | | USD[0.00] | | |
| 09450685 | | USD[15.00], USDT[.99613005] | | |
| 09450686 | | USDT[2.13383617] | | |
| 09450688 | | BTC[.0004], SHIB[5916672.75244177], USD[0.72] | Yes | |
| 09450691 | | USD[0.20], USDT[0] | Yes | |
| 09450693 | | SOL[4.21], USD[0.35] | | |
| 09450719 | | SOL[2.12988005], TRX[1], USD[0.00] | | |
| 09450724 | | USD[0.00] | | |
| 09450731 | | USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09450733 | | USD[80.00] | | |
| 09450735 | | AAVE[.13766233], AVAX[.35246451], BRZ[1], BTC[.00077534], ETH[.01106449], ETHW[.01092769], LTC[.16811086], SHIB[9], SOL[.24003126], TRX[328.59265239], USD[0.00] | Yes | |
| 09450740 | | BTC[.01046556], DOGE[69.23017209], ETH[.12017493], ETHW[.11901597], SHIB[18], SOL[.65985827], USD[0.00] | Yes | |
| 09450743 | | USD[100.00] | | |
| 09450750 | | BCH[0], BRZ[2], TRX[0.00632074], USD[0.00] | Yes | |
| 09450752 | | NFT [427578101852554071/Barcelona Ticket Stub #802)[1], NFT (499328063914906162/Saudi Arabia Ticket Stub #1116)[1], NFT (511703214308640180/ApexDucks #6754)[1], USD[0.07] | Yes | |
| 09450755 | | BTC[0.00005121], SHIB[3], USD[0.70] | Yes | |
| 09450756 | | BTC[0.00000008], NFT (457422911811176224/The Hill by FTX #2332)[1], SHIB[1], SOL[0], USD[1.18] | Yes | |
| 09450762 | | BRZ[3], BTC[.00000175], DOGE[6], ETH[.00000466], ETHW[.00000466], GRT[3], SHIB[16], TRX[6], USD[4522.03] | Yes | |
| 09450764 | | BRZ[1], BTC[.34925312], ETH[.70600334], ETHW[.70570668], LINK[9.30876517], SHIB[6], SOL[1.14128857], TRX[2], USD[0.00] | Yes | |
| 09450772 | | USD[0.00], USDT[1394.53465333] | | |
| 09450774 | | USD[0.00] | Yes | |
| 09450776 | | USD[300.00] | | |
| 09450784 | | BRZ[1], BTC[.01084093], ETH[.26931825], ETHW[.26931825], SHIB[9], TRX[1], USD[0.00] | | |
| 09450788 | | USD[0.00] | | |
| 09450794 | | DOGE[2], GRT[0], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09450800 | Contingent, Disputed | USD[0.00] | Yes | |
| 09450808 | | BTC[.0000949], USD[1.66] | | |
| 09450816 | | ETHW[3.061], USD[3958.41] | | |
| 09450820 | | BTC[0.00575473], USD[0.00] | | |
| 09450828 | | SHIB[1], SOL[1.99305066], TRX[1], USD[0.00] | | |
| 09450830 | Contingent, Disputed | ALGO[1.961555], BTC[.00000707], USD[0.01] | | |
| 09450834 | | USD[0.62], USDT[0.00000001] | | |
| 09450839 | | BRZ[3], BTC[0], DOGE[3], ETH[0], ETHW[0], NFT (379713857905995233/2022-04-12: The Windy Palms)[1], SHIB[20], TRX[5], USD[0.00], USDT[0] | | |
| 09450840 | | SOL[.00883], USD[53.92] | | |
| 09450846 | | USD[0.01] | Yes | |
| 09450863 | | USD[10.00] | | |
| 09450870 | Contingent, Unliquidated | USD[1.53] | | |
| 09450871 | | ETH[.01138559], ETHW[.01124879], NFT (300520262337640916/Miami Ticket Stub #666)[1], NFT (545756127653823948/Barcelona Ticket Stub #701)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09450873 | | USD[3110.55] | Yes | |
| 09450876 | | ETH[.04343945], ETHW[.04343945] | | |
| 09450879 | | USD[15.00] | | |
| 09450880 | | USDT[96.27597236] | | |
| 09450884 | | BRZ[1], BTC[.11413151], ETH[3.84404125], ETHW[3.84242678], SHIB[4], TRX[2], USD[4.30] | Yes | |
| 09450895 | | BCH[0], DOGE[0], SHIB[0], SOL[0], TRX[0] | | |
| 09450898 | | AVAX[.8] | | |
| 09450905 | | USD[105.00] | | |
| 09450906 | | BRZ[1], CUSDT[0], DOGE[2], SHIB[2], USD[0.01], USDT[33.82455139] | | |
| 09450908 | | TRX[0.34467832], USD[0.94], USDT[.00001524] | Yes | |
| 09450913 | | MATIC[29.749], SOL[1.87905], USD[128.21] | | |
| 09450923 | | USD[2.78] | Yes | |
| 09450927 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 09450928 | | DOGE[.00730755], SHIB[1], USD[0.00] | Yes | |
| 09450939 | | BRZ[1], ETH[.10057887], ETHW[.10057887], USD[0.00] | | |
| 09450942 | | USD[25.00] | | |
| 09450946 | | USD[100.00] | | |
| 09450948 | | ETHW[1.03692307], USD[5.51] | Yes | |
| 09450961 | | ETH[.02528459], ETHW[.02528459], TRX[1], USD[0.00] | | |
| 09450962 | | USD[0.01] | | |
| 09450967 | | SHIB[3], USD[1636.74] | | |
| 09450969 | | AAVE[.16739215], BTC[.00190963], ETH[.00901876], ETHW[.00901876], SHIB[2004817.54771451], SOL[.28401909], USD[0.00] | | |
| 09450975 | | USD[0.00] | | |
| 09450979 | | SHIB[1], USD[0.00] | Yes | |
| 09450980 | | USD[0.00], USDT[9.96525673] | | |
| 09450984 | | BRZ[1], ETHW[1.48144162], KSHIB[812.06138534], SHIB[1], USD[22.36] | Yes | |
| 09450988 | | BRZ[1], DOGE[1], ETH[.00005579], SHIB[.00000003], TRX[1], USD[0.96] | Yes | |
| 09450991 | | ETH[.119886], ETHW[.119886], SOL[4.94], USD[1.34] | | |
| 09451001 | | SOL[.0045878], USD[7.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09451005 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 09451012 | | DOGE[.00519949], SHIB[1], USD[0.00] | Yes | |
| 09451014 | | AVAX[0], BAT[0], BF_POINT[300], BTC[0], DOGE[0], ETH[0.04743788], ETHW[0], LINK[0], LTC[0], MATIC[152.03886326], NFT (397750489329964278/Australia Ticket Stub #383)[1], NFT (428878797018701866/Barcelona Ticket Stub #2381)[1], NFT (435774744684343617/FTX - Off The Grid Miami #5749)[1], NFT (557473597031868829/FTX Crypto Cup 2022 Key #2385)[1], SOL[0.80632584], TRX[0], USD[1001.01] | Yes | |
| 09451020 | | BTC[.00112809], DOGE[128.17160888], ETH[.00628797], ETHW[.00620589], LINK[2.18740962], SHIB[42.79562657], SOL[.18445227], SUSHI[12.90277089], USD[0.00], USDT[0.00002451] | Yes | |
| 09451036 | | BTC[.06272807], DOGE[1], USD[0.00] | | |
| 09451038 | | USD[154.07] | | |
| 09451040 | | ETHW[.0939829], USD[0.03] | | |
| 09451042 | | ETHW[.07696926], SHIB[5], TRX[1], USD[387.18] | | |
| 09451047 | | BTC[.02385006], ETH[.09587781], ETHW[.09587781], SHIB[1875623.30491161] | | |
| 09451048 | | BAT[1], NEAR[289.10261929], USD[0.00] | Yes | |
| 09451060 | | BAT[3], BRZ[5], DOGE[7], ETHW[12.81843407], GRT[3], MATIC[1], SHIB[4], TRX[2], USD[0.00], USDT[1] | | |
| 09451064 | | BTC[0.01465769], DOGE[7.00057537], ETH[.30959694], ETHW[.28632087], SHIB[1], USD[161.72] | Yes | |
| 09451066 | | DAI[2.09447681], DOGE[33.63601702], SOL[0] | | |
| 09451077 | | ETH[.001], ETHW[.001], LINK[294.2], USD[0.52] | | |
| 09451091 | | ETHW[.000967], USD[0.00] | | |
| 09451094 | | USD[0.00], USDT[9.93247871] | | |
| 09451096 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09451097 | | BAT[1], BTC[.0179], DOGE[2], TRX[2], USD[1.34] | | |
| 09451099 | | MATIC[13.18584467], USD[0.00] | | |
| 09451102 | | USDT[0] | | |
| 09451107 | | BAT[1], BRZ[7.18812677], DOGE[3], ETH[0], ETHW[0], SHIB[128.51127551], SOL[0.00003004], TRX[5.00610257], USD[0.00] | Yes | |
| 09451109 | | BRZ[1], BTC[.0289286], DOGE[1], SHIB[8], USD[1.33] | | |
| 09451112 | | BTC[.0006466], SHIB[1], USD[5.00] | | |
| 09451116 | | ETH[.05357592], ETHW[.05357592], USD[0.00] | | |
| 09451127 | | BTC[0], ETH[0] | | |
| 09451132 | | GRT[1], SHIB[1], USD[0.01] | Yes | |
| 09451137 | | SHIB[2], USD[19.62] | | |
| 09451139 | | USD[100.00] | | |
| 09451142 | | ALGO[.00000001], ETH[0.00000012], SHIB[.00000005], USD[0.00] | Yes | |
| 09451159 | | NFT (386416305188555811/The Hill by FTX #334)[1], NFT (561921826599125553/The Hill by FTX #1062)[1], USD[0.00], USDT[0] | Yes | |
| 09451161 | | DOGE[24.2761077], USD[0.00] | | |
| 09451162 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09451163 | | DOGE[557.84137243], SHIB[1], USD[0.00] | Yes | |
| 09451175 | | DOGE[2], KSHIB[16405.99318462], USD[0.00] | | |
| 09451178 | | BTC[.00000054], DOGE[1], ETH[.00001719], ETHW[.00001719], SHIB[3], USD[0.01] | Yes | |
| 09451194 | | USD[20.00] | | |
| 09451213 | | USD[0.07] | | |
| 09451216 | | ETHW[.10760074], SHIB[3], USD[43.52] | Yes | |
| 09451218 | | USD[0.59] | | |
| 09451222 | | USD[5.00] | | |
| 09451229 | | SHIB[1], USD[0.00] | Yes | |
| 09451234 | | BTC[.0010072], DOGE[1], LTC[1.00422979], SHIB[1], USD[76.36] | Yes | |
| 09451236 | | SHIB[1], SUSHI[14.5731965], USD[0.00] | | |
| 09451240 | | USD[0.00] | | |
| 09451242 | | SHIB[1], USD[0.00] | Yes | |
| 09451252 | | ETHW[.14453903], USD[0.07] | | |
| 09451257 | | NFT (438806780987600891/Saudi Arabia Ticket Stub #2100)[1], NFT (459291308121115950/Barcelona Ticket Stub #1369)[1] | | |
| 09451259 | | USD[100.00] | | |
| 09451261 | | USD[5.00] | | |
| 09451264 | | SOL[.12587179], USD[0.00] | | |
| 09451267 | | BRZ[.00003105], ETH[.00095833], ETHW[.0094465], UNI[.00005289], USD[0.00] | Yes | |
| 09451274 | | ALGO[5], AVAX[.05], BTC[0.00027046], SHIB[542796.79637824], SOL[0.00511532], USD[0.00], USDT[0.00004344] | | |
| 09451275 | | BTC[.00015911], NFT (556545877643830876/Sigma Shark #1769)[1], SHIB[1], SOL[.28893377], USD[0.00] | | |
| 09451279 | | ETH[.05272745], ETHW[.05272745] | | |
| 09451281 | | USD[19.00] | | |
| 09451282 | | DOGE[1], SOL[0], USD[2.01] | | |
| 09451286 | | BTC[.0001645], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09451288 | | DOGE[1], SHIB[2], USD[0.01], USDT[0] | | |
| 09451296 | | UNI[15.2], USD[238.40], USDT[0.17700698] | | |
| 09451298 | | SHIB[160.32918018], USD[0.00] | Yes | |
| 09451301 | | USD[10.00] | | |
| 09451303 | | BTC[.00163393], TRX[1], USD[0.01] | | |
| 09451314 | | ALGO[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 09451317 | | BTC[.01297867], ETH[.25574288], ETHW[.25574288], SOL[3.01309568], USD[201.92] | | |
| 09451326 | | BAT[1], DOGE[1], ETHW[.09522802], SHIB[5], SOL[.00002812], USD[353.84] | | |
| 09451328 | | USD[10.00] | | |
| 09451329 | | DOGE[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09451331 | | NFT (502240634151459436/Australia Ticket Stub #345)[1] | Yes | |
| 09451341 | | AAVE[1.39931301], ALGO[425.45288928], AVAX[5.85689345], BAT[302.5945522], BCH[.61400427], BRZ[2], BTC[.19327378], DOGE[2160.71906954], ETH[.09530539], ETHW[.09530539], KSHIB[10062.64600899], LINK[27.56613616], LTC[2.85222761], MATIC[285.40712648], NEAR[36.81475125], SHIB[30133319.17053319], SOL[3.91543415], SUSHI[187.10016927], TRX[3555.64859881], UNI[48.910497], USD[3000.00] | | |
| 09451343 | | AVAX[1.02880803], SHIB[377929.94935752], USD[0.01] | | |
| 09451344 | | SOL[0], TRX[1], USDT[0.00000027] | | |
| 09451345 | | USD[0.04] | | |
| 09451346 | | USD[7050.70] | Yes | |
| 09451352 | | USD[1.00] | | |
| 09451361 | | BTC[0], USD[0.30] | | |
| 09451377 | | NFT (344092323743136645/Imola Ticket Stub #1670)[1] | | |
| 09451380 | | USD[75.00] | | |
| 09451406 | | USD[3.45], USDT[32.17916280] | | |
| 09451408 | | ETH[0], USD[1015.80], USDT[0.17319180] | Yes | |
| 09451417 | | USD[100.00] | | |
| 09451421 | | SOL[.00015], USD[0.70] | | |
| 09451422 | | USD[100.00] | | |
| 09451423 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 09451424 | | DOGE[.29176225], USD[0.39], USDT[0.00870300] | | |
| 09451431 | | DOGE[3], SHIB[1], TRX[1], USD[4002.20] | Yes | |
| 09451439 | | BRZ[2], DOGE[5], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09451447 | | BTC[.01613037], ETH[.46934652], ETHW[.46934652], SOL[4.999995] | | |
| 09451449 | | ETH[.02352161], ETHW[.02352161] | | |
| 09451450 | | BTC[.03347555], USD[1000.01] | | |
| 09451453 | | BTC[.0032], USD[1.99] | | |
| 09451454 | | DOGE[542.73624603], SHIB[3793628.70713201], USD[0.00] | | |
| 09451456 | | ALGO[108.30434856], BAT[123.24168621], BRZ[252.7084459], CUSDT[4506.2521996], DAI[99.36143584], DOGE[553.90924816], GRT[330.38930035], KSHIB[3881.8188029], LINK[8.16714299], MATIC[72.96841982], NEAR[10.75795319], SHIB[1550398.59689922], SUSHI[77.21264691], TRX[662.83790016], UNI[19.42827479], USD[0.00], USDT[49.80168669] | | |
| 09451459 | | AUD[0.00], BTC[.00008425], SHIB[277896.57683766], SOL[.04376445], USD[0.00], USDT[0.00000001] | Yes | |
| 09451472 | | ETH[0], USD[0.00] | | |
| 09451473 | | SOL[.159696], USD[0.48] | | |
| 09451475 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09451483 | | BTC[.02143494], ETH[.38798386], ETHW[.38782102], SHIB[3], USD[0.00] | Yes | |
| 09451486 | | ETH[.000938], ETHW[.000938], SHIB[7992000], USD[0.90] | | |
| 09451489 | | USD[0.01] | Yes | |
| 09451491 | | USD[0.02] | Yes | |
| 09451493 | | USD[300.00] | | |
| 09451498 | | BRZ[3], BTC[.09061775], DOGE[3], ETH[1.57652808], ETHW[1.57586595], MATIC[46.43848363], SHIB[31], SOL[4.6163841], TRX[7], USD[1.16] | Yes | |
| 09451501 | | GRT[2.57008854], USD[0.00], USDT[0] | Yes | |
| 09451502 | | SHIB[3709199.81305637], USD[0.00] | | |
| 09451503 | | BTC[.005], USD[0.06] | | |
| 09451509 | | BTC[.0039962], DOGE[3373.79185], USD[0.59] | | |
| 09451512 | | BTC[.0000694], ETH[.000765], ETHW[.332765], NFT (470139869210836248/Bahrain Ticket Stub #1927)[1], USD[0.00], USDT[1.00334738] | | |
| 09451518 | | BTC[0], USD[1.27] | | |
| 09451524 | | NFT (542412937604523085/Bahrain Ticket Stub #212)[1] | | |
| 09451528 | | BTC[.00013701] | | |
| 09451531 | | SHIB[2], USD[24.66], USDT[0] | | |
| 09451544 | | BTC[.00012085], ETH[.00539176], SOL[.00003893], USD[0.00] | Yes | |
| 09451553 | | USD[20.00] | | |
| 09451563 | | BTC[.00163791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09451568 | | BTC[.00326687], ETH[.04761798], ETHW[.04761798], SHIB[2], USD[0.01] | | |
| 09451575 | | DOGE[1], ETH[.01845762], ETHW[.01822506], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09451582 | | BRZ[1], BTC[.00000004], DOGE[1], GRT[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09451588 | | BAT[1], BRZ[3], BTC[.08158744], DOGE[8.00921072], ETH[1.57987413], ETHW[1.57921058], MATIC[46.3269581], SHIB[20], SOL[4.6296971], TRX[11], USD[0.06] | Yes | |
| 09451590 | | USDT[26.6] | | |
| 09451603 | | SHIB[2], USD[0.25], USDT[0] | Yes | |
| 09451604 | | USD[25.00] | | |
| 09451607 | | USD[100.00] | | |
| 09451608 | | ETH[.00012335], ETHW[.92712335], USD[2.41] | | |
| 09451612 | | USD[10.00] | | |
| 09451615 | | USD[0.01] | Yes | |
| 09451619 | | LTC[.16759777] | | |
| 09451630 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09451633 | | DOGE[105.7405151], SHIB[14652.13814274], SOL[1.00002943], TRX[1], USD[0.00] | | |
| 09451639 | | USD[0.00], USDT[0] | | |
| 09451641 | | ETH[.00004838], ETHW[.00004838], SHIB[2], USD[84.34] | Yes | |
| 09451645 | | USD[1.66] | Yes | |
| 09451648 | | BTC[.00009883], EUR[0.00], SHIB[1], TRX[1], USD[893.13] | | |
| 09451650 | | SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09451663 | | SHIB[1], USD[0.00], USDT[49.81106712] | | |
| 09451664 | | EUR[0.01], USD[0.00] | | |
| 09451668 | | BTC[.01692236], SHIB[1], USD[0.00] | | |
| 09451669 | | MATIC[35.92124198], SHIB[2], USD[0.00] | Yes | |
| 09451694 | | USD[0.00], USDT[0] | | |
| 09451698 | | USD[0.00] | | |
| 09451700 | | BTC[0], ETH[.00022756], USD[0.00], USDT[0] | Yes | |
| 09451704 | | DOGE[1], MATIC[.00000591], SHIB[1], USD[0.01] | | |
| 09451705 | | AVAX[.0548], DOGE[.9642], LINK[.0047], MATIC[.856], NEAR[.07806], SOL[.00371], USD[271.26], YFI[.0001976] | | |
| 09451721 | | SHIB[8561728.90431183], USD[0.00] | Yes | |
| 09451726 | | LINK[9.99], USD[31.20] | | |
| 09451729 | | BTC[.0007902], ETH[.008991], ETHW[.008991], SOL[.60953], USD[23.91] | | |
| 09451732 | Contingent, Disputed | USD[0.81] | | |
| 09451751 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09451752 | | USD[0.01], USDT[0] | Yes | |
| 09451754 | | USD[0.89] | | |
| 09451755 | | BTC[.00234572], USD[0.00] | | |
| 09451757 | | ETH[.80824429], MATIC[539.75], MKR[4.68802039], USD[-1999.73] | | |
| 09451761 | | USD[0.00] | Yes | |
| 09451767 | | BTC[.0001], DOGE[32.75367055], ETH[.00208738], ETHW[.00206002], SHIB[2], USD[0.00] | Yes | |
| 09451768 | | BAT[26.63620601], SHIB[1], USD[0.00] | Yes | |
| 09451769 | | SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09451771 | | ETH[2.99325192], ETHW[2.99199476], USD[0.00] | Yes | |
| 09451781 | | BTC[.00168683], DOGE[2], ETH[.03041804], ETHW[.03003777], LTC[1.0974816], SHIB[3], SUSHI[11.26647027], TRX[139.64632971], USD[0.02] | Yes | |
| 09451786 | | ETH[.18164005], ETHW[.18164005], KSHIB[1905.60545277], LTC[1.81186973], MATIC[78.43687123], SHIB[4], TRX[1], USD[0.00] | | |
| 09451787 | | ALGO[0.00000001], DOGE[0], MATIC[12.08048198], SHIB[9], UNI[0], USD[11.95] | Yes | |
| 09451790 | | USDT[2] | | |
| 09451804 | | BTC[.00133699], NFT [447659712226642019/Bahrain Ticket Stub #1699][1], NFT [511510759856388968/Barcelona Ticket Stub #1480][1], SHIB[8.48597285], USD[0.00] | | |
| 09451808 | | SHIB[10549078], USD[0.44], USDT[0] | | |
| 09451824 | | SOL[.09214651] | Yes | |
| 09451863 | | USD[0.00] | | |
| 09451865 | | USD[10.00] | | |
| 09451867 | | SHIB[1550140.28192276], USD[0.00] | | |
| 09451883 | | SHIB[2], USD[0.01] | | |
| 09451904 | | USD[2000.00] | | |
| 09451906 | | USD[0.10], USDT[.48714813] | | |
| 09451907 | | DOGE[1], ETH[.61396763], ETHW[.61396763], GRT[1], SOL[7.61704612], USD[0.00] | | |
| 09451911 | | DOGE[1], ETH[.0000019], ETHW[.0000019], SHIB[4], SOL[.02460248], TRX[2], USD[0.19], USDT[1.02543197] | Yes | |
| 09451913 | | USD[0.32], USDT[2.03320644] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09451920 | | DOGE[6.93700538], USD[0.00] | | |
| 09451921 | | ETH[0], GRT[1], SHIB[2], SOL[0], TRX[1], USDT[1] | | |
| 09451926 | | USD[50.00] | | |
| 09451929 | | USD[1000.00] | | |
| 09451931 | | USD[100.00] | | |
| 09451942 | | USD[104.07] | Yes | |
| 09451943 | | NFT (436073725403841536/Miami Ticket Stub #840)[1], USD[11286.03] | Yes | |
| 09451947 | | BRZ[2], DOGE[4], GRT[2], SHIB[2], USD[0.01], USDT[0.00000021] | Yes | |
| 09451953 | | ETHW[11.213775], USD[0.09] | | |
| 09451961 | | AAVE[2.68629321], DOGE[426.47723654], ETH[.11663935], ETHW[.11663935], LTC[.70647241], MATIC[68.73036742], SHIB[5], SUSHI[58.02126864], TRX[1], UNI[45.48598313], USD[0.00], USDT[9.95967467] | | |
| 09451964 | | USD[0.01] | | |
| 09451974 | | USD[40.01] | | |
| 09451975 | | DOGE[14.9247404], SHIB[1], USD[0.00] | | |
| 09451984 | | USD[104.07] | Yes | |
| 09451990 | | USD[20.00] | | |
| 09451992 | | USD[0.00] | Yes | |
| 09451994 | | USD[103.40] | | |
| 09451999 | | DOGE[321.62542707], USD[3.00] | | |
| 09452001 | | AVAX[2], BAT[6.9775], BTC[.01249406], ETH[.72982], ETHW[.72982], SOL[.9982], USD[0.02] | | |
| 09452018 | | DOGE[1], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09452020 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09452022 | | BTC[0], ETH[0], USD[100.32] | Yes | |
| 09452025 | | BAT[25.14489844], DOGE[111.35935122], SOL[.19674912], TRX[142.82839444], USD[0.00] | Yes | |
| 09452028 | | USD[25.00] | | |
| 09452036 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09452039 | | USD[0.06] | | |
| 09452041 | | DOGE[1225], ETH[1.502002], ETHW[1.502002], USD[2756.15] | | |
| 09452054 | | DOGE[11613.60468752], SOL[21.21228449], TRX[2], USD[0.00] | | |
| 09452063 | | SHIB[1], USD[43.82], USDT[0] | | |
| 09452068 | | BTC[.01693498], USD[10.01] | | |
| 09452086 | | BTC[.00032728], USD[0.00] | | |
| 09452093 | | BTC[.01333444], ETH[.19513433], ETHW[.19513433], SHIB[1], TRX[1], USD[200.00] | | |
| 09452094 | | USD[0.00], USDT[0] | | |
| 09452095 | | BAT[1], USD[0.00] | Yes | |
| 09452099 | | USD[5.00] | | |
| 09452100 | | BTC[.00654371], DOGE[7520.48477647], KSHIB[7160.86672266], SHIB[2], TRX[2], USD[0.00] | | |
| 09452106 | | BTC[.03373451], ETH[.47504895], ETHW[.47504895], SHIB[1], TRX[1], USD[100.00] | | |
| 09452107 | | USD[2073.03] | Yes | |
| 09452110 | | SHIB[7880221.64617809], USD[10.00] | | |
| 09452129 | | BRZ[2.00000665], DOGE[1], ETH[.36719229], ETHW[.36703819], NFT (312324533057600791/Imola Ticket Stub #1885)[1], SHIB[1558], TRX[1], USD[0.00] | Yes | |
| 09452143 | | MATIC[349.65], USD[6.93] | | |
| 09452144 | | BTC[.00163375], USD[0.00] | | |
| 09452151 | | ETH[.54635258], ETHW[.54635258], USD[73.43], USDT[1] | | |
| 09452161 | | USD[0.00] | | |
| 09452173 | | BTC[0.00002381], GBP[0.00], SHIB[815886.01279042], USD[0.00] | Yes | |
| 09452174 | | USD[10.00] | | |
| 09452179 | | ETH[.01276821], ETHW[.01260405], SHIB[1], USD[0.00] | Yes | |
| 09452189 | | BTC[.00002371], LINK[1.04075231], USD[0.01], USDT[0.00000001] | Yes | |
| 09452202 | | BTC[0.01561134], ETH[0], ETHW[0], GRT[0], SOL[0.00945928], TRX[0], USD[124.18], USDT[0] | | |
| 09452205 | | BTC[.00847097], TRX[1], USD[0.00] | | |
| 09452208 | | ETH[.00503599], ETHW[.00496759], USD[0.00] | Yes | |
| 09452221 | | DOGE[1526.89838349], SHIB[1], USD[0.00] | Yes | |
| 09452222 | | BTC[.00097886], USD[0.00] | | |
| 09452230 | | SHIB[1], SOL[5.81094313], USD[0.00] | Yes | |
| 09452232 | | ETH[0], USD[0.63] | | |
| 09452236 | | USD[0.00] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1758 Filed 06/27/23 Page 29 of 1316
Amended Schedule A/B - Part 11 Non-Priority Unsecured Claims Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09452243 | | DOGE[503.91350351], NFT [296387202125259337/The Hill by FTX #5362][1], NFT [298765521582301014/Barcelona Ticket Stub #2288][1], NFT [376616520631786219/Reclaimed Tower #446][1], NFT [459739658342738108/Art ape #13][1], NFT [503579515678344579/APEFUEL by Almond Breeze #348][1], NFT [506612519956642736/APEFUEL by Almond Breeze #612][1], NFT [544298614404130636/Bahrain Ticket Stub #2277][1], NFT [555109390382802417/Flood of Fantasy #23][1], NFT [559144487188634932/Elysian - #284][1], SHIB[13690484.88549281], TRX[1], USD[39.75], USDT[0] | Yes | |
| 09452246 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0.00117386], ETHW[0.00116018], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0.00000235], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09452250 | | BTC[0.00061161], ETH[0.00908232], ETHW[0.00897288], SHIB[2], SOL[.55111967], TRX[1], USD[0.00] | Yes | |
| 09452251 | | USD[0.00], USDT[120.61282189] | | |
| 09452252 | | USD[2.14] | | |
| 09452255 | | USD[0.00] | | |
| 09452257 | | BTC[.03406342], USD[103.17] | Yes | |
| 09452262 | | SHIB[3], USD[0.00] | | |
| 09452264 | | DOGE[11327.73231003], USD[0.00] | Yes | |
| 09452265 | | BTC[.01692105], DOGE[2], ETH[.08628565], ETHW[8.31537792], SHIB[13], TRX[2], USD[4.14] | Yes | |
| 09452275 | | USD[100.00] | | |
| 09452281 | | DOGE[320.77858657], KSHIB[3804.8952603], SHIB[.00000027], TRX[344.10682888], USD[0.18], USDT[.03] | | |
| 09452283 | | ETH[0], USD[0.00] | | |
| 09452288 | | SHIB[2], USD[0.08], USDT[0] | | |
| 09452307 | | SHIB[1022644.2658875], USD[986.10] | | |
| 09452308 | | DOGE[1], MATIC[91.75412389], SHIB[1], USD[0.00] | Yes | |
| 09452312 | | BRZ[25.56128491], GRT[61.55546104], KSHIB[371.78038189], USD[103.01] | | |
| 09452320 | | BTC[.00951359], SHIB[1], TRX[1], USD[0.05] | Yes | |
| 09452321 | | BTC[.01444487], DOGE[.0018825], ETHW[.6838166], SHIB[1], SOL[.00001899], USD[0.00] | Yes | |
| 09452326 | | BTC[.00326184], ETH[.05249932], ETHW[.05184622], SHIB[1], TRX[1], USD[0.07] | Yes | |
| 09452328 | | BTC[.00999], ETH[.0999], ETHW[.0999], NFT [304920551027063144/Barcelona Ticket Stub #381][1], NFT [307401462826141822/Mexico Ticket Stub #2051][1], NFT [308099988161393386/Miami Ticket Stub #203][1], NFT [316945981202948823/Baku Ticket Stub #170][1], NFT [385740095519414669/FTX EU - we are here! #250727][1], NFT [388895149267992063/Monza Ticket Stub #111][1], NFT [406510816894970603/Japan Ticket Stub #90][1], NFT [411867127786608420/The Hill by FTX #3372][1], NFT [439616475788601684/Hungary Ticket Stub #139][1], NFT [443364342162000330/Monaco Ticket Stub #175][1], NFT [460410092722616082/FTX Crypto Cup 2022 Key #1333][1], NFT [464365682050161830/FTX EU - we are here! #250102][1], NFT [471881375360997078/MF1 X Artists #32][1], NFT [481429430316409998/Austin Ticket Stub #171][1], NFT [519078247130098923/FTX EU - we are here! #215418][1], NFT [521229363279069877/Netherlands Ticket Stub #140][1], NFT [525492463351429528/France Ticket Stub #272][1], NFT [529341361811248268/Belgium Ticket Stub #303][1], NFT [540257671290813904/Singapore Ticket Stub #125][1], NFT [561302310552397422/Silverstone Ticket Stub #162][1], NFT [567922156286176297/Austria Ticket Stub #25][1], USD[26.96] | | |
| 09452336 | | USD[104.05] | Yes | |
| 09452348 | | AVAX[1.00205165], DOGE[215.8461742], LINK[2.72573927], MATIC[35.07467644], SHIB[3], TRX[1], USD[0.00] | | |
| 09452351 | | USD[0.00] | | |
| 09452356 | | DOGE[.09675633], ETHW[8.54402235], GRT[1], SHIB[1], TRX[1], USD[25000.00], USDT[1.00847842] | Yes | |
| 09452359 | | ETH[.01], ETHW[.01] | | |
| 09452374 | | BTC[.00032767], DOGE[166.88951635], ETH[.01232785], ETHW[.01217737], KSHIB[2193.59980696], SHIB[1525408.762342], USD[0.00] | Yes | |
| 09452384 | | ETH[.000683], ETHW[.316683], SHIB[135074900], USD[5.65] | | |
| 09452396 | | USD[0.00] | Yes | |
| 09452433 | | MATIC[1.88478516], NFT [543332900347078958/The Hill by FTX #3263][1], SHIB[3], TRX[1], USD[358.18] | Yes | |
| 09452436 | | USD[10.00] | | |
| 09452442 | | NFT [547362745173088463/Bahrain Ticket Stub #1301][1], USD[0.08] | | |
| 09452444 | | KSHIB[3807.8991059], NFT [399131326775854887/Bahrain Ticket Stub #2333][1], SHIB[35.13583533], USD[0.00] | Yes | |
| 09452454 | | SHIB[1], SUSHI[76.58564821], USD[0.00] | | |
| 09452458 | | USD[40.01] | | |
| 09452459 | | ETH[.0808792], USD[1000.83] | Yes | |
| 09452466 | | SHIB[2], SOL[.92340822], USD[0.00], USDT[0.76997384] | | |
| 09452483 | | SHIB[4], USD[0.03], USDT[0] | | |
| 09452485 | | USD[11.00] | | |
| 09452496 | | ETH[.0000004], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09452507 | | DOGE[1], USD[0.00] | | |
| 09452513 | | SHIB[2], TRX[278.70726621], USD[0.00] | Yes | |
| 09452542 | | USD[0.00], USDT[0] | | |
| 09452545 | | AAVE[1.77205472], AVAX[0], BRZ[6.14209426], DOGE[3], LINK[1.03817155], SHIB[11602150.77921519], TRX[8], USD[0.03] | Yes | |
| 09452547 | | BTC[.00016414], USD[0.00] | Yes | |
| 09452553 | | DOGE[.65942124], MATIC[1.08085279], SHIB[469.27221962], USD[0.43] | | |
| 09452564 | | TRX[1], USD[0.00] | Yes | |
| 09452578 | | SHIB[7425.52520623], USD[0.00] | Yes | |
| 09452591 | | BTC[.0024975], LINK[8.4935], MATIC[69.93], UNI[9.99], USD[0.26] | | |
| 09452594 | | USD[0.00] | | |
| 09452620 | | BRZ[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09452621 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09452622 | | BTC[0.31676901], USD[5004.94] | | |
| 09452626 | | DOGE[2], SHIB[3], TRX[1], USD[0.01] | | |
| 09452627 | | DOGE[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09452641 | | DOGE[5499.495], LINK[104.6952], SOL[13.71627], USD[2.20] | | |
| 09452653 | | ETH[0], ETHW[0.00000786], SHIB[6], USD[1.04] | Yes | |
| 09452660 | | NFT (552754557135783154/Bahrain Ticket Stub #1641)[1] | | |
| 09452666 | | NFT (391726677415708238/Australia Ticket Stub #1443)[1], SOL[.001] | | |
| 09452674 | | BRZ[1], MATIC[.00065947], SHIB[2], USD[0.00] | Yes | |
| 09452679 | | NFT (324035016986463169/NFT)[1], TRX[1], USDT[0.15239744] | | |
| 09452695 | | DOGE[106.66155828], SHIB[721414.00266399], USD[30.00] | | |
| 09452703 | | ALGO[21.18692591], CUSDT[450.62521996], LINK[.68696802], SUSHI[15.89951799], TRX[1], USD[0.00] | | |
| 09452715 | | BRZ[2], DOGE[12.78642998], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09452725 | | ETH[.00128122], ETHW[.00128122] | | |
| 09452745 | | BTC[.00692047], DOGE[233.67536598], ETH[.02169949], ETHW[.00283384], LTC[.47769692], SHIB[419472.4857051], SOL[.2157408], USD[0.05] | Yes | |
| 09452772 | | BTC[.00059124], DOGE[98.69655936], ETH[.01844498], SHIB[3], USD[0.04], USDT[0] | Yes | |
| 09452773 | | TRX[1], USD[0.00] | Yes | |
| 09452780 | | USD[500.00] | | |
| 09452784 | | BTC[0], ETH[0], NFT (514973033306416989/Imola Ticket Stub #3)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09452787 | | BRZ[2], BTC[.00692048], DOGE[563.87945033], ETH[.08995347], ETHW[.088908], GRT[1], SHIB[1567287.50521877], SOL[5.00830058], TRX[1], USD[0.00], USDT[103.47505428] | Yes | |
| 09452792 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09452802 | | USD[25.86] | | |
| 09452813 | | BTC[0], DOGE[0], SHIB[439277.33131886], USD[0.00], USDT[0] | Yes | |
| 09452821 | | BAT[1], SOL[.00133372], USD[0.01] | | |
| 09452827 | | DOGE[774.55419346], SHIB[2], TRX[2], USD[0.00] | | |
| 09452831 | | AUD[0.00], AVAX[0], BAT[.00002234], BTC[0.00051169], CAD[0.00], DOGE[1], ETH[0.00000007], ETHW[0.00000007], EUR[0.00], GBP[0.00], HKD[0.00], LINK[0.00001120], MATIC[0.00019377], NFT (299400821890372084/Australia Ticket Stub #1822)[1], SHIB[16], SOL[.00000332], TRX[0.00426171], USD[0.00], USDT[0] | Yes | |
| 09452859 | | NFT (333434612011501509/Bahrain Ticket Stub #13)[1] | Yes | |
| 09452874 | | USD[0.00] | | |
| 09452885 | | USD[10.41] | Yes | |
| 09452891 | | USD[200.01] | | |
| 09452946 | | MATIC[37.40095777], SHIB[1], USD[0.00] | | |
| 09452967 | | LTC[.1] | | |
| 09452980 | | SHIB[0], USD[0.00] | | |
| 09452986 | | EUR[0.00], SHIB[8], UNI[.00001846], USD[0.00], USDT[0], YFI[.00145987] | Yes | |
| 09452991 | | TRX[.011147], USD[0.00], USDT[.00000403] | | |
| 09452996 | | SHIB[1], USD[0.00] | | |
| 09452997 | | USD[0.59] | | |
| 09453014 | | BTC[.00106045], SHIB[5], USD[0.00] | Yes | |
| 09453021 | | SOL[21] | | |
| 09453023 | | BAT[1], BRZ[1], DOGE[1282.87699608], ETH[.25688235], SHIB[67513694.98327791], TRX[1], USD[0.01] | | |
| 09453024 | | USD[0.00], USDT[4.4] | | |
| 09453025 | | NEAR[.0983], NFT (342784046775526640/Imola Ticket Stub #2357)[1], USD[0.20], USDT[.222345] | | |
| 09453029 | | DOGE[2], SOL[.0167], TRX[1], USD[0.00] | | |
| 09453032 | | MATIC[.00038416], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09453043 | | USD[10.00] | | |
| 09453049 | | USD[0.22] | Yes | |
| 09453051 | | BTC[.00032838], DOGE[1], USD[0.00] | Yes | |
| 09453059 | | NFT (403535362141032932/Imola Ticket Stub #1752)[1], SOL[.01] | | |
| 09453064 | | USD[100.00] | | |
| 09453080 | | USD[10.41] | Yes | |
| 09453098 | | DOGE[1], SOL[.00204501], USD[9999.64] | | |
| 09453103 | | SHIB[4108463.43467543], TRX[1], USD[0.00] | | |
| 09453107 | | SHIB[3756575.00450788], USD[0.00] | | |
| 09453108 | | BTC[.00000001], SHIB[44.37979074], USD[0.00] | Yes | |
| 09453112 | | NFT (494283033471409119/Saudi Arabia Ticket Stub #1575)[1], SOL[.001] | | |
| 09453113 | | TRX[1], USD[0.00] | | |
| 09453122 | | BRZ[2], BTC[0.03854640], DOGE[2], ETH[.03979606], SHIB[6], TRX[4], USD[362.99] | | |
| 09453125 | | USD[0.00], USDT[.11] | | |
| 09453129 | | USD[10.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09453138 | | BTC[.00664017], USD[0.00] | | |
| 09453139 | | BRZ[1], CUSDT[467.8254196], DOGE[1], KSHIB[6825.82783069], SHIB[2], TRX[695.76766978], USD[207.85] | Yes | |
| 09453144 | | USD[4.33] | | |
| 09453147 | | AVAX[2.997], ETHW[1.53973933], SHIB[1600000], SOL[.00006987], USD[408.02] | | |
| 09453166 | | USD[250.00] | | |
| 09453167 | | BTC[.08110924], LTC[1], USD[3.67] | | |
| 09453175 | | BCH[0.00083905] | Yes | |
| 09453179 | | NEAR[.00038283], SHIB[1], TRX[1], USD[3.77] | Yes | |
| 09453184 | | NFT (3485767336521117855/StarAtlas Anniversary)[1], NFT (367037965146559517/StarAtlas Anniversary)[1], NFT (3754749515638341180/StarAtlas Anniversary)[1], NFT (381304242515788968/StarAtlas Anniversary)[1], NFT (384330069068512389/StarAtlas Anniversary)[1], NFT (384889185381886873/StarAtlas Anniversary)[1], NFT (391578997908572211/StarAtlas Anniversary)[1], NFT (409210204444743434/Baku Ticket Stub #34)[1], NFT (410789601875045538/StarAtlas Anniversary)[1], NFT (446513077032966336/Barcelona Ticket Stub #168)[1], NFT (449760225278535873/Imola Ticket Stub #255)[1], NFT (478168430356617645/Austria Ticket Stub #31)[1], NFT (500999488658995706/Saudi Arabia Ticket Stub #558)[1], NFT (507434047729127897/Bahrain Ticket Stub #1904)[1], NFT (518477754755377743/Montreal Ticket Stub #167)[1], NFT (519276745455609948/Silverstone Ticket Stub #98)[1], NFT (552741484590756135/StarAtlas Anniversary)[1], NFT (558869362827350840/France Ticket Stub #65)[1], SOL[.00981], USD[0.14] | | |
| 09453191 | | USD[7.02] | | |
| 09453202 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09453205 | | BRZ[1], SHIB[1], USD[543.02] | | |
| 09453212 | | USD[450.00] | | |
| 09453215 | | DOGE[344.83440547], SHIB[4052120.76345305], TRX[2121.34894039], USD[0.00] | Yes | |
| 09453219 | | USDT[0.00000005] | | |
| 09453225 | | DOGE[206.84452901], SHIB[2], USD[3.00], USDT[17.90107365] | | |
| 09453235 | | DAI[0], ETH[0.00045415], ETHW[-0.00054181], MATIC[4.73], USD[80.29] | | |
| 09453240 | | DOGE[1], ETH[.00000119], ETHW[.00000119], SHIB[12], USD[0.00] | Yes | |
| 09453256 | | AVAX[1.46756811], DOGE[254.17445708], LINK[1.10510653], SHIB[1523661.26786985], USD[0.00] | Yes | |
| 09453260 | | USD[8.51] | Yes | |
| 09453261 | | BTC[.0000912], SOL[.00087463], USD[0.00] | Yes | |
| 09453268 | | ETHW[.16170834] | Yes | |
| 09453276 | | USD[779.38] | Yes | |
| 09453277 | | USD[50.01] | | |
| 09453292 | | BAT[2], SOL[31.20034047], USD[0.00] | | |
| 09453293 | | BCH[.89238905], BTC[.01155507], ETH[.02505196], ETHW[.02505196], SHIB[7], USD[10.00] | | |
| 09453294 | | BCH[0.15699204], USD[0.26] | | |
| 09453298 | | DOGE[1], ETH[1.06266611], ETHW[1.06221991], USD[2.86] | Yes | |
| 09453299 | | NFT (370823250576407303/NFT)[1] | | |
| 09453308 | | BTC[0], LTC[.00512742], USD[0.00] | Yes | |
| 09453309 | | NFT (532371750462568712/The Hill by FTX #6872)[1], USD[0.00] | | |
| 09453316 | | ETH[.04647223], ETHW[.04647223], USD[500.01] | | |
| 09453337 | | BTC[.00115982], DOGE[116.96112515], ETH[.11114162], ETHW[.09467588], MATIC[25.99009452], SHIB[13497435.82532423], TRX[2], USD[194.43] | | |
| 09453349 | | BTC[0], DOGE[1], ETH[0], GRT[0], LTC[0], SHIB[19.16006884], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09453350 | | USD[0.00] | Yes | |
| 09453351 | | USD[50.01] | | |
| 09453354 | | USD[3.00] | | |
| 09453355 | | USD[9.18] | | |
| 09453370 | | BTC[.0016165], DOGE[1], ETH[.02330158], ETHW[.02330158], TRX[1], USD[0.00] | | |
| 09453375 | | ETH[.0036861], LTC[.00083811], NFT (555401721766887580/Australia Ticket Stub #1703)[1], USD[125.31], USDT[0.76802595] | Yes | |
| 09453376 | | BTC[.00065097], SHIB[1], USD[0.00] | | |
| 09453382 | | GRT[1], USD[0.00] | | |
| 09453397 | | USD[503.89] | | |
| 09453404 | | SOL[1.0342063], USD[0.01] | Yes | |
| 09453405 | | SHIB[2], TRX[.000001], USD[0.00] | Yes | |
| 09453406 | | USD[50.00] | | |
| 09453414 | | BRZ[1], BTC[.01122551], DOGE[1], SHIB[13], USD[4.77] | Yes | |
| 09453427 | | SHIB[4], USD[196.03] | Yes | |
| 09453430 | | AVAX[.18070794], ETH[.39340311], USD[0.00], USDT[0.00000014] | | |
| 09453444 | | BRZ[0], ETH[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00000027] | Yes | |
| 09453467 | | USD[109.23] | Yes | |
| 09453469 | | USD[1.00] | | |
| 09453470 | | BRZ[1], BTC[.00834431], DOGE[1], ETH[.29999111], ETHW[.17449701], LINK[41.29229751], SHIB[1], TRX[2], USD[5074.08] | Yes | |
| 09453473 | | NFT (333534500629287277/Bahrain Ticket Stub #46)[1] | | |
| 09453480 | | USD[0.00] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09453484 | | USD[25.00] | | |
| 09453490 | | ALGO[1628.03711299] | Yes | |
| 09453520 | | BTC[.00000002], NFT (356471824043288473/Australia Ticket Stub #979)[1] | Yes | |
| 09453528 | | USD[0.61] | | |
| 09453534 | | BTC[.00000011], ETH[.00000094], ETHW[.102266], TRX[2], USD[112.94] | Yes | |
| 09453537 | | BRZ[8.19479673], ETH[.00000144], ETHW[.00000144], PAXG[.00056067], TRX[10.93483232], USD[0.02], USDT[1.01039148] | Yes | |
| 09453550 | | USD[0.00] | Yes | |
| 09453554 | | ALGO[0], BTC[0], CUSDT[0], ETH[0.00127372], ETHW[0.00126004], GRT[0.00000004], SHIB[1.75989107], TRX[0.00027497], USD[0.00], USDT[0] | Yes | |
| 09453562 | | AVAX[2.09679161], BRZ[1], DOGE[3], LINK[.0009682], MATIC[.00076082], SHIB[15], SOL[26.46641044], SUSHI[23.96688651], TRX[9], USD[0.00], USDT[0] | Yes | |
| 09453567 | | DOGE[2], ETH[.83114518], ETHW[.83114518], TRX[1], USD[0.00], USDT[1] | | |
| 09453569 | | AVAX[1.24247454], BTC[.00358908], DOGE[2], ETH[.01407051], ETHW[.01407051], SHIB[3], SOL[.2796396], USD[0.00] | | |
| 09453570 | | BRZ[2], ETHW[.06610037], SHIB[1], USD[342.33], USDT[0.00689676] | Yes | |
| 09453574 | | USD[10.00] | | |
| 09453575 | | BRZ[1], USD[0.00] | | |
| 09453577 | | DOGE[26217.21665861], SHIB[8196896.94128701] | Yes | |
| 09453582 | | BRZ[1], ETHW[.39044447], MATIC[.00419799], TRX[5], USD[128.69] | Yes | |
| 09453590 | | USD[30.00] | | |
| 09453594 | | AVAX[1.6621601], DOGE[583.75616114], ETH[.10976291], ETHW[.10866284], GRT[101.38276919], LINK[1.19298082], LTC[.17539458], MATIC[30.83349027], SHIB[4282747.62364299], SOL[1.72165692], SUSHI[16.15646396], TRX[372.16233923], USD[0.77], WBTC[.00044126] | Yes | |
| 09453597 | | USD[50.01] | | |
| 09453615 | | DOGE[1], SHIB[1810959.59340853], SUSHI[3.53984136], USD[0.06], USDT[5.17842981] | Yes | |
| 09453620 | | BTC[.00239605], SHIB[2], USD[0.04] | Yes | |
| 09453626 | | DOGE[4], ETH[1.17197847], ETHW[.75521016], GRT[1], LINK[51.10229855], SHIB[9.78459621], SOL[41.06687731], TRX[6], USD[0.00], USDT[0.00000712] | Yes | |
| 09453632 | | DOGE[2], SHIB[1], TRX[2], USD[0.07], USDT[0] | | |
| 09453642 | | ETH[0], USD[1561.52] | | |
| 09453645 | | USD[0.00] | | |
| 09453656 | | DOGE[3087.54758021], SHIB[2578268.87661142] | | |
| 09453664 | | BRZ[2], ETH[0], SHIB[2], TRX[3], USD[0.00] | | |
| 09453681 | | KSHIB[1964.26094762], TRX[3], USD[0.00] | Yes | |
| 09453684 | | LTC[0], USD[0.00] | | |
| 09453689 | | USD[0.01] | | |
| 09453690 | | USD[100.00] | | |
| 09453692 | | USD[20.00] | | |
| 09453696 | | ETHW[.12001573], SHIB[1], USD[2.01] | Yes | |
| 09453697 | | GRT[1], USD[0.00] | Yes | |
| 09453699 | | DOGE[3], ETH[.00000172], ETHW[.18797808], LINK[3.52896041], SHIB[13], SOL[1.03880692], TRX[1], USD[0.00] | Yes | |
| 09453705 | | ETH[.87703711], ETHW[.87703711], SHIB[1], USD[0.00] | | |
| 09453708 | | ETH[.000131], ETHW[.000131], NFT (288435165607588754/Australia Ticket Stub #1468)[1] | | |
| 09453712 | | ALGO[.00046805], ETHW[.02636221], SHIB[27.92077812], TRX[1], USD[0.00], USDT[35.48274884] | Yes | |
| 09453715 | | BTC[.01607725], ETH[.20955489], ETHW[.15182398], SHIB[4], USD[3.06] | Yes | |
| 09453717 | | SHIB[1], TRX[282.69563988], USD[0.00] | | |
| 09453720 | | USD[10.00] | | |
| 09453724 | | USD[751.18] | | |
| 09453745 | | USD[30.00] | | |
| 09453754 | | TRX[0], USD[0.00], USDT[0] | | |
| 09453755 | | DOGE[1], TRX[1025.48956872], USD[0.00] | | |
| 09453764 | | USD[200.01] | | |
| 09453771 | | BTC[.15276737], DOGE[10926.72898205], ETH[1.39426942], ETHW[1.39368384], SHIB[3], USD[2078.52] | Yes | |
| 09453779 | | MATIC[.02643029], USD[0.00], USDT[0] | | |
| 09453784 | | BTC[0.00000008], ETH[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09453803 | | BRZ[1], DOGE[1], GRT[462.30995015], SHIB[7], TRX[1], USD[0.00] | | |
| 09453809 | | USD[50.01] | | |
| 09453817 | | DOGE[2], SHIB[9], TRX[3], USD[11.71] | | |
| 09453824 | | BTC[.0009067], USD[20.00] | | |
| 09453825 | Contingent, Disputed | USD[100.00] | | |
| 09453833 | | SHIB[2], USD[19.77] | | |
| 09453836 | | LTC[.51524746] | | |
| 09453837 | | TRX[1], USD[1.93] | Yes | |
| 09453846 | | USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09453853 | | BTC[.00009987], USDT[0.00026672] | | |
| 09453858 | | TRX[.000357] | | |
| 09453879 | | SHIB[1], USD[0.00] | | |
| 09453881 | | TRX[.000009], USD[80.00] | | |
| 09453882 | | BTC[.00487839], KSHIB[8046.6188912], SHIB[8038588.20900321], USD[0.00] | | |
| 09453883 | | ETH[.491508], ETHW[.491508], USD[0.65] | | |
| 09453886 | | AVAX[1.04912329], BTC[.00032439], MATIC[4.40074001], SHIB[408373.58623963], TRX[28.07241981], USD[0.00] | Yes | |
| 09453890 | | LTC[20.44606303], SHIB[31926240.66208995] | Yes | |
| 09453895 | | BTC[.0032599], DOGE[1], ETH[.02364134], ETHW[.02364134], LTC[.69896226], SHIB[1], TRX[1], USD[0.00] | | |
| 09453896 | | USD[200.01] | | |
| 09453900 | | USD[16.98] | | |
| 09453909 | | BTC[0], DOGE[0], LTC[0], MATIC[0], SHIB[757.58993399], USD[0.02], USDT[1.01851631] | Yes | |
| 09453910 | | BTC[.09740844], DOGE[1], ETH[2.08645682], SHIB[1], TRX[3], USD[4.78], USDT[0] | Yes | |
| 09453911 | | ALGO[203.931], USD[0.36] | | |
| 09453923 | | DOGE[1], SHIB[1898960.89759885], USD[0.00], USDT[0] | Yes | |
| 09453925 | | BRZ[266.37045727], DOGE[152.25669315], KSHIB[1667.75917261], SHIB[1872119.14241517], SUSHI[5.500463], TRX[6], USD[1017.37] | | |
| 09453945 | | SHIB[3], USD[0.00] | | |
| 09453947 | | USD[15.00] | | |
| 09453948 | | USD[2000.00] | | |
| 09453961 | | AVAX[5.09956038], BRZ[1], BTC[.00000077], ETH[.01079163], LTC[.00004308], MATIC[38.57417901], SHIB[24413543.35924729], SOL[3.03351466], USD[0.01] | Yes | |
| 09453971 | | USD[8.79] | | |
| 09453973 | | SHIB[4124713.17842089], TRX[1] | Yes | |
| 09453974 | | DOGE[2], ETH[.00000156], ETHW[1.21562327], SHIB[8], TRX[1], USD[0.12] | Yes | |
| 09453979 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09453997 | | EUR[0.00], SOL[.4205237], USD[0.00] | | |
| 09454006 | | ETH[.00597846], ETHW[.00591006], SHIB[1], USD[0.00] | Yes | |
| 09454012 | | USD[2.00] | | |
| 09454015 | | ETH[0], USD[3665.97] | Yes | |
| 09454021 | | SHIB[1], USD[0.00] | | |
| 09454028 | | USD[100.00] | | |
| 09454034 | | USD[5.00] | | |
| 09454045 | | USD[500.00] | | |
| 09454049 | | USD[10.00] | | |
| 09454059 | | MATIC[171.3695263], SHIB[1], USD[25.00] | | |
| 09454065 | | ETH[.01154048], ETHW[.01139978], USD[0.00] | Yes | |
| 09454085 | | USDT[0] | | |
| 09454087 | | USD[16.89], USDT[0] | | |
| 09454090 | | BRZ[1], BTC[0.00136870], SHIB[1], USD[0.00] | Yes | |
| 09454091 | | BTC[.00005224], SHIB[1], USD[0.00] | Yes | |
| 09454099 | | BTC[0.00000001], SHIB[9328553.44558263], SOL[0], TRX[0], USD[7054.10], USDT[0] | Yes | |
| 09454124 | | ALGO[595.39164297], ETH[.09970194], ETHW[.09970194], SHIB[6], SOL[5.61712928], TRX[1], USD[0.00] | | |
| 09454134 | | BTC[.0050634], DOGE[1], SHIB[2], USD[20.00] | | |
| 09454136 | | BRZ[1], BTC[.0000002], DOGE[2], SHIB[3.86888454], TRX[1], USD[0.00], YFI[.00026785] | Yes | |
| 09454138 | | BCH[.04821095], SHIB[1], USD[0.00] | | |
| 09454146 | | USD[800.01] | | |
| 09454153 | | USD[20.00] | | |
| 09454155 | | BRZ[104.99989768], SHIB[1], USD[0.00] | Yes | |
| 09454162 | | BRZ[1], DOGE[2], GRT[0], SHIB[6], TRX[0], USD[0.00] | Yes | |
| 09454168 | | DOGE[1], ETH[.28550751], ETHW[.28550751], MATIC[537.17307512], TRX[1], USD[0.00] | | |
| 09454170 | | ETHW[1.46800843] | | |
| 09454180 | | ETH[.00000101], ETHW[.00000101], SHIB[408128.61455368], SOL[5.20489759], TRX[1], USD[0.00] | Yes | |
| 09454185 | | BTC[.00000271], SHIB[0], USD[13192.07], USDT[0] | Yes | |
| 09454188 | | SHIB[1], USD[0.00] | Yes | |
| 09454191 | | DOGE[1], USD[0.00] | | |
| 09454195 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09454200 | | BTC[.00323211], USD[0.00], USDT[123.34717379] | | |
| 09454212 | | BTC[.00064461], ETH[.00926833], ETHW[.00926833], SHIB[2], USD[0.00] | | |
| 09454217 | | BTC[.00016701], ETH[.00061138], ETHW[.00061138], LTC[.0410599], SOL[.01688419], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09454221 | | NFT (4869856951990228325/Saudi Arabia Ticket Stub #5)[1], USDT[9.4] | | |
| 09454222 | | AVAX[1.01376507], ETH[.02571203], ETHW[.02539739], SHIB[2], SOL[1.01377433], TRX[1], USD[0.00] | Yes | |
| 09454224 | | USD[1.00] | | |
| 09454225 | | USD[0.01] | Yes | |
| 09454226 | | USD[50.01] | | |
| 09454241 | | BTC[.00000448], ETH[.00007807], ETHW[.00007807], SHIB[3], SOL[.07083767], SUSHI[1.15397398], USD[0.00] | Yes | |
| 09454259 | | USD[0.01] | | |
| 09454263 | | USD[104.06] | Yes | |
| 09454265 | | USD[500.00] | | |
| 09454269 | | BTC[.00431045], SHIB[1], USD[0.00] | Yes | |
| 09454270 | | BTC[.00088594], DOGE[294.35240293], ETH[.0127642], ETHW[.01260004], SHIB[2090889.14721509], USD[0.00] | Yes | |
| 09454272 | | DOGE[4], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09454276 | | DOGE[1], USD[0.01], USDT[.00045923] | Yes | |
| 09454277 | | USD[0.13] | Yes | |
| 09454281 | | BRZ[1], SHIB[17920492.01863843], USD[25.00] | | |
| 09454285 | | BTC[.0008474], ETH[.03970124], ETHW[.03920876], NFT (387395171206578509/3D CATPUNK #2864)[1], SHIB[2358602.84338693], SOL[.41749893], USD[84.08] | Yes | |
| 09454292 | | SOL[0], USD[0.00] | | |
| 09454312 | | ALGO[992.51680048], TRX[1], USD[0.00] | | |
| 09454325 | | DOGE[2439.46338297], KSHIB[2995.77071229], SHIB[1302087.33333333], USD[0.00] | | |
| 09454327 | | USD[600.00] | | |
| 09454334 | | ALGO[871.438038], BTC[.02108146], DOGE[419.85053321], ETH[.22203292], ETHW[.22203292] | | |
| 09454351 | | USD[11.00] | | |
| 09454353 | | ETH[.283716], ETHW[.283716], USD[0.20] | | |
| 09454369 | | CAD[0.01], DOGE[.00093321], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09454375 | | NFT (320637730879464031/Saudi Arabia Ticket Stub #1926)[1], TRX[.000001], USDT[1] | | |
| 09454390 | | MATIC[.00025685], SHIB[2], USD[0.01] | Yes | |
| 09454398 | | DOGE[279.28101496], SHIB[1], USD[0.00] | Yes | |
| 09454399 | | USDT[300] | | |
| 09454400 | | SHIB[1441303.67186077], USD[0.00] | Yes | |
| 09454404 | | SHIB[17265350.90236622], TRX[1], USD[0.00] | Yes | |
| 09454405 | | DOGE[1], SHIB[3319779.48706479], TRX[1], USD[0.00] | Yes | |
| 09454407 | | USD[50.00] | | |
| 09454408 | | USD[10.00] | | |
| 09454422 | | USD[0.01] | Yes | |
| 09454438 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09454440 | | USD[0.00] | Yes | |
| 09454447 | | USD[124.00] | | |
| 09454451 | | NFT (548806999798549484/Shadow of the lost)[1], USD[0.00] | Yes | |
| 09454452 | | USD[0.00], USDT[3.90498573] | | |
| 09454456 | | AVAX[.00001133], BTC[.00000011], DOGE[1], LINK[.00004147], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09454460 | | USD[4.13] | Yes | |
| 09454473 | | BTC[.00675121], DOGE[1], USD[0.00] | | |
| 09454485 | Contingent, Disputed | SOL[0], UNI[0], USD[0.00] | | |
| 09454489 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | | |
| 09454492 | | ETH[.3], ETHW[.467532], USD[2.13] | | |
| 09454494 | | BTC[.00026428], CUSDT[467.94491011], NFT (380244074385800479/Miami Ticket Stub #140)[1], SOL[.14822691], USD[0.00], USDT[5.18084522] | Yes | |
| 09454499 | | BTC[.06718978], DOGE[1], USD[0.00] | Yes | |
| 09454506 | | USD[0.01] | | |
| 09454509 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09454516 | | NFT (471086913588302639/hello guys)[1], SOL[.4835], USD[8.12] | | |
| 09454519 | Contingent, Disputed | USD[0.00] | | |
| 09454522 | | BTC[.0086026], DOGE[3], ETH[.23605346], ETHW[.23585099], SHIB[7], SOL[6.5242857], USD[-100.00] | Yes | |
| 09454535 | | BTC[.00000348], USD[0.00] | | |
| 09454549 | | SHIB[1], USD[0.00], USDT[199.20995886] | | |
| 09454554 | | SHIB[435903.87398662], USD[0.00] | Yes | |
| 09454561 | | USD[2.08] | Yes | |
| 09454571 | | USD[300.00] | | |
| 09454575 | | USD[0.00] | | |
| 09454578 | | BRZ[1], ETHW[.06007606], SHIB[2], USD[0.00] | Yes | |

West Realm Shires Services Inc.

Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09454580 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09454592 | | BAT[2], BRZ[7.10946076], DOGE[8.00046214], SHIB[44], TRX[7], USD[18191.09], USDT[2.0409077] | Yes | |
| 09454598 | | BRZ[1], BTC[.11976945], DOGE[1], ETH[.47571961], ETHW[.47571961], SHIB[3], TRX[1], USD[0.00] | | |
| 09454600 | | USD[90.00] | | |
| 09454603 | | BTC[.0003], SHIB[1], TRX[1], USD[0.00] | | |
| 09454609 | | BTC[.00084086], USD[0.00] | | |
| 09454614 | | BTC[.00048772], ETH[.00729952], ETHW[.00720376], SHIB[1], USD[0.00] | Yes | |
| 09454615 | | USD[0.05] | | |
| 09454620 | | USD[0.03] | Yes | |
| 09454623 | | USD[12171.62], USDT[0] | | |
| 09454631 | | GBP[0.00], SHIB[4] | | |
| 09454638 | | BTC[.00151674], DOGE[4], ETH[.54428524], ETHW[.59434243], GRT[1], NFT [319451121787263062/Founding Frens Lawyer #758][1], NFT [406114909219157170/Imola Ticket Stub #1974][1], NFT [454196611524687815/Barcelona Ticket Stub #1769][1], NFT [568699797079761224/Founding Frens Lawyer #204][1], SHIB[10], SOL[30.57139115], TRX[1], USD[0.33] | Yes | |
| 09454658 | | ALGO[6], USD[0.09] | | |
| 09454662 | | TRX[2], USD[57.84] | | |
| 09454670 | | ALGO[398.01680168], SHIB[1], USD[0.00] | | |
| 09454673 | | USD[0.06], USDT[0] | | |
| 09454677 | | USDT[0.00000001] | | |
| 09454680 | | USD[0.55], USDT[0] | | |
| 09454682 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09454690 | | TRX[1], USD[0.00] | | |
| 09454710 | | ETH[0.07241612], ETHW[0.07241612], SOL[1.98801], USD[0.00] | | |
| 09454730 | | USD[250.00] | | |
| 09454745 | | BRZ[2], DOGE[2], ETH[0], ETHW[0.88971968], SHIB[1434720.22955523], SOL[0], TRX[2], USD[0.00] | | |
| 09454746 | | USD[0.96] | | |
| 09454750 | | DOGE[1], USD[6.51], USDT[.00995715] | | |
| 09454755 | | BTC[0], USD[0.01] | | |
| 09454758 | | USD[1.21] | | |
| 09454777 | | BTC[.0000074], ETH[.001925], USD[174.80] | | |
| 09454780 | | NEAR[48.62582667], TRX[1], USD[566.78] | Yes | |
| 09454783 | | BTC[.03271009] | | |
| 09454792 | | DOGE[8.659807], ETH[.00103213], ETHW[.00101845], LINK[2.74604952], SHIB[1], TRX[1], USD[1.96] | Yes | |
| 09454795 | | USD[0.01] | Yes | |
| 09454798 | | USD[0.00], USDT[0.00001049] | | |
| 09454799 | | DOGE[54.50362945], SHIB[1], SOL[1.99489314], TRX[1], USD[0.02] | | |
| 09454810 | | BRZ[2], DOGE[4], SHIB[5], TRX[4], USD[0.03] | Yes | |
| 09454812 | | LTC[.5927847], SHIB[2], USD[0.03] | Yes | |
| 09454825 | | USD[0.86] | | |
| 09454831 | | AAVE[.00861905], BRZ[2], BTC[.03216201], DOGE[4], SHIB[23], TRX[4], USD[297.94], YFI[.00073877] | | |
| 09454840 | | AVAX[.45], USD[145.48], USDT[233.46912872] | | |
| 09454842 | | BTC[.00162945], SHIB[1], USD[0.00] | | |
| 09454843 | | SHIB[5], USD[10.06] | Yes | |
| 09454851 | | SHIB[3846.15384615], SOL[0], USD[1.08] | | |
| 09454852 | | ETH[.00000207], USD[0.00], USDT[2.01499718] | Yes | |
| 09454862 | | USD[0.00] | | |
| 09454863 | | ETHW[1.3668138], USD[0.00] | | |
| 09454866 | | SOL[.14715043], USD[46.45] | Yes | |
| 09454869 | | USD[150.00] | | |
| 09454882 | | BRZ[1], ETH[.00000865], ETHW[.00000865], TRX[1], USD[0.01] | Yes | |
| 09454890 | | AUD[21.37], BTC[.00065476], DOGE[552.26919257], ETH[.01197119], ETHW[.01197119], GBP[8.05], GRT[61.5485858], KSHIB[809.27100867], LINK[4.64507498], LTC[.1399153], NFT [448264860834754724/Saudi Arabia Ticket Stub #711][1], NFT [540006911266054447/Barcelona Ticket Stub #242][1], SHIB[2332091.09376989], SOL[.80456243], UNI[2.84094042], USD[25.00] | | |
| 09454899 | | ALGO[12.73502786], BTC[.00000001], ETHW[.0195263], USD[2088.90] | Yes | |
| 09454901 | | BTC[0.00018647], USD[0.00] | | |
| 09454904 | | BRZ[2], BTC[.00108198], DOGE[468.03724127], MATIC[71.76478494], NFT [324158340768826231/Australia Ticket Stub #95][1], SHIB[2], SUSHI[16.93261698], TRX[1], USD[0.00] | Yes | |
| 09454915 | | BTC[.00000031], USD[0.09] | Yes | |
| 09454930 | | BTC[.00540428], SHIB[2], USD[0.00] | | |
| 09454931 | | SHIB[2], USD[104.19] | | |
| 09454932 | | DOGE[1], ETH[.01332521], ETHW[.01332521], USD[0.00] | | |
| 09454933 | | USD[20.00] | | |
| 09454942 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09454957 | | USD[0.18] | | |
| 09454961 | | BTC[0], ETH[0], SHIB[9], USD[14.07], USDT[0.00000001] | Yes | |
| 09454979 | | BAT[2], BRZ[1], DOGE[4], GRT[1], LINK[1], SHIB[4], TRX[3], USD[0.01], USDT[3] | | |
| 09454982 | | USD[50.01] | | |
| 09454984 | | LINK[5.82367076], SHIB[1], USD[1.07] | Yes | |
| 09454999 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09455006 | | BRZ[2], DOGE[1], ETH[.29925431], ETHW[.24696116], GRT[1], SHIB[4], SOL[5.20479044], TRX[1], USD[1165.85] | Yes | |
| 09455007 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09455008 | | BTC[0.00000868], UNI[.0875], USD[0.41] | | |
| 09455015 | | BTC[.0079], ETH[.34492083], ETHW[.25340073], SHIB[900002], SOL[1.58841], USD[0.00] | | |
| 09455037 | | AVAX[.00004789], DOGE[.01051877], MATIC[.00068776], NFT (31013904318449967/Imola Ticket Stub #1019)[1], NFT (482039970684463392/Barcelona Ticket Stub #181)[1], USD[0.01] | Yes | |
| 09455039 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 09455041 | | BRZ[1], DOGE[13.03308182], SHIB[56], TRX[13], USD[0.05] | Yes | |
| 09455048 | | BRZ[1], SHIB[2], USD[0.01] | | |
| 09455051 | | SHIB[1], USD[0.00] | | |
| 09455064 | | DOGE[.00000001], SHIB[2], TRX[1], USD[0.00] | | |
| 09455065 | | USD[1.00] | | |
| 09455076 | | BTC[.00000002], USD[200.00] | | |
| 09455077 | | USD[100.00] | | |
| 09455079 | | ALGO[0], BRZ[1], SHIB[3], USD[0.00] | | |
| 09455081 | | ETH[.0004358], SHIB[1], SOL[45.73735973], USD[0.00] | Yes | |
| 09455083 | | BTC[.0001] | | |
| 09455084 | | USD[10.00] | | |
| 09455093 | | USD[50.00] | | |
| 09455094 | | NFT (344704538214149996/Australia Ticket Stub #1250)[1] | | |
| 09455099 | | BTC[.00031637], SOL[.00011973], USD[0.00] | Yes | |
| 09455102 | | MATIC[14.43815012], SHIB[2], USD[0.00] | | |
| 09455107 | | SHIB[6824713.64367816], USD[5.00] | | |
| 09455114 | | USD[0.00], USDT[0.00007062] | | |
| 09455127 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09455131 | | BRZ[1], BTC[0.00000004], DOGE[1], SHIB[12.95559961], TRX[1], USD[0.01] | Yes | |
| 09455142 | | BRZ[1], ETH[.20249214], ETHW[.11338923], SHIB[4], TRX[1], USD[0.02] | | |
| 09455144 | | SHIB[100000], USD[3.26], USDT[0.50081640] | | |
| 09455149 | | BTC[0], DOGE[0.06883645], ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 09455157 | | TRX[1], USD[0.00] | | |
| 09455159 | | USD[0.00] | | |
| 09455163 | | BRZ[1], BTC[.04317246], DOGE[3384.35663749], ETH[.78570402], ETHW[.70763332], SHIB[20824103.11869193], TRX[4], USD[0.00] | Yes | |
| 09455165 | | DOGE[546.13981146], USD[0.01] | | |
| 09455171 | | AVAX[68.2587], BTC[.02695898], ETH[.373141], ETHW[88.154645], SOL[14.24531], SUSHI[10.7216], USD[5.48], YFI[.14566] | | |
| 09455172 | | BTC[.0575], DOGE[17891], ETH[.8179568], ETHW[.8179568], SOL[31.2], USD[3951.24] | | |
| 09455177 | | BRZ[1], BTC[.06778775], ETH[2.88215679], ETHW[2.88215679], USD[0.00], USDT[1] | | |
| 09455185 | | USD[35.01] | | |
| 09455201 | | USD[0.00], USDT[98.84608528] | | |
| 09455211 | | ETH[.97203069], ETHW[.97203069], SOL[22.06271209] | | |
| 09455214 | | AUD[0.00], DOGE[1129.15207262], ETH[.0150593], ETHW[.0150593], GRT[56.58586993], MKR[.00720231], SHIB[1639203.38725083], USD[0.00] | | |
| 09455220 | | USD[10.40] | Yes | |
| 09455225 | | BTC[.02059035], ETH[.10028845], ETHW[.09923478], SOL[4.03539069], USD[0.29] | Yes | |
| 09455228 | | BRZ[1], BTC[.00009425], TRX[1], USD[0.34], USDT[1.02543197] | Yes | |
| 09455232 | | BTC[.00300882], USDT[0.02782780] | | |
| 09455233 | | DOGE[1], ETH[0], ETHW[0], SHIB[4], TRX[1], USD[0.00] | | |
| 09455242 | | USD[20.00] | | |
| 09455255 | | ETH[.00858605], ETHW[.00858605], USD[0.00] | | |
| 09455264 | | USD[0.00] | | |
| 09455270 | | USD[0.00] | Yes | |
| 09455272 | | SHIB[1], USD[0.00] | | |
| 09455273 | | SOL[.19] | | |
| 09455277 | | USD[0.00], USDT[99.9] | | |
| 09455279 | | USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09455282 | | BRZ[1], SOL[9.76175362], USD[0.00] | | |
| 09455285 | | SHIB[1], SUSHI[14.82684718], USD[0.00] | | |
| 09455293 | | USD[4.33] | | |
| 09455296 | | USD[200.01] | | |
| 09455299 | | ETH[.04773007], ETHW[.04773007], SHIB[1], USD[10.00] | | |
| 09455302 | | BCH[.05248734], BTC[.00034092], DOGE[1648.49186066], ETH[.04729821], ETHW[.04670997], LINK[2.13661229], LTC[.3873133], MKR[.01775444], SHIB[5388881.30795602], SOL[2.92494301], TRX[1], USD[21.35] | Yes | |
| 09455305 | | AVAX[1.67916119], BTC[.03861955], DOGE[2], ETH[.41282175], ETHW[.41264833], SHIB[11], TRX[4], USD[741.53] | Yes | |
| 09455309 | | SOL[0] | | |
| 09455311 | | AVAX[.47162724], DOGE[54.30063087], MATIC[17.68414441], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09455315 | | BRZ[2], BTC[.02888621], DOGE[2], SHIB[1], USD[10.37] | Yes | |
| 09455316 | | DOGE[1], LTC[.00004575], SHIB[3], USD[481.24] | Yes | |
| 09455334 | | BRZ[1], SHIB[1], USD[4.00] | Yes | |
| 09455342 | | ALGO[.00046011], DOGE[12.8849741], SHIB[2], USD[12.04] | | |
| 09455343 | | BCH[.09476952], BRZ[100.33693141], BTC[.00068483], DOGE[1], SHIB[2], USD[190.00] | | |
| 09455355 | | USD[10.25] | Yes | |
| 09455359 | | BTC[.06671207], USD[0.01] | | |
| 09455362 | | BTC[.05089567] | | |
| 09455367 | | AVAX[1.04769846], LTC[2.0752584], SHIB[2], USD[12.85] | Yes | |
| 09455379 | | BAT[241.86540727], TRX[1], USD[0.00] | | |
| 09455380 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 09455382 | | KSHIB[1469.22596034], SHIB[1], USD[0.00] | | |
| 09455392 | | USD[25.03] | | |
| 09455404 | | BTC[.00041721], DOGE[1], SHIB[.54754877], USD[0.00] | | |
| 09455412 | | BRZ[1], DOGE[139.26103139], SHIB[2685397.47959256], USD[0.00] | | |
| 09455422 | | DOGE[3], ETH[3.00864938], ETHW[2.54363818], GRT[1], SHIB[1], TRX[1], USD[2918.85] | Yes | |
| 09455432 | | BAT[1], BRZ[9.08855322], DOGE[5], ETH[0], GRT[3], MATIC[0.00714634], SHIB[27], SOL[0], TRX[14], USD[1320.88], USDT[2.00160805] | Yes | |
| 09455434 | | USD[0.00], USDT[0] | | |
| 09455441 | | BTC[0], ETHW[.01683262], USD[0.01] | | |
| 09455443 | | ALGO[0], DOGE[5.02303524], ETH[0], LINK[0], MATIC[0], USD[0.00] | Yes | |
| 09455447 | | DOGE[423.64671645], SHIB[1], USD[0.00] | Yes | |
| 09455457 | | USD[200.00] | | |
| 09455458 | | ALGO[1050.37731443], AVAX[24.04992454], BRZ[1], DOGE[1], ETH[.16782412], ETHW[.16782412], LINK[151.81312989], MATIC[511.34555332], SHIB[20753721], SOL[21.03488876], TRX[2], UNI[31.62941215], USD[0.00] | | |
| 09455471 | | ETH[0] | | |
| 09455477 | | USD[18.51] | | |
| 09455488 | | ETH[.03669017], ETHW[.03623851], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09455491 | | DOGE[2], SHIB[2], USD[0.50] | | |
| 09455499 | | ETH[.01198583], ETHW[.01198583], SHIB[1], USD[75.00] | | |
| 09455508 | | USD[20.00] | | |
| 09455510 | | SHIB[1], SUSHI[15.47634882], USD[0.00] | | |
| 09455511 | | SHIB[6], USD[0.00] | | |
| 09455515 | | USD[0.00], USDT[.00063779] | | |
| 09455516 | | AVAX[.00013376], BRZ[1], DOGE[1], GRT[1], SHIB[6], SOL[.00022589], TRX[.01123875], USD[0.02], USDT[0] | Yes | |
| 09455520 | | USD[0.00] | Yes | |
| 09455521 | | BTC[0], ETH[0], ETHW[.00442668], SHIB[3], USD[0.00] | Yes | |
| 09455524 | | BTC[.00070291], ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09455532 | | DOGE[.00005031], MATIC[.00003788], SHIB[3915402.28300115], TRX[1], USD[110.56] | | |
| 09455537 | | USD[0.00] | Yes | |
| 09455539 | | SHIB[2], USD[0.58] | | |
| 09455545 | | TRX[1], USD[0.00], USDT[996.0452422] | | |
| 09455549 | | ETH[1.0447916], ETHW[1.0447916], USD[0.00], USDT[0.00000241] | | |
| 09455550 | | SHIB[70.42087116], TRX[1], USD[0.01] | Yes | |
| 09455551 | | BTC[0], ETH[.00087911], ETHW[.50264697], MATIC[0], USD[0.01], USDT[0] | | |
| 09455554 | | DOGE[3], SHIB[109371722.49517278], USD[4.03] | Yes | |
| 09455555 | | SHIB[2], USD[0.00] | Yes | |
| 09455557 | | ETH[1.96542974], ETHW[1.96542974], USD[0.00] | | |
| 09455562 | | USD[0.00] | | |
| 09455584 | | SHIB[1], USD[0.01] | | |
| 09455585 | | SOL[1.05], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09455590 | | BTC[.00016547], ETH[.00894262], ETHW[.00883318], MATIC[2.96194658], SHIB[1], TRX[69.24237444], USD[0.00] | Yes | |
| 09455593 | | USD[0.00] | | |
| 09455594 | | USD[10.00] | | |
| 09455602 | | USD[0.03] | Yes | |
| 09455614 | | USD[0.00] | | |
| 09455618 | | ETH[.02380848], ETHW[.02380848], SHIB[1], USD[0.01] | | |
| 09455621 | | BTC[.0058791], ETH[.00000106], ETHW[.11535555], SHIB[3], USD[142.79] | Yes | |
| 09455622 | | BRZ[2], DOGE[1], GRT[1.52072729], SHIB[10], SOL[.00000189], USD[0.01] | Yes | |
| 09455628 | | BTC[.0017275], TRX[3] | Yes | |
| 09455632 | | KSHIB[1586.47687115], LINK[2.27866121], MATIC[181.9645584], USD[12.55] | Yes | |
| 09455641 | | SHIB[2], TRX[1.000432], USD[0.39], USDT[552.27763474] | Yes | |
| 09455642 | | CUSDT[4502.15000173], SHIB[1], USD[0.00] | | |
| 09455643 | | USD[0.10] | | |
| 09455661 | | USD[140.01] | | |
| 09455663 | | USD[500.01] | | |
| 09455669 | | USD[0.00] | | |
| 09455678 | | USD[0.00], USDT[18.59250219] | | |
| 09455683 | | USD[1.47], USDT[0] | | |
| 09455691 | | USD[0.00], USDT[0] | | |
| 09455694 | | BTC[.0062], SOL[2.50749], USD[1.50] | | |
| 09455695 | | BAT[2], BRZ[2], DOGE[2], ETH[0], TRX[6], USD[0.03], USDT[0.00858222] | Yes | |
| 09455699 | | USD[10.00] | | |
| 09455705 | | BRZ[1], BTC[.0218084], DOGE[11491.45212987], ETH[.25295999], ETHW[.25295999], SHIB[2], TRX[1], USD[0.00] | | |
| 09455710 | | USD[20.00] | | |
| 09455716 | | BRZ[1], SHIB[1], USD[739.41], USDT[0] | Yes | |
| 09455718 | | BTC[.00000001], DAI[1.0256287], DOGE[.00076806], LTC[.00000164], SHIB[2], USD[0.00] | Yes | |
| 09455719 | | KSHIB[786.98948975], USD[0.00] | | |
| 09455732 | | DOGE[1], USD[0.55], USDT[1.01643489] | Yes | |
| 09455737 | | ALGO[123.53165087], SHIB[1], USD[28.21] | Yes | |
| 09455741 | | TRX[724.63402321], USD[0.00] | | |
| 09455742 | | USD[0.00] | | |
| 09455743 | | USD[12.51] | | |
| 09455750 | | USDT[0] | | |
| 09455753 | | BTC[.0001] | | |
| 09455758 | | SHIB[1], SOL[8.36693617], TRX[1], USD[0.50] | | |
| 09455761 | | USD[155.75] | Yes | |
| 09455770 | | SHIB[1], USD[0.00] | | |
| 09455775 | | BTC[.06902279], ETH[2.08925116], ETHW[1.9440819], GRT[2], USD[0.01], USDT[1] | | |
| 09455785 | | SHIB[59.25103562], USD[0.00], USDT[0] | Yes | |
| 09455787 | | ETH[0], MATIC[1], SOL[0], USDT[1] | | |
| 09455791 | | NFT [390840777469343123/Saudi Arabia Ticket Stub #482][1], SOL[2.20619090] | Yes | |
| 09455797 | | BRZ[10.47270041], BTC[.00078917], DOGE[1], SHIB[4], SOL[.10462281], TRX[1], USD[0.01], YFI[.00107314] | Yes | |
| 09455802 | | BRZ[1], DOGE[2], ETHW[9.23149982], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09455828 | | SHIB[1], USD[0.00] | | |
| 09455851 | | SHIB[0], USD[0.01] | Yes | |
| 09455859 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09455870 | Contingent, Unliquidated | AVAX[0], SOL[8.97211442], USD[0.32] | Yes | |
| 09455875 | | NFT [324116082120747752/Imola Ticket Stub #2311][1], NFT [467133681474304111/Barcelona Ticket Stub #1365][1], USDT[0.00000772] | | |
| 09455884 | | ETH[.01440294], ETHW[.01440294], SHIB[1], USD[0.00] | | |
| 09455904 | | BRZ[1], BTC[.00332762], ETH[1.73124102], ETHW[1.29435828], SOL[64.99359637], TRX[1], USD[692.49] | | |
| 09455911 | | BTC[0], USD[0.21] | | |
| 09455936 | | USD[5.00] | | |
| 09455938 | | BTC[.26001468] | | |
| 09455940 | | DOGE[150], USD[1.62] | | |
| 09455941 | | NFT [327022087536663816/Baku Ticket Stub #162][1], NFT [465239866513836971/Montreal Ticket Stub #109][1], NFT [509422434845001654/Barcelona Ticket Stub #1007][1], NFT [522338180868239010/Australia Ticket Stub #1477][1], SHIB[1], SOL[0] | Yes | |
| 09455949 | | BTC[.01920803], ETH[.17383738], ETHW[.17357344], LINK[24.34011431], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09455951 | | ETH[.07689224], ETHW[.07689224] | | |
| 09455962 | | SHIB[1], SOL[6.86018433], TRX[4], USD[1.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09459965 | | AVAX[.14681854], BTC[.00006766], DOGE[1], ETH[.00148973], ETHW[.00147605], LINK[.43579454], LTC[.01423182], SOL[.01945731], USD[5.20], YFI[.00047915] | Yes | |
| 09459975 | | AVAX[4.34191089], BTC[.04911954], ETH[.1436995], ETHW[.1436995], LTC[.01106351] | | |
| 09459980 | | USD[100.00] | | |
| 09459983 | | BTC[.0000959], ETHW[.068], USD[70.90] | | |
| 09459987 | | USD[1000.00] | | |
| 09459990 | | ETH[.00743638], ETHW[.00734062], USD[0.22] | Yes | |
| 09459996 | | BRZ[1], DOGE[1], ETH[.00280614], SHIB[1], SOL[.98188436], USD[0.00] | Yes | |
| 09456000 | | USD[2007.54] | Yes | |
| 09456003 | | BTC[0], MATIC[121.76501105], NEAR[0], SHIB[127.1774503], USD[0.01], USDT[0] | Yes | |
| 09456006 | | DOGE[.83], USD[55.27] | | |
| 09456017 | | USD[200.01] | | |
| 09456019 | | SHIB[1], USD[0.00], USDT[51.72623175] | Yes | |
| 09456022 | | ETH[.00392671], ETHW[.80392671], USD[5.76] | | |
| 09456023 | | SHIB[7919198.04973254], USD[0.00] | Yes | |
| 09456032 | | BTC[0.00000001], CUSDT[.00001036], NFT [48249833224651170/Australia Ticket Stub #1986][1], SHIB[2.00006091], TRX[235.92873747], USD[0.00] | | |
| 09456042 | | USD[20.00] | | |
| 09456044 | | SHIB[2], USD[188.34] | | |
| 09456051 | | SUSHI[6.75742686], USD[0.59] | Yes | |
| 09456070 | | USD[0.00], USDT[0] | | |
| 09456071 | | SHIB[4], TRX[0], USD[0.01], USDT[0] | | |
| 09456083 | | BTC[.00000001], DOGE[0], SHIB[1], SUSHI[0], USD[0.00] | Yes | |
| 09456108 | | DOGE[570.57378417], SHIB[1], USD[52.03] | Yes | |
| 09456135 | | USD[10.00] | | |
| 09456141 | | BTC[.00058947], DOGE[1], PAXG[.00546049], USD[0.00] | Yes | |
| 09456155 | | ETH[.00000001], ETHW[.00000001] | | |
| 09456162 | | SOL[3.616561], USD[0.91] | | |
| 09456168 | | SHIB[1], SOL[.97417168], USD[15.20] | Yes | |
| 09456171 | | USD[0.00] | | |
| 09456179 | | SHIB[2], USD[0.00] | | |
| 09456182 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 09456189 | | USD[208.12] | Yes | |
| 09456199 | | USD[0.00] | Yes | |
| 09456203 | | TRX[1], USD[0.00] | | |
| 09456206 | | USD[0.00] | Yes | |
| 09456216 | | USD[0.06] | | |
| 09456219 | | USD[0.00], USDT[0] | | |
| 09456221 | | USD[0.00], USDT[10.95709672] | | |
| 09456223 | | USD[0.00] | | |
| 09456233 | | BTC[.00237566], USD[0.00] | | |
| 09456236 | | USD[0.01] | | |
| 09456238 | | BTC[.00326405], USD[0.00], USDT[0.00004150] | | |
| 09456251 | | SHIB[1], USD[0.76] | Yes | |
| 09456253 | | LTC[41.0008748], USD[0.00] | | |
| 09456256 | | BRZ[1], DOGE[1], ETH[.00001145], ETHW[.00001145], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 09456261 | | SHIB[5.64768216], USD[0.00] | Yes | |
| 09456263 | | USD[0.00] | Yes | |
| 09456271 | | USD[5.00] | | |
| 09456274 | | SHIB[2], USD[144.40] | Yes | |
| 09456275 | | DOGE[2], USD[0.00] | Yes | |
| 09456276 | | USD[10.00] | | |
| 09456277 | | USDT[0] | | |
| 09456278 | | LINK[1], SHIB[1], TRX[2], USD[0.01] | | |
| 09456280 | | USD[250.00] | | |
| 09456282 | | USD[0.00], USDT[498.02293361] | | |
| 09456289 | | BTC[.00000037], DOGE[1], USD[0.00] | Yes | |
| 09456302 | | DOGE[4], SHIB[16], TRX[3], USD[31.99] | | |
| 09456308 | | USD[50.00] | | |
| 09456313 | | BTC[0.00002934], ETH[.00069373], ETHW[.00090391], SOL[.00715], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09456317 | | USD[100.00] | | |
| 09456324 | | USD[250.00] | | |
| 09456325 | | USD[100.00] | | |
| 09456327 | | BTC[.00087072], ETH[.01244181], ETHW[.01229133], SHIB[2], USD[0.01] | Yes | |
| 09456328 | | SOL[.95904], USD[0.25] | | |
| 09456331 | | USD[33.01] | | |
| 09456336 | | SHIB[100000], USD[0.07] | | |
| 09456355 | | BTC[.10732338], ETH[.12636229], ETHW[.05328213], MATIC[51.63015585], SHIB[11823546.77130564], SOL[.69876153], TRX[2], USD[4.72] | Yes | |
| 09456357 | | BRZ[.742], DOGE[.3801913], SHIB[2], USD[0.00] | | |
| 09456362 | | BTC[0], DOGE[1], LINK[0], MATIC[0], SHIB[2], UNI[0], USD[0.01] | Yes | |
| 09456363 | | BAT[1], BRZ[2], DOGE[3], ETHW[4.58772726], GRT[1], SOL[99.84930393], TRX[3], USD[0.00] | | |
| 09456365 | | USD[2.49] | | |
| 09456375 | | BTC[0.00000890], USD[0.19], USDT[0.00000013] | | |
| 09456382 | | BRZ[1], DOGE[1], MATIC[.62902486], USD[0.01] | | |
| 09456385 | | BRZ[1], DOGE[1], USD[761.33] | | |
| 09456387 | | BRZ[1], BTC[.08838243], DOGE[1], ETH[.95977688], ETHW[.83211529], SHIB[4], TRX[1], USD[414.57] | Yes | |
| 09456395 | | BTC[.00366114], USD[0.00] | | |
| 09456408 | | AVAX[1.55328904], LINK[28.60804508], SHIB[6281653.053557], USD[0.20] | Yes | |
| 09456409 | | BTC[.00474736], SHIB[3], USD[0.00] | Yes | |
| 09456411 | | ETH[.03598429], ETHW[.03598429], SHIB[3], SOL[1.44986462], USD[0.00] | | |
| 09456412 | | BAT[1], DOGE[1], LINK[1], SHIB[15060240.96385542], SOL[75.87309506], USD[0.00] | | |
| 09456413 | | NFT [391201381175878181/Founding Frens Investor #353][1], SHIB[10], SOL[.00001056], USD[0.00], USDT[0] | Yes | |
| 09456425 | | ETH[0], TRX[1], USD[0.00] | | |
| 09456426 | | USD[100.00] | | |
| 09456432 | | BCH[0], SHIB[5], USD[0.01] | Yes | |
| 09456435 | | USD[0.84], USDT[10.30627055] | | |
| 09456447 | | USD[200.00] | | |
| 09456448 | | TRX[1], USD[0.00], USDT[149.46665961] | | |
| 09456453 | | SOL[.7], USD[38.92] | | |
| 09456454 | | USD[75.00] | | |
| 09456455 | | BTC[.01441338], DOGE[1], ETH[.06670369], ETHW[.06587542], SHIB[4], SOL[4.10198008], TRX[1], USD[0.01] | Yes | |
| 09456473 | | BAT[121.82153522], DOGE[1], USD[0.00] | | |
| 09456474 | | AVAX[1.00379848], BTC[.03652547], DOGE[5709.5785651], ETH[.1529973], ETHW[.1529973], LTC[1.76181877], SOL[16.48236683], USD[0.01] | | |
| 09456476 | | ETH[0], USD[2.49], USDT[0] | | |
| 09456479 | | BRZ[1], DOGE[2], NFT [436062252056293429/Apes In Space #6074][1], SHIB[2], TRX[3], UNI[.00000922], USD[0.00], USDT[1.02543197] | Yes | |
| 09456492 | | ETH[.10236289], ETHW[.10131199], SHIB[1], USD[4.37] | Yes | |
| 09456499 | | SOL[.001] | | |
| 09456501 | | ETH[.00967095], ETHW[.00967095] | | |
| 09456512 | | BTC[.02122388], ETH[.251], ETHW[.251], NEAR[7.49325], SOL[1.40911277], USD[0.00] | | |
| 09456516 | | DOGE[62.40270456], MATIC[3.40558813], TRX[1], USD[0.00] | Yes | |
| 09456526 | | ETH[.072], ETHW[.072], USD[1.34] | | |
| 09456530 | | DOGE[2834.36107265], SHIB[24916944.52159468], TRX[1], USD[50.00] | | |
| 09456538 | | BRZ[1], DOGE[2], SHIB[11728662.41803876], SOL[1.97189943], USD[0.92], USDT[1.02513245] | Yes | |
| 09456544 | | DOGE[1], USD[0.00] | | |
| 09456550 | | BTC[.00046123], USD[20.67] | Yes | |
| 09456551 | | DOGE[62.37690101], NFT [346695077109172274/Astral Apes #1027][1], SOL[0.14578071], TRX[4], USD[0.56] | Yes | |
| 09456553 | | USD[5.00] | | |
| 09456554 | | DOGE[1], USD[0.00] | | |
| 09456558 | | BTC[.00086153], SHIB[1], USD[0.00] | | |
| 09456560 | | USD[0.07] | Yes | |
| 09456562 | | USD[10.00] | | |
| 09456566 | | USD[2.00] | | |
| 09456569 | | USD[0.01] | | |
| 09456577 | | BTC[0], ETH[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | | |
| 09456578 | | SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09456586 | | SHIB[1], SOL[1.16865444], USD[0.00] | | |
| 09456588 | | USD[100.00] | | |
| 09456600 | | ETH[0], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09456603 | | USD[1.90] | | |
| 09456610 | | BTC[.06213587], DOGE[2], SHIB[2], TRX[1], USD[0.02], USDT[1.00041099] | | |
| 09456613 | | USD[5.00] | | |
| 09456618 | | USD[0.48], USDT[0] | | |
| 09456622 | | BAT[2], BRZ[1], DOGE[3], GRT[3], SHIB[9], TRX[2], USD[0.01], USDT[1.0117396] | Yes | |
| 09456623 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 09456627 | | BRZ[1], BTC[.01433], ETH[.00033462], ETHW[.00033462], USD[395.75] | Yes | |
| 09456640 | | SHIB[11588400], USD[0.59] | | |
| 09456641 | | BTC[.00683207], SHIB[2], USD[78.40] | | |
| 09456645 | | BRZ[1], BTC[.0033312], DOGE[3], GRT[1], TRX[.07688607], USD[0.84] | Yes | |
| 09456653 | | ETH[.04802072], ETHW[.04802072], SHIB[1], USD[0.00] | | |
| 09456666 | | BRZ[157.14041608], SHIB[1], USD[0.00] | Yes | |
| 09456668 | | ETH[.00000001], ETHW[.00000001], SHIB[1113645.41784482] | | |
| 09456669 | | ETH[.00051993], ETHW[.00051993], NFT [29775428309012782/Barcelona Ticket Stub #1757][1], USD[0.08], USDT[0] | Yes | |
| 09456680 | | USDT[85.614689] | | |
| 09456683 | | DOGE[762.67819222], USD[0.00] | | |
| 09456691 | | BAT[1], BRZ[2], BTC[0], DOGE[3], GRT[1], SHIB[8], USD[2323.85], USDT[1] | | |
| 09456693 | | USD[0.00] | | |
| 09456694 | | AAVE[.43533354], AVAX[1.84179441], BRZ[3], BTC[.05082846], DOGE[8.0009991], ETHW[11.08054076], SHIB[62], TRX[15], USD[738.80] | Yes | |
| 09456695 | | BAT[1], BRZ[3], BTC[.01228008], DOGE[3], ETH[.00012118], ETHW[.00012118], GRT[4], LTC[.00039111], SOL[3.65514109], SUSHI[2.04644404], TRX[2], USD[0.23], USDT[28771.44665896] | Yes | |
| 09456720 | | SHIB[1], USDT[0] | | |
| 09456722 | | USD[15.00] | | |
| 09456730 | | SHIB[1523310.9072327], USD[0.00] | | |
| 09456743 | | USD[0.00] | | |
| 09456754 | | USD[1033.82], USDT[0] | | |
| 09456764 | | BTC[.26666102], ETH[1.02256632], ETHW[1.02213673], USD[2.32] | Yes | |
| 09456765 | | TRX[.000028] | Yes | |
| 09456769 | | USD[0.58] | Yes | |
| 09456772 | | BRZ[2], ETH[0.00000670], ETHW[.16119494], NFT (54245468187808502/Imola Ticket Stub #921)[1], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09456777 | | KSHIB[7683.41856805], SHIB[1], USD[0.00] | Yes | |
| 09456781 | Contingent, Unliquidated | USD[345.66], USDT[0] | Yes | |
| 09456783 | | USD[500.01] | | |
| 09456784 | | ETH[0.41557027], ETHW[0.41557027], SOL[1], USD[7.35] | | |
| 09456791 | | DOGE[.0003046], USD[0.00] | Yes | |
| 09456797 | | NFT (38113473272233064/Bahrain Ticket Stub #1403)[1] | | |
| 09456806 | | USD[0.00] | | |
| 09456809 | | SHIB[1], TRX[2], USD[0.01] | | |
| 09456812 | | BTC[.00068257], USD[1.00] | Yes | |
| 09456821 | | ETH[.04845224], ETHW[.04845224], SHIB[1], USD[0.00] | | |
| 09456835 | | BTC[.0168831], ETH[.24975], ETHW[.24975], USD[3003.56] | | |
| 09456836 | | BTC[0], USD[2.33], USDT[0] | | |
| 09456837 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09456842 | | ALGO[132.48472368], DOGE[2], ETH[.1586585], ETHW[.11176591], SHIB[4], USD[44.19] | Yes | |
| 09456843 | | BTC[.00000055], DOGE[2], USD[0.00], USDT[0.03634044] | | |
| 09456846 | | LINK[12.31897927] | | |
| 09456854 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09456855 | | DOGE[1351.75489952], SHIB[1493520.49438587], USD[0.00] | Yes | |
| 09456864 | | BAT[359.641], USD[0.09] | | |
| 09456868 | | USD[10.00] | | |
| 09456873 | | USD[5.00] | | |
| 09456874 | | AVAX[9.0025927], USD[0.00] | | |
| 09456875 | | USD[10.00] | | |
| 09456876 | | USD[0.00], USDT[0.00000001] | | |
| 09456885 | | SHIB[1], USD[1.00], USDT[48.83332891] | | |
| 09456887 | | USD[250.00] | | |
| 09456890 | | MATIC[7.57398627], USD[0.00] | Yes | |
| 09456906 | | USD[500.00] | | |
| 09456911 | | SHIB[7763976.1552795], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09456915 | | DOGE[1], KSHIB[1162.17357449], NFT (402371598484039980/Barcelona Ticket Stub #1281)[1], NFT (413292095698071808/Saudi Arabia Ticket Stub #688)[1], USD[0.00] | | |
| 09456918 | | BTC[1.0242446], ETH[6.81575125], ETHW[6.81575125], LTC[71.27555903] | | |
| 09456922 | | AVAX[.59050391], SHIB[1], USD[0.00] | | |
| 09456926 | | USD[33.96] | | |
| 09456935 | | SHIB[1], USD[0.00] | Yes | |
| 09456946 | | USD[0.00], USDT[0] | | |
| 09456956 | | NFT (529616995121379705/Imola Ticket Stub #2438)[1] | | |
| 09456961 | | USD[127.03] | | |
| 09456967 | | USD[0.01] | Yes | |
| 09456968 | | DOGE[1], SHIB[1], SOL[0], USD[0.00] | | |
| 09456976 | | BTC[.00000221], SHIB[4872.71543064], USD[0.00] | Yes | |
| 09456988 | | USD[21.00], USDT[1800] | | |
| 09456989 | | ALGO[639.26687519], AVAX[2.90333129], BRZ[1], BTC[.03129063], DOGE[744.15022432], ETH[.54715065], ETHW[.52224352], LINK[27.51929734], SHIB[25866818.81711826], TRX[899.86597832], USD[0.00] | | |
| 09456990 | | USD[30.00] | | |
| 09456993 | | BTC[.00042401], ETH[.00030922], LTC[.00834961], SHIB[2], SOL[.00279901], USD[1.80] | | |
| 09456997 | | BTC[0], MATIC[.0001], SOL[.00844] | | |
| 09457017 | | BTC[2.43695983] | | |
| 09457018 | | USD[0.01] | | |
| 09457022 | | BRZ[3], ETHW[1.00053895], GRT[10678.46099791], KSHIB[32539.3345934], SHIB[7], SUSHI[101.86186082], TRX[7], UNI[30.50725219], USD[1636.79], USDT[1.00945077] | Yes | |
| 09457024 | | USD[100.00] | | |
| 09457046 | | TRX[1], USD[0.00] | Yes | |
| 09457048 | | LTC[.56937731], SHIB[1877236.65516217], USD[0.00] | Yes | |
| 09457053 | | USD[100.00] | | |
| 09457058 | | USD[30.00] | | |
| 09457064 | | USD[50.01] | | |
| 09457069 | | USD[1.00] | | |
| 09457079 | | BTC[0], GRT[0], SOL[0], USD[0.04] | | |
| 09457082 | | USD[12505.30] | | |
| 09457096 | | BTC[.00356456], ETH[.01634099], ETHW[.01613579], GRT[1], SHIB[1], SOL[.00005705], USD[5.25] | Yes | |
| 09457100 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 09457106 | | USD[0.25] | | |
| 09457109 | | GRT[1], SHIB[725.2553061], TRX[3], USD[550.57] | Yes | |
| 09457113 | | USD[12.71] | | |
| 09457114 | | SHIB[3], USD[52.56] | | |
| 09457117 | | BTC[.00333757], USD[200.00] | | |
| 09457123 | | USD[0.00] | | |
| 09457130 | | DOGE[1], SHIB[322.83480035], USD[0.01], USDT[0.00143044] | Yes | |
| 09457131 | | DOGE[2], SHIB[1], USD[0.01] | | |
| 09457132 | | ETH[.00001888], ETHW[0.00001888], USD[0.00] | | |
| 09457138 | | DOGE[54.69076093], USD[0.00] | | |
| 09457139 | | BRZ[0], LINK[1.6499363], LTC[0], SHIB[2], SUSHI[0.00795267], TRX[1], UNI[.00001055], USD[0.32], USDT[0] | Yes | |
| 09457149 | | USD[0.00] | | |
| 09457153 | | NFT (382392537965817104/Barcelona Ticket Stub #2077)[1] | | |
| 09457160 | | USD[0.96], USDT[0] | | |
| 09457161 | | BRZ[2], DOGE[5], ETHW[3.48610427], LINK[29.98116666], MATIC[176.62434351], SHIB[55], TRX[6], USD[70.02] | Yes | |
| 09457165 | | BAT[1], LINK[40.71977805], USD[0.00] | | |
| 09457175 | | BTC[0.00000127], USD[0.00] | | |
| 09457177 | | SHIB[157.91335243], USD[0.00] | Yes | |
| 09457187 | | GRT[5.994], LINK[12.987], USD[0.21] | | |
| 09457190 | | USD[3.00] | | |
| 09457200 | | BTC[.8574028] | | |
| 09457203 | | AVAX[0.02875075], DOGE[0], ETH[0], MATIC[247.88022129], USD[0.00], USDT[0] | Yes | |
| 09457205 | | SHIB[1], TRX[.000002], USDT[0] | | |
| 09457223 | | USD[30.00] | | |
| 09457230 | | DOGE[1], ETHW[.21422597], SHIB[4], TRX[2], USD[736.34] | Yes | |
| 09457233 | | SHIB[417.06533435], USD[19.34] | | |
| 09457235 | | USD[500.00] | | |
| 09457243 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09457251 | | BTC[.0376712], DOGE[1], ETH[.22764911], ETHW[.22764911], SHIB[1], USD[0.00] | | |
| 09457256 | | USD[128.32], USDT[0] | Yes | |
| 09457266 | | KSHIB[383.53470183], SHIB[383141.7624521], USD[0.00] | | |
| 09457270 | | ETHW[.02488512] | Yes | |
| 09457271 | | USDT[57.7003421] | | |
| 09457275 | | BRZ[1], SHIB[1], USD[0.01], USDT[0.93078516] | | |
| 09457281 | | SHIB[3819949.56662073], USD[0.00] | Yes | |
| 09457282 | | DOGE[1], SHIB[2], SOL[1.84209716], USD[0.00] | Yes | |
| 09457293 | | USD[2.61] | Yes | |
| 09457298 | | BTC[.00000118], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09457299 | | NFT (314179464961172088/Barcelona Ticket Stub #2181)[1], NFT (342287221255312090/Imola Ticket Stub #2397)[1], USD[0.59] | | |
| 09457303 | | AVAX[0.00870538], BTC[0.09978421], DOGE[.00190641], ETH[.0001527], ETHW[.0001527], SOL[0.00693955], USD[3589.53] | | |
| 09457305 | | NFT (349127876631286984/Barcelona Ticket Stub #1547)[1], USD[0.00] | Yes | |
| 09457310 | | USD[101.01] | | |
| 09457311 | | USD[0.00] | | |
| 09457314 | | BTC[0], MATIC[0.00031043], USD[0.00], USDT[0] | Yes | |
| 09457322 | | ETH[0] | Yes | |
| 09457323 | | BTC[.0000502], USD[0.50] | | |
| 09457325 | | BTC[.003697], ETH[.052], ETHW[.052], LINK[11.5], LTC[2.01], SOL[1.18982], USD[0.68] | | |
| 09457336 | | USD[20.81] | Yes | |
| 09457338 | | AVAX[1.71710879], BTC[.00122934], DOGE[.00230823], ETH[.00892397], ETHW[.00892397], SOL[.88338619], USD[0.01] | | |
| 09457346 | | USD[0.00] | | |
| 09457348 | | ETHW[.00038411], SOL[.00151308], USD[5.35], USDT[.0043767] | | |
| 09457349 | | SHIB[1], USD[0.08] | | |
| 09457350 | | BTC[.00331], USD[0.20] | | |
| 09457353 | | NFT (307308363144800939/Imola Ticket Stub #1963)[1], USD[0.00] | | |
| 09457358 | | USD[0.01], USDT[10.3594058] | Yes | |
| 09457378 | | BRZ[4], DOGE[10], GRT[1], SHIB[12], TRX[4], USD[0.01] | | |
| 09457380 | | ETH[2.00881636], MATIC[10.05219915], SHIB[3], USD[0.00] | | |
| 09457392 | | AUD[14.82], BTC[.00033216], EUR[9.86], USD[0.00] | Yes | |
| 09457396 | | USD[5.00] | | |
| 09457397 | | USD[40.01] | | |
| 09457404 | | BTC[0], DOGE[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09457409 | | BTC[.00000043], ETH[0], MATIC[0], NEAR[0], TRX[.000023], USD[9.50], USDT[0.00276455] | Yes | |
| 09457421 | | BAT[1], DOGE[6], GRT[3], TRX[8], USD[0.00] | Yes | |
| 09457423 | | SHIB[1], SOL[0.00013122], USD[0.01] | Yes | |
| 09457425 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09457432 | | USD[0.00] | | |
| 09457453 | | SHIB[2], USD[81.43] | Yes | |
| 09457457 | | USD[39024.81] | | |
| 09457458 | | ETHW[.04060503], USD[0.00] | | |
| 09457475 | | ETH[0], ETHW[0], KSHIB[0], MATIC[0], NFT (433356057267484198/The Hill by FTX #3369)[1], USD[0.00], USDT[0] | | |
| 09457481 | | SOL[0], USD[97.29] | | |
| 09457482 | | USD[2.00] | | |
| 09457488 | | BTC[.0000999], USD[0.26] | | |
| 09457489 | | USD[0.00] | | |
| 09457492 | | BTC[.00174291], ETH[.02486222], ETHW[.02455149], SHIB[2], USD[10.32] | Yes | |
| 09457495 | | USD[0.00], USDT[103.59379073] | Yes | |
| 09457501 | | BTC[0], DOGE[0], SHIB[3], USD[0.00] | | |
| 09457502 | | DOGE[2793.98212385], ETH[.24563086], ETHW[.24543598], SHIB[28939369.04412367], USD[0.00] | Yes | |
| 09457503 | | BTC[.0708413], USD[1.60] | | |
| 09457508 | | DOGE[.00045468], SHIB[2], USD[0.00] | | |
| 09457512 | | USD[20.81] | Yes | |
| 09457523 | | USD[60.00] | | |
| 09457535 | | USD[50.00] | | |
| 09457539 | | BTC[.00000712], DOGE[0], ETHW[.0000127], NFT (449625641895049970/DRIP NFT)[1], NFT (468105666669237844/Imola Ticket Stub #1106)[1], SHIB[.33675998], USD[0.17], USDT[0] | Yes | |
| 09457543 | | USD[10.32] | Yes | |
| 09457547 | | BRZ[1], DOGE[1], LTC[14.30911348], SHIB[2], SOL[18.88098299], USD[0.00], USDT[25.40283147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09457548 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | Yes | |
| 09457551 | | BTC[.01078436], SHIB[6], TRX[3], USD[10.32] | Yes | |
| 09457566 | | BTC[.08166282], ETH[.30311111], ETHW[.30291998], USD[-198.77] | Yes | |
| 09457568 | | SUSHI[7.4042216], USD[0.00], USDT[0.00000001] | | |
| 09457569 | | USD[0.00] | | |
| 09457570 | | DOGE[1], USD[0.00] | | |
| 09457573 | | USD[10.40] | Yes | |
| 09457574 | | USD[249.62] | Yes | |
| 09457579 | | NFT (335878266282298406/Imola Ticket Stub #628)[1] | | |
| 09457588 | | USD[200.00] | | |
| 09457596 | | BTC[.00000002], DOGE[1], SHIB[2], SUSHI[3.02561965], USD[0.00] | Yes | |
| 09457602 | | BAT[1], BRZ[1], BTC[.06368551], ETH[.53317904], ETHW[20.5672819], MATIC[31.73846729], SHIB[10], TRX[1], UNI[3.70060873], USD[98.60] | Yes | |
| 09457604 | | DOGE[1], SHIB[1], USD[291.23] | | |
| 09457607 | | USD[16286.84] | Yes | |
| 09457629 | | ETHW[1.06354479], MATIC[5.86847814], USD[0.00], USDT[0] | Yes | |
| 09457631 | | BTC[0], DOGE[1], USD[1.14] | Yes | |
| 09457633 | | ETH[.00000533], ETHW[.00000533], TRX[1], USD[0.00] | Yes | |
| 09457635 | | ALGO[0], BRZ[1], DOGE[2], SHIB[76.03907406], TRX[2], USD[1347.56] | Yes | |
| 09457642 | | BAT[1], DOGE[1], MATIC[0], SHIB[10], SOL[0], TRX[1], USD[0.00], USDT[0.00338120] | Yes | |
| 09457643 | | SHIB[1], USD[0.00] | Yes | |
| 09457647 | | BTC[.03942757], USD[0.00] | | |
| 09457651 | | BTC[.00175134], SHIB[1], USD[52.03] | Yes | |
| 09457653 | | TRX[49.000001], USD[0.15] | | |
| 09457657 | | SHIB[1], USD[0.01] | | |
| 09457669 | | ETH[.0095583], ETHW[.0095583], SHIB[367108.19530102], USD[0.00] | | |
| 09457672 | | ETH[.05147718], ETHW[.050836], SHIB[810525.0693089], TRX[2], USD[0.06] | Yes | |
| 09457678 | | AAVE[0], BTC[0], DOGE[0], ETH[0], LTC[0], MKR[0], SHIB[0], USD[0.00] | | |
| 09457683 | | SOL[1.81950457], USD[0.00] | | |
| 09457684 | | BRZ[1], SOL[2.01587291], USD[0.00] | Yes | |
| 09457686 | | SHIB[1], USD[0.00] | Yes | |
| 09457698 | | SHIB[18793503.48027842], USD[0.60], USDT[0.00000001] | | |
| 09457701 | | USD[0.00] | | |
| 09457703 | | DOGE[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09457706 | | BTC[.3053332], USD[1.19] | | |
| 09457708 | | USD[50.00] | | |
| 09457720 | | BTC[.0117], ETH[.074], ETHW[.074], USD[0.55] | | |
| 09457724 | | USD[1080.71], USDT[0] | | |
| 09457725 | | DOGE[4], ETHW[.1813573], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 09457726 | | USD[0.00] | Yes | |
| 09457728 | | USD[1.80] | | |
| 09457735 | | USD[10.00] | | |
| 09457736 | | BRZ[2], BTC[.00000015], ETHW[.01015585], SHIB[10], TRX[.000001], USD[26.81], USDT[0.00000001] | Yes | |
| 09457737 | | SHIB[0], USD[0.01] | Yes | |
| 09457740 | | USD[31.22] | Yes | |
| 09457747 | | NFT (447199210786122046/Australia Ticket Stub #88)[1], SOL[.002] | | |
| 09457748 | | BRZ[1], BTC[.00458197], ETH[.0509541], ETHW[.0509541], USD[324.89], USDT[0] | | |
| 09457752 | | USD[1.00] | | |
| 09457757 | | ETH[.00699335], ETHW[.00699335], MATIC[1.36966998], SOL[.03068802], USD[0.00], USDT[0.00000034] | | |
| 09457758 | | BTC[.00414895], ETH[.00000016], ETHW[.03584743], SHIB[28829.95001703], TRX[2], USD[-49.72], USDT[0.00000001] | Yes | |
| 09457762 | | ETH[0], USD[0.00] | | |
| 09457764 | | USD[796.00], USDT[996.09970189] | | |
| 09457768 | | USD[0.00] | | |
| 09457775 | | ALGO[50], DOGE[1], SHIB[2], USD[0.00] | | |
| 09457776 | | LTC[0] | | |
| 09457784 | | USD[0.99], USDT[0] | | |
| 09457789 | | USD[150.00] | | |
| 09457795 | | USD[299.19] | | |
| 09457800 | | BTC[.00016663], SOL[.19617235], USD[9.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09457804 | | GBP[0.00], NFT (374343522185097601/Barcelona Ticket Stub #2415)[1], NFT (453568115242276725/Bahrain Ticket Stub #993)[1], SHIB[1], USD[0.00] | Yes | |
| 09457809 | | AUD[29.77], ETH[.00101632], ETHW[.00100264], SOL[.00972246], USD[19.22] | Yes | |
| 09457818 | | DOGE[495.24686699], GRT[.00047854], SHIB[5], SUSHI[.10326671], TRX[.03010742], USD[0.01] | Yes | |
| 09457824 | | BTC[0], ETH[0], GRT[0], TRX[.000013], USD[0.17] | | |
| 09457843 | | BTC[0], USD[6096.98] | | |
| 09457844 | | USD[0.00] | | |
| 09457846 | | USD[0.00] | Yes | |
| 09457848 | | ETH[.16018328], ETHW[.15965914], MATIC[102.74380451], TRX[1], USD[0.00] | Yes | |
| 09457852 | | ETHW[.96188065], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09457853 | | USD[675.00] | | |
| 09457854 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09457861 | | USD[0.26] | | |
| 09457865 | | DOGE[.57171356], SHIB[2], SOL[.3377861], USD[0.72] | | |
| 09457874 | | BTC[.00235289], USD[0.00], USDT[2.52477638] | | |
| 09457881 | | BTC[0.00197609], ETH[0], TRX[.847], USD[0.00] | | |
| 09457886 | | BTC[.03341579], USD[0.00] | | |
| 09457887 | | LTC[1.46658932], SOL[1.98510046], USD[0.00] | | |
| 09457888 | | KSHIB[1538.35740349], SHIB[1], USD[0.00] | | |
| 09457892 | | SHIB[0], TRX[4.68485000], USD[0.00] | Yes | |
| 09457895 | | USD[24.98] | | |
| 09457903 | | USDT[0] | | |
| 09457904 | | ETH[.50161774], ETHW[.50140706], TRX[1], USD[0.00] | Yes | |
| 09457909 | | BTC[.12608659], DOGE[1624.34564641], ETH[1.51947766], ETHW[1.29035947], LINK[41.04487717], LTC[5.05251843], MATIC[284.71332197], SHIB[32015186.9432506], SOL[17.34822183], TRX[5], USD[1199.07], USDT[99.50599908] | Yes | |
| 09457914 | | BRZ[2], DOGE[5], ETHW[.14098558], GRT[1], TRX[6], USD[485.91] | Yes | |
| 09457919 | | BAT[1], USD[0.00], USDT[0] | | |
| 09457925 | | AVAX[12.4107188], BTC[.00000002], DOGE[2], ETHW[.13613068], MATIC[.00073925], SHIB[7], SOL[.0000303], TRX[5], USD[0.00] | Yes | |
| 09457926 | | BTC[.00171162], DOGE[1148.47049882], TRX[1], USD[0.00] | | |
| 09457927 | | ETH[0], SHIB[1], USD[0.00], USDT[1.01197984] | Yes | |
| 09457940 | | USD[11.57], USDT[0] | | |
| 09457943 | | CAD[0.00], KSHIB[0], MATIC[0], NEAR[6.33122956], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09457947 | | SHIB[1], USD[0.00] | | |
| 09457948 | | ETH[0.00000081], ETHW[0.00000081], SHIB[1] | | |
| 09457953 | | DOGE[1], ETH[.09745804], ETHW[.09745804], SHIB[3765062.24096385], SOL[5.00757096], USD[0.01] | | |
| 09457966 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09457968 | | NFT (466994081226582971/Imola Ticket Stub #1723)[1] | | |
| 09457970 | | ALGO[3062.85362132], AVAX[31.62403033], BAT[1], DOGE[22734.68944996], LINK[144.10752826], MATIC[1417.12032294], SHIB[113597456.16324882], TRX[4], USD[0.00] | | |
| 09457971 | | SHIB[2], USD[0.01] | | |
| 09457977 | | USD[0.01], USDT[0] | Yes | |
| 09457980 | | ETH[.00727616], ETHW[.00727616], SHIB[3], SOL[.29766616], TRX[199.01603628], USD[0.01] | | |
| 09457981 | | DOGE[275], SOL[1.00899], USD[22.59] | | |
| 09457993 | | SHIB[75529.70090634], TRX[252.09537696], USD[0.00] | | |
| 09457997 | | BTC[.0053788], LINK[4.5954], USD[0.00] | | |
| 09458006 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09458014 | | DOGE[166.93816376], ETH[.01780788], ETHW[.01780788], SHIB[2], USD[0.01] | | |
| 09458023 | | USD[2000.00] | | |
| 09458028 | | BTC[0], ETHW[.65335], TRX[2], USD[0.00] | | |
| 09458031 | | USD[0.00] | | |
| 09458035 | Contingent, Unliquidated | BTC[.00662862], ETH[0.02394310], ETHW[0.02394310], LTC[.00869046], SOL[.00413778], USD[3.34] | | |
| 09458037 | | ETHW[8.25910126] | Yes | |
| 09458049 | | BAT[1], DOGE[1], ETH[3.66341488], ETHW[.00000156], GRT[1], SHIB[1], TRX[2], USD[0.86] | Yes | |
| 09458051 | | SHIB[6624970.18769002] | | |
| 09458053 | Contingent, Disputed | DOGE[2], SHIB[2], TRX[1], USD[1.51] | Yes | |
| 09458055 | | LINK[.0428251], SHIB[2], USD[0.25] | | |
| 09458056 | | USD[0.00] | | |
| 09458063 | | SHIB[1], USD[0.00] | | |
| 09458068 | | USD[10.00] | | |
| 09458073 | | SHIB[1], USD[0.04] | Yes | |
| 09458079 | | USD[49.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09458081 | | DOGE[1], SHIB[2], USDT[0] | | |
| 09458082 | | USD[50.00] | | |
| 09458092 | | USD[100.00] | | |
| 09458114 | | SHIB[1207.53901345], USD[0.00] | Yes | |
| 09458115 | | BTC[.14660449], DOGE[2], ETH[.05299499], ETHW[.05233835], GRT[1], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09458124 | | ETH[.24116149], ETHW[.24116149], MATIC[400], TRX[.000283], USD[2.00], USDT[0.00100001] | | |
| 09458127 | | USD[0.00] | Yes | |
| 09458138 | | NFT (544695717876629533/Saudi Arabia Ticket Stub #800)[1] | | |
| 09458140 | | SHIB[25424.72881355], TRX[1], USD[0.02] | | |
| 09458141 | | ETH[0] | Yes | |
| 09458150 | | BRZ[2], ETHW[.25052509], SHIB[10], TRX[1], USD[0.00] | | |
| 09458151 | | BAT[1], BRZ[4], DOGE[7], SHIB[6], TRX[11.000008], USD[0.00], USDT[1.00066091] | | |
| 09458153 | | BTC[.01174355], ETH[.1515964], ETHW[.15081118], SHIB[2], USD[0.00] | | |
| 09458154 | | AAVE[.35212504], ALGO[78.55013647], AVAX[1.46778432], BAT[20.7876391], BCH[.19814189], BTC[0], DOGE[1452.79752958], ETH[0], EUR[0.00], GRT[477.750089], LINK[9.02159753], LTC[.14957801], MATIC[57.70248722], MKR[.03882851], NEAR[6.73120448], NFT (362827989986733425/Bahrain Ticket Stub #2270)[1], NFT (444159337067067737/Barcelona Ticket Stub #1675)[1], SHIB[1322809.86626056], SOL[1.95536863], SUSHI[7.97275895], TRX[306.22345188], UNI[6.55922106], USD[0.00], USDT[0] | Yes | |
| 09458169 | | DOGE[93.76516181], USD[0.00], USDT[2.0725997] | Yes | |
| 09458182 | | USD[10.00] | | |
| 09458187 | | AVAX[.39678318], BTC[.00531064], DOGE[136.96108045], ETH[.09710091], ETHW[.09607178], SHIB[1940159.64788207], SOL[.45941291], TRX[140.60471327], USD[67.10] | Yes | |
| 09458193 | | USD[11.00] | | |
| 09458195 | | LTC[.00000001], NFT (311279748596928945/Australia Ticket Stub #78)[1] | | |
| 09458203 | | ALGO[164.42600467], USD[0.01] | Yes | |
| 09458208 | | USD[0.24] | | |
| 09458228 | | USD[100.00] | | |
| 09458230 | | SHIB[1098900], USD[0.89] | | |
| 09458251 | | TRX[1], USD[0.00] | | |
| 09458262 | | SOL[.01978806], USD[0.00] | Yes | |
| 09458266 | | USD[5.00] | | |
| 09458270 | | BTC[.00068126], ETHW[.02088218], MATIC[.00871235], USD[88.92] | | |
| 09458273 | | MATIC[.54837123], USD[0.00] | | |
| 09458275 | | USD[30.00] | | |
| 09458278 | | USD[0.00] | Yes | |
| 09458282 | | BTC[.08656885], DOGE[1], ETH[.28164450], ETHW[.28164450], TRX[2], USD[0.00] | | |
| 09458284 | | BRZ[125.84916725], ETH[.02330207], ETHW[.02330207], GRT[128.62358359], KSHIB[2034.16088422], MATIC[97.14329951], SHIB[5], SOL[1.08411636], TRX[1], USD[5.00] | | |
| 09458297 | | USD[0.01] | | |
| 09458305 | | USD[100.00] | | |
| 09458314 | | USD[2.23], USDT[0] | | |
| 09458318 | | DOGE[1], ETH[.01280979], ETHW[.01264563], USD[0.00] | Yes | |
| 09458325 | | USD[1040.37] | Yes | |
| 09458327 | | USD[10.41] | Yes | |
| 09458334 | Contingent, Unliquidated | AVAX[3.09316969], NFT (370800218934628922/Saudi Arabia Ticket Stub #577)[1], USD[48.97] | Yes | |
| 09458347 | | BTC[0.00000001], DAI[0], DOGE[0], ETH[0], SHIB[11.12626208], SOL[.0088], TRX[1], USD[0.00] | Yes | |
| 09458353 | | USD[50.01] | | |
| 09458354 | | BRZ[2], DOGE[4], ETH[.06546103], ETHW[.06464877], SHIB[1], TRX[1], USD[0.43] | Yes | |
| 09458356 | | ALGO[183.77629792], DOGE[1739.8553069], ETH[.03042831], ETHW[.03004768], MATIC[.00001553], SHIB[9450251.39547373], SOL[4.36065759], TRX[516.11744439], USD[0.01] | Yes | |
| 09458357 | | USD[0.00] | | |
| 09458358 | | AVAX[.01604304], BCH[0], BRZ[1], BTC[0], DOGE[2], LTC[.01783548], MKR[0.00000018], SHIB[26.50798935], SOL[0], USD[0.00] | Yes | |
| 09458359 | | BTC[0.10720064], ETH[0], SHIB[202], USD[0.00], USDT[0.00000983] | Yes | |
| 09458376 | | USD[49.88] | | |
| 09458384 | | USD[0.00] | Yes | |
| 09458390 | | ETH[.01220828], ETHW[.01220828], SHIB[1], USD[25.00] | | |
| 09458392 | | BTC[.00000004], USD[0.00] | Yes | |
| 09458393 | | BTC[.00161686], SOL[.99905], USD[1.22] | | |
| 09458400 | | DOGE[175.69995364], SHIB[1065797.78768905], USD[0.00] | | |
| 09458401 | | USD[0.00] | | |
| 09458406 | | BRZ[.0216657], BTC[.00019858], DOGE[149.00790243], LINK[.00003567], SHIB[6], UNI[.00004501], USD[0.67], USDT[0.01798678] | | |
| 09458409 | | SHIB[1], SOL[.00191094], USD[0.00] | | |
| 09458412 | | USD[0.00] | | |
| 09458417 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09458422 | | BTC[0], ETH[0], SOL[0], USD[0.09], USDT[0] | Yes | |
| 09458429 | | BRZ[2], DOGE[5], ETH[.00000027], SHIB[3], TRX[4], USD[0.01], USDT[0.00000001] | Yes | |
| 09458431 | | DOGE[3.95248579], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09458445 | | SHIB[3952127.65957446], TRX[1], USD[0.00] | | |
| 09458457 | | BTC[.104962], ETH[.00005183], ETHW[.00005183], SHIB[1], TRX[1], USD[2.57] | | |
| 09458458 | | AAVE[.00000768], BTC[0.00000013], DOGE[2], ETH[.00000127], ETHW[.00000127], SHIB[2], SOL[.00001776], TRX[1], USD[0.00] | Yes | |
| 09458475 | | BRZ[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09458478 | | BRZ[0], DAI[0], DOGE[0], GRT[144.98802822], MKR[0], SHIB[1], SUSHI[0], USD[0.00] | | |
| 09458482 | | BTC[.06248852], DOGE[8], ETH[0], GRT[1], SHIB[11], SOL[0], TRX[6], USD[0.00] | | |
| 09458483 | | AVAX[0], BTC[0], ETH[0], LINK[0], MATIC[0], SHIB[54999.85725741], SOL[0], USD[0.00] | | |
| 09458484 | | USD[30.00] | | |
| 09458487 | | BTC[.00840872], SHIB[1], USD[0.00] | | |
| 09458488 | | USD[310.93] | Yes | |
| 09458489 | | DOGE[1], SHIB[3], USD[77.92], USDT[0] | | |
| 09458500 | | ETHW[.00045557], USD[1.57] | Yes | |
| 09458503 | | USD[0.28] | Yes | |
| 09458513 | | DOGE[1], USD[0.00] | | |
| 09458533 | | USD[99.10], USDT[0] | | |
| 09458535 | | BTC[.55917886], ETH[1.694], ETHW[1.694], USD[1.61] | | |
| 09458537 | | BCH[0.14425923], MKR[0], SHIB[5], USD[0.00] | Yes | |
| 09458546 | | BTC[.013305] | | |
| 09458550 | | USD[0.00], USDT[72.61242818] | | |
| 09458552 | | NFT (369680977925857736/Imola Ticket Stub #2474)[1] | | |
| 09458553 | | BRZ[1], BTC[.00094401], DOGE[2], ETH[.01208689], SHIB[1], USD[0.00] | Yes | |
| 09458568 | | BRZ[1], BTC[0], DOGE[8.00921072], ETH[0], ETHW[0], NFT (382626400301211486/Bahrain Ticket Stub #1102)[1], SHIB[22], SOL[0], SUSHI[1.01606369], TRX[5], USD[0.00] | Yes | |
| 09458570 | | BTC[.00054188], ETH[.9440825], ETHW[.9440825], LTC[.54531435], SHIB[860551.42396011] | | |
| 09458572 | | TRX[3], USD[0.02] | | |
| 09458583 | | BRZ[1], SHIB[7983468.31484906], USD[5.00] | | |
| 09458584 | | BTC[.0016], USD[2.62] | | |
| 09458587 | | ALGO[329.87157248], BAT[5.33112716], BRZ[3], DOGE[8.00921072], GRT[1287.40502611], MATIC[122.54961762], SHIB[7], TRX[3008.52936996], USD[0.01], USDT[6.1377222] | Yes | |
| 09458590 | | USD[0.32] | | |
| 09458592 | | BTC[.00097447], USD[0.00] | | |
| 09458594 | | DOGE[1], SHIB[4], USD[0.02], USDT[0.00008652] | Yes | |
| 09458601 | | BRZ[52.23030253], BTC[.00000007], DOGE[8.00921072], ETH[1.15123223], ETHW[1.15074877], EUR[10.49], GBP[1.78], SHIB[33], TRX[2.00304021], USD[0.74] | Yes | |
| 09458606 | | USD[66.00] | | |
| 09458628 | | DOGE[3], SHIB[95.174083], TRX[2], USD[6.61] | Yes | |
| 09458635 | | BTC[.00000114], LINK[4.3], USD[0.00] | | |
| 09458641 | | ETH[.00481744], ETHW[.00481744], USD[5.00] | | |
| 09458645 | | BAT[1], DOGE[3], SHIB[1], SOL[64.97630821], TRX[2], USD[1040.15] | | |
| 09458648 | | BTC[.00000943], TRX[.000062], USD[0.00], USDT[0.00007739] | | |
| 09458656 | | AVAX[.7898], BTC[.0003], TRX[57.919003], USD[1.88], USDT[11.19816827] | | |
| 09458662 | | USD[0.01] | | |
| 09458667 | | DOGE[1], USD[0.00] | | |
| 09458671 | | AAVE[.35593807], BCH[.32271248], BRZ[1], BTC[.0090283], DOGE[738.16960674], ETH[.1253074], ETHW[.12416502], GRT[355.17789997], LINK[1.8898154], LTC[.72593777], MATIC[127.54423626], SHIB[12873064.25170551], SOL[2.34859755], SUSHI[33.81808108], TRX[630.11130253], UNI[2.34883249], USD[0.01] | Yes | |
| 09458678 | | NFT (406570183105819140/Australia Ticket Stub #2278)[1], NFT (573893790403962083/Barcelona Ticket Stub #844)[1], USD[0.01] | Yes | |
| 09458679 | | DOGE[565.70561935], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09458686 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09458692 | | BTC[.0002992], ETH[.001], ETHW[.001], SOL[.02], USD[0.09] | | |
| 09458702 | | ETH[.00006604], SHIB[2], USD[0.01] | Yes | |
| 09458705 | | BCH[.09580673], SHIB[1], USD[187.27] | Yes | |
| 09458709 | | DOGE[156.05532905], KSHIB[940.66032473], USD[5.29], USDT[10.30061098] | Yes | |
| 09458711 | | BTC[.00101023], ETH[.01446958], ETHW[.01446958], SHIB[3], SOL[.77334363], USD[10.00] | | |
| 09458712 | | USD[1000.02] | | |
| 09458714 | | AVAX[3.73842167], BTC[.00273928], DOGE[1], ETH[.05039671], ETHW[1.99627693], GRT[334.18498093], LINK[1.86397035], NEAR[19.1462434], SHIB[23], SOL[2.81029695], TRX[511.25812762], USD[0.00] | Yes | |
| 09458715 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09458721 | | BAT[12.25510004], BTC[.00793828], KSHIB[1097.52135776], SHIB[4], USD[5.16] | Yes | |
| 09458731 | | DOGE[1], USD[0.01] | Yes | |
| 09458733 | | ALGO[42.62676256], DOGE[141.02719613], SHIB[365766.44769568], SOL[.0387126], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09458737 | | BRZ[1], DOGE[1], SHIB[6], TRX[1], USD[0.01] | | |
| 09458743 | | USD[0.11] | Yes | |
| 09458746 | Contingent, Disputed | DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[1.00018578] | | |
| 09458747 | | MATIC[0], SHIB[1] | | |
| 09458760 | | ETH[.01505023], ETHW[.01485871], SHIB[1], USD[0.00] | Yes | |
| 09458784 | | USD[104.04] | Yes | |
| 09458787 | | USD[100.00] | | |
| 09458801 | | BRZ[1], ETH[1.00343494], ETHW[1.00301358], USD[2071.65] | Yes | |
| 09458808 | | USD[0.01] | | |
| 09458809 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09458818 | | SHIB[3], TRX[1], USDT[0] | | |
| 09458834 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09458838 | | NFT (438312686730225248/Imola Ticket Stub #1522)[1], USD[0.02] | | |
| 09458842 | | USD[2.01] | | |
| 09458844 | | SOL[1.42933847], USD[0.00] | | |
| 09458853 | | USD[30.00] | | |
| 09458858 | | BTC[.00076527], USD[2.00] | | |
| 09458860 | | USD[0.01] | | |
| 09458864 | | ALGO[13.71201897], AUD[1.42], AVAX[.22470448], BAT[55.81581452], BRZ[99.99932064], BTC[.00417818], CAD[13.02], CUSDT[700.51892452], DOGE[300.76837729], ETH[.03987203], ETHW[.03937955], LINK[3.15220684], MATIC[17.32838517], MKR[.01034874], NFT (383980419754696380/faceape 4)[1], NFT (540012067725822729/Ronin Duckie #08)[1], PAXG[.00551528], SHIB[3857735.8150386], SOL[1.00885261], TRX[123.38544327], USD[63.50], USDT[15.47448765], YFI[.00178672] | Yes | |
| 09458880 | | USD[0.00], USDT[0] | | |
| 09458891 | | SHIB[1], USD[81.78] | | |
| 09458892 | | BRZ[1], DOGE[3], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09458894 | | USD[0.71] | | |
| 09458905 | | ALGO[.87617558], NEAR[.44102025], SHIB[3], USD[0.00] | Yes | |
| 09458912 | | USD[0.00] | Yes | |
| 09458913 | | DOGE[1], USD[0.00] | | |
| 09458922 | | USD[25.00], USDT[74.93] | | |
| 09458931 | | USD[50.00] | | |
| 09458940 | | BTC[0], USD[2.69] | | |
| 09458947 | | USD[0.01] | | |
| 09458950 | | BTC[.00009236], ETH[.00099825], ETHW[.00098457], SHIB[4], SOL[.00784407], TRX[2], USD[1283.71] | Yes | |
| 09458951 | | USD[600.00], USDT[.46135825] | | |
| 09458956 | | USD[0.00] | | |
| 09458964 | | USD[25.00] | | |
| 09458972 | | AAVE[.45218327], ALGO[.00074292], SHIB[4], TRX[2], UNI[3.71025176], USD[322.80] | Yes | |
| 09458975 | | ETHW[.1215], USD[1.34] | | |
| 09458982 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09458985 | | AVAX[.0914], BTC[.00009751], LINK[.0275], LTC[.00268], USD[0.00] | | |
| 09458990 | | ETH[.0054342], ETHW[.0054342], USD[0.00] | | |
| 09458991 | | USD[10.00] | | |
| 09458995 | | ETH[.05], ETHW[.05] | | |
| 09459004 | | BTC[.00067648], USD[0.00] | | |
| 09459020 | | DOGE[4], SHIB[00000005], TRX[1], USD[585.56] | Yes | |
| 09459023 | | BTC[.02246806] | | |
| 09459063 | | DAI[.99485046], GRT[2.97563821], NFT (383120864569021913/Imola Ticket Stub #1490)[1], SHIB[41684.75900998], USD[0.00] | Yes | |
| 09459068 | | USD[0.00] | Yes | |
| 09459088 | | GRT[2], TRX[1], USD[0.01] | Yes | |
| 09459095 | | AVAX[27.179252], USD[0.00], USDT[649.15823575] | | |
| 09459096 | | GRT[61.27479779], LINK[.28153679], USD[7.04] | Yes | |
| 09459101 | | BTC[.00475729], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09459102 | | BTC[.00375453], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09459103 | | TRX[16.41375580], USDT[0] | | |
| 09459110 | | ETH[0.00000047], ETHW[0.00000047], USD[1.62] | Yes | |
| 09459112 | | SHIB[1], USD[0.00] | | |
| 09459113 | | DOGE[1], ETHW[42.00551048], SHIB[3984076.74501992], USD[0.00] | | |
| 09459119 | | USD[1.00] | | |
| 09459126 | | USD[50.01] | | |

Redacted Scheduled F-16 - No Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09459128 | | SHIB[798879.68854064], USD[0.00] | | |
| 09459129 | | BTC[.00006674], USD[0.00] | Yes | |
| 09459130 | Contingent, Disputed | NFT (297289307765935227/Bahrain Ticket Stub #731)[1] | | |
| 09459134 | | ETH[.01228753], ETHW[.01228753], SHIB[1], USD[0.00] | | |
| 09459137 | | TRX[1], USD[0.00] | | |
| 09459152 | | USD[0.00] | | |
| 09459166 | | DOGE[1], GRT[61.529994011], USD[0.00] | Yes | |
| 09459167 | | BTC[.00001873] | | |
| 09459171 | | DOGE[1], NFT (430532609564607506/Imola Ticket Stub #374)[1], NFT (487242427854602313/Barcelona Ticket Stub #2385)[1], USD[0.00] | | |
| 09459183 | | BRZ[1], DOGE[5], SHIB[9], TRX[1], USD[0.00], USDT[1.01125912] | Yes | |
| 09459185 | | SHIB[7520381.38630673], USD[0.26] | | |
| 09459189 | | SHIB[2], USD[0.00] | | |
| 09459192 | | BTC[.00766361], DOGE[1], ETH[.03345114], ETHW[.03345114], SHIB[2], TRX[1], USD[0.00] | | |
| 09459193 | | USD[100.00] | | |
| 09459199 | | GRT[.73889826], KSHIB[761.24472647], SHIB[7], TRX[1.6447645], USD[0.00], USDT[0] | Yes | |
| 09459203 | | USD[35.01] | | |
| 09459206 | | BTC[.01489567], ETH[.12109591], ETHW[.12109591], USD[0.00] | | |
| 09459208 | | BRZ[1], BTC[.00000003], CHF[85.63], ETH[.06912689], ETHW[.06826779], SHIB[16283179.38177456], TRX[1], USD[160.97] | Yes | |
| 09459224 | | AVAX[.80841716], SHIB[1], USD[0.00] | | |
| 09459225 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], SOL[.00002535], USD[188.90] | | |
| 09459234 | | NFT (363307547779645969/Imola Ticket Stub #2250)[1], USD[0.21], USDT[0] | Yes | |
| 09459237 | | USD[0.00] | | |
| 09459240 | | BTC[.00168224], SHIB[1], USD[0.01] | | |
| 09459246 | | SHIB[1], USD[0.00] | | |
| 09459247 | | USD[40.00] | | |
| 09459254 | | ETH[1], TRX[1], USD[686.89] | | |
| 09459258 | | USDT[0] | | |
| 09459266 | | NFT (320807763110249552/Phycho Skeleton #5)[1], NFT (538518287951076518/Skull death #2)[1], SHIB[1], SOL[15.97847448], TRX[3], USD[200.04] | Yes | |
| 09459271 | | SOL[20.62], USD[0.10] | | |
| 09459273 | | DOGE[1], ETH[1.09796136], ETHW[1.09750022], USD[0.01], USDT[1.02543197] | Yes | |
| 09459288 | | BRZ[1], DOGE[1], ETH[.98522186], ETHW[.98522186], GRT[2], MATIC[1], SHIB[1], TRX[1], USD[0.75], USDT[0.00007170] | | |
| 09459295 | | USD[50.00] | | |
| 09459306 | | GRT[.00000001], USD[0.00] | | |
| 09459309 | | DOGE[1], NEAR[.00003033], SHIB[6], USD[0.00] | Yes | |
| 09459312 | | BTC[.00336647], USD[0.00] | | |
| 09459315 | | TRX[1348.24494212], USD[0.00] | Yes | |
| 09459324 | | BRZ[1], DOGE[1], SHIB[54], SOL[1.91945307], TRX[4], USD[0.01] | | |
| 09459326 | | AVAX[.28415574], BRZ[26.70083766], BTC[.00124998], DAI[5.12448208], DOGE[165.98312025], ETH[.02756692], ETHW[.0276136], KSHIB[1027.43561317], LTC[.08710539], MATIC[32.56337299], MKR[.00570721], SHIB[1054675.08853142], SOL[.40732137], SUSHI[4.20442643], UNI[1.01571046], USD[0.00] | Yes | |
| 09459327 | | ETH[.00000001], ETHW[.00000001] | | |
| 09459328 | | BTC[.00000004], ETH[.00000028], ETHW[.0306969], NFT (438162458523089788/Naked Meerkat #5854)[1], NFT (571323021326011320/3D CATPUNK #2916)[1], SHIB[7], USD[110.67] | Yes | |
| 09459329 | | SHIB[1], USD[0.00] | | |
| 09459333 | | DOGE[.00000001], USD[0.00] | | |
| 09459335 | | USD[1000.00] | | |
| 09459337 | | AVAX[5.05114768], MATIC[.0002677], SHIB[10632166.2035753], SUSHI[28.27353159], USD[10.27] | Yes | |
| 09459346 | | BTC[.0000676], ETH[.04853755], ETHW[.04853755], SHIB[1], USD[198.00] | | |
| 09459351 | | USD[26.01] | Yes | |
| 09459353 | | BTC[.00119791], SHIB[1], TRX[1], USD[0.00] | | |
| 09459355 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09459361 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09459365 | | SHIB[3600000], USD[0.00], USDT[0] | | |
| 09459368 | | BTC[.02146286], ETH[.294705], ETHW[.294705], NFT (306371511229484242/Rich Ape #245)[1], NFT (335724884142553241/Rich Ape #220)[1], NFT (339972484551400021/OG Astro Baby #1795)[1], NFT (361782484268535287/Rich Ape #264)[1], NFT (375320099465388632/Unrevealed Astro Baby Pup)[1], NFT (377569694116038694/Rich Ape #256)[1], NFT (393523606921254794/Astro Baby Ape #8209)[1], NFT (394154719274955844/Rich Ape #235)[1], NFT (422775978306063243/Unrevealed Astro Baby Pup)[1], NFT (424059941250396454/Rich Ape #240)[1], NFT (427142307731385618/Rich Ape #260)[1], NFT (442613636977578267/Rich Bear #164)[1], NFT (483096554882021535/Unrevealed Astro Baby Pup)[1], NFT (496379296569929485/Rich Ape #215)[1], NFT (502575584715454506/Astro Baby Ape #6575)[1], NFT (508681945743202200/Rich Ape #232)[1], NFT (512096066353391772/Rich Ape #249)[1], NFT (538336227133335361/Pixel Dragon#57)[1], NFT (561345708906338573/Astro Baby Ape #5315)[1], NFT (567797974475467241/Astro Baby Ape #2720)[1], SOL[1.33594494], USD[1.47] | | |
| 09459371 | | USD[50.01] | | |
| 09459375 | | DOGE[.925], USD[0.01], USDT[0] | | |
| 09459386 | | TRX[.000006], USD[0.25] | | |
| 09459393 | | BTC[0], USD[1.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09459394 | | BTC[.00066594], USD[0.01] | | |
| 09459400 | | AVAX[5.00000379], BRZ[1], BTC[.00345804], DOGE[90.00086777], MKR[0.05747562], TRX[20.00037543] | | |
| 09459402 | | AVAX[.00019129], DOGE[.00669948], EUR[0.01], LINK[.07627071], SOL[152.19690109], USD[0.20] | | |
| 09459405 | | USD[0.35] | Yes | |
| 09459409 | | ETHW[.07841238], TRX[1], USD[425.49] | Yes | |
| 09459412 | | USD[50.01] | | |
| 09459420 | | BTC[.00016637], USD[0.00] | Yes | |
| 09459422 | | TRX[0.00000006] | | |
| 09459424 | | DOGE[1], ETH[.00104026], ETHW[.00102658], SHIB[8], TRX[1], USD[0.12] | Yes | |
| 09459427 | Contingent, Disputed | TRX[0], USD[0.08] | | |
| 09459428 | | MATIC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09459430 | | SHIB[2], USD[0.00], USDT[0.02178627] | | |
| 09459435 | | SHIB[12], USD[459.78] | Yes | |
| 09459456 | | AAVE[0], ALGO[0], AVAX[0], LINK[0], NFT (332935926959262966/Bahrain Ticket Stub #1513)[1], NFT (486935180212326553/Barcelona Ticket Stub #2127)[1], TRX[0], USD[0.00] | | |
| 09459478 | | ETH[.0000049], ETHW[.00000049] | Yes | |
| 09459484 | | SHIB[1968504.93700787], USD[0.00] | | |
| 09459492 | | BTC[.00000032], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09459499 | | USD[2000.00] | | |
| 09459504 | | USD[20.00] | | |
| 09459505 | | USD[100.00] | | |
| 09459507 | | USD[45.01] | | |
| 09459513 | | USD[50.00] | | |
| 09459516 | | SHIB[2], TRX[1], USD[5.24] | Yes | |
| 09459518 | | NFT (500423847065275354/Coachella x FTX Weekend 1 #31305)[1] | | |
| 09459519 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09459521 | | USDT[18.177843] | | |
| 09459530 | | AVAX[.0001815] | Yes | |
| 09459533 | | ETHW[.00326681], SOL[0], USD[0.78] | | |
| 09459535 | | BRZ[1], SHIB[1], USD[47.47], USDT[0] | | |
| 09459538 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 09459539 | | USD[100.00] | | |
| 09459544 | | GBP[86.89], SHIB[1], USD[0.00] | | |
| 09459546 | | USD[0.77] | Yes | |
| 09459549 | Contingent, Disputed | ETHW[.057], USD[0.00] | | |
| 09459552 | | DOGE[1], MATIC[.12013888], NFT (397427735736624746/Australia Ticket Stub #32)[1], SHIB[8], SOL[.01536789], UNI[.00651037], USD[60.76] | Yes | |
| 09459555 | | SHIB[7716050.38271604], USD[0.00] | | |
| 09459563 | | BTC[0], USD[600.82] | | |
| 09459565 | | USD[0.03] | | |
| 09459567 | | BTC[0], USD[1.64], USDT[0] | | |
| 09459570 | | DOGE[1], SHIB[3847296.5.94355317], USD[0.00] | | |
| 09459575 | | DOGE[248], USD[0.06] | | |
| 09459576 | | TRX[1], USD[0.00], USDT[248.96920524] | | |
| 09459577 | | ETH[.00080058], ETHW[.02064039], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09459582 | | DAI[.00402422], SHIB[1], USD[0.01] | Yes | |
| 09459585 | | USD[10271.65] | Yes | |
| 09459590 | | SHIB[177.56255043], TRX[3], USD[0.01] | | |
| 09459607 | | SHIB[43156900], USD[0.16] | | |
| 09459608 | | BRZ[1], GRT[1], SHIB[3], USD[0.01] | | |
| 09459609 | | ETH[.00125383], ETHW[.00125383] | | |
| 09459614 | | DOGE[115.1003548], TRX[1], USD[10.40] | Yes | |
| 09459623 | | USD[0.00], USDT[10.06620499] | | |
| 09459627 | | DOGE[0.00000001] | | |
| 09459632 | | USD[2080.97] | Yes | |
| 09459642 | | DOGE[1], NFT (395059228372950510/Miami Ticket Stub #965)[1], SHIB[20], USD[0.00] | | |
| 09459646 | | DOGE[1], USDT[0] | | |
| 09459650 | | USD[0.00] | | |
| 09459657 | | USD[12.94], USDT[0] | | |
| 09459663 | | SHIB[7800000], USD[0.43] | | |

Amended Schedule F-15 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09459666 | | ALGO[.00016093], BTC[0], ETH[0], USD[0.00] | Yes | |
| 09459670 | | USD[50.00] | | |
| 09459672 | | ETH[.00000001], ETHW[.00000001] | | |
| 09459676 | | USD[0.00], USDT[2.50000000] | | |
| 09459684 | | SHIB[2], USD[0.79] | | |
| 09459695 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09459699 | | ETHW[12.76402954], TRX[1], USD[0.00] | Yes | |
| 09459703 | | DOGE[1], USD[0.00] | Yes | |
| 09459731 | | SOL[.02], USD[0.23] | | |
| 09459733 | | ETHW[.09588775], USD[0.01] | | |
| 09459734 | | BTC[0], DOGE[9.01859444], ETH[0], SHIB[1017277.92023181], SOL[0], USD[0.75], USDT[0.00000564] | Yes | |
| 09459745 | | BCH[1.37962583], BRZ[2], DOGE[1], GRT[630.4619281], LINK[13.66659324], SHIB[158264.52507735], TRX[1], USD[0.00] | | |
| 09459760 | | DOGE[110.89421434], LINK[1.36759103], TRX[67.29279471], USD[0.00] | | |
| 09459764 | | ALGO[43.67377542], BRZ[49.79252617], BTC[0.01617713], DOGE[233.87231797], MATIC[26.36848835], NEAR[2.03538458], NFT (342535458809175615/Founding Frens Lawyer #223)[1], NFT (350012613671084396/Barcelona Ticket Stub #1132)[1], NFT (549157101918158525/Saudi Arabia Ticket Stub #1604)[1], NFT (556275766838532147/Harly #59)[1], SHIB[6], SOL[6.83352085], TRX[3434.99002971], USD[0.00] | Yes | |
| 09459771 | | MATIC[14.98208455], USD[0.00] | Yes | |
| 09459779 | | USD[0.00] | | |
| 09459783 | | BRZ[1], CAD[6.62], GBP[1.67], GRT[19.42553937], LTC[.04501396], SHIB[402619.23582694], SOL[.47050283], TRX[27.95103823], USD[0.00] | Yes | |
| 09459785 | | SHIB[1], TRX[.000014], USD[50.01] | | |
| 09459786 | | USD[208.10] | Yes | |
| 09459794 | | USD[100.00] | | |
| 09459803 | | ETH[.00125679], ETHW[.00124311], USD[0.01] | Yes | |
| 09459805 | | BAT[127.18913919], SHIB[1], USD[0.05] | Yes | |
| 09459806 | | USD[0.00] | | |
| 09459810 | | DOGE[1], ETHW[.01905285], SHIB[11709088.17970063], TRX[5], USD[837.90] | Yes | |
| 09459823 | | USD[215.01] | | |
| 09459824 | | BTC[.15831488], DOGE[7], ETH[.24232273], ETHW[.24215317], LINK[30.05660811], SHIB[43], TRX[1], USD[28500.00], USDT[0.00159652] | Yes | |
| 09459832 | | BCH[.09838738], USD[0.00] | | |
| 09459836 | | ETH[.00000001], ETHW[.00000001] | | |
| 09459840 | | USD[0.01] | | |
| 09459875 | | USD[0.00] | | |
| 09459877 | | DOGE[2], USD[1117.49] | Yes | |
| 09459879 | | USD[2000.00] | | |
| 09459891 | | ALGO[.00195373], SHIB[1], USD[0.00] | Yes | |
| 09459893 | | BTC[.00036416], USD[0.00] | | |
| 09459897 | Contingent, Disputed | USD[3.50] | | |
| 09459903 | | ETH[0], ETHW[0.07695353], SHIB[3], USD[0.00] | | |
| 09459923 | | BRZ[1], SOL[6.16184562], TRX[1], USD[0.00] | | |
| 09459928 | | USD[50.00] | | |
| 09459965 | | USD[200.00] | | |
| 09459973 | | NFT (392600705539132035/Baby Shiba #7525)[1] | | |
| 09459976 | Contingent, Disputed | USD[2.02] | | |
| 09459980 | | USD[20.00] | | |
| 09459989 | | USD[0.00] | | |
| 09459996 | | SHIB[1], SOL[1.0025468], USD[0.00] | Yes | |
| 09459997 | | SHIB[2], USD[0.00] | | |
| 09459998 | | ETHW[.03151301], TRX[1], USD[0.00] | Yes | |
| 09460001 | | AVAX[1.22642811], SHIB[4], TRX[.00000198], USD[0.00] | Yes | |
| 09460002 | | BTC[.0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09460005 | | BTC[.004995], ETH[.059], ETHW[.059], USD[8.65] | | |
| 09460032 | | USD[0.00] | | |
| 09460033 | Contingent, Unliquidated | USD[0.00], USDT[0] | Yes | |
| 09460037 | | USD[100.00] | | |
| 09460058 | | ALGO[42.28810448], AUD[73.42], CAD[65.66], DOGE[2], ETH[.73501508], ETHW[.73470642], EUR[49.15], GBP[41.58], LINK[16.55319277], SHIB[14], SOL[2.71838943], SUSHI[19.15061562], TRX[2], USD[0.00] | Yes | |
| 09460061 | | ETH[.01586409], ETHW[.01586409] | | |
| 09460096 | | DOGE[3], ETHW[.17905995], SHIB[2], TRX[2], USD[0.00] | | |
| 09460113 | | USD[0.22] | | |
| 09460127 | | BRZ[1], DOGE[1], SOL[.00034984], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09460143 | | ETH[.05], ETHW[.05], USD[2.15] | | |
| 09460144 | | USD[15.00] | | |
| 09460147 | | USD[9999.95] | | |
| 09460150 | | USD[0.00] | Yes | |
| 09460156 | | USD[10.00] | | |
| 09460163 | | USD[0.09] | | |
| 09460173 | | BTC[.00050849], USD[5.00] | | |
| 09460175 | | SHIB[1], USD[0.01] | | |
| 09460179 | | USD[30.00] | | |
| 09460181 | | TRX[1], USD[0.00] | Yes | |
| 09460188 | Contingent, Disputed | NFT (351808160902790563/Miami Ticket Stub #549)[1] | Yes | |
| 09460195 | | USD[0.00] | | |
| 09460206 | | USD[25.00] | | |
| 09460226 | | ETH[1.11773491], ETHW[1.11726543], SHIB[2], SOL[2.83847031], USD[0.04] | Yes | |
| 09460229 | | USD[0.01] | Yes | |
| 09460238 | | ETH[0], ETHW[0] | | |
| 09460248 | | AUD[29.64], BRZ[104.8202478], BTC[.00104169], DOGE[460.77533175], ETH[.00606515], ETHW[.00598965], LTC[.20846742], SHIB[2529249.21958674], SOL[.30988356], USD[10.29], USDT[528.27231346] | Yes | |
| 09460254 | | USD[0.17] | Yes | |
| 09460266 | | ETH[.02397067], ETHW[.02397067], TRX[1], USD[0.01] | | |
| 09460274 | | USD[20.00] | | |
| 09460280 | | ALGO[0], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 09460282 | | BTC[.00049769], DOGE[80.84175145], ETH[.00366877], ETHW[.15786939], MATIC[1.13786833], SHIB[3209920.44995297], TRX[15.56355039], USD[0.00] | Yes | |
| 09460293 | | ETHW[13.982924], GRT[1], SHIB[1], USD[0.00], USDT[1.01078599] | Yes | |
| 09460296 | | ETH[.01582862], SHIB[1], USD[0.00] | Yes | |
| 09460303 | | DOGE[1], TRX[3], USDT[0] | | |
| 09460305 | | USD[500.01] | | |
| 09460310 | | BRZ[5.06934407], PAXG[.00054165], USD[2.85], USDT[0.24900785] | | |
| 09460316 | | AVAX[.45557768], ETH[.00498723], ETHW[.00492057], LTC[.21030436], SHIB[2], SUSHI[7.44306722], USD[0.04] | Yes | |
| 09460329 | | USD[5.00] | | |
| 09460337 | | USD[0.00] | | |
| 09460354 | | BTC[.00044318], SHIB[1], USD[0.00] | Yes | |
| 09460358 | | USD[80.84] | | |
| 09460364 | | USD[0.15] | | |
| 09460365 | | BAT[1], BRZ[3], DOGE[1.15610233], GRT[1], SHIB[5], TRX[3], USD[0.00], USDT[1.02543197] | Yes | |
| 09460379 | | DOGE[1], LINK[0.00073079], PAXG[0], SHIB[1], USD[0.00] | Yes | |
| 09460381 | | BTC[.04247431], DOGE[2], ETH[.42186861], ETHW[.42169151], SHIB[11], TRX[4], USD[1279.28] | | |
| 09460389 | | BRZ[2], BTC[0], DOGE[1], SHIB[9], USD[0.00], USDT[0.00000021] | | |
| 09460392 | | SHIB[4018006.44770158], USD[0.00] | Yes | |
| 09460398 | | USD[53.01] | | |
| 09460411 | | AVAX[0], BTC[0], DOGE[1], ETH[0], NFT (473024743986643457/Imola Ticket Stub #41)[1], SHIB[19], SOL[0], TRX[1], USD[0.00] | | |
| 09460414 | | SHIB[1], SOL[.02728], USD[0.01] | | |
| 09460415 | | NFT (507763668847357949/Imola Ticket Stub #1187)[1] | | |
| 09460417 | | SHIB[1], USD[0.01] | Yes | |
| 09460429 | | BTC[1.08735943], ETH[.0005174], ETHW[.0005174], SHIB[99050], USD[4727.86] | | |
| 09460433 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09460438 | | USD[0.27] | Yes | |
| 09460442 | | SHIB[2], USD[0.01] | | |
| 09460445 | | SHIB[1], USD[0.04], USDT[0.00589492] | | |
| 09460451 | | NFT (376952076525359893/Miami Ticket Stub #91)[1], USDT[2] | | |
| 09460455 | | BRZ[1], BTC[0], DOGE[5], ETHW[.81257719], SHIB[9], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09460456 | | AAVE[0.00099892], ALGO[.96332177], AVAX[0.00546283], BAT[1], BRZ[1], BTC[0], DOGE[3], ETH[0], MATIC[0], SHIB[13], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09460481 | | SHIB[2], USD[49.53], USDT[0] | | |
| 09460482 | | SHIB[8483825.9108524], USD[0.00] | Yes | |
| 09460485 | | BTC[.03281819], TRX[1], USD[0.00] | | |
| 09460505 | | SHIB[1], USD[0.01] | Yes | |
| 09460529 | | DOGE[1], SOL[3.81086243], USD[0.01] | | |
| 09460544 | | USD[1.85] | | |
| 09460555 | | SHIB[1], SUSHI[41.73662935], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09460562 | | AVAX[15.91192445], BAT[1], TRX[6973.46539196], USD[0.00] | Yes | |
| 09460568 | | USDT[1] | | |
| 09460578 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00003432] | | |
| 09460585 | | USD[5.20] | Yes | |
| 09460599 | | DOGE[2], SHIB[8], TRX[2], USD[0.01] | | |
| 09460610 | | USD[0.01] | | |
| 09460614 | | USD[103.68] | Yes | |
| 09460638 | | AVAX[7.84381992], BAT[1], BTC[.00872998], ETH[.12733121], ETHW[.12621751], SHIB[3], SOL[5.05439997], USD[0.00] | Yes | |
| 09460641 | | BTC[.00050736], SHIB[1], USD[0.00] | Yes | |
| 09460647 | | BAT[1], DOGE[1], SOL[.00037476], TRX[1], USD[0.03] | Yes | |
| 09460664 | | SHIB[1], USD[0.01] | | |
| 09460681 | | USD[6230.65], USDT[0] | Yes | |
| 09460697 | | BRZ[1], DOGE[5391.94893109], ETH[.12496985], ETHW[.11548795], SHIB[12], SOL[2.41930393], TRX[1], USD[145.34] | Yes | |
| 09460700 | | SHIB[1578800.3279915], USD[0.00] | Yes | |
| 09460702 | | USD[242.55] | | |
| 09460709 | | LINK[2.79207502], SHIB[1], USD[0.00] | | |
| 09460717 | | BTC[.00030343], USD[0.00] | | |
| 09460719 | | TRX[27.95691522], USD[50.00] | Yes | |
| 09460730 | | DOGE[67.04318575], SHIB[525648.58274287], USD[0.01] | Yes | |
| 09460734 | | ETH[.19], ETHW[.19] | | |
| 09460752 | | DOGE[.02968808], SHIB[176690088.22805824], USD[0.00] | Yes | |
| 09460754 | | USD[20.42] | Yes | |
| 09460756 | | USD[52.03] | Yes | |
| 09460758 | | BTC[.0049], GRT[293], USD[2.63] | | |
| 09460774 | | USD[0.00] | | |
| 09460786 | | BAT[1], BRZ[1], KSHIB[0], SHIB[2], USD[0.08] | Yes | |
| 09460814 | | TRX[12.35316465], USD[0.00] | Yes | |
| 09460822 | | ALGO[33.17115916], PAXG[.00575157], USD[0.00], USDT[6.86130242] | Yes | |
| 09460840 | | USD[0.00], USDT[0] | | |
| 09460841 | | SHIB[1], USD[0.00] | | |
| 09460842 | | BTC[.00000674], DOGE[1], USD[55.00] | | |
| 09460843 | | BRZ[5], GRT[1], SHIB[1], TRX[3], USD[1.48] | Yes | |
| 09460860 | | USD[0.50] | | |
| 09460868 | | USDT[7] | | |
| 09460870 | | SHIB[32387829.46994009], SOL[25.19280081], USD[0.06] | Yes | |
| 09460879 | | USD[15.00] | | |
| 09460880 | | USD[20.00] | | |
| 09460887 | | ETHW[2.0056632], MATIC[2853.61570659], USD[0.21], USDT[0] | | |
| 09460894 | | BTC[0], CUSDT[0], DOGE[1], ETH[0.01123482], ETHW[0.01123482], MATIC[0], SHIB[4], USD[0.00] | | |
| 09460901 | | BTC[.0044115], DOGE[9994], SHIB[43800000], USD[0.43] | | |
| 09460903 | | USD[0.75] | | |
| 09460928 | | USD[19.00] | | |
| 09460937 | | BTC[0.00026060], ETH[.00000134], ETHW[.14638187], EUR[7.25], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09460944 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09460945 | | BTC[.01355852], ETH[.04860501], ETHW[.04860501], SHIB[3], USD[0.00] | | |
| 09460974 | | ETH[1.07208518], ETHW[1.07163484], SHIB[2], TRX[2], USD[0.02] | Yes | |
| 09460988 | | BRZ[1], BTC[.00531981], USD[0.23] | Yes | |
| 09460998 | | BTC[.00334642], SHIB[1], USD[5.20] | Yes | |
| 09461001 | | TRX[1], USD[0.03], USDT[0] | | |
| 09461005 | | BTC[.00152432], SHIB[1], USD[0.00] | | |
| 09461006 | | SHIB[2], TRX[1], USD[0.03] | | |
| 09461015 | | SOL[2.018081], USD[0.27] | | |
| 09461019 | | SHIB[12110435.34545846], USD[0.00] | | |
| 09461024 | | NFT [545162225630285688/Barcelona Ticket Stub #317][1], NFT [567834369709907729/Imola Ticket Stub #654][1] | | |
| 09461034 | | BTC[.00338739], SHIB[1], USD[0.00] | | |
| 09461044 | | NFT [319679342415314761/Bahrain Ticket Stub #47][1], NFT [528935187580245262/The Hill by FTX #1731][1], USDT[1] | | |
| 09461050 | | LINK[7.77467645], SHIB[2], SOL[2.69383461], TRX[724.7805781], USD[0.00] | | |
| 09461065 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09461069 | | TRX[1], USD[0.11] | Yes | |
| 09461070 | | SHIB[9], TRX[2.11794993], USD[0.00], USDT[0] | | |
| 09461083 | | USD[10.40] | Yes | |
| 09461089 | | DOGE[3.6808] | | |
| 09461135 | | TRX[1], USD[0.00], USDT[99.62177795] | | |
| 09461153 | | BRZ[3], DOGE[6], SHIB[30], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09461157 | | BCH[.54283098], DOGE[1], ETH[.04063231], ETHW[.04012615], SHIB[3], USD[25.89] | Yes | |
| 09461171 | | BAT[0], BTC[.00000436], MATIC[0], NEAR[0], USD[0.00], USDT[0.00000001] | | |
| 09461185 | | USD[0.01] | | |
| 09461200 | | USD[136.85] | Yes | |
| 09461204 | | USD[595.61] | | |
| 09461213 | | SHIB[816844.51732227], USD[0.00] | Yes | |
| 09461214 | | ETH[.00256436], ETHW[.002537], USD[0.00] | Yes | |
| 09461217 | | USD[0.00], USDT[51.48068245] | | |
| 09461230 | | BRZ[1143.26958711], SHIB[1], USD[0.30], USDT[0] | | |
| 09461260 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 09461314 | | USD[10.00] | | |
| 09461326 | | BAT[196.95384198], BCH[.20092474], BRZ[743.02091409], BTC[.20539487], DAI[214.62675214], DOGE[5635.94671296], ETH[.14806547], ETHW[.14720874], LINK[3.4203028], LTC[.54654694], SHIB[106770269.08470789], TRX[6], USD[0.00] | Yes | |
| 09461348 | | BRZ[1], USD[0.00] | | |
| 09461366 | | AVAX[2.08260697], DOGE[1], TRX[1], UNI[6.40951138], USD[1.82] | Yes | |
| 09461393 | | SHIB[1322413.03565525], USD[0.00] | Yes | |
| 09461411 | | DOGE[1], SHIB[1], USD[0.11] | Yes | |
| 09461422 | | BRZ[1], DOGE[1], SHIB[15823293.17269076], TRX[1], USD[0.87] | | |
| 09461423 | | BTC[0.52534735], USD[5008.83] | | |
| 09461427 | | SOL[1.04043047] | Yes | |
| 09461437 | | USD[0.00] | | |
| 09461443 | | GRT[1], SOL[38.67820681], USD[100.00] | | |
| 09461451 | | DOGE[1.00002344], SHIB[1], USD[0.00] | | |
| 09461455 | | BTC[.00033963], ETH[.00489909], ETHW[.00489909], USD[0.00] | | |
| 09461463 | | USD[0.05] | Yes | |
| 09461470 | | DOGE[690.90691784], TRX[1], USD[0.00] | Yes | |
| 09461477 | | CUSDT[45.04200166], USD[0.00] | | |
| 09461481 | | BTC[.01026926], USD[0.00] | | |
| 09461484 | | DOGE[1], NFT (477717711532968225/Australia Ticket Stub #1626)[1], SHIB[1], TRX[5202.21411985], USD[1665.56] | Yes | |
| 09461493 | | USD[0.00] | | |
| 09461506 | | USD[20.00] | | |
| 09461509 | | SOL[0], USD[0.00] | | |
| 09461520 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09461524 | | USD[26.01] | Yes | |
| 09461532 | | USD[11.42] | | |
| 09461538 | | SHIB[2477414.7308343], USD[170.01] | | |
| 09461541 | | SHIB[2], USD[0.01] | | |
| 09461555 | | SHIB[9], TRX[202.36334201], USD[0.00] | | |
| 09461564 | | USD[0.00] | | |
| 09461569 | | USD[0.00] | Yes | |
| 09461583 | | USD[4.00] | | |
| 09461605 | | BTC[0.00005460], SHIB[1], USD[0.35] | | |
| 09461625 | | USD[5.00] | | |
| 09461638 | | AAVE[.22665367], BAT[1], BRZ[1], DOGE[4531.76802225], ETHW[0], MATIC[75.92330564], SHIB[20270042.20774306], SOL[7.75504389], SUSHI[592.73610494], TRX[5], USD[45.12], USDT[0] | Yes | |
| 09461646 | | SHIB[1874177.99743370], USD[0.00], USDT[0] | | |
| 09461652 | | DOGE[9.15903053], USD[97.00] | | |
| 09461654 | | NFT (525242756207454091/Saudi Arabia Ticket Stub #1438)[1], SOL[3.0618952], USD[0.02], USDT[0] | | |
| 09461668 | | USD[78.03] | Yes | |
| 09461669 | | USD[5.00] | | |
| 09461678 | | SHIB[1], USD[0.00] | Yes | |
| 09461684 | | AVAX[.0003891], SHIB[2], USD[0.01] | | |
| 09461690 | | SHIB[21685.09896104], USD[20.00] | | |
| 09461694 | | USD[0.01] | | |

West Realm Shires Services Inc.

Schedule F-15 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09461696 | | NFT (33966307173281255O/Saudi Arabia Ticket Stub #131)[1] | | |
| 09461702 | | DOGE[167.37341018], SHIB[1], USD[0.00] | | |
| 09461711 | | TRX[418.98573772], USD[0.00] | | |
| 09461713 | | NFT (405686107984786339/3D CATPUNK #193)[1], NFT (452557246570738051/Solana Islands #213)[1], SHIB[1], SOL[.00373945], SUSHI[128.25853066], USD[0.00] | Yes | |
| 09461716 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09461730 | | USD[0.98] | Yes | |
| 09461732 | | BTC[.06815521] | | |
| 09461743 | | SHIB[18226601.98522167], USD[0.00] | | |
| 09461791 | | AVAX[6.69167118], BRZ[2], TRX[0], USD[0.00] | Yes | |
| 09461795 | | USD[8.49] | Yes | |
| 09461800 | | USD[25.00] | | |
| 09461806 | Contingent, Unliquidated | BRZ[3], BTC[0.00002202], DOGE[2], ETH[.14430495], ETHW[.00001086], SHIB[19], TRX[1], USD[0.35] | Yes | |
| 09461812 | | BTC[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 09461815 | | DOGE[395.04657283], ETH[.00510386], ETHW[.00503546], SHIB[9], TRX[2], USD[3.47] | Yes | |
| 09461817 | | USD[0.01] | | |
| 09461820 | | ALGO[0.00030257], BAT[0], ETH[0.00000092], ETHW[0.00000092], SHIB[1.79109881], SOL[0.00002146], TRX[0.00147611], USD[0.00] | Yes | |
| 09461833 | | ETH[.00000001], ETHW[.00000001] | | |
| 09461838 | | AVAX[.14846269], BTC[.00001686], DOGE[1], SOL[.10576763], USD[0.00] | Yes | |
| 09461850 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09461852 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[2], ETH[0], LTC[0], MATIC[0], MKR[0], SHIB[1], SOL[0], TRX[4], UNI[0], USD[0.00], USDT[0.00000061] | Yes | |
| 09461859 | | AVAX[.0407], ETH[.000035], ETHW[.000035], USD[0.00] | | |
| 09461861 | Contingent, Disputed | USD[0.00] | | |
| 09461865 | | USD[0.86] | | |
| 09461868 | | SHIB[1], SOL[1.03176551], USD[0.00] | | |
| 09461874 | | AVAX[3.19015916], SHIB[1], USD[0.00] | | |
| 09461876 | | AVAX[.73158369], BTC[.00071603], DOGE[1], ETH[.01056872], ETHW[.01043192], MATIC[32.24544153], SOL[.43117658], USD[0.14] | Yes | |
| 09461883 | | BRZ[1], BTC[0], DOGE[3], GRT[1], SHIB[3], USD[0.00] | Yes | |
| 09461893 | | USD[100.00] | | |
| 09461894 | | BTC[.00345993], DOGE[1], ETH[.05257687], ETHW[.05192216], SHIB[4], TRX[2], USD[0.01], USDT[0.00045917] | Yes | |
| 09461895 | | USD[0.00] | | |
| 09461899 | | DOGE[1], SHIB[1], USD[99.69] | Yes | |
| 09461918 | | BRZ[1], DOGE[1232.76659301], ETH[0], ETHW[0], GRT[1], MATIC[29.33506234], SHIB[36], SOL[0], TRX[4], USD[1355.51], USDT[1] | | |
| 09461924 | | ETH[0.30640460], TRX[1] | | |
| 09461938 | | ETH[.04946507], ETHW[.04946507], TRX[1], USD[0.00] | | |
| 09461939 | | BRZ[2], DOGE[5], ETH[.00000316], ETHW[.06005196], SHIB[18], TRX[3], USD[0.00] | Yes | |
| 09461944 | | AVAX[.099], SOL[.00140818], USD[0.17], USDT[.00237] | | |
| 09461949 | | AVAX[0], EUR[0.00], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 09461956 | | BRZ[4], DOGE[3], GRT[.01979784], MATIC[0], SHIB[18060526.01826309], TRX[6], USD[0.00] | Yes | |
| 09461957 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09461960 | | USD[0.01] | | |
| 09461969 | | DOGE[.00000001], SHIB[2], USD[0.01] | | |
| 09461982 | | AVAX[5.606045] | | |
| 09461989 | | USD[50.00] | | |
| 09461996 | | USD[500.01] | | |
| 09462001 | | BTC[.0008319], ETH[.01225312], ETHW[.01225312], SHIB[1], USD[0.00] | | |
| 09462008 | | USD[0.00] | Yes | |
| 09462009 | | ETH[.00010335], ETHW[.00010335], LINK[29.3949433], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09462013 | | USDT[5.98270328] | | |
| 09462021 | | AVAX[0], USD[0.57] | Yes | |
| 09462025 | | SOL[.57], USD[0.57] | | |
| 09462035 | | USD[0.08] | | |
| 09462037 | | DOGE[113.5829835], USD[0.00] | | |
| 09462038 | | USD[0.01] | | |
| 09462042 | | AVAX[1.01031397], BAT[52.29884763], BCH[.10113683], DAI[20.68423812], DOGE[122.76763897], ETH[.29694584], ETHW[.29675072], EUR[19.43], GRT[128.49150227], KSHIB[2481.91542597], LINK[3.02343908], LTC[1.47517144], MATIC[15.92444036], NEAR[3.58100843], PAXG[.05534114], SHIB[870549.90183614], SOL[1.01454792], SUSHI[23.68667345], TRX[282.81870535], UNI[20.30672154], USD[186.24], USDT[10.35271923] | Yes | |
| 09462045 | | BTC[.00071147], SHIB[1], USD[0.00] | Yes | |
| 09462046 | | BTC[.00086063], ETH[.01255256], ETHW[.01255256], SHIB[2], USD[0.00] | | |
| 09462049 | | USD[3.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09462089 | | USD[106.31] | Yes | |
| 09462092 | | ALGO[50] | | |
| 09462118 | Contingent, Disputed | USD[2.00] | | |
| 09462120 | | USD[5.00] | | |
| 09462123 | | BRZ[1], USD[0.16] | | |
| 09462128 | | ETH[.00000114], SHIB[40], USD[141.42] | Yes | |
| 09462143 | | BAT[4], DOGE[2], ETHW[15.35119999], GRT[2], LINK[1], SUSHI[1], TRX[3], USD[0.00], USDT[5] | | |
| 09462146 | | GRT[1], SHIB[47], TRX[1], USD[2827.91], USDT[0.00000913] | Yes | |
| 09462149 | | ETH[.000849], ETHW[.000849], USD[296.90] | | |
| 09462150 | | DOGE[1100.934], USD[1.25] | | |
| 09462153 | | USD[108.05], USDT[0] | | |
| 09462175 | | USD[100.00] | | |
| 09462179 | | NFT (344794875639934799/Saudi Arabia Ticket Stub #52)[1], USDT[.09935149] | | |
| 09462180 | | USD[2.78] | | |
| 09462187 | Contingent, Unliquidated | USD[0.01] | Yes | |
| 09462190 | | DOGE[1], USD[0.01], USDT[49.8038902] | | |
| 09462193 | | AVAX[4.996], NEAR[24.975], USD[6.65] | | |
| 09462199 | | DOGE[1138.79544849], KSHIB[6098.96671305], SHIB[8326395.67110741], TRX[1], USD[0.02] | | |
| 09462207 | | BTC[.01154128], USD[0.00] | | |
| 09462216 | | USD[10.00] | | |
| 09462217 | | USD[1.00] | | |
| 09462218 | | BTC[.00103881], USD[0.01] | | |
| 09462220 | | SHIB[1], USD[0.01] | Yes | |
| 09462223 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09462226 | | AVAX[6.58050656], SHIB[1], USD[0.00] | | |
| 09462232 | | USD[100.00] | | |
| 09462235 | | BTC[.00000004], ETHW[.01001782], USD[0.03] | Yes | |
| 09462250 | | AVAX[.68433332], BRZ[3], BTC[.00000004], DOGE[9.01859444], GRT[1], LINK[1.15803679], MATIC[60.12315236], NEAR[.0014494], SHIB[17], SOL[.00002033], SUSHI[7.41063223], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09462265 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09462272 | | USDT[8.94] | | |
| 09462278 | | USD[30.00] | | |
| 09462291 | | AUD[0.00], GRT[1], NFT (348973857607868648/Scene #0552 | Timeline #8)[1], NFT (365086375320718653/Imola Ticket Stub #2121)[1], NFT (393292981097798854/3D CATPUNK #8303)[1], NFT (445315242209007129/Scene #0960 | Timeline #2)[1], SOL[.23809984], SUSHI[.00342008], TRX[3], USD[0.01] | Yes | |
| 09462292 | | USD[2057.24], USDT[2.66978516] | Yes | |
| 09462295 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09462296 | | BRZ[5], DOGE[9.01859444], ETH[.78722716], ETHW[.39509534], GRT[1533.53960568], LINK[37.30888511], MATIC[1609.0947859], SHIB[34], SOL[8.8668817], TRX[12], USD[0.01] | Yes | |
| 09462303 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09462304 | | BTC[.01167468], SHIB[3], USD[0.99], USDT[0] | Yes | |
| 09462306 | | BTC[.00200035], USD[0.01] | | |
| 09462314 | | USD[0.00] | | |
| 09462315 | | USD[1000.00] | | |
| 09462327 | | USD[1.00] | | |
| 09462344 | | BTC[0], DOGE[777], ETH[.064], MATIC[105], SOL[3.11], USD[64.90] | | |
| 09462347 | | BTC[.03517953], USD[0.00], USDT[.00025601] | Yes | |
| 09462351 | | BCH[.5285996], BRZ[1], USD[0.00] | | |
| 09462367 | | NFT (532444859657279693/Imola Ticket Stub #1285)[1], SHIB[1], SOL[.01852421], USD[0.00] | Yes | |
| 09462377 | | TRX[1], USD[0.00] | | |
| 09462389 | | BTC[.00162143], TRX[1], USD[0.00] | | |
| 09462390 | | ETH[.000996], ETHW[.000996], USD[0.00] | | |
| 09462394 | | BAT[1], DOGE[1], ETH[1.07513358], ETHW[.50723637], TRX[1], USD[0.00] | Yes | |
| 09462395 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09462406 | | ETH[0], ETHW[0], SHIB[2], USD[114.80] | | |
| 09462409 | | BTC[.00040074], SHIB[1], USD[0.00] | | |
| 09462410 | | DOGE[1], USD[0.00] | | |
| 09462427 | | ALGO[.00000001], SHIB[1], TRX[1], USD[0.00] | | |
| 09462434 | | AVAX[.0926], ETHW[30.33761394], USD[0.36] | | |
| 09462438 | | BTC[.00357366], SHIB[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09462451 | | USD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09462459 | | DOGE[.03362617], ETH[.00095491], ETHW[.00094123], LTC[.00456626], SHIB[.17603948], SOL[.07783837], USD[0.00], USDT[0] | Yes | |
| 09462461 | | USD[5.01] | | |
| 09462462 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09462463 | | MATIC[164.95871438], SHIB[1], USD[0.00] | | |
| 09462465 | | SHIB[83402.83569641], USD[0.00] | | |
| 09462473 | | SHIB[1705375.52524342], USD[0.00] | Yes | |
| 09462477 | | SHIB[1], SOL[ 17871518], USD[0.00] | | |
| 09462483 | | ETH[.00108434], ETHW[.00108434], USD[0.00] | | |
| 09462488 | | AVAX[.80448959], DOGE[285.67877075], SHIB[1], USD[50.00] | | |
| 09462491 | | USD[500.01] | | |
| 09462495 | | SHIB[2935564.25052305], SOL[12.3726271], USD[0.00] | Yes | |
| 09462508 | | SHIB[3967317.12886153] | | |
| 09462511 | | USD[0.14] | Yes | |
| 09462521 | | DOGE[1], TRX[134.61754885], USD[0.00] | | |
| 09462522 | | SHIB[1], USD[37.39] | | |
| 09462526 | | SHIB[1], USD[0.00] | | |
| 09462529 | | AVAX[.20235297], BRZ[23.50172396], DOGE[60.97885204], USD[0.00] | | |
| 09462534 | | USD[0.00] | | |
| 09462547 | | ALGO[113.30403602], DOGE[0], ETHW[0], SHIB[0], USD[0.00] | | |
| 09462560 | | AVAX[15.77870414], BRZ[1], DOGE[2], KSHIB[12282.15330413], MATIC[469.70961644], NEAR[80.32328864], SHIB[6], SOL[10.10466268], TRX[2], USD[55.34] | | |
| 09462589 | | DOGE[1.00399654], SHIB[1], USD[0.00] | | |
| 09462596 | | SHIB[1], USD[0.01] | | |
| 09462600 | | SHIB[839630.56255247], USD[0.00] | | |
| 09462602 | | ETH[0], ETHW[.58892014], MATIC[0], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09462615 | | BRZ[1], BTC[.10254006], ETH[.05828958], ETHW[.05756454], MATIC[10.40363946], SHIB[21961925.75794188], SOL[6.75734785], TRX[1], USD[0.00] | Yes | |
| 09462620 | | BTC[.00176674], SHIB[1], USD[0.00] | Yes | |
| 09462631 | | USD[150.00] | | |
| 09462632 | | USD[20.00] | | |
| 09462640 | | USD[100.00] | | |
| 09462654 | | SHIB[2936241.61073825], TRX[1], USD[0.00] | | |
| 09462655 | | USD[0.93] | | |
| 09462677 | | BAT[1], BRZ[2], DOGE[5], ETH[0], ETHW[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09462683 | | SHIB[2], USD[0.00] | | |
| 09462687 | | BAT[1], DOGE[2], SHIB[72832.09430957], USD[0.00] | Yes | |
| 09462697 | | SHIB[1], USD[0.00] | Yes | |
| 09462701 | | USD[25.00] | | |
| 09462704 | | DOGE[0], USD[0.20] | | |
| 09462709 | | SOL[.00487444], USD[0.00], USDT[0.00000009] | | |
| 09462712 | | BTC[0], USD[1.44] | | |
| 09462713 | | USD[20.00] | | |
| 09462718 | | USD[0.00] | Yes | |
| 09462726 | | USD[50.01] | | |
| 09462735 | | NFT (363336234791367415/Australia Ticket Stub #2077)[1], SHIB[1586682.1263618], USD[0.00] | Yes | |
| 09462741 | | DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 09462745 | | SHIB[3], USD[0.00] | Yes | |
| 09462755 | | DOGE[3], SHIB[1], USD[181.52] | | |
| 09462773 | | ETHW[.05707461], SHIB[2], USDT[0.81198005] | Yes | |
| 09462782 | | DOGE[1], LINK[.00003219], MATIC[4.98222846], NFT (331309276967934327/Skeleton Glock #37)[1], NFT (355346406081111628/3D CATPUNK #6490)[1], NFT (397441828488847863/Barcelona Ticket Stub #1415)[1], NFT (447344336035125285/Miami Ticket Stub #833)[1], NFT (474507899633793751/Founding Frens Investor #109)[1], NFT (503882608551917070/3D CATPUNK #7796)[1], SHIB[13], SOL[0.00898441], TRX[4], USDI-1.34] | Yes | |
| 09462793 | | SOL[2.337777], USD[0.33] | | |
| 09462800 | | USD[26.01] | Yes | |
| 09462804 | | USD[103.09] | Yes | |
| 09462818 | | USD[100.00] | | |
| 09462822 | | BAT[1], ETH[.00000164], ETHW[.00000164], MATIC[.01059034], SHIB[161.04006916], USD[0.00] | Yes | |
| 09462824 | | USD[148.50], USDT[0] | | |
| 09462827 | | ETH[.05007637], ETHW[.04945526], SHIB[1], USD[57.86] | Yes | |
| 09462829 | | SHIB[3], USD[0.00] | Yes | |
| 09462832 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09462833 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09462844 | | USD[100.00] | | |
| 09462845 | | USD[0.00] | | |
| 09462854 | | USD[10.00] | | |
| 09462857 | | ETH[0], USD[0.00] | | |
| 09462868 | | ETH[.01015002], ETHW[.01015002] | | |
| 09462869 | | USD[0.01] | Yes | |
| 09462875 | | ETH[.02750869], ETHW[.02750869], SHIB[1], USD[0.00] | | |
| 09462883 | | SHIB[2], USD[0.01] | Yes | |
| 09462885 | | USD[0.00] | | |
| 09462886 | | BTC[.00016278], USD[6.35] | Yes | |
| 09462892 | | DOGE[322.51837087], TRX[1], USD[2.00] | | |
| 09462894 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09462902 | | USD[0.00] | | |
| 09462904 | | BTC[.00084304] | Yes | |
| 09462905 | | SHIB[1687764.71308016], USD[0.00] | | |
| 09462912 | | BTC[.00116847], SHIB[1], USD[0.09] | Yes | |
| 09462915 | | SOL[.015] | | |
| 09462918 | | SHIB[1], TRX[1], USD[0.09] | | |
| 09462919 | | ALGO[817.73765058], AVAX[4.56847257], BAT[1], BRZ[6.00153446], BTC[.07550651], DOGE[16.166742], ETH[.1365354], GRT[465.40919711], MATIC[3046.05029834], SHIB[82], SOL[51.23936449], TRX[12], USD[-350.00] | Yes | |
| 09462930 | | TRX[2], USD[0.01] | | |
| 09462947 | | BTC[.00267182], DOGE[973.63723883], SHIB[1], USD[0.00] | Yes | |
| 09462951 | | DOGE[1], NEAR[.13338679], SHIB[3], TRX[1], USD[4.90] | Yes | |
| 09462953 | Contingent, Unliquidated | AVAX[1.2777], BTC[.0000657], ETH[.000676], ETHW[.000676], LINK[4.0897], MATIC[9.75], NEAR[.0659], SOL[2.11632], USD[324.92] | | |
| 09462954 | | TRX[1], USD[0.29] | Yes | |
| 09462962 | | USD[1000.00] | | |
| 09462966 | | USDT[1] | | |
| 09462969 | | BTC[.0034], USD[1.80] | | |
| 09462978 | | DOGE[112.80090628], USD[0.00] | | |
| 09462980 | | AVAX[3.45832637], BTC[.03671403], DOGE[2], ETH[.38857107], ETHW[.38840777], TRX[1], USD[0.01] | Yes | |
| 09462983 | | DOGE[15.23612952], NFT (5184734483991504000/Australia Ticket Stub #323)[1], USDT[0] | Yes | |
| 09463001 | | BTC[.00003026], ETH[.0009319], ETHW[.00095], USD[103.01] | | |
| 09463002 | | DOGE[.00000001], SHIB[2], USD[16.50] | | |
| 09463007 | | SHIB[1], USD[0.01] | | |
| 09463009 | | ETH[.01316959], ETHW[.01300543], USD[0.00] | Yes | |
| 09463012 | | USDT[0.00001240] | | |
| 09463016 | | USD[20.00] | | |
| 09463017 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09463018 | | BRZ[1], DOGE[1], SHIB[1], TRX[2648.17588607], USD[0.00] | Yes | |
| 09463020 | | TRX[1], UNI[1], USD[0.00] | | |
| 09463022 | | BAT[1], BTC[0.00488893], DOGE[1], ETHW[.05162925], NFT (37345799198140648900/Australia Ticket Stub #667)[1], NFT (431884458967798097/Founding Frens Lawyer #331)[1], NFT (484708457900990073/Barcelona Ticket Stub #964)[1], SHIB[4414088.81598885], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09463029 | | ALGO[1.812], USD[0.39] | | |
| 09463040 | | USD[1.45] | | |
| 09463044 | | DOGE[1], KSHIB[9737.40933498], SHIB[1], TRX[1793.92429459], USD[0.00] | Yes | |
| 09463048 | | DOGE[1], SHIB[1], USD[172.80] | | |
| 09463063 | | BAT[150], BTC[0.00100093], ETH[.0003], ETHW[.0003], LINK[40.59688386], SOL[.0192689], USD[115.54] | | |
| 09463068 | Contingent, Disputed | SOL[0], USD[0.01], USDT[0] | | |
| 09463069 | | DOGE[1], USD[2.54] | | |
| 09463070 | | USD[36.39] | Yes | |
| 09463083 | | LINK[54.74153342], SHIB[1], TRX[1], UNI[1], USD[0.00] | | |
| 09463088 | | ALGO[60.76326323], ETH[.00790015], ETHW[.00780439], SHIB[2], USD[10.41] | Yes | |
| 09463090 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00017886] | | |
| 09463091 | | SHIB[2], USD[0.03] | | |
| 09463095 | | BTC[.00228244], DOGE[1], ETH[.05750981], ETHW[.05679803], MATIC[173.46877593], SHIB[4], SOL[2.30495986], USD[52.03] | Yes | |
| 09463096 | | USD[0.01] | | |
| 09463100 | | BRZ[1], MATIC[31.75319587], SHIB[1], SOL[2.30015213], TRX[1], USD[0.03] | | |
| 09463103 | | USDT[.6929872] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09463110 | | LTC[.04] | | |
| 09463113 | | AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.14232063], LINK[0], LTC[0], MATIC[0], SHIB[4131.32204832], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09463115 | | USD[15.00] | | |
| 09463121 | | ALGO[27], SHIB[1], USD[2.27] | | |
| 09463124 | | USDT[0] | | |
| 09463131 | | USD[0.03], USDT[0] | | |
| 09463140 | | BRZ[25.19702308], BTC[.0001728], ETH[.0025275], ETHW[.0025275], GBP[7.98], SOL[.1694598], SUSHI[3.56511521], USD[12.01] | | |
| 09463142 | | MATIC[159.86260512], SHIB[1], USD[0.00] | | |
| 09463143 | | USD[0.00], USDT[0] | | |
| 09463149 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09463150 | | DOGE[1], TRX[1], USD[10.32] | Yes | |
| 09463151 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000033] | | |
| 09463155 | | BTC[.00302499], USD[0.13] | | |
| 09463162 | | USD[2068.30] | Yes | |
| 09463163 | | NFT (31312821020150850B/Momentum #558)[1], NFT (314706457893236265/#3353)[1], NFT (322318427692961509/Zolmuneth #1)[1], NFT (329061961924828871/#5111)[1], NFT (333779456240796989/Animal Gang #340)[1], NFT (475931859413229064/Animal Gang #77)[1], NFT (486651794889794885/#1389)[1], SHIB[1], SOL[.64810844], USD[0.00] | | |
| 09463164 | | BRZ[1], GRT[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09463166 | | DOGE[1], SHIB[.81445462], TRX[1], USD[0.01] | Yes | |
| 09463176 | | SHIB[12919897.64082687], USD[0.00] | | |
| 09463184 | | USD[26.01] | Yes | |
| 09463193 | | LINK[1.4], TRX[.012115], USD[1.10], USDT[1.0491763] | | |
| 09463197 | | BTC[0.00060835], SHIB[10260841.91369243], USD[0.00] | Yes | |
| 09463200 | | USD[0.00], USDT[2.77066917] | | |
| 09463206 | | USD[575.48] | | |
| 09463214 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09463215 | | BAT[1], BRZ[5], DOGE[9.00510648], ETHW[.0000041], GRT[1], SHIB[18], TRX[5], USD[3.04], USDT[0] | Yes | |
| 09463227 | | SHIB[3], USD[0.01] | Yes | |
| 09463228 | | USD[30.00] | | |
| 09463232 | | BAT[1], DOGE[4536.12819598], ETH[2.02080914], ETHW[2.02080914], GRT[1], LTC[31.61046945], SHIB[1], TRX[1], USD[0.00] | | |
| 09463235 | | USDT[0] | | |
| 09463236 | | BTC[.0178455], DOGE[2], ETH[.26126194], ETHW[.26106873], SHIB[1], USD[0.00], USDT[0.00001650] | Yes | |
| 09463237 | | AVAX[1.75750557], BTC[.00240161], DOGE[2], ETH[.00000958], ETHW[1.04897944], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09463239 | | DOGE[14.03083574], SHIB[2], TRX[1], USD[0.00] | | |
| 09463246 | | USD[0.00], USDT[0.00001265] | | |
| 09463247 | | USD[25.00] | | |
| 09463249 | | ETH[.30838557], ETHW[.33338557], SHIB[2718889.69689453] | | |
| 09463251 | | USD[0.00] | | |
| 09463261 | | SHIB[34.28802585], USD[0.01] | Yes | |
| 09463271 | | ALGO[0], DOGE[1.00000001], LINK[.00002732], SHIB[5], SOL[1.02841342], TRX[1], USD[0.00] | Yes | |
| 09463286 | | BTC[.00561588], ETH[.07709574], SHIB[1], USD[0.00] | Yes | |
| 09463296 | | USD[45.57] | Yes | |
| 09463305 | | BTC[.0034], ETH[.051], ETHW[.051], USD[101.55] | | |
| 09463312 | | SHIB[1], SOL[.00482816], USD[0.01] | | |
| 09463316 | | DOGE[1], ETH[0.00000027], ETHW[0], MATIC[0], SHIB[16], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09463326 | | TRX[.907531] | | |
| 09463330 | | SHIB[1], USD[0.00] | | |
| 09463336 | | TRX[1], USD[0.01] | Yes | |
| 09463349 | | USD[2.00] | | |
| 09463354 | | BTC[.00454528], DOGE[1], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 09463357 | | SHIB[15797789.30963665], USD[0.01] | | |
| 09463359 | | DOGE[.00000001], USD[0.00] | | |
| 09463365 | | USD[403.53] | Yes | |
| 09463366 | | BTC[.0013], USD[2.51] | | |
| 09463371 | | MATIC[31.61458332], SHIB[1], USD[0.00] | | |
| 09463373 | | DOGE[1], SOL[3.1664328Z], USD[50.01] | | |
| 09463375 | | SHIB[1], UNI[61.51260252], USD[0.00] | | |
| 09463387 | | USD[0.01] | Yes | |
| 09463391 | | DOGE[3433.06869169], USD[22.32] | Yes | |
| 09463400 | | MATIC[155.48971963], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09463401 | | BTC[.00002666], USDT[0.00009258] | | |
| 09463403 | | USD[100.00] | | |
| 09463405 | | SHIB[.46273585], USD[0.51] | | |
| 09463408 | | USD[0.00] | | |
| 09463411 | | SHIB[64353.73497777], USD[0.00] | Yes | |
| 09463414 | | MATIC[44.24493518], SHIB[1], USD[20.01] | | |
| 09463417 | | BTC[.01644893], DOGE[1], USD[0.01] | | |
| 09463419 | | USD[5.00] | | |
| 09463420 | | USD[20.00] | | |
| 09463422 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09463424 | | ETH[.00000001], ETHW[.00000001] | | |
| 09463435 | | BTC[.03422303], DOGE[2], ETH[.25960733], ETHW[.14033771], SHIB[7], TRX[1], USD[0.00] | | |
| 09463437 | | ALGO[9.99], SUSHI[4], TRX[9.99], USD[0.16], USDT[.05469446] | | |
| 09463441 | | USD[0.92] | | |
| 09463442 | | DOGE[1], NEAR[10.45441558], USD[31.11] | Yes | |
| 09463458 | | TRX[68.40973838], USD[0.00] | | |
| 09463461 | | DOGE[0], SOL[.00000423], USD[0.00] | | |
| 09463462 | | ALGO[11.43021626], NFT (41232854451857436/Barcelona Ticket Stub #1847)[1], NFT (424559994709652143/Founding Frens Investor #221)[1], NFT (458387745355140909/Imola Ticket Stub #589)[1], SHIB[1], SOL[.12067738], UNI[.03304441], USD[0.05] | Yes | |
| 09463464 | | AAVE[.14236519], ALGO[131.49795641], AVAX[2.9152982], BAT[67.97547688], BRZ[1], BTC[.00443448], DOGE[188.41386697], ETH[.03370897], ETHW[7.18151898], GRT[284.42411739], LINK[4.83909431], LTC[.34800168], MKR[.08917686], NEAR[3.68393166], PAXG[.05832206], SHIB[68], SOL[2.68882119], SUSHI[1.08530589], TRX[5], UNI[4.70316366], USD[678.75] | Yes | |
| 09463476 | | SHIB[1], SUSHI[5.79360559], TRX[324.37809789], USD[0.00] | Yes | |
| 09463479 | | BTC[0], ETHW[.00492031], SHIB[1], USD[0.00] | | |
| 09463481 | | SHIB[1300000] | | |
| 09463486 | | MATIC[384.66138955], SHIB[1], USD[0.00] | Yes | |
| 09463487 | | BTC[.00034474], ETH[.00503915], ETHW[.00503915], SHIB[1], USD[0.00] | | |
| 09463500 | | BRZ[102.79043893], ETH[.34615145], ETHW[.34615145], LINK[36.76732285], SHIB[2568496.15068493], SOL[21.21569008], USD[0.01] | | |
| 09463505 | | USD[2.00] | | |
| 09463510 | | ETH[.02516115], ETHW[.02516115], SHIB[1], USD[0.00] | | |
| 09463512 | | USDT[5] | | |
| 09463513 | | NFT (294989024464115078/The Hill by FTX #834)[1], NFT (382854241264794719/Saudi Arabia Ticket Stub #1304)[1], NFT (541134213606461808/FTX Crypto Cup 2022 Key #401)[1], USD[0.00] | Yes | |
| 09463521 | | BRZ[1], SHIB[1], SOL[8.65796341], TRX[2], USD[0.00] | Yes | |
| 09463526 | | USD[10.40] | Yes | |
| 09463533 | | BRZ[1], BTC[0.00005035], CUSDT[28], DOGE[11.01977245], SHIB[40], TRX[12.0039908], USD[0.01] | Yes | |
| 09463540 | | DOGE[1], USD[0.00] | | |
| 09463541 | | LTC[.00000912] | Yes | |
| 09463543 | | SHIB[5], USD[0.00] | Yes | |
| 09463560 | | BTC[.00343619], SHIB[1], USD[0.00] | | |
| 09463565 | | USD[40.01] | | |
| 09463567 | | USD[100.00] | | |
| 09463568 | | USD[10.00] | | |
| 09463570 | | BTC[0.00000036], ETH[.00045], MATIC[49.9706], SOL[.00562], USD[5953.09] | | |
| 09463575 | | DOGE[229.13373585], SHIB[1], USD[0.00] | | |
| 09463578 | | BTC[.00689055], SOL[1.097813], USD[56.50] | | |
| 09463586 | | USD[52.02] | Yes | |
| 09463587 | | AVAX[2.94533513], USD[0.00] | | |
| 09463589 | | NFT (383566310529014502/Guardian #1593)[1], USD[395.78] | | |
| 09463590 | | BTC[.00343118], DOGE[1145.38864485], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09463591 | | BRZ[1], DOGE[1], SHIB[13], TRX[2], USD[0.00] | Yes | |
| 09463613 | | SHIB[1], USD[0.00] | Yes | |
| 09463614 | | USD[100.00] | | |
| 09463615 | | ETH[.00000001], ETHW[.00000001], LTC[1.07694615] | | |
| 09463621 | | USD[0.75] | | |
| 09463631 | | BTC[.00086551] | | |
| 09463636 | | BTC[0], USD[2004.48] | | |
| 09463637 | | USD[15.00] | | |
| 09463640 | | BTC[.00000001] | | |
| 09463642 | | USD[20.80] | Yes | |
| 09463646 | | BTC[.04160068], DOGE[3], ETH[.2707029], ETHW[.2707029], SHIB[5], SOL[3.40496639], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09463647 | | BTC[.00017209], USD[6.00] | | |
| 09463649 | | BTC[.00037887], SHIB[1], USD[0.00] | | |
| 09463657 | | ETH[.18259322], ETHW[.18235274], SHIB[1], USD[1.38] | Yes | |
| 09463664 | | ALGO[0], BCH[0], BTC[0], SHIB[1], SOL[0], USD[0.01], USDT[.99620384] | Yes | |
| 09463665 | | NFT (457768055947283980/Imola Ticket Stub #260)[1] | Yes | |
| 09463666 | | AAVE[.11484319], ALGO[262.86065715], BAT[4.07480201], DOGE[10.01734034], ETH[4.81585611], ETHW[65.14631664], EUR[1.00], GRT[4], LINK[.68443306], NFT (360134762183706934/Barcelona Ticket Stub #2360)[1], NFT (428640680347624034/Imola Ticket Stub #1687)[1], NFT (481450210274904429/Astral Apes #608)[1], SHIB[11], SOL[50.92438469], TRX[836.04025941], USD[6.38], USDT[0], YFI[0.21896259] | Yes | |
| 09463671 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09463673 | | BAT[1], SOL[3.523903], USD[0.01] | | |
| 09463681 | | NFT (552999419626771001/Barcelona Ticket Stub #1136)[1], NFT (570323631143991649/Saudi Arabia Ticket Stub #425)[1], SHIB[15320604.82955433], TRX[1], USD[0.00] | Yes | |
| 09463682 | | SHIB[1], USD[0.00] | Yes | |
| 09463686 | | USD[0.01] | Yes | |
| 09463698 | | NFT (431607437373482252/ALPHA:RONIN #693)[1], NFT (500793631951555286/Momentum #907)[1], USD[35.87] | Yes | |
| 09463700 | | BTC[.00001539], ETHW[.437], USD[0.00] | | |
| 09463705 | | USD[5.00] | | |
| 09463711 | | DOGE[1], MATIC[600.64405052], SHIB[3], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09463712 | | SHIB[3], TRX[284.8382188], USD[186.32], USDT[0] | Yes | |
| 09463718 | | BRZ[1], ETH[.70919015], ETHW[.70919015], SHIB[24731612.96212756], SOL[11.00868708], TRX[1], USD[763.09], USDT[0] | | |
| 09463719 | | USD[0.76], USDT[0] | | |
| 09463730 | | USD[500.00] | | |
| 09463733 | | DOGE[22328.14666145], GBP[0.00], GRT[1], NFT (292117045837998394/Imola Ticket Stub #1509)[1], SHIB[1], SOL[.00591346], TRX[1], USD[0.00], USDT[0.00000032] | Yes | |
| 09463735 | | AVAX[.60558722], ETH[.00977672], ETHW[.0096536], MATIC[16.41877182], SHIB[1079359.02866275], SUSHI[10.70152769], TRX[148.3087408], UNI[4.76730179], USD[0.01] | Yes | |
| 09463742 | | AVAX[2.79445326], ETH[.00239968], ETHW[.00237232] | Yes | |
| 09463745 | | BTC[.02] | | |
| 09463749 | | DOGE[1], SHIB[10504088.14977021], USD[0.00] | | |
| 09463751 | | USD[0.08] | | |
| 09463752 | | USD[0.00] | | |
| 09463754 | | USD[0.01] | Yes | |
| 09463756 | | BTC[.0005841], SHIB[1], USD[0.00] | | |
| 09463759 | | SOL[.0835173], USD[0.00] | | |
| 09463762 | | USD[5.00] | | |
| 09463766 | | SHIB[1], USD[0.00] | | |
| 09463777 | | BRZ[1], SHIB[1], USD[102.57] | Yes | |
| 09463778 | | USD[1.00] | | |
| 09463779 | | USD[0.06] | | |
| 09463783 | | USD[60.01] | | |
| 09463799 | | BRZ[1], ETH[.1511897], ETHW[.1511897], MATIC[69.25638197], SHIB[14], SOL[11.31524585], TRX[3], USD[0.00] | | |
| 09463803 | | BTC[.00103538] | | |
| 09463817 | | USDT[3.1959906] | | |
| 09463826 | | KSHIB[17104.7916508], SHIB[1], USD[290.00] | | |
| 09463831 | | USD[60.01] | | |
| 09463834 | | USD[0.00] | | |
| 09463840 | | USD[5.40] | | |
| 09463842 | | BRZ[1], USD[0.00] | | |
| 09463848 | | SHIB[91166937.79092382], TRX[4600.16950036], USD[0.00] | | |
| 09463858 | | ETH[.01231663], ETHW[.01216615], SHIB[5], USD[0.00] | Yes | |
| 09463862 | | USD[0.03] | Yes | |
| 09463864 | | USD[0.00] | Yes | |
| 09463874 | | USD[200.00] | | |
| 09463880 | | BTC[.00102794], ETH[.02950731], ETHW[.02913795], SHIB[2], TRX[1], USD[23.64] | Yes | |
| 09463883 | | BTC[.00032738], LINK[.00003326], USD[0.00], USDT[0.00003382] | | |
| 09463900 | | USD[0.01] | Yes | |
| 09463905 | | BTC[.00345013], SHIB[1], USD[0.00] | | |
| 09463922 | | ETH[0], USD[1.09] | | |
| 09463924 | | USD[0.00] | | |
| 09463928 | | BTC[.00095704], USD[0.00] | | |
| 09463932 | | USD[300.00] | | |
| 09463934 | | ETHW[1.0344], LINK[1], USD[0.01] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09463940 | | BRZ[1], DOGE[1], ETHW[.71000534], TRX[1], USD[0.00] | | |
| 09463958 | | USD[10.00] | | |
| 09463960 | | SHIB[1], SOL[1.06735364], USD[0.01] | | |
| 09463968 | | USD[0.00], USDT[12.14775042] | | |
| 09463973 | | ETHW[.00071865], TRX[.9356], USD[84.78], USDT[0] | | |
| 09463979 | | BTC[.00239285] | | |
| 09463980 | | BTC[0], ETHW[.08247579], USD[0.00], USDT[0] | | |
| 09463985 | | BTC[.02159467], DOGE[597.03435617], ETH[.24964928], ETHW[.24964928], MATIC[399.4065684] | | |
| 09463986 | | BCH[2.419578], BTC[.017], DOGE[23.83417799], ETH[.250749], ETHW[.250749], SHIB[99900], USD[1.86], WBTC[.0169] | | |
| 09463993 | | BAT[1], USD[0.00], USDT[1] | | |
| 09463995 | | BTC[.0059979], USD[1.71] | | |
| 09463999 | | NFT (404439946752480103/Barcelona Ticket Stub #1474)[1], NFT (532534426690419477/Bahrain Ticket Stub #1945)[1] | | |
| 09464012 | | USD[0.84], USDT[0] | | |
| 09464020 | | BTC[.00000022], DOGE[1], ETH[.00000068], ETHW[.07374203], USD[0.00] | Yes | |
| 09464021 | | MATIC[47.50676349], USD[0.00] | | |
| 09464036 | | USD[100.00] | | |
| 09464040 | | USD[100.00] | | |
| 09464043 | | BAT[454.39394886], BRZ[6.00264537], DOGE[3057.19131073], ETHW[5.79981873], MATIC[.00691566], SHIB[13949310.12669919], SOL[0], SUSHI[103.73658174], UNI[143.01199076], USD[0.00] | Yes | |
| 09464044 | | DOGE[23.56329343], MATIC[71.89676963], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09464047 | | SHIB[1], TRX[1], USD[267.04] | Yes | |
| 09464057 | | USD[1.00] | | |
| 09464059 | | USD[5.00] | | |
| 09464068 | | LINK[22.27080179], SHIB[13], USD[0.00] | Yes | |
| 09464074 | | GRT[149.07417807], SHIB[2], USD[0.02] | Yes | |
| 09464076 | | BTC[.01233105], TRX[1], USD[0.00] | | |
| 09464079 | | ALGO[55.17935126], BTC[.000068], USD[0.00] | | |
| 09464080 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09464085 | | ALGO[20.60018176], BRZ[50.30825376], SHIB[823723.22899505], TRX[143.36072813], USD[10.01] | | |
| 09464087 | | DOGE[1], SHIB[1], TRX[.00004794], USD[0.00] | | |
| 09464088 | | USD[50.01] | | |
| 09464100 | | SHIB[1], USD[0.01] | | |
| 09464109 | | USD[20.00] | | |
| 09464110 | | USD[0.94], USDT[1.02543197] | Yes | |
| 09464120 | | SHIB[2], USD[0.00] | | |
| 09464129 | | DOGE[1164.26809974], SHIB[1], USD[0.00] | | |
| 09464132 | | DOGE[101.56025897], ETH[.0336025], ETHW[.0336025], SHIB[15302332.06784356], TRX[1], USD[25.00] | | |
| 09464139 | | MATIC[145.77440629], TRX[1], USD[0.00] | Yes | |
| 09464148 | | USD[0.01] | | |
| 09464153 | | USD[1.12] | | |
| 09464155 | | SOL[.00723], USD[948.64] | | |
| 09464157 | | DOGE[2], SHIB[1], USD[0.01] | Yes | |
| 09464163 | | USD[0.00] | Yes | |
| 09464167 | | USD[0.01] | Yes | |
| 09464174 | | SOL[.35182154] | | |
| 09464176 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09464178 | | SOL[.06992], USD[0.25] | | |
| 09464183 | | USD[0.00] | | |
| 09464184 | | ETH[.00000057], ETHW[.00000057], NFT (529921206951655136/Imola Ticket Stub #1156)[1], SHIB[1], USD[0.01] | Yes | |
| 09464187 | | SHIB[2], USD[69.20] | Yes | |
| 09464196 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09464205 | | BTC[.00000012], USD[347.67] | Yes | |
| 09464208 | | USD[0.00] | Yes | |
| 09464212 | | ETHW[.02051977], SHIB[2], USD[0.06] | Yes | |
| 09464214 | | USD[0.00] | Yes | |
| 09464216 | | BTC[.00178483], ETH[.02569292], ETHW[.02537828], TRX[2], USD[0.00] | Yes | |
| 09464220 | | USD[8.86], USDT[0] | | |
| 09464224 | | USD[50.01] | | |
| 09464232 | | BTC[.00068762], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09464239 | | USD[50.01] | | |
| 09464257 | | USD[0.00] | | |
| 09464259 | | SHIB[2], USD[0.00] | Yes | |
| 09464266 | | DOGE[2], NFT (51358170186267672/Saudi Arabia Ticket Stub #166)[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09464270 | | BAT[1], BRZ[1], SHIB[83381993.10421531], USD[0.00] | | |
| 09464280 | | USD[200.00] | | |
| 09464293 | | BRZ[1], SHIB[82771298.59387923], USD[0.00] | | |
| 09464294 | | EUR[46.00], GRT[.86], KSHIB[5.9], USD[0.20] | | |
| 09464296 | | USD[0.01] | | |
| 09464297 | | USD[0.00], USDT[11.57438690] | | |
| 09464317 | | USD[0.01] | | |
| 09464319 | | BTC[.0119], ETH[.099], ETHW[.099], SOL[1.03], USD[1.25] | | |
| 09464320 | | BTC[.00007138], DOGE[.45190535], MATIC[.9661376], USD[2.01] | | |
| 09464325 | | DOGE[1], SHIB[1500001], USD[0.56] | | |
| 09464332 | | USD[0.00] | | |
| 09464333 | | USD[0.00], USDT[0] | | |
| 09464338 | | BRZ[1], DOGE[1], ETH[0], SHIB[0], TRX[1], USD[0.00] | | |
| 09464342 | | USD[0.00] | | |
| 09464345 | | USD[1000.00] | | |
| 09464362 | | SHIB[1], USD[3.57] | | |
| 09464363 | | DOGE[5], ETH[.00636338], ETHW[.4778314], SHIB[8], USD[0.00] | Yes | |
| 09464371 | | USDT[0] | | |
| 09464374 | | USD[10172.65] | Yes | |
| 09464375 | | ETH[.0041815], ETHW[.0041815], SHIB[1], USD[9.38] | Yes | |
| 09464381 | | USD[9.89] | | |
| 09464390 | | BTC[.00008906], ETH[.00163703], ETHW[.00163703], USD[0.00] | | |
| 09464393 | | SHIB[1], USD[0.00], USDT[19.92921183] | | |
| 09464397 | | AVAX[0], BTC[.0074423], DAI[0.00012275], ETH[0], ETHW[0.01214533], SHIB[25913455.77064141], SOL[0] | Yes | |
| 09464401 | | BTC[.2444] | | |
| 09464407 | | GRT[1], TRX[1], USD[1301.81] | | |
| 09464411 | | BTC[0.00001964], SOL[.0000296], USD[0.01] | | |
| 09464426 | | DOGE[3], SHIB[1], USD[0.92] | | |
| 09464441 | | USDT[10] | | |
| 09464450 | | BTC[.00001441], SHIB[2], USD[0.00] | | |
| 09464461 | | BAT[141.90968934], DOGE[109.81184191], ETH[.01766128], ETHW[.0174424], SHIB[13455315.98061062], SOL[14.31496987], USD[0.14] | Yes | |
| 09464464 | | AVAX[4.63236443], ETH[.06325047], ETHW[.06325047], MATIC[85.17375795], SHIB[3], SOL[6.9337699], TRX[1], USD[0.00] | | |
| 09464475 | | BTC[.0007] | | |
| 09464486 | | SHIB[1], USD[0.00] | | |
| 09464487 | | BTC[0], ETH[0], ETHW[0.99900000], SOL[0], USD[8632.97], USDT[0] | | |
| 09464494 | | USDT[1] | | |
| 09464495 | | SHIB[4909373.45235682], TRX[292.42311226], USD[0.00], USDT[0] | Yes | |
| 09464503 | | USD[0.01], USDT[0.00000001] | | |
| 09464506 | | USD[100.00] | | |
| 09464507 | | BTC[.0000062], USD[8.97] | | |
| 09464510 | | ETH[.01452792], ETHW[.01452792], SOL[.20724105], SUSHI[7.9764355], USD[0.01] | | |
| 09464512 | | SHIB[1], SOL[.41168219], USD[0.00] | | |
| 09464516 | | BTC[.00000033], DOGE[2], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09464530 | | USD[0.00] | | |
| 09464532 | | DOGE[1], SHIB[1], USD[25.15], USDT[0] | | |
| 09464533 | | DOGE[1], SHIB[3], TRX[2], USD[811.98] | Yes | |
| 09464540 | | USD[0.00], USDT[104.53844125] | | |
| 09464544 | | BTC[.02894738] | | |
| 09464545 | | PAXG[.01310811], SHIB[4], TRX[1], USD[0.82] | Yes | |
| 09464549 | | BTC[.00000948], USD[0.00] | Yes | |
| 09464554 | | BAT[3.05014915], BRZ[1], DOGE[3], SHIB[2], TRX[3], USD[7070.14], USDT[1.02543197] | Yes | |
| 09464556 | | BTC[.01711339], ETH[.17200138], ETHW[.17200138], MATIC[184.77172992], SHIB[2471169.68698517], SOL[1.96667012] | | |
| 09464560 | | USD[0.00], USDT[.00000001] | | |
| 09464564 | Contingent, Disputed | DOGE[.52918167], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09464565 | | BTC[.00340761] | | |
| 09464569 | | USD[125.01] | | |
| 09464577 | | LINK[3.69273289], SHIB[1], USD[0.00] | Yes | |
| 09464578 | | BTC[.0000973], USD[47.57] | | |
| 09464582 | | BRZ[1], SOL[2.04430444], USD[0.00] | | |
| 09464583 | | MATIC[348.5233536], SHIB[1], USD[175.30] | | |
| 09464584 | | USD[0.00], USDT[498.18503221] | | |
| 09464585 | | BTC[0], DOGE[0] | | |
| 09464593 | | BTC[1.94119765], ETH[6.87655677], ETHW[6.87655677] | | |
| 09464595 | | BTC[.00397844], SHIB[1], USD[36.60] | Yes | |
| 09464602 | | DOGE[1], SHIB[2102117.23699914], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09464607 | | SHIB[1], USD[0.00] | | |
| 09464611 | | USD[0.00], USDT[0.00000001] | | |
| 09464612 | | SHIB[1], TRX[1], USD[95.51] | Yes | |
| 09464618 | | NFT (30310754259298813/Australia Ticket Stub #2121)[1] | | |
| 09464621 | | USDT[0] | | |
| 09464622 | | BTC[.00000001], TRX[1], USD[157.46] | Yes | |
| 09464626 | | USD[0.00] | | |
| 09464628 | | USDT[0] | | |
| 09464633 | | USD[74.94] | Yes | |
| 09464642 | | USD[5.64], USDT[0.00000019] | | |
| 09464643 | | TRX[11.84140974], USD[0.00], USDT[497.24110923] | | |
| 09464644 | | USD[10.00] | | |
| 09464649 | | BRZ[2], DOGE[1], ETHW[.16714852], USD[0.01] | Yes | |
| 09464660 | | SHIB[2], SOL[.04990326], USD[7.44] | | |
| 09464662 | | USD[100.00] | | |
| 09464665 | | ETH[.14663543], ETHW[.14663543], USD[0.01] | | |
| 09464673 | | BRZ[2], DOGE[3], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[1.00353842] | Yes | |
| 09464675 | | USD[165.02] | | |
| 09464681 | | BTC[.00323898], ETH[.04733727], ETHW[.04733727], SHIB[1], TRX[1], USD[0.00] | | |
| 09464691 | | ETHW[1.936] | | |
| 09464701 | | NFT (42508976515446748/Miami Ticket Stub #738)[1], NFT (427039097705095167/The Hill by FTX #3)[1], NFT (523408892377261074/Barcelona Ticket Stub #204)[1], NFT (561338810469639625/CORE 22 #118)[1], SHIB[3], SOL[2.61963666], USD[5.34] | Yes | |
| 09464704 | | BTC[0.00036210], ETH[0], MATIC[0], SHIB[15490838.31590313], USD[0.01], USDT[0] | | |
| 09464709 | | DOGE[3887.96832568], MATIC[296.25428286], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09464717 | | BTC[.0016], USD[2.92] | | |
| 09464719 | | BAT[1], BTC[0], DOGE[1], ETHW[.07762873], SHIB[12], USD[0.00] | Yes | |
| 09464723 | | ETH[.01458194], ETHW[.0144041] | Yes | |
| 09464726 | | USD[50.00] | | |
| 09464727 | | USD[98.99], USDT[0] | | |
| 09464737 | | BTC[.00034053], NFT (358776809239368654/Barcelona Ticket Stub #428)[1], NFT (567587956023456674/Imola Ticket Stub #1550)[1] | | |
| 09464740 | | SHIB[3], USD[0.00], USDT[0.00183077] | Yes | |
| 09464741 | | ETH[.08199623], ETHW[.08199623], USD[0.00] | | |
| 09464744 | | USD[20.00] | | |
| 09464752 | | USD[0.01] | | |
| 09464762 | | USD[20.00] | | |
| 09464765 | | BTC[.00334855], DOGE[1], USD[0.00] | | |
| 09464768 | | USD[86.67] | | |
| 09464772 | | SHIB[1], TRX[1], USD[2845.61] | | |
| 09464773 | | DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 09464779 | | USD[0.01], USDT[3.99] | | |
| 09464780 | | UNI[19.3806], USD[0.71] | | |
| 09464782 | | BTC[.0020714], ETH[.03736796], ETHW[.03736796] | | |
| 09464791 | | ALGO[232], USD[27.28] | | |
| 09464797 | | BRZ[2], BTC[.07011121], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09464805 | | USD[25.00] | | |
| 09464816 | | USD[0.01] | | |
| 09464849 | | DOGE[1], SHIB[1508418.31019382], TRX[1], USD[0.00] | | |
| 09464850 | | USD[2.96], USDT[1.99343574] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09464851 | | SHIB[1], USD[0.00] | | |
| 09464855 | | NFT (328247606363514632/Imola Ticket Stub #1801)[1], NFT (396720842974545289/ALPHA:RONIN #44)[1], NFT (461675955947317798/Barcelona Ticket Stub #185)[1], SOL[1.69794], USD[50.56] | | |
| 09464859 | | SHIB[3940401.28511354], TRX[1], USD[0.00], USDT[0] | | |
| 09464860 | | SHIB[3.88516746], TRX[1], USDT[0] | | |
| 09464863 | | AVAX[0], SOL[0], TRX[1.03195808], USD[0.00], USDT[0] | Yes | |
| 09464864 | | BAT[1], USD[0.00] | | |
| 09464872 | | AVAX[1.05397366], DOGE[71.26000941], SHIB[2], TRX[1], USD[0.47] | Yes | |
| 09464875 | | USD[250.00] | | |
| 09464876 | | DOGE[7.47990332], USD[0.00] | | |
| 09464877 | Contingent, Unliquidated | BTC[0], USD[0.24] | | |
| 09464880 | | AVAX[3.13844452], SHIB[1], USD[0.00] | | |
| 09464903 | | USD[0.00] | | |
| 09464921 | | BTC[.00072811], SHIB[1], USD[5.19] | Yes | |
| 09464923 | | LTC[.00309439], USD[0.00] | | |
| 09464924 | | AVAX[0], DOGE[2], LINK[.26539914], MATIC[1.54067756], NEAR[12.95632796], SHIB[18], SOL[0], USD[134.45] | Yes | |
| 09464929 | | USD[0.00] | | |
| 09464931 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09464933 | | USD[0.00], USDT[0] | Yes | |
| 09464937 | | BTC[.00008299], ETH[.00001983], ETHW[.24491983], USD[6.01] | | |
| 09464938 | | USD[0.00] | | |
| 09464939 | | SOL[3.73405228], TRX[1], USD[59.83] | | |
| 09464941 | | NFT (297588683869812049/Saudi Arabia Ticket Stub #1329)[1], NFT (379873651877552375/Barcelona Ticket Stub #1385)[1], SHIB[1], USD[0.01] | | |
| 09464943 | | AVAX[10.12424241], USD[0.00] | | |
| 09464944 | | GRT[1], TRX[2], USD[6.00] | Yes | |
| 09464946 | | USD[0] | | |
| 09464948 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09464955 | | BRZ[1], MATIC[0], NEAR[0], SHIB[2], SOL[0], USD[0.63], USDT[0] | Yes | |
| 09464956 | | SHIB[2], USD[0.01] | | |
| 09464957 | | BTC[.0000307], USD[0.00] | | |
| 09464964 | | BTC[.00002084], USD[0.00] | | |
| 09464965 | | USD[10.00] | | |
| 09464966 | | SHIB[1], USD[0.00] | | |
| 09464973 | | BTC[.00033585], USD[0.00] | Yes | |
| 09464975 | | USD[0.22] | | |
| 09464979 | | USDT[100] | | |
| 09465007 | | DOGE[1], SHIB[2], TRX[.012129], USD[0.00], USDT[887.32967767] | Yes | |
| 09465009 | | SHIB[2], USD[177.63] | Yes | |
| 09465013 | Contingent, Disputed | NFT (416385344674328994/Australia Ticket Stub #1811)[1] | | |
| 09465017 | | CUSDT[1850.8228244], DOGE[1], GRT[227.1814264], SHIB[1], USD[0.00] | Yes | |
| 09465032 | | USD[2000.00] | | |
| 09465036 | | BRZ[3], ETHW[2.54934707], GRT[1], SHIB[581973.90176643], TRX[4], USD[0.01] | Yes | |
| 09465038 | | GRT[27.94684353], LINK[.64740974], TRX[3.6692412], USD[0.00] | Yes | |
| 09465045 | | BTC[.00000002], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09465048 | | LTC[2.21451244] | | |
| 09465051 | | NFT (322682348406902653/Saudi Arabia Ticket Stub #133)[1] | | |
| 09465056 | | BTC[.15836234], ETH[1.37801448], ETHW[1.37801448] | | |
| 09465061 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09465065 | | DOGE[0], SHIB[111360.75951781], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 09465068 | | LTC[0], USD[18.54] | | |
| 09465073 | | USD[8.22] | | |
| 09465078 | | SHIB[40678.82947976], USD[0.00] | Yes | |
| 09465079 | | NFT (490377770284325781/Bahrain Ticket Stub #3)[1], USD[1.37] | | |
| 09465088 | | BTC[.03999534], DOGE[6984.80236752], ETH[3.52537582], ETHW[3.52537582], SHIB[520568194.17279201], SOL[14.99989891], USD[2.20] | | |
| 09465089 | | BTC[.00000407], ETH[0.00005608], ETHW[0], MATIC[0], UNI[0], USD[0.16] | Yes | |
| 09465101 | | BTC[.00004258], ETH[.00046974], ETHW[.04846974], USD[111.50] | | |
| 09465105 | | BTC[.01001875], SHIB[1], USD[0.00] | | |
| 09465118 | | ETHW[.01234138], SHIB[4], USD[28.18] | Yes | |
| 09465122 | | USD[0.00], USDT[99.60060456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09465123 | | BAT[1], BRZ[1], BTC[.00000584], DOGE[5], ETH[0], ETHW[3.72683795], GRT[2], LINK[2.02798193], NFT (31904707392448711/Magic Eden Pass)[1], SHIB[2], SOL[0], SUSHI[1.02158761], TRX[3], USD[0.00], USDT[1.00013695] | Yes | |
| 09465126 | | DOGE[499.90092285], SHIB[3], TRX[2], USD[2001.06], USDT[0] | Yes | |
| 09465127 | | AVAX[.08], BTC[0.00005203], ETH[.001], ETHW[.00014], NEAR[.0834], SOL[.00296], UNI[.0347], USD[0.00] | | |
| 09465138 | | BTC[.00155198], SOL[2.1117546], USD[1.04] | Yes | |
| 09465140 | | USD[0.00], USDT[9.95759736] | | |
| 09465158 | | USD[250.00] | | |
| 09465161 | | USD[1.00] | | |
| 09465164 | | AVAX[.03752], BAT[3], BRZ[6], BTC[.00007392], DOGE[22], ETH[.00044553], ETHW[.00044553], GRT[4], LINK[.03742], MATIC[.45500594], MKR[.000685], SHIB[1187294.24873706], SUSHI[.1455], USD[1.21], USDT[2] | | |
| 09465168 | Contingent, Disputed | SHIB[1], USD[419.69] | Yes | |
| 09465170 | | USD[25.00] | | |
| 09465171 | | BTC[.03365483], TRX[1], USD[0.00] | | |
| 09465173 | | USD[0.07] | | |
| 09465174 | | USD[5.00] | | |
| 09465176 | | SOL[3.03], USD[0.48] | | |
| 09465177 | | USD[3028.35] | | |
| 09465185 | | USD[1.15] | Yes | |
| 09465196 | | BTC[.01690244], USD[0.00] | | |
| 09465197 | | USD[0.00], USDT[0] | | |
| 09465221 | | USD[100.00] | | |
| 09465224 | | DOGE[1], SHIB[1], SOL[.00016426], USDT[234.85255455] | | |
| 09465235 | | ETH[.0018408], ETHW[.0018408], SOL[.15609783], USD[0.00], USDT[2.79945646] | | |
| 09465243 | | BAT[1], BRZ[1], DOGE[1], SHIB[1.00000001], USD[0.00], USDT[2.00944693] | Yes | |
| 09465244 | | USD[50.01] | | |
| 09465247 | | USD[150.00] | | |
| 09465250 | | SHIB[1], USD[0.00] | | |
| 09465254 | | USD[0.00] | | |
| 09465264 | | BTC[.00062918], ETH[0.00240473], ETHW[0.00240473], NFT (32700643591739819/Barcelona Ticket Stub #1039)[1], NFT (39921739012845667/Imola Ticket Stub #1393)[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09465266 | | USD[300.00] | | |
| 09465273 | | USD[20.00] | | |
| 09465283 | | MATIC[1425.9] | | |
| 09465287 | | USD[1000.00] | | |
| 09465302 | | DOGE[3], ETH[.00000072], ETHW[.25402372], GRT[166.77293438], LINK[.00000024], NFT (548053896473411416/Imola Ticket Stub #2017)[1], SHIB[4], SOL[.0000632], TRX[3], USD[0.00], USDT[1] | | |
| 09465315 | | USD[2.84] | Yes | |
| 09465323 | | BTC[.0033], USD[2.83] | | |
| 09465336 | | BTC[.00000001], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09465339 | | USD[0.26] | | |
| 09465355 | | BTC[.01889021], DOGE[2], ETH[.0492573], ETHW[.04864361], LINK[13.09215882], LTC[1.44310588], MKR[.06322236], SHIB[6], SOL[1.79951645], SUSHI[72.73637904], TRX[1], USD[0.00] | Yes | |
| 09465359 | | DOGE[227.07674455], SHIB[1], USD[0.00] | | |
| 09465361 | | TRX[.000193], USD[0.00], USDT[0] | | |
| 09465370 | | BTC[.00033326], USD[0.91] | Yes | |
| 09465382 | | SHIB[1], USD[0.00] | | |
| 09465383 | | USD[0.01] | | |
| 09465389 | | DOGE[2], SHIB[4], TRX[7], USD[0.00] | | |
| 09465393 | | ETH[0], ETHW[2.12806010], SHIB[2] | Yes | |
| 09465394 | | ETH[.00009], ETHW[.00009] | | |
| 09465399 | | USD[10.00] | | |
| 09465410 | | USD[50.00] | | |
| 09465413 | | BAT[1], ETHW[.4831145], SOL[.00319513], TRX[2], USD[0.00] | | |
| 09465418 | | GRT[5.5070719], USD[0.00] | | |
| 09465425 | | SHIB[2400000], USD[2.79] | | |
| 09465433 | | ETH[.0000001], ETHW[.00000001] | | |
| 09465441 | | BTC[1], ETHW[9.99], USD[28247.78] | | |
| 09465444 | | BRZ[1], BTC[.0018995], DOGE[2], GRT[1], LINK[1.01650537], SHIB[1], TRX[2], USD[1.94], USDT[1.01760549] | Yes | |
| 09465454 | | USD[1.00] | | |
| 09465456 | | USD[0.00], USDT[0] | | |
| 09465458 | | BTC[.0016], USD[2.92] | | |
| 09465461 | | SHIB[2], TRX[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09465465 | | ETH[.02138848], SHIB[27], USD[0.00] | Yes | |
| 09465468 | | BRZ[1], USD[5.21] | Yes | |
| 09465469 | | DOGE[119.90264871], SHIB[7731571.79223088], USD[0.00] | Yes | |
| 09465471 | | BRZ[1], DOGE[1], ETH[.03678815], ETHW[.03678815], SHIB[3], USD[0.00] | | |
| 09465477 | | USD[0.01] | | |
| 09465478 | | BTC[0], ETH[0.00000062], ETHW[0], NFT (492263658762065824/Australia Ticket Stub #756)[1], USD[0.54] | Yes | |
| 09465481 | | USDT[50] | | |
| 09465482 | | SHIB[3], SOL[4.97276616], TRX[2], USD[0.00] | Yes | |
| 09465491 | | USDT[0] | | |
| 09465492 | Contingent, Unliquidated | BTC[0], ETHW[.87628817], SHIB[5], USD[1961.05] | Yes | |
| 09465493 | | USD[0.00] | | |
| 09465495 | | USD[77.91] | Yes | |
| 09465498 | | BTC[.0001], USD[2.06] | | |
| 09465503 | | BTC[.00005237], DOGE[1], SOL[.88188416], TRX[1], USD[0.24] | Yes | |
| 09465524 | | NFT (412489460057995013/The Hill by FTX #267)[1] | | |
| 09465526 | | ETH[.00494809], ETHW[.00494809], SHIB[1], SOL[.19769428], TRX[138.1632631], USD[70.00] | | |
| 09465531 | | USD[10.00] | | |
| 09465533 | | SHIB[2], USD[0.00] | Yes | |
| 09465534 | | BTC[.00000007], ETH[.00000083], ETHW[.08940829], SHIB[3], TRX[.011145], USD[0.69], USDT[0.00430641] | Yes | |
| 09465549 | | ETH[.04000116], TRX[1], USD[0.01] | Yes | |
| 09465554 | | USD[500.01] | | |
| 09465558 | | NFT (295875907152990027/Imola Ticket Stub #1215)[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09465559 | | SOL[.1], USD[14.86], USDT[0] | | |
| 09465567 | | NFT (384276933671269131/FTX Crypto Cup 2022 Key #622)[1] | | |
| 09465568 | | SHIB[1], USD[0.00] | Yes | |
| 09465570 | | BTC[.02720342], TRX[1], USD[0.00] | Yes | |
| 09465574 | | USD[0.00] | | |
| 09465576 | | SHIB[1], USD[0.00], USDT[0.00022784] | | |
| 09465585 | | SOL[1.00122271], TRX[1], USD[3.01] | | |
| 09465588 | | LINK[6.8232271], MATIC[36.46468836], NEAR[3.6477813], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09465589 | | BRZ[1], SHIB[1], SOL[2.25727119], TRX[1], USD[0.00] | Yes | |
| 09465596 | | ETHW[.09898571], USD[0.00] | | |
| 09465603 | | SHIB[1255595.01838981], USD[0.00] | | |
| 09465611 | | BTC[.00169718], SHIB[1], USD[0.00] | | |
| 09465612 | | BRZ[1], DOGE[1], SHIB[2], USD[575.70] | | |
| 09465615 | Contingent, Unliquidated | SHIB[5], SOL[.00003652], TRX[1], USD[0.01] | Yes | |
| 09465620 | | AAVE[0], BTC[0], GRT[0], USD[0.72], USDT[0] | | |
| 09465626 | | TRX[2], USD[0.00] | | |
| 09465629 | | ETH[.01191126], ETHW[.01191126], SHIB[1], USD[10.00] | | |
| 09465631 | | ETH[.00042], ETHW[.58140242], MATIC[.65216367], USD[0.99] | Yes | |
| 09465632 | | USD[0.02] | Yes | |
| 09465639 | | BRZ[524.50413946], SHIB[1], USD[0.00] | Yes | |
| 09465644 | | DOGE[90.51652109], ETH[.60703593], ETHW[.0762366], SHIB[724414.5992526], USD[0.00], USDT[0] | Yes | |
| 09465652 | Contingent, Disputed | BTC[.00000003], USD[0.00] | | |
| 09465654 | | BRZ[1], DOGE[2], GRT[1], USD[25000.22], USDT[1] | | |
| 09465656 | | USD[0.00] | | |
| 09465657 | | BTC[.00032625], USD[0.00] | | |
| 09465659 | | BTC[.00146231], ETH[0], GRT[0], LTC[0.28417538], NFT (528814659783363006/Bahrain Ticket Stub #412)[1], SHIB[1628584.19831014], SOL[0.27039815], TRX[1.00105716], USD[0.00] | Yes | |
| 09465662 | | BTC[.1252], DOGE[4], ETH[2.457], ETHW[2.457], SOL[22.95], USD[0.03] | | |
| 09465664 | | ETH[.00001609], ETHW[.00001609] | | |
| 09465665 | | BTC[0], ETHW[.04602881], USD[0.00] | Yes | |
| 09465684 | | BTC[.00814683], DOGE[144.07630995], ETH[.07316717], ETHW[.07225908], SHIB[161149.08763875], USD[0.00] | Yes | |
| 09465688 | | USD[300.00] | | |
| 09465689 | | DOGE[1], USD[0.01] | | |
| 09465692 | | SHIB[3], USD[0.00] | | |
| 09465694 | | SOL[1.53427327], USD[0.41] | Yes | |
| 09465705 | | BRZ[1], ETH[.99509908], ETHW[.99468108], USD[0.00] | Yes | |
| 09465708 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09465710 | | USD[0.01] | Yes | |
| 09465715 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MKR[0], PAXG[0], SOL[0], SUSHI[1.48480301], UNI[.29426012], USD[0.00], USDT[0] | Yes | |
| 09465725 | | USD[0.00] | | |
| 09465737 | | USD[20.00] | | |
| 09465740 | | USD[0.00], USDT[.6] | | |
| 09465751 | | USD[0.00], USDT[0] | Yes | |
| 09465762 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09465772 | | SHIB[7.67822561], USD[0.00] | Yes | |
| 09465778 | | USD[100.00] | | |
| 09465779 | | BRZ[1], DOGE[1], SHIB[3], SOL[1.99497522], TRX[1], USD[75.57], USDT[3] | | |
| 09465784 | | BRZ[1], ETHW[.21771201], SHIB[3], TRX[4], USD[0.01] | | |
| 09465786 | | USD[0.01] | | |
| 09465787 | | USD[50.01] | | |
| 09465789 | | USD[0.01] | | |
| 09465793 | | USD[1000.00] | | |
| 09465795 | | USD[25.00] | | |
| 09465800 | | BRZ[1], USD[0.00] | | |
| 09465803 | | USD[0.16], USDT[.400098] | | |
| 09465809 | | BAT[1], DOGE[1], ETH[.22851752], ETHW[.22831479], SHIB[6], SOL[.89896969], USD[0.00], USDT[0] | Yes | |
| 09465811 | | BRZ[1], DOGE[1], SHIB[6352703.10997574], USD[0.00] | | |
| 09465819 | | ETHW[1.33940821], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 09465821 | | USD[100.00] | | |
| 09465829 | | BTC[0.04025869], ETH[0.16519693], SHIB[.00000002], SOL[6.7236679], USD[5.87], USDT[0.00467035] | Yes | |
| 09465839 | | DOGE[3], GRT[1], SHIB[1], TRX[3], USD[0.43] | | |
| 09465840 | | DOGE[0], USD[0.00] | | |
| 09465856 | | SOL[1.94151869], TRX[1], USD[0.00] | | |
| 09465862 | | USD[10.25] | Yes | |
| 09465865 | | BRZ[1], SHIB[5737704.91803278], SOL[.00219757], USD[3.25] | | |
| 09465885 | | NFT [329401122641459611/Australia Ticket Stub #684][1], NFT [421738277355645865/Baku Ticket Stub #71][1] | | |
| 09465894 | | BTC[.00077886], SHIB[1], USD[0.00] | | |
| 09465901 | | USD[100.01], USDT[0] | | |
| 09465902 | | NFT [471377270236621088/Saudi Arabia Ticket Stub #1613][1] | | |
| 09465909 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09465910 | | BTC[.00084858], USD[0.00] | | |
| 09465916 | | SHIB[8084077.37348423], USD[35.41] | | |
| 09465921 | | USD[10.00] | | |
| 09465922 | | BTC[.00037274], ETH[.0257321], ETHW[.02541746], USD[0.92] | Yes | |
| 09465927 | | BRZ[1], DOGE[1], NFT [443803675064738071/DOTB #797][1], SHIB[1], SOL[0], TRX[1], USD[2.73], USDT[0.00902901] | | |
| 09465932 | | USD[1.00] | | |
| 09465949 | | USD[0.00], USDT[589.62721738] | | |
| 09465953 | | BRZ[1], LINK[7.91320153], SHIB[821726.25853333], TRX[1], USD[0.00] | Yes | |
| 09465960 | | USD[10.00] | | |
| 09465961 | Contingent, Unliquidated | BRZ[8.17499383], DOGE[7.00057537], ETH[.38127301], ETHW[.02583453], SHIB[29], TRX[10], USD[1.48] | Yes | |
| 09465962 | | ETH[.680731], ETHW[.680731], USD[782.29] | | |
| 09465988 | | BCH[0], LINK[1.37557847], NFT [512218571490241098/Imola Ticket Stub #1858][1], SHIB[3], TRX[1], USD[0.00], USDT[0.08141198] | Yes | |
| 09465990 | | SHIB[99335], USD[0.00], USDT[0.00215585] | | |
| 09465991 | | ETH[.00273424], ETHW[.00273424], USD[0.00] | | |
| 09466009 | | USD[20.00] | | |
| 09466012 | | SHIB[1], SOL[.49589222], USD[0.00] | | |
| 09466014 | | BTC[.00164637], ETH[.02375591], ETHW[.02375591], SHIB[2], USD[10.00] | | |
| 09466020 | | SHIB[2], USD[0.00] | Yes | |
| 09466034 | | ETH[.00060896], ETHW[.04260896], SOL[1.00000017], USD[0.00] | | |
| 09466037 | | AVAX[1.7992], ETHW[.984187], LINK[22.1938], MATIC[98.98], UNI[53.2607], USD[0.75] | | |
| 09466042 | | USD[15.00] | | |
| 09466049 | | DOGE[56.65151691], USD[4.94] | | |
| 09466052 | | LTC[.21], USD[0.19] | | |
| 09466054 | | USD[0.00] | Yes | |
| 09466062 | | SHIB[4281048.5827339], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09466071 | | ETH[.00906733], ETHW[.00895789], USD[0.72] | Yes | |
| 09466074 | | USD[20.00] | | |
| 09466084 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09466085 | | SOL[14.68534912], USD[0.00] | | |
| 09466088 | | BTC[.00158372], SHIB[2], USD[0.00], USDT[15.92983092] | | |
| 09466094 | | AVAX[1.999], BTC[0], LINK[21.1967], MATIC[30], USD[0.53] | | |
| 09466097 | | BTC[0], DOGE[1], SOL[2.00368636], USD[0.00], USDT[0.00000035] | | |
| 09466099 | | NFT (351213332877129896/Imola Ticket Stub #165)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09466101 | | ETH[.000276], ETHW[.000704], USD[1.07], USDT[.832637] | | |
| 09466109 | | SHIB[1], USD[0.00] | Yes | |
| 09466110 | | USD[20.00] | | |
| 09466121 | | USD[1.00] | | |
| 09466126 | | BTC[.00003343], USD[99.00] | | |
| 09466127 | | USD[0.83] | | |
| 09466130 | | AAVE[1.20684464], SHIB[1], USD[0.00] | | |
| 09466135 | | USD[0.00], USDT[9.96276813] | | |
| 09466138 | | ETH[.005993], ETHW[.005993], NFT (441233422164528624/RanbowLighting)[1], USD[1.04] | | |
| 09466142 | | BTC[2.03702485], USD[0.01] | | |
| 09466143 | | SOL[.01882578], USD[0.09] | | |
| 09466144 | | USD[0.00] | | |
| 09466152 | | DOGE[1], GRT[1], USD[0.00] | | |
| 09466160 | | AVAX[.59803206], BAT[5.06217194], BRZ[10.13688459], BTC[.00006772], DOGE[80.51718906], PAXG[.00053269], SOL[.24410151], SUSHI[1.49190829], TRX[73.9569252], USD[2.07] | Yes | |
| 09466161 | | USD[0.00], USDT[2.18964631] | | |
| 09466172 | | BTC[.00739236], DOGE[2], ETH[.01722784], ETHW[.01722784], TRX[1], USD[0.00] | | |
| 09466184 | | USD[0.00] | | |
| 09466186 | | USD[100.00] | | |
| 09466189 | Contingent, Disputed | ALGO[421.20148255], PAXG[0.62587410], USD[0.00] | | |
| 09466192 | | BTC[.00016428], USD[0.00] | Yes | |
| 09466193 | | ETHW[1.541831], USD[2739.22] | | |
| 09466201 | | SHIB[1], USD[0.00], USDT[.05667756] | Yes | |
| 09466216 | | DOGE[1], TRX[1], USDT[0.00000050] | | |
| 09466240 | | AVAX[1.9981], DOGE[19.981], SOL[.988119], USD[22.86], USDT[3.00429461] | | |
| 09466242 | | SHIB[1], USD[0.00] | Yes | |
| 09466243 | | SHIB[1], SOL[1.175387], USD[20.00] | | |
| 09466248 | | BAT[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09466254 | | ETH[.00639601], ETHW[.00639601], USD[2.00] | | |
| 09466257 | | AAVE[0.21907969], SHIB[1], TRX[0.00248148], USD[0.00] | Yes | |
| 09466266 | | ALGO[2425.1479673], USD[0.00] | Yes | |
| 09466269 | | USD[25.00] | | |
| 09466271 | | USD[200.00] | | |
| 09466275 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09466279 | | USD[1040.31] | Yes | |
| 09466285 | | BTC[.00000001], ETH[.00000006], ETHW[.0061399], NFT (309953357211773021/Miami Ticket Stub #21)[1], NFT (426306575474600077/Barcelona Ticket Stub #1671)[1], SHIB[2], TRX[1], USD[127.69] | Yes | |
| 09466286 | | BTC[.01014127], TRX[1], USD[0.00] | | |
| 09466289 | | SOL[.00008967], USD[0.01] | Yes | |
| 09466297 | | SHIB[1], USD[0.00] | | |
| 09466298 | | BRZ[1], SHIB[1], USD[1.30] | Yes | |
| 09466299 | | SHIB[7976973.68421052], TRX[1], USD[3.00] | | |
| 09466306 | | TRX[.000001], USD[0.89] | | |
| 09466316 | | USD[3.99] | | |
| 09466317 | | AVAX[.00000856], BTC[.00249664], DOGE[5], SHIB[15], TRX[1], USD[0.00] | Yes | |
| 09466319 | | ETH[.02024496], ETHW[.02024496], SOL[0.18375269], USD[0.00] | | |
| 09466322 | | SHIB[2], USD[0.01] | | |
| 09466325 | | BRZ[1], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09466332 | | USD[200.01] | | |
| 09466335 | | ETHW[.144], MATIC[169.45983020], USD[2.43] | | |
| 09466339 | | USD[30.00] | | |
| 09466348 | | BTC[.0013963], DOGE[156.89173622], MATIC[27.17816311], SHIB[1], USD[0.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09466359 | | USD[0.00] | Yes | |
| 09466360 | | BRZ[1], DOGE[9], ETH[1.00049151], ETHW[1.00049151], GRT[1], MATIC[741.27952798], SHIB[10], SUSHI[1], TRX[7], UNI[83.86178417], USD[1793.88], USDT[1] | | |
| 09466366 | | SHIB[34241049.58139805], TRX[1], USD[0.00] | Yes | |
| 09466367 | | TRX[1], USD[0.00] | | |
| 09466368 | | BTC[.00000001] | | |
| 09466369 | | USD[0.00], USDT[0] | | |
| 09466379 | | ALGO[33.06988394], SHIB[1], TRX[142.10423402], USD[0.00] | | |
| 09466384 | | BTC[.00499] | | |
| 09466392 | | ETHW[ 20389342], USD[93.22] | | |
| 09466404 | | DOGE[1], USD[0.01] | | |
| 09466409 | | USD[120.01] | | |
| 09466412 | | SHIB[1], USD[0.00] | | |
| 09466413 | | SHIB[1], USD[0.00], USDT[24.90997385] | | |
| 09466425 | | TRX[0], USD[257.61] | | |
| 09466427 | | TRX[1], USD[0.00] | | |
| 09466433 | | ALGO[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09466437 | | BTC[.00738036], DOGE[2], ETH[.00000032], ETHW[.00000032], SHIB[2], SOL[3.23766376], USD[0.00], YFI[.00252965] | Yes | |
| 09466438 | | USD[0.01] | | |
| 09466441 | | USD[0.09] | | |
| 09466444 | | NFT (387834760082096322/Australia Ticket Stub #813)[1], NFT (504630527697480827/Saudi Arabia Ticket Stub #1956)[1], SOL[0.01000000], TRX[3.91382452] | | |
| 09466446 | | SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09466470 | | DOGE[998.5] | | |
| 09466474 | | AVAX[66.13952], ETHW[2], LINK[335.69538], USD[4186.99] | | |
| 09466476 | | USD[0.01] | | |
| 09466477 | | AVAX[.00000732], BCH[.00000168], CUSDT[.01474345], DOGE[.00554074], ETH[.00000003], LTC[.00000352], PAXG[.00000013], USD[0.00], USDT[0], WBTC[.00000001] | Yes | |
| 09466482 | | USD[0.20], USDT[99.9999] | | |
| 09466484 | | ETH[-0.00000388], USD[0.01] | | |
| 09466490 | | ETH[0], SOL[0.00396782] | | |
| 09466491 | | SHIB[4], USD[0.00], USDT[0] | | |
| 09466500 | | DOGE[1], ETHW[2.54337261], SHIB[4], USD[0.00] | Yes | |
| 09466501 | | SOL[0], TRX[1], USD[0.00] | | |
| 09466513 | | USD[0.01] | | |
| 09466521 | | BTC[.003424 23], USD[0.00] | | |
| 09466525 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 09466527 | | USD[1.00] | | |
| 09466538 | | SHIB[3873603.29459241], USD[0.00] | | |
| 09466540 | | BTC[.00014852], USD[0.80] | Yes | |
| 09466543 | | USD[100.00] | | |
| 09466552 | | DOGE[1], SOL[3.04332335], USD[6.48] | Yes | |
| 09466567 | | BTC[0], DOGE[.0253266], USD[0.00] | Yes | |
| 09466568 | | ETH[.12195151], ETHW[.12195151], USD[0.00] | | |
| 09466570 | | ETH[.45530431], ETHW[.45530431] | | |
| 09466571 | | BRZ[1], BTC[.01683239], USD[0.01] | | |
| 09466576 | | AVAX[0], SHIB[43.00792272], USD[0.00], USDT[0] | Yes | |
| 09466583 | | USD[0.00] | | |
| 09466594 | | USD[89.17] | | |
| 09466595 | | BTC[.01383495], ETH[.22079642], ETHW[.11132721], SHIB[10], TRX[2], USD[568.84] | Yes | |
| 09466598 | | DOGE[1], SHIB[11], TRX[2], USD[57.66] | Yes | |
| 09466599 | | BRZ[1], DOGE[1], SHIB[1], TRX[2198.90576373], USD[0.00] | | |
| 09466602 | | USD[50.00] | | |
| 09466614 | | USDT[0] | | |
| 09466619 | | SHIB[42289287.10947641], USD[0.00] | Yes | |
| 09466621 | | USD[105.00] | | |
| 09466628 | | SHIB[919118.64705882], USD[89.04] | | |
| 09466631 | | BTC[.00003354], DOGE[17.40035705], LTC[.01448327], SHIB[126078.01468533], USD[0.00] | Yes | |
| 09466641 | | BTC[0], MATIC[0], SOL[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09466645 | | USD[0.00] | | |
| 09466650 | | SHIB[39160800], USD[1.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09466658 | | USD[5.00] | | |
| 09466664 | | ETH[.01063199], ETHW[.01063199], USD[0.00] | | |
| 09466673 | | USD[200.01] | | |
| 09466676 | | BTC[.0124], USD[2.14] | | |
| 09466677 | | DOGE[.9], SOL[.1791], USD[0.42] | | |
| 09466681 | | BAT[2], DOGE[2], SHIB[1], USD[0.00], USDT[0] | | |
| 09466682 | | GRT[973.026], USD[0.07] | | |
| 09466699 | | KSHIB[2415.35947049], SHIB[1], USD[0.00] | Yes | |
| 09466709 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09466710 | | SHIB[1], USD[0.00] | Yes | |
| 09466711 | | BTC[.00330073], NFT (47164943636855344/Imola Ticket Stub #801)[1], TRX[1], USD[0.00] | | |
| 09466716 | | USD[0.00] | | |
| 09466731 | | ETH[.00018428], ETHW[.00018428] | | |
| 09466739 | | USD[100.00] | | |
| 09466744 | | ETH[.00000001], ETHW[.00000001] | | |
| 09466751 | | SHIB[8064516.12903225], TRX[1], USD[0.00] | | |
| 09466756 | | USD[8275.35] | Yes | |
| 09466764 | | NFT (565035133617080037/Bahrain Ticket Stub #763)[1] | | |
| 09466766 | | SOL[2.63833037], TRX[1], USD[0.00] | Yes | |
| 09466778 | | USD[25.00] | | |
| 09466780 | | USD[1000.00] | | |
| 09466782 | | USD[0.00] | Yes | |
| 09466790 | | BRZ[1], BTC[.00000091], DOGE[3], ETHW[1.11671759], SHIB[9], SUSHI[1.02186902], TRX[9], USD[519.16] | Yes | |
| 09466795 | | SOL[.00001046], TRX[1], USD[0.00] | Yes | |
| 09466799 | | GRT[1], TRX[1], USD[0.01] | | |
| 09466800 | | MATIC[34.93952849], SHIB[1], USD[0.00] | | |
| 09466801 | | BRZ[1], USD[0.00] | | |
| 09466804 | | ETH[0], SHIB[1], USD[0.00] | | |
| 09466816 | | USD[0.50] | | |
| 09466831 | | USD[10.00] | | |
| 09466834 | | ETH[.07352653], ETHW[.07352653], SHIB[1], USD[0.00] | | |
| 09466851 | | ALGO[114.39663559], DOGE[1], NEAR[44.82976291], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09466852 | | SOL[6.62808935], USD[20.00], USDT[8284.02441145] | | |
| 09466853 | | TRX[1], USD[0.00] | | |
| 09466873 | | DOGE[1], TRX[1], USD[349.26] | | |
| 09466877 | | USD[5.00] | | |
| 09466882 | | BTC[.00009441], USD[0.03] | | |
| 09466883 | | AVAX[.2038607], BTC[.00486007], DOGE[1266.08598188], ETH[.05862449], ETHW[.03663666], KSHIB[814.47683709], LINK[.63758197], LTC[.46981767], MATIC[8.21046805], SHIB[298626140306661], TRX[1], USD[0.00] | | |
| 09466886 | | USD[0.00] | | |
| 09466889 | | USD[0.00] | | |
| 09466892 | | BAT[1], SHIB[1], TRX[4], USD[0.01], USDT[0.00000001] | | |
| 09466899 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09466901 | | ETH[1.1854765], ETHW[1.11740144], SHIB[1], USD[103.65] | Yes | |
| 09466907 | | ETH[.00589018], ETHW[.00589018] | | |
| 09466910 | | ETH[.001], ETHW[1.998], USD[125.00] | | |
| 09466912 | | USD[2.99] | | |
| 09466918 | | DOGE[19.98180099], USD[0.98] | | |
| 09466922 | | USD[15.00] | | |
| 09466925 | | BTC[.00374937], DOGE[2], MATIC[1136.42017239], SHIB[5], TRX[4], USD[1473.47] | Yes | |
| 09466927 | | BAT[1], ETH[.07888629], ETHW[.07790819], USD[363.22] | Yes | |
| 09466929 | | BTC[.0007074], DOGE[1], ETH[.01008047], ETHW[.00995735], SHIB[1], SOL[.19833739], USD[0.00] | Yes | |
| 09466932 | | ETH[.00205994], ETHW[.00205994], USD[0.00] | | |
| 09466939 | | AVAX[6.10140024], BTC[.00115127] | Yes | |
| 09466940 | | ALGO[0], USD[0.00] | Yes | |
| 09466946 | | USD[104.03] | Yes | |
| 09466949 | | LINK[6.78541497], SHIB[1], USD[0.00] | | |
| 09466951 | | BTC[.01912464], ETH[0.00000034], ETHW[0], GRT[2], MATIC[0.01793278], SHIB[23.81140104], TRX[1], USD[0.00] | Yes | |
| 09466954 | | LTC[.00000001], SHIB[1], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09466959 | | USD[10.40] | Yes | |
| 09466961 | | USD[100.00] | | |
| 09466965 | | AUD[1.00], USD[0.30] | | |
| 09466974 | | USD[0.00] | | |
| 09466975 | | SHIB[2], USD[0.01] | | |
| 09466980 | | SHIB[1], SOL[.35751672], USD[0.00] | Yes | |
| 09466986 | | SHIB[9090.41077522], USD[25.41] | | |
| 09466992 | | ETH[.01001873], ETHW[.01001873], USD[0.00] | | |
| 09466993 | | BTC[.0033], USD[0.81] | | |
| 09466996 | | BTC[.00142761], DOGE[675.31615382], GBP[0.27], PAXG[.06708005], SHIB[4], USD[1.29] | Yes | |
| 09466998 | | USD[20.03] | Yes | |
| 09466999 | | USD[2.68] | | |
| 09467000 | | AVAX[16.56971127], BCH[6.36816184], BRZ[2], BTC[.07900858], DOGE[181.30788059], ETH[1.77545676], ETHW[.58579519], LTC[11.53591692], SHIB[100], SOL[20.58073026], TRX[1563.24257027], USD[506.45] | Yes | |
| 09467002 | | USD[0.00] | Yes | |
| 09467005 | | ETH[.0000053], ETHW[.0000053], SHIB[1], USD[0.00] | Yes | |
| 09467006 | | DOGE[4], SHIB[36], TRX[4], USD[0.00], USDT[0.00018707] | | |
| 09467008 | | USD[24002.90] | | |
| 09467010 | | SHIB[7961784.43949044], USD[0.00] | | |
| 09467016 | | BRZ[1], ETH[.09663158], ETHW[.09663158], USD[0.00] | | |
| 09467022 | | BTC[.00163962], NFT (496315152703602528/Bahrain Ticket Stub #2153)[1], TRX[1], USD[104.04] | Yes | |
| 09467026 | | DOGE[4], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09467032 | | USD[150.00] | | |
| 09467033 | | USD[10.00] | | |
| 09467036 | | SHIB[16203695.58836895], USD[0.00] | Yes | |
| 09467041 | | USD[969.21] | | |
| 09467050 | | SHIB[40820.32653061], SOL[0], USD[0.01] | Yes | |
| 09467052 | | BTC[0], DOGE[3], ETHW[.03295522], SHIB[14], USD[0.00] | Yes | |
| 09467054 | | USD[0.00] | | |
| 09467056 | | USD[50.01] | | |
| 09467058 | | BRZ[3], CUSDT[.00068114], DOGE[1], ETH[0.00620175], ETHW[0.00611967], SHIB[22], USD[0.00], USDT[0.00011663] | Yes | |
| 09467061 | | AAVE[.60036885], BRZ[2], BTC[.00572136], MKR[.05466108], SHIB[25082175.29957602], SOL[.00011366], TRX[2], USD[0.00] | Yes | |
| 09467062 | | USD[10.00] | | |
| 09467067 | | USD[0.00], USDT[0] | | |
| 09467071 | | USD[11.00] | | |
| 09467072 | | SHIB[1], USD[0.00] | | |
| 09467077 | | NFT (533169928590391894/Bahrain Ticket Stub #1465)[1], SHIB[1], TRX[0.00312768], USD[0.00] | Yes | |
| 09467078 | | BAT[1], BRZ[4], DOGE[14.07456279], SHIB[66], SOL[.11561763], TRX[11], USD[0.00] | Yes | |
| 09467085 | | NFT (552986382934610875/Saudi Arabia Ticket Stub #2134)[1], SOL[15.14109848], SOL[.00017259], USD[0.00] | Yes | |
| 09467091 | | ETH[.04837189], ETHW[.04837189], TRX[1], USD[100.01] | | |
| 09467094 | | USD[0.00] | | |
| 09467100 | | BTC[0], USD[0.01] | | |
| 09467110 | | BTC[.0623376], USD[6.44] | | |
| 09467111 | | BTC[.00201164], DOGE[2], ETH[.01947788], ETHW[.01923164], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09467112 | | TRX[1], USD[0.00], USDT[49.80997146] | | |
| 09467114 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09467120 | | BAT[47.30897893], SHIB[1], USD[0.00] | | |
| 09467124 | | BTC[.0083], ETH[.072], ETHW[.072], USD[1.99] | | |
| 09467125 | | DOGE[4.58078892], USD[0.00] | | |
| 09467138 | | USD[20.00] | | |
| 09467156 | | USD[0.01] | Yes | |
| 09467160 | | BTC[.00032468], DOGE[112.22338476], ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 09467171 | | DOGE[703.64400255], SHIB[3], USD[0.00] | | |
| 09467173 | | BTC[.00770384], SOL[.04706293], USD[0.00] | | |
| 09467174 | | SHIB[2], USD[24.74] | | |
| 09467179 | | USD[0.93] | | |
| 09467180 | | DOGE[1], ETH[.0000026], ETHW[.0000026], TRX[1], USD[321.02] | Yes | |
| 09467184 | | SHIB[1], TRX[1], USD[0.00], USDT[498.13796111] | | |
| 09467189 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09467190 | | BTC[.00000039], USD[0.00] | Yes | |
| 09467198 | | NFT (448002983374310229/Bahrain Ticket Stub #2149)[1], NFT (573135116991139897/Barcelona Ticket Stub #2311)[1] | Yes | |
| 09467199 | | USD[52.03] | Yes | |
| 09467204 | | SHIB[1], USD[0.00], USDT[103.6551278] | Yes | |
| 09467206 | | TRX[1], USD[0.00] | Yes | |
| 09467218 | | LTC[0], SOL[0] | Yes | |
| 09467230 | | SHIB[53400], USD[113.51] | | |
| 09467236 | | ALGO[331.668], USD[0.40] | | |
| 09467240 | Contingent, Disputed | DOGE[1], USD[0.00] | Yes | |
| 09467242 | | ALGO[0], BTC[0], LINK[0], MATIC[0], NEAR[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09467246 | | BTC[.00001141], USD[0.00], USDT[0] | | |
| 09467255 | | USD[0.01] | | |
| 09467256 | | BTC[0], ETH[0], ETHW[0.07651388], UNI[0], USD[242.15], USDT[0.00001704] | | |
| 09467260 | Contingent, Disputed | USD[2.65] | | |
| 09467265 | | BTC[.0302], ETH[.02285213], ETHW[.02285213], SHIB[2], SOL[.85829833], USD[0.00] | | |
| 09467276 | | USD[104.03] | Yes | |
| 09467280 | | GRT[681.45764852], SHIB[2], USD[0.01], USDT[0] | | |
| 09467282 | | ETH[1.03883148], ETHW[1.03839517], SHIB[1], USD[161.01] | Yes | |
| 09467296 | | USD[60.01] | | |
| 09467305 | | DOGE[1], SHIB[8295832.82574262], USD[0.00] | Yes | |
| 09467318 | | ALGO[56.37197415], GRT[190.13314863], SHIB[3], TRX[581.24559473], USD[0.00] | Yes | |
| 09467320 | | BRZ[2], DOGE[1], NFT (299106107108824986/Australia Ticket Stub #1186)[1], NFT (300327042527718524/#6496)[1], NFT (302511213162632576/ApexDucks #6130)[1], NFT (311623850150482917/Elysian - #857)[1], NFT (315391631140546861/Gangster Gorillas #3811)[1], NFT (315654336811490448/Barcelona Ticket Stub #482)[1], NFT (323001978334632593/DOTB #1436)[1], NFT (330754156319724138/DOTB #4948)[1], NFT (338679876244898276/Baddies #3463)[1], NFT (342531292362194313/Kiddo #6975)[1], NFT (346220945630841548/DOTB #3900)[1], NFT (348530184779787873/DOTB #4669)[1], NFT (350847581224921164/Founding Frens Investor #473)[1], NFT (356932151995359493/Baddies #894)[1], NFT (363289668722670843/Gloom Punk #9748)[1], NFT (379149138492981210/Boneworld #500)[1], NFT (402060114652092138/DOTB #8822)[1], NFT (406713900357146550/ApexDucks #6683)[1], NFT (411636145643725303/Baddies #3300)[1], NFT (442701119076565018/Limbo Man #U16)[1], NFT (447387061723313113/DOTB #4424)[1], NFT (456159257539471265/Boneworld #3740)[1], NFT (485213759286569543/Careless Cat #219)[1], NFT (488643214195460663/Gloom Punk #7837)[1], NFT (496122948306484855/Inverse Bear 3D #7560)[1], NFT (498137804500267832/Elysian - #258)[1], NFT (527685290587506886/ApexDucks #5231)[1], NFT (550851070610920518/Flunk Donkey #5326)[1], NFT (553582037313565958/Baddies #4349)[1], SHIB[4], SOL[.18130503], TRX[3], USD[0.00] | | |
| 09467326 | | ALGO[.00212745], SHIB[330201.96743105], TRX[1], USD[0.00] | Yes | |
| 09467338 | | USD[161.57] | | |
| 09467339 | | BTC[.00000008], MATIC[.00128104], SHIB[11137.72541743], USD[0.01] | Yes | |
| 09467348 | | USD[15.00] | | |
| 09467353 | | ETH[.00000102], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09467365 | | USD[1.00] | | |
| 09467368 | | ALGO[120.89930792], AVAX[2.94953861], BTC[.04559031], DOGE[30.48970172], ETH[.07314833], LINK[7.59444595], LTC[3.24175405], MATIC[4.29924931], MKR[.04586267], SHIB[5], SOL[5.9784403], UNI[6.01121274], USD[148.06] | Yes | |
| 09467372 | | AVAX[0], DOGE[1], MATIC[0], SHIB[4], TRX[5], USD[0.00] | | |
| 09467377 | | ETH[.09597995], ETHW[.09597995], USD[0.01], USDT[1] | | |
| 09467385 | | USD[2.00] | | |
| 09467396 | | BTC[.01714915], USD[0.00] | | |
| 09467401 | | MATIC[5] | | |
| 09467402 | | USDT[0.00017799] | | |
| 09467408 | | ETHW[.98145849] | Yes | |
| 09467413 | | SHIB[6], USD[0.00] | Yes | |
| 09467437 | | BAT[1], DOGE[1], GRT[3], SHIB[4], TRX[3], USD[0.00], USDT[90.80000004] | | |
| 09467440 | | USD[0.00] | Yes | |
| 09467472 | | SHIB[9400000], USD[0.70] | | |
| 09467475 | | BRZ[1], SHIB[22185506.61160714], TRX[1], USD[0.00], USDT[0] | | |
| 09467476 | | DOGE[1], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09467482 | | PAXG[.00340699], USD[0.00] | Yes | |
| 09467486 | | LTC[.1490162], USD[0.00] | Yes | |
| 09467489 | Contingent, Disputed | BTC[.00016535] | | |
| 09467490 | | USD[50.01] | | |
| 09467515 | | ETH[.05228575], ETHW[.0516371], SHIB[1], USD[0.00] | | |
| 09467522 | | ETH[.03796142], ETHW[.03749105], LTC[.37918107], SHIB[2], USD[0.00] | | |
| 09467526 | | BTC[.01321491], DOGE[1], ETH[.19228531], ETHW[.19228531], LINK[54.28697864], SHIB[1], TRX[1], USD[0.00] | | |
| 09467533 | | LTC[.00000001] | | |
| 09467539 | | SOL[.00725937], USD[0.01] | | |
| 09467543 | | USD[9.10] | | |
| 09467545 | | LTC[.38050399], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09467569 | | BRZ[1], BTC[.00004322], ETH[.0008], ETHW[.0008], MATIC[8.016], SHIB[7], SOL[.007272], TRX[1], USD[0.00], USDT[0.00013889] | | |
| 09467570 | | DOGE[1], ETH[6.34445179], SHIB[1028614254.32727344], USD[0.00], USDT[0] | Yes | |
| 09467585 | | USD[100.00] | | |
| 09467588 | | USD[10.00] | | |
| 09467594 | | USD[0.00], USDT[0] | | |
| 09467596 | | ALGO[52.06346499], DOGE[738.82428287], ETH[.08636178], ETHW[.08636178], SHIB[18114892.63755149], TRX[1], USD[3.00] | | |
| 09467608 | | BTC[.0002997], USD[1.08] | Yes | |
| 09467609 | | USD[40.01] | | |
| 09467623 | | USD[41.61] | Yes | |
| 09467625 | | USD[1.00] | | |
| 09467631 | | BTC[.00234648], ETH[.04572537], ETHW[.04572537], SHIB[12], USD[0.00] | | |
| 09467636 | | DOGE[1], USD[0.00] | | |
| 09467642 | | NFT (435510622272394082/Imola Ticket Stub #2073)[1] | | |
| 09467649 | | USD[20.00] | | |
| 09467650 | | ETH[.054976], ETHW[.054976], SOL[.42949], USD[2.30] | | |
| 09467652 | | USD[0.00], USDT[0] | | |
| 09467659 | | USD[0.00] | | |
| 09467660 | | USD[0.00], USDT[1.45180954] | | |
| 09467661 | | BRZ[1], BTC[.04552901], DOGE[3], ETH[1.23265226], ETHW[1.23213456], LTC[1.05731798], SHIB[1], USD[0.00] | Yes | |
| 09467673 | | BTC[.5767158], ETH[.00078715], ETHW[.00078715], USD[3586.94] | | |
| 09467682 | | AAVE[.05926491], DOGE[3], ETHW[.08644957], GRT[1], LINK[1.00491613], LTC[.18959997], USD[0.00], USDT[4.99997775] | Yes | |
| 09467687 | | MATIC[14.72989576], USD[0.00] | | |
| 09467693 | | ALGO[153.80035833], BRZ[1], GRT[.00162802], MATIC[.00029355], USD[0.00] | Yes | |
| 09467694 | | BRZ[1], USD[0.00] | | |
| 09467712 | | USD[0.01] | Yes | |
| 09467717 | | USD[0.00] | | |
| 09467719 | | USD[250.00] | | |
| 09467726 | | USD[0.00], USDT[0] | Yes | |
| 09467728 | | TRX[.000013] | | |
| 09467732 | | USD[10.00] | | |
| 09467748 | | BRZ[1], ETH[.41982659], ETHW[.41965041], USD[3.43] | Yes | |
| 09467752 | | DOGE[4], ETHW[.50578584], SHIB[1], USD[1427.11] | Yes | |
| 09467761 | | BTC[0], MATIC[0] | | |
| 09467774 | | USD[0.00], USDT[0] | | |
| 09467777 | | USD[100.00] | | |
| 09467778 | | BAT[1], BRZ[1], BTC[.01379376], DOGE[3], ETH[.15177038], ETHW[.15098849], GRT[124.42380821], SHIB[8], SOL[22.20578834], TRX[.00322971], USD[168.87] | Yes | |
| 09467781 | | USD[0.14], USDT[0] | | |
| 09467787 | | USD[5.20] | Yes | |
| 09467802 | | USDT[0.00011094] | | |
| 09467803 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09467810 | Contingent, Disputed | USD[150.00] | | |
| 09467813 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[7.51410890], USD[0.00], USDT[0] | Yes | |
| 09467817 | | NFT (340064065874617607/Saudi Arabia Ticket Stub #854)[1] | | |
| 09467838 | | SHIB[2], USD[50.87] | | |
| 09467840 | | DOGE[464.71320867], SHIB[836245.36190213], USD[0.00] | Yes | |
| 09467843 | | USD[50.01] | | |
| 09467845 | | DOGE[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09467847 | | ETH[3.42714741], ETHW[3.42714741], USD[1850.00] | | |
| 09467848 | | BTC[.00000108], DOGE[1], ETH[.00126285], ETHW[.00124917], SHIB[5], SOL[.00083783], TRX[3], USD[4426.62] | Yes | |
| 09467850 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09467852 | | ALGO[0], AVAX[0], BTC[0], ETH[0], GRT[6], LINK[0], MATIC[0], SHIB[2], SOL[0], TRX[0], USD[0.08], USDT[0] | Yes | |
| 09467853 | | DOGE[29574.48980001], SHIB[2], USD[0.00] | | |
| 09467863 | | BRZ[1], SHIB[0], TRX[1], USD[0.01] | Yes | |
| 09467867 | | BTC[0.00000816], ETH[0.00032829], ETHW[0.00032829], KSHIB[1.00043344], USD[0.00] | Yes | |
| 09467892 | | DOGE[1], SOL[1.78836371], USD[0.00] | | |
| 09467895 | | USD[1000.00] | | |
| 09467914 | | USD[0.00] | | |
| 09467923 | | SHIB[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09467930 | | BTC[.00000002], NFT (319530668129686106/Australia Ticket Stub #823)[1], USD[0.50] | Yes | |
| 09467932 | | BTC[.00015174], ETH[.00005085], ETHW[1.24837895], USD[0.01] | | |
| 09467937 | | USD[0.00], USDT[0] | | |
| 09467940 | | USD[50.00] | | |
| 09467943 | | SHIB[1], SOL[2.45], USD[368.94] | | |
| 09467950 | | DOGE[1], ETH[.03446846], NEAR[41.99029822], SHIB[3893309.59041635], SOL[12.24284999], USD[0.00] | | |
| 09467965 | | BTC[.10332038], DOGE[3], ETH[.54331029], ETHW[.39677609], GRT[2], LINK[1], SHIB[1], TRX[3], USD[40296.17] | | |
| 09467969 | | BTC[.00083289], DOGE[1], ETH[.01215571], ETHW[.01215571], SHIB[1], USD[0.01] | | |
| 09467994 | | USD[5.00] | | |
| 09468011 | | BTC[.0061141], USD[2.20] | | |
| 09468014 | | AVAX[.82948361], BRZ[1], BTC[.00301412], ETH[.04196703], ETHW[.04196703], SHIB[3], TRX[1], USD[17.46] | | |
| 09468016 | | USD[10.40] | Yes | |
| 09468021 | | SHIB[835576.79430662], USD[0.01] | Yes | |
| 09468026 | | USD[0.00] | | |
| 09468037 | | BTC[.00016642], DOGE[1], ETH[.00000029], ETHW[.03097552], SOL[.00001065], TRX[1], USD[0.00] | Yes | |
| 09468044 | | NFT (348565569978653094/317471.eth)[1], NFT (381876430305049702/998837.eth)[1], NFT (390905733372695395/9988111.eth)[1], NFT (391988998413851093/889388.eth)[1], NFT (403779090983331610/Birthday Cake #2908)[1], NFT (404294886353167106/998832.eth)[1], NFT (466993930524261591/225004.eth)[1], NFT (528858932291808159/0009964.eth)[1], USD[326.55] | | |
| 09468050 | | BAT[1], GRT[1], SHIB[374771.0079622], TRX[1], USD[0.00] | | |
| 09468056 | | TRX[0], USD[0.00], USDT[89.59717726] | | |
| 09468059 | | USD[0.01] | Yes | |
| 09468065 | | DOGE[1], NEAR[.00003634], SHIB[9], USD[0.05] | Yes | |
| 09468067 | | BTC[.00000019], DOGE[1], SHIB[5], SOL[.00002041], USD[467.20], USDT[1.02543197] | Yes | |
| 09468068 | | DOGE[1], USD[1000.00] | | |
| 09468076 | | SHIB[1], USD[0.00] | | |
| 09468077 | | USD[25.00] | | |
| 09468088 | | BTC[.00549981], DOGE[28.30811983], ETH[.16361101], ETHW[.16317146], KSHIB[69.50123892], SHIB[76118.43861806], USD[0.00] | Yes | |
| 09468092 | | USD[50.01] | | |
| 09468093 | | LINK[1.18192284], SOL[1.00054676], TRX[1], USD[0.65] | | |
| 09468096 | | USD[105.00] | | |
| 09468099 | | SHIB[862069.96551724], USD[0.00] | | |
| 09468105 | | BRZ[1], DOGE[417.42507786], ETH[2.42072034], ETHW[2.41970364], SHIB[3], TRX[1], USD[2802.53] | Yes | |
| 09468106 | | DOGE[56.32746716], MATIC[7.31979381], SHIB[163132.13703099], TRX[1], USD[0.00] | | |
| 09468108 | | USD[500.00] | | |
| 09468118 | | BTC[0], DOGE[1], SHIB[3], USD[0.00] | | |
| 09468130 | | ETHW[.04865164], SHIB[2], USD[0.00] | | |
| 09468131 | | USD[500.01] | | |
| 09468139 | | BTC[.13741073], DOGE[2], ETH[1.19343371], ETHW[.98690692], SHIB[19], SOL[1.87913512], TRX[8], USD[1208.57] | Yes | |
| 09468145 | | ETH[.00268384], ETHW[.00268384] | | |
| 09468148 | | USD[0.00], USDT[0.95900296] | | |
| 09468160 | | SOL[.1987874] | | |
| 09468162 | | BTC[.0069777] | | |
| 09468163 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09468177 | | USD[0.01], USDT[0] | | |
| 09468185 | | BTC[.1332666], ETH[.31968], ETHW[1.681317], SOL[49.98996], USD[1.16] | | |
| 09468194 | | USD[97.72] | | |
| 09468206 | | DOGE[1], ETH[0], NFT (410915435908043325/Barcelona Ticket Stub #1025)[1] | Yes | |
| 09468225 | | USD[1000.00] | | |
| 09468231 | | DOGE[.13247375], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09468248 | | SHIB[2289919.76739427], TRX[1], USD[0.00] | | |
| 09468258 | | SHIB[11029.58094951], USD[0.01], USDT[0] | | |
| 09468262 | | SHIB[1], TRX[1], USD[19.25] | | |
| 09468264 | | BRZ[1], SHIB[1], USD[0.01], USDT[0.63989543] | | |
| 09468266 | | BRZ[1], USD[0.00] | | |
| 09468272 | | USD[0.09], USDT[0] | | |
| 09468281 | | BTC[.00036253], SHIB[1], USD[0.01] | Yes | |
| 09468283 | | USD[20.00] | | |
| 09468288 | | ETHW[.118], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09468298 | | AVAX[0], BTC[0], ETH[0], GRT[0], KSHIB[0], LINK[.00016012], LTC[0], MATIC[.00252457], MKR[0], NFT (446924400419731010/FTX EU - we are here! #251088)[1], NFT (481106331016159803/FTX Crypto Cup 2022 Key #2105)[1], NFT (493954393122686217/FTX Crypto Cup 2022 Key #2323)[1], NFT (572024634838607286/FTX Crypto Cup 2022 Key #2324)[1], SHIB[8], SOL[0], TRX[0], UNI[0], USD[0.50], USDT[0.00066626] | | |
| 09468304 | | USD[0.00] | | |
| 09468305 | | BTC[.00069021], ETH[.00984758], ETHW[.00972446], SHIB[2], USD[0.00] | Yes | |
| 09468307 | | BRZ[1], BTC[.00142225], DOGE[1], ETH[.04518517], ETHW[.08510095], SHIB[19], TRX[4], USD[73.07] | Yes | |
| 09468311 | | BAT[1], BTC[0], SHIB[1], USD[10828.28] | | |
| 09468319 | | DOGE[161.03340037], SHIB[2], USD[55.15] | Yes | |
| 09468324 | | AVAX[.00214599], BAT[2], BRZ[3], DOGE[9.01859444], ETH[.00022829], ETHW[.00022829], GRT[3], MATIC[.13815112], NFT (541509206897382502/Saudi Arabia Ticket Stub #1540)[1], SHIB[5279.89439242], SOL[.02322555], TRX[5], USD[0.71] | Yes | |
| 09468333 | | USD[5.00] | | |
| 09468334 | | DOGE[.18141573], USD[1.13] | | |
| 09468338 | | BTC[0], ETH[0], SHIB[3], SOL[0], TRX[1], USD[0.01] | Yes | |
| 09468341 | | BAT[2], DOGE[1], TRX[2], USD[0.00], USDT[1.02277271] | Yes | |
| 09468344 | | ETH[0], SOL[0.00001554], USD[0.00] | | |
| 09468348 | | SHIB[1], USD[0.05] | Yes | |
| 09468349 | | DOGE[1], MATIC[183.95160366], SHIB[3949449.07740916], TRX[1020.11878263], USD[0.69] | | |
| 09468351 | | BTC[.0149865], ETH[.35012652], USD[0.82] | | |
| 09468367 | | USD[50.00] | | |
| 09468380 | Contingent, Disputed | DOGE[1], ETH[.00312197], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09468383 | | ALGO[0], ETHW[.26804463], MATIC[282.21374808], SHIB[0.00000001], USD[1169.00] | Yes | |
| 09468384 | | BCH[.00272459], USD[0.81] | Yes | |
| 09468388 | | ETHW[.697499], USD[0.04] | | |
| 09468391 | | USD[0.01] | | |
| 09468395 | | BTC[.00975406], DOGE[0.00210989], ETH[.20287167], ETHW[0.13358027], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09468396 | | SHIB[1710706.94021097], USD[0.00] | Yes | |
| 09468399 | | ETH[1.68588367], ETHW[1.68588367], SOL[26.18746861], TRX[1], USD[5.72], USDT[1] | | |
| 09468403 | | SHIB[1], TRX[1240.21470596], USD[0.00] | | |
| 09468405 | | DOGE[280], USD[0.22] | | |
| 09468411 | | DOGE[2264.66609083], SHIB[1], USD[0.00] | | |
| 09468415 | | MATIC[.414], SOL[.001715], UNI[.0235], USD[999.55] | | |
| 09468420 | | ALGO[626.89002515], BAT[1], DOGE[3], LINK[21.04825416], MATIC[4.09378487], SHIB[26399189.7123833], TRX[2], USD[1658.68] | Yes | |
| 09468440 | | DOGE[1073.39015359], ETH[.04946111], ETHW[.04946111], SHIB[8190011.19000819], SOL[1.96801504], TRX[1], USD[0.01] | | |
| 09468450 | | BRZ[1], GRT[1], SHIB[1], USD[0.00] | | |
| 09468459 | | ETH[0], ETHW[0], LTC[0], USD[0.00] | | |
| 09468463 | | BCH[0], BTC[0], SOL[3.37295339], SUSHI[0], USD[0.00] | | |
| 09468468 | | SHIB[1655630.13907284], USD[0.00] | | |
| 09468477 | | USD[586.85] | | |
| 09468482 | | USD[894.70] | | |
| 09468484 | | ALGO[.00027194], BCH[0.00000095], BRZ[1], CUSDT[.01486993], DOGE[.00151233], ETH[.00000005], ETHW[.00000005], SHIB[7], USD[0.01] | Yes | |
| 09468487 | | USD[2000.00] | | |
| 09468492 | | BTC[.07090782], ETH[1.07562251], ETHW[.85902577], SHIB[5], TRX[1], USD[411.45] | Yes | |
| 09468498 | | BTC[.00089362], ETH[.0063109], ETHW[.00622882], SHIB[15771.88882434], USD[7.14] | Yes | |
| 09468508 | | AVAX[1], BTC[.00007424], USD[0.01] | | |
| 09468516 | | BTC[.0010989], ETH[.00073145], USD[81.94] | | |
| 09468519 | | USD[20.65], USDT[1.31798309] | Yes | |
| 09468520 | | BTC[.00426979], USD[0.00] | | |
| 09468521 | | USD[0.00] | | |
| 09468523 | | USD[100.00] | | |
| 09468526 | | USD[20.00] | | |
| 09468541 | | BTC[.00526539], DOGE[3], ETH[.00302748], ETHW[.00298644], SHIB[1], TRX[1], USD[0.89] | Yes | |
| 09468544 | | BTC[.00908723], DOGE[.0033704], USD[144.83] | | |
| 09468551 | | BAT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09468553 | | USD[0.00] | Yes | |
| 09468554 | | USD[18.80] | | |
| 09468557 | | ETH[.02564498], ETHW[.02533034], SHIB[1], USD[0.00] | Yes | |
| 09468570 | | BRZ[1], NFT (318899447628777065/Austria Ticket Stub #74)[1], NFT (355291759110489259/Bahrain Ticket Stub #1161)[1], NFT (408271493696613901/Australia Ticket Stub #193)[1], NFT (418397956505465531/Baku Ticket Stub #270)[1], NFT (430002157398758803/Barcelona Ticket Stub #1742)[1], NFT (438138785726351076/Saudi Arabia Ticket Stub #1597)[1], NFT (466393769964303394/Montreal Ticket Stub #222)[1], NFT (554092913403716022/Hungary Ticket Stub #368)[1], NFT (562873013096257182/Imola Ticket Stub #471)[1], SOL[.16218851], USD[2.07] | Yes | |
| 09468573 | | BTC[.00504666], TRX[1], USD[50.11] | Yes | |
| 09468575 | | BRZ[1], DOGE[368.85630119], ETH[.01230005], ETHW[.01230005], KSHIB[871.60401286], PAXG[.00797385], SHIB[1699240.34409515], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09468579 | | BTC[0], NEAR[21.27370639], SHIB[4], USD[0.00] | Yes | |
| 09468585 | | SHIB[2298.81035508], USD[0.00] | Yes | |
| 09468597 | | BRZ[2], DOGE[2], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 09468610 | | USD[0.00], USDT[0] | | |
| 09468616 | | SHIB[1], SOL[1.9431403], USD[0.00] | | |
| 09468618 | | BTC[.00016849] | | |
| 09468637 | | ALGO[.00085362], DOGE[4], LINK[.00004906], MATIC[.00226863], SHIB[7], SOL[0.00000710], SUSHI[.00031434], TRX[2], USD[0.00] | Yes | |
| 09468640 | Contingent, Disputed | USD[0.00] | | |
| 09468641 | | USD[10.00] | | |
| 09468647 | | USD[0.01] | Yes | |
| 09468653 | | DOGE[3], LTC[.09838955], SHIB[3], TRX[1.000008], USD[0.00], USDT[.00003577] | Yes | |
| 09468654 | | USD[50.01] | | |
| 09468668 | | DOGE[12768], USD[3.70] | | |
| 09468672 | | BTC[.0000001], GRT[206.67297935], SHIB[3], USD[0.00] | Yes | |
| 09468673 | | USD[0.01] | Yes | |
| 09468676 | | USD[10.40] | Yes | |
| 09468689 | | BTC[.00000004], DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[1.02113327] | Yes | |
| 09468699 | | SHIB[1], USD[11.89] | Yes | |
| 09468706 | | BTC[.0000556], LTC[0.00153701], USD[-1.03] | | |
| 09468708 | | BTC[.0315684], USD[2.96] | | |
| 09468711 | | USD[0.01] | | |
| 09468712 | | BTC[.00319696], USD[3.13] | | |
| 09468715 | | SHIB[16090104.5856798], USD[0.00] | | |
| 09468739 | | ETHW[.02792007], USD[75.00] | | |
| 09468742 | | SHIB[1], USD[0.00], USDT[103.6513414] | Yes | |
| 09468752 | | TRX[0.00000002] | | |
| 09468753 | | GRT[.00000001], USD[0.00] | | |
| 09468759 | | SHIB[103320231.55978487], USD[0.00], USDT[0] | Yes | |
| 09468764 | | BRZ[1], BTC[0], DOGE[3], ETH[0], ETHW[0.32849120], NFT (289920473368035985/Bahrain Ticket Stub #1841)[1], NFT (563035548966943527/Barcelona Ticket Stub #433)[1], SHIB[4], SOL[.00001403], TRX[3], USD[88.60] | Yes | |
| 09468766 | | BAT[1], TRX[.000009], USDT[0.00001784] | | |
| 09468770 | Contingent, Disputed | USD[0.00] | | |
| 09468783 | | ETH[.00477738], ETHW[.00472266] | Yes | |
| 09468786 | | USD[5.20] | Yes | |
| 09468787 | | AVAX[2.21647386], BTC[.00184319], USD[0.00] | | |
| 09468794 | | BTC[.00055847], DOGE[208.22873353], ETH[0], ETHW[0.01543615], SHIB[4], SOL[0.35015552], TRX[1], USD[0.00] | Yes | |
| 09468801 | | DOGE[0], ETH[0.00242704], ETHW[0.00242704], USD[0.00] | | |
| 09468803 | | DOGE[1], ETH[.75492746], ETHW[1.49679961], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09468811 | | TRX[1], USD[18.32], USDT[1.02543197] | Yes | |
| 09468817 | | BRZ[1], BTC[.01444582], DOGE[1], ETH[.83733476], ETHW[.83733476], GRT[729.14442325], MATIC[163.26511281], SHIB[65], TRX[3], USD[104.00] | | |
| 09468818 | | ALGO[1058.21370354], AVAX[29.11270328], BRZ[3], DOGE[6], ETH[1.43714753], ETHW[0], LINK[54.25574389], MATIC[1006.08950307], SHIB[10329408.35944811], SOL[35.0757536], TRX[5], USD[3755.43] | | |
| 09468823 | | DOGE[1], SOL[.00319167], TRX[1], USD[0.00] | Yes | |
| 09468830 | | ETH[.0499523], ETHW[.0499523], USD[3608638.33] | | |
| 09468831 | | BRZ[1], SHIB[6], TRX[3.05288655], USD[0.00], USDT[0] | Yes | |
| 09468834 | | DOGE[67.93246039], SHIB[1], USD[0.00] | | |
| 09468849 | | SHIB[2], USD[0.01] | | |
| 09468853 | | SHIB[28736454.20197044], USD[0.00] | | |
| 09468856 | | SHIB[1], USD[0.00] | Yes | |
| 09468858 | | SOL[.00011872], USD[16.16] | Yes | |
| 09468860 | | USD[70.07] | | |
| 09468877 | | ETH[1.621], ETHW[1.366], SOL[57.44], USD[1.30] | | |
| 09468894 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 09468895 | | USD[0.00] | | |
| 09468911 | | BTC[0], SHIB[1], USD[0.00] | | |
| 09468922 | | BRZ[1], BTC[.00975741], DOGE[2], ETH[.03030834], ETHW[.02216206], SHIB[11], SOL[.2659634], USD[0.46] | Yes | |
| 09468926 | | DOGE[1], SHIB[3063611.92668863], USD[0.00] | | |
| 09468928 | | BTC[.00244467], ETH[1.814], USD[54.10] | | |
| 09468943 | | DOGE[.02954327], MATIC[106.49165942], SHIB[790.4015748], USD[0.01] | Yes | |
| 09468952 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09468959 | | ETH[.02379559], ETHW[.02379559], SHIB[1], USD[0.01] | | |
| 09468965 | | ALGO[.0044572], DOGE[1], USD[0.00] | Yes | |
| 09468990 | | USD[9.20] | | |
| 09469001 | | AVAX[15.67431059], DOGE[2], ETH[1.17179052], ETHW[1.17129832], GRT[5117.89988165], SOL[10.08367737], TRX[3], USD[0.00] | Yes | |
| 09469010 | | DOGE[2], USD[514.73], USDT[0.00004262] | Yes | |
| 09469012 | | BTC[.00067229], USD[0.00] | | |
| 09469019 | | BRZ[1], ETH[.03045332], ETHW[.11900236], MATIC[84.45209975], SHIB[5], TRX[1], USD[3.05] | Yes | |
| 09469020 | | USD[20.03] | Yes | |
| 09469028 | | BTC[.00050746], DOGE[283.52871642], ETH[.01614185], ETHW[.01614185], GRT[153.85955797], SHIB[2107336.93487163], SOL[.27507018], TRX[1], USD[0.20] | | |
| 09469046 | | BRZ[3], DOGE[1], SHIB[2], USD[0.01] | | |
| 09469052 | | BTC[.000345], ETH[.00561214], ETHW[.00561214], USD[0.00] | | |
| 09469055 | | BTC[0], ETH[0], USD[0], USDT[0.00001596] | | |
| 09469059 | | NFT (497354882640467674/The Hill by FTX #6437)[1], USD[0.00] | | |
| 09469066 | | ALGO[48.77110464], BCH[2.98536144], BRZ[2], BTC[.02628835], DOGE[2691.09910862], ETH[.44864463], ETHW[.44845603], GRT[121.73546412], KSHIB[1735.72467016], LINK[21.2995456], LTC[1.58299041], MATIC[32.29017547], NEAR[3.50160769], SHIB[28888336.83445944], SOL[2.30162078], SUSHI[38.81653979], TRX[740.35083623], USD[52.12] | Yes | |
| 09469072 | | USD[0.10] | | |
| 09469074 | | BTC[.00013492] | Yes | |
| 09469080 | | USD[0.00] | | |
| 09469084 | Contingent, Unliquidated | BTC[.03660921], DOGE[1254.39807838], ETH[3.07109182], LTC[3.03690996], MATIC[183.85258207], SHIB[2019686.28166206], SOL[8.10410508], TRX[207.03524805], USD[1619.98] | Yes | |
| 09469090 | | BRZ[2], DOGE[1.98284172], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[1.00227547] | Yes | |
| 09469100 | | SHIB[2], USD[0.00] | Yes | |
| 09469103 | | USD[100.00] | | |
| 09469108 | | USD[10.00] | | |
| 09469111 | | USD[250.00] | | |
| 09469140 | | USD[0.00] | Yes | |
| 09469142 | | AAVE[0], BTC[0.00005937], DAI[0], ETH[0.00015623], ETHW[0.00015623], USD[0.00], USDT[0.00007880] | | |
| 09469144 | | USD[0.00] | | |
| 09469165 | | USD[100.00] | | |
| 09469181 | | DOGE[1], NFT (307460730604780328/Founding Frens Lawyer #299)[1], NFT (334730168659455927/Founding Frens Lawyer #19)[1], NFT (393550248104250915/Silverstone Ticket Stub #182)[1], NFT (409016138227848081/Barcelona Ticket Stub #1706)[1], NFT (441676579721042965/Australia Ticket Stub #565)[1], NFT (499020080093785076/Founding Frens Investor #634)[1], NFT (529423134225970475/Founding Frens Lawyer #190)[1], SHIB[3], SOL[.03722437], USD[7.33] | Yes | |
| 09469189 | | BRZ[1], DOGE[3], SHIB[3], TRX[2], USD[0.00] | | |
| 09469197 | | DOGE[1], GRT[1], SOL[.00022854], SUSHI[1.00156283], USD[0.00] | Yes | |
| 09469205 | Contingent, Disputed | USD[100.00] | | |
| 09469216 | | ETH[.1958684], ETHW[.1958684], SOL[2.24771906], USD[0.00] | | |
| 09469225 | | USD[0.00] | Yes | |
| 09469228 | | ALGO[46.20435817], MATIC[47.30542988], SHIB[4], SUSHI[15.35368043], UNI[5.89076124], USD[0.00] | | |
| 09469229 | | BTC[.00016696], USD[0.00] | | |
| 09469231 | | SHIB[1], USD[0.00] | | |
| 09469232 | | SOL[0] | Yes | |
| 09469239 | | BTC[.00000001] | | |
| 09469244 | | USD[10.00] | | |
| 09469247 | | USD[0.00] | Yes | |
| 09469264 | | BRZ[1], NFT (466310410119315464/Imola Ticket Stub #888)[1], TRX[2], USD[0.01] | Yes | |
| 09469270 | | DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 09469278 | | BTC[.00006562], SHIB[1], USD[0.00] | | |
| 09469284 | | USD[10.00] | | |
| 09469300 | | BAT[1], ETH[.24485039], ETHW[.24485039], USD[0.01] | | |
| 09469301 | | GRT[.21826971], NEAR[1.53885896], SHIB[1], SOL[.20056074], USD[11.81] | Yes | |
| 09469315 | | USD[0.00] | | |
| 09469327 | | SHIB[3], USD[0.01] | Yes | |
| 09469332 | | NFT (347308116815370594/Harvester #1154)[1], USD[0.33] | Yes | |
| 09469333 | | SHIB[836206.13798833], USD[0.00] | Yes | |
| 09469346 | | AVAX[1.67855185], BTC[.01469869], ETH[1.106767], ETHW[1.10630214], MATIC[102.54435941], SOL[2.0124434] | Yes | |
| 09469354 | | AVAX[.20987391], BTC[.00014563], ETH[.00112435], ETHW[.00112435], USD[0.00] | | |
| 09469375 | | USD[1.00] | | |
| 09469386 | | SHIB[1653786.31182351], USD[0.00] | Yes | |
| 09469391 | | USD[0.00] | | |
| 09469405 | | SHIB[17646.69927826], USD[0.00], USDT[0] | | |
| 09469420 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09469449 | | BTC[0.00002310] | | |
| 09469491 | | BTC[.00341082], USD[0.00] | Yes | |
| 09469495 | | LTC[.001], NFT (320833595833000751/Australia Ticket Stub #417)[1] | | |
| 09469526 | | DOGE[6], SHIB[199800], USD[102.74] | | |
| 09469529 | | AAVE[.103377], ALGO[24.61617253], BAT[16.40778553], BCH[.0543269], ETH[.00000004], ETHW[.00000004], GRT[50.72592364], KSHIB[789.2363493], LINK[.00001398], MATIC[.00014632], MKR[.01196636], NFT (322813522425115153/Barcelona Ticket Stub #232)[1], NFT (482404658443853837/Saudi Arabia Ticket Stub #1712)[1], SHIB[253129.10308692], SUSHI[0], TRX[84.65294963], USD[0.00] | Yes | |
| 09469535 | | USDT[0.00000651] | | |
| 09469551 | | SHIB[2], TRX[1], USD[0.01] | | |
| 09469560 | | BTC[.0000678], ETH[.00038271], ETHW[2], NEAR[.01470648], USD[6404.33] | | |
| 09469570 | | ALGO[0], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09469572 | | AAVE[.00003767], AVAX[0.00365454], BRZ[1], DAI[0], DOGE[4.07165714], GBP[1.36], KSHIB[248.91549748], MATIC[0.86885255], SHIB[72034.26795399], SOL[0.00498804], UNI[0.04018216], USD[0.00] | Yes | |
| 09469577 | | ETHW[45.78808977], SHIB[0.00000021], TRX[1], USD[2.30] | Yes | |
| 09469585 | | DOGE[88.73338429], ETH[.00384422], ETHW[.00384422], KSHIB[319.76593133], MATIC[5.5880759], NEAR[1.18811921], SHIB[319489.81789137], SOL[.10798817], TRX[111.53583699], USD[0.00] | | |
| 09469603 | | BRZ[1], ETHW[1.77546051], SHIB[26], TRX[3], USD[116.18] | Yes | |
| 09469605 | | BTC[.00146777], USD[3850.00] | | |
| 09469612 | | BTC[.00003348], USD[0.00] | Yes | |
| 09469620 | | BTC[.00050404], ETH[.00239016], ETHW[.0023628], SHIB[1], TRX[1], USD[0.62] | Yes | |
| 09469654 | | AAVE[.2929518], BRZ[1], DOGE[1], GRT[321.86666972], LINK[2.58884275], MATIC[34.7295045], SHIB[3], TRX[620.34872486], UNI[5.81579004], USD[0.00] | Yes | |
| 09469665 | | NFT (305664496381390182/The Hill by FTX #910)[1], SOL[.05686142], USD[0.00] | | |
| 09469670 | | USD[15.22] | | |
| 09469698 | | MATIC[.01], NFT (302403679080386140/Australia Ticket Stub #935)[1] | | |
| 09469706 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09469726 | | ETH[.00072242], ETHW[.00072242], USD[0.01] | | |
| 09469742 | | BAT[1], BRZ[2], ETH[.00085578], ETHW[.0008422], MATIC[.00157573], SHIB[128.98858882], TRX[3], USD[0.00] | Yes | |
| 09469748 | | USD[250.00] | | |
| 09469751 | | TRX[.000001], USDT[0.00000035] | | |
| 09469756 | | BRZ[3], BTC[0], DOGE[2], ETH[.01480186], MATIC[0], NFT (489730782075848436/Australia Ticket Stub #2095)[1], NFT (526700020490850486/Barcelona Ticket Stub #125)[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09469761 | | DOGE[1], USD[0.00] | | |
| 09469764 | | BTC[.01998], USD[13.02] | | |
| 09469773 | | TRX[.000066] | Yes | |
| 09469775 | | MATIC[.001], NFT (560032240635186710/Saudi Arabia Ticket Stub #2027)[1] | | |
| 09469776 | | BRZ[1], BTC[.00756594], DOGE[5020.91200114], ETH[.04931881], ETHW[.04931881], SHIB[32830814.56070796], SOL[.63433734], TRX[2], USD[0.03] | | |
| 09469783 | | SOL[0], USD[0.00] | Yes | |
| 09469791 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09469794 | | BTC[0], USD[0.00] | Yes | |
| 09469809 | | ETHW[1.85189259] | Yes | |
| 09469829 | | SHIB[1], SOL[1.99718643], USD[0.00] | Yes | |
| 09469831 | | SHIB[312277.92353366], USD[1.30] | Yes | |
| 09469838 | | BRZ[1], DOGE[0], ETH[0.00000017], ETHW[0.00000017], GBP[0.00], SHIB[2], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09469862 | | BTC[.00062657], USD[0.41] | | |
| 09469915 | | DOGE[11.25073444], ETH[.00101811], ETHW[.00100443], USD[9.36] | Yes | |
| 09469923 | | BCH[.03124234], BRZ[5], BTC[.01008393], DOGE[1135.33424073], ETH[0.09416394], ETHW[0.09321446], EUR[12.66], GRT[1], LINK[.44464864], LTC[.07316478], PAXG[.00324105], SHIB[25744.78678817], SOL[2.59865688], TRX[4], USD[0.36] | Yes | |
| 09469926 | | USD[90.81] | Yes | |
| 09469937 | | NFT (444605176419527502/Bahrain Ticket Stub #1199)[1] | | |
| 09469945 | | USD[0.00] | Yes | |
| 09469947 | | AVAX[2.81536595], BRZ[1], USD[0.00] | | |
| 09469959 | | USD[0.07] | Yes | |
| 09469972 | | BTC[.00346651], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09469977 | | USD[0.00] | | |
| 09469987 | | USD[0.00] | Yes | |
| 09470016 | | BTC[0], USD[0.18] | | |
| 09470033 | | BAT[1], GRT[749.43264201], USD[0.00] | | |
| 09470035 | | USD[0.00] | | |
| 09470055 | | BAT[1], DOGE[1], USD[0.00] | | |
| 09470062 | | KSHIB[82.83164964], SHIB[110008.27129859], TRX[49.18544597], USD[0.00] | | |
| 09470066 | | DOGE[1], SHIB[1], SUSHI[35.83506828], USD[0.01] | | |
| 09470081 | | SHIB[1], TRX[1], USD[106.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09470091 | | BAT[0], BTC[0], DOGE[5.95289374], MATIC[0], SHIB[1.18881987], TRX[0.00], USDT[0] | Yes | |
| 09470093 | | USDT[10.4] | | |
| 09470101 | | SHIB[1], SOL[1.83706744], USD[0.00] | | |
| 09470115 | | BTC[.03371469], ETH[0.86143760], ETHW[0.86108418], SHIB[1], USD[8824.91] | Yes | |
| 09470121 | | USD[100.00] | | |
| 09470123 | | USD[0.00], USDT[0] | Yes | |
| 09470138 | | NFT (326493025259799215/Imola Ticket Stub #2345)[1] | | |
| 09470145 | | TRX[.000001], USD[2.31], USDT[.00018] | | |
| 09470151 | | BTC[0], USD[0.00] | Yes | |
| 09470163 | | DOGE[1], ETH[.11943927], ETHW[.11943927], LINK[3.34353161], SHIB[3], SOL[1.39225431], USD[0.00] | | |
| 09470179 | | BTC[0] | | |
| 09470182 | | SHIB[1], TRX[283.85161089], USD[0.00] | | |
| 09470194 | | BTC[.0007], USD[53.74] | | |
| 09470199 | | BRZ[2], ETHW[.03677783], SHIB[1.00000003], TRX[1], USD[970.40] | Yes | |
| 09470215 | | USD[0.41] | Yes | |
| 09470217 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09470227 | | USD[100.00] | | |
| 09470234 | | USD[0.00] | Yes | |
| 09470235 | | MATIC[2.97308918], SHIB[2], USD[0.27] | Yes | |
| 09470238 | | DOGE[1], ETH[0.00008433], GRT[1], SHIB[1.00000078], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09470240 | | TRX[121.64896609], USD[0.01] | Yes | |
| 09470248 | | BTC[.01236793], SHIB[1], TRX[1767.88637271] | | |
| 09470249 | | BTC[.00335496], NEAR[17.08461], USD[32.19] | | |
| 09470254 | | USD[6.11] | | |
| 09470257 | | USD[25.00] | | |
| 09470259 | | BAT[1], DOGE[2], GRT[2], SHIB[1], TRX[3], USD[0.00] | | |
| 09470283 | | SHIB[1], USD[0.01] | Yes | |
| 09470288 | | ALGO[0], BRZ[1], DOGE[6], ETH[.50694758], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09470292 | | USD[0.01], USDT[0] | | |
| 09470295 | | USD[1000.00] | | |
| 09470301 | | TRX[.000066] | | |
| 09470308 | | USD[10.40] | Yes | |
| 09470309 | | ETH[.00000001], ETHW[.00000001] | | |
| 09470311 | | EUR[0.98], USD[99.00] | | |
| 09470312 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09470314 | | SHIB[1], USD[0.00] | Yes | |
| 09470328 | | USD[104.02] | Yes | |
| 09470331 | | TRX[.000001], USDT[0] | | |
| 09470335 | | BTC[.00003003], USD[0.00] | Yes | |
| 09470341 | | AAVE[0], BTC[0], ETH[0], ETHW[0.85034652], MATIC[0], MKR[0], SHIB[6], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09470346 | | SHIB[3], USD[0.01], USDT[0] | | |
| 09470348 | | BCH[.0122885], SHIB[1], SOL[.29082678], USD[10.97] | Yes | |
| 09470364 | | SHIB[980.26323447], TRX[2], USD[0.00], USDT[3.15579194] | Yes | |
| 09470367 | | USD[145.00] | | |
| 09470372 | | USD[3.00] | | |
| 09470375 | | BRZ[1], DOGE[.00001096], SHIB[1], TRX[1], USD[0.00] | | |
| 09470377 | | USD[0.00] | | |
| 09470379 | | TRX[.000012], USDT[1] | | |
| 09470392 | | DOGE[124.68593871], USD[0.00] | Yes | |
| 09470402 | | BTC[.10154207], ETH[1.03203048], ETHW[1.03159716], NFT (473131147259724332/Bahrain Ticket Stub #1418)[1], SHIB[1], USD[0.00] | Yes | |
| 09470404 | | NFT (508231779504139970/Bahrain Ticket Stub #462)[1] | | |
| 09470406 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | | |
| 09470416 | | BTC[0.07844106], ETH[.07338556], ETHW[.07338556], SHIB[5], USD[0.93] | | |
| 09470421 | | USD[0.00], USDT[8.9626063] | | |
| 09470430 | | BTC[.00000646], USD[0.00] | | |
| 09470431 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09470433 | | AUD[0.00], AVAX[0], BAT[0], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LTC[0.00000001], MATIC[0], SHIB[1], TRX[0.00001100], USD[0.00], USDT[0] | Yes | |
| 09470435 | | DOGE[1], TRX[4], USD[0.00], USDT[54.98582767] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09470440 | | DOGE[2362.429], MATIC[249.9], SHIB[12600000], TRX[1757], USD[1.49] | | |
| 09470441 | | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09470442 | | BTC[.00016414], ETH[.00238277], ETHW[.00238277], SOL[.09292837], UNI[.93004019], USD[0.00] | | |
| 09470443 | | SHIB[1], SOL[1], TRX[1], USD[130.73] | | |
| 09470444 | | BRZ[1], DOGE[2], NFT (437495149240583848/Bahrain Ticket Stub #1686)[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09470446 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09470455 | | BTC[0.00003990], ETH[.000457], ETHW[.000827], LINK[.0416], SOL[.00667] | | |
| 09470458 | | DOGE[1], USD[0.74] | Yes | |
| 09470460 | | USD[0.00] | | |
| 09470465 | | USD[2011.81], USDT[0] | Yes | |
| 09470466 | | DOGE[1], SHIB[158665030.14080677], UNI[1.0198193], USD[0.00] | Yes | |
| 09470470 | | NFT (492514611242664506/Red Panda #4164)[1], SOL[0] | | |
| 09470478 | | USD[0.00] | | |
| 09470493 | | DOGE[7], SHIB[2], TRX[2], USD[0.00] | | |
| 09470495 | | ETHW[.00038539], USD[9297.33] | | |
| 09470498 | | DOGE[1], USD[1573.48] | | |
| 09470519 | | BRZ[2], BTC[.00000022], DOGE[1], ETH[.00000755], ETHW[.82696461], SHIB[.00000004], SOL[.00019906], TRX[2], UNI[34.62271851], USD[2501.78], USDT[1.0000913] | Yes | |
| 09470532 | | USD[100.00] | | |
| 09470542 | | USD[0.00] | Yes | |
| 09470547 | | BTC[.00165933], USD[0.00] | | |
| 09470552 | | ALGO[1], UNI[0], USD[0.00] | Yes | |
| 09470553 | | ETHW[1.94336928], SHIB[3], USD[0.01] | Yes | |
| 09470574 | | GRT[531.66365305], SHIB[1], USD[0.00] | Yes | |
| 09470581 | | DOGE[116.33964786], KSHIB[809.33716095], LINK[2.60024488], SHIB[840183.14128935], USD[0.97] | Yes | |
| 09470592 | | USD[0.00] | | |
| 09470602 | | BTC[.00243199], DOGE[2], SHIB[1], TRX[2], USD[0.97] | | |
| 09470605 | | NFT (400731438164285189/Bahrain Ticket Stub #1895)[1], USDT[.5] | | |
| 09470607 | | LTC[.00854], USD[1.56] | | |
| 09470608 | | BAT[1], ETH[.15000939], ETHW[.14104351], GRT[2], SHIB[33], TRX[7], USD[85.90], USDT[0] | Yes | |
| 09470611 | | USD[100.00] | | |
| 09470614 | | ETHW[.09664809], SHIB[1], USD[202.50] | Yes | |
| 09470628 | | BAT[2], BRZ[1], BTC[0], DOGE[1], GRT[1], SOL[174.72628698], TRX[2], USD[0.00], USDT[1] | | |
| 09470658 | Contingent, Disputed | SHIB[195.91812764], USD[0.01] | Yes | |
| 09470666 | | USD[0.89], USDT[0] | | |
| 09470679 | | DOGE[2], USD[0.00] | | |
| 09470689 | | BCH[.013908], BTC[.01433041], ETH[.245235], ETHW[.171827], GRT[297.438], LINK[14.01404], LTC[.72515], MATIC[252.31], SHIB[1], SOL[7.858512], USD[1346.91], USDT[115.32804195] | | |
| 09470693 | | BRZ[1], SHIB[4], USD[0.01] | | |
| 09470698 | | USD[0.00] | Yes | |
| 09470702 | | SOL[.2641659] | | |
| 09470703 | | USD[2.13] | Yes | |
| 09470707 | | BAT[2], BRZ[2], DOGE[1], LINK[.00184121], NFT (294891148309316431/Astral Apes #494)[1], NFT (315577018919130988/Astral Apes #1877)[1], NFT (317400350684184015/Astral Apes #386)[1], NFT (344853673665417271/Astral Apes #583)[1], NFT (364722458133598303/Astral Apes #2056)[1], NFT (375824286373571922/Astral Apes #2369)[1], NFT (379433441264011890/Astral Apes #369)[1], NFT (387661958417573700/Astral Apes #2464)[1], NFT (397762045474375302/Astral Apes #2729)[1], NFT (399705897593972567/Astral Apes #2901)[1], NFT (400350709612437547/Astral Apes #2921)[1], NFT (401529631563384688/Astral Apes #146)[1], NFT (410202871866051050/Astral Apes #3288)[1], NFT (419152544299990499/Astral Apes #1096)[1], NFT (424440227971090984/Astral Apes #2816)[1], NFT (448017441280243892/Astral Apes #549)[1], NFT (454732810135656099/Astral Apes #932)[1], NFT (468760190956355247/Astral Apes #1846)[1], NFT (469132683518552544/Astral Apes #1110)[1], NFT (478046699820225771/Astral Apes #357)[1], NFT (483126842909249109/Astral Apes #3271)[1], NFT (494110868644479481/Astral Apes #891)[1], NFT (526890975027297589/Astral Apes #1205)[1], NFT (536580860817259921/Ape Zombie #1)[1], NFT (540141427214293947/Astral Apes #2995)[1], NFT (550211316348718132/Astral Apes #74)[1], NFT (555824035191061058/Astral Apes #1178)[1], NFT (563181744548227065/Astral Apes #2430)[1], SHIB[14031973.908683], SOL[.8793081], TRX[6], USD[3437.01], USDT[1.00009132] | Yes | |
| 09470715 | | SHIB[1], TRX[1], USD[19.89] | | |
| 09470720 | | USD[0.01] | Yes | |
| 09470723 | | GRT[1082.78372609], SHIB[2067829.6484698], USD[0.01] | | |
| 09470725 | | USD[10.65] | | |
| 09470747 | | BAT[2430], SOL[9], USD[475.68] | | |
| 09470774 | | SHIB[1], SOL[2.47880555], USD[0.00] | | |
| 09470784 | | USD[0.00] | | |
| 09470785 | | DOGE[1], ETH[1.0207972], ETHW[.31146721], SHIB[1], SOL[36.97152306], TRX[2], USD[0.00] | Yes | |
| 09470793 | | SHIB[4961409.20047016], USD[0.01] | Yes | |
| 09470798 | | ETH[.00042214], ETHW[.00042214], MATIC[9.9905], SHIB[2], SOL[.12790465], USD[15.77], USDT[0.00015982] | | |
| 09470801 | | USD[0.58] | Yes | |
| 09470803 | | USD[0.00], USDT[124.47079252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09470808 | | BTC[.00034649], USD[0.00] | | |
| 09470814 | | SHIB[9200000], USD[0.53] | | |
| 09470830 | | BTC[.0034008], DOGE[.00004051], SHIB[6], USD[0.01] | Yes | |
| 09470831 | | NFT (441524102149123143/Imola Ticket Stub #2129)[1], USDT[4] | | |
| 09470832 | | USD[0.00], USDT[0.00000023] | | |
| 09470836 | | SHIB[1], USD[0.01] | | |
| 09470852 | | ALGO[0], ETH[0], ETHW[0], MATIC[0], NFT (532266690169770867/Barcelona Ticket Stub #1797)[1], NFT (553895155066928141/Saudi Arabia Ticket Stub #2021)[1], SOL[0], SUSHI[0], USD[9.59] | Yes | |
| 09470854 | | SOL[8.85879755] | Yes | |
| 09470857 | | USD[0.00] | | |
| 09470858 | | NFT (292772593019013997/Australia Ticket Stub #55)[1], NFT (373881052976964925/Astral Apes #3109)[1], NFT (379390924949516858/Astral Apes #523)[1], NFT (435305852651344344/LightPunk #1965)[1], NFT (446726703187913782/APEFUEL by Almond Breeze #557)[1], NFT (458630049513160017/Barcelona Ticket Stub #504)[1], NFT (460967201325366532/Astral Apes #2689)[1], SHIB[2], SOL[.56870337], USD[0.22] | | |
| 09470864 | | BTC[.00070803], SHIB[1], USD[0.00] | Yes | |
| 09470866 | | USD[0.85] | | |
| 09470869 | | ETH[0], USD[0.00] | | |
| 09470884 | | DOGE[1], SHIB[.52941176], USD[0.49] | Yes | |
| 09470907 | | BTC[.00000125] | Yes | |
| 09470912 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09470913 | | BTC[.00069933], USD[0.19], USDT[0.00000001] | Yes | |
| 09470923 | | SHIB[1], USD[10.11] | Yes | |
| 09470930 | | DOGE[17368.55891085], TRX[1], USD[0.01] | Yes | |
| 09470936 | | BTC[.00674689], USD[0.00], USDT[29.5] | | |
| 09470941 | | ETH[.96644899], ETHW[.96644899] | | |
| 09470945 | | BTC[.0010386], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09470947 | | ETH[.00000079], ETHW[.00000079], SHIB[7], TRX[1], USD[0.62] | Yes | |
| 09470951 | Contingent, Unliquidated | USD[2378.98], USDT[0] | | |
| 09470952 | | USD[5.01] | | |
| 09470961 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09470964 | Contingent, Disputed | BRZ[1], DOGE[2], ETH[0], ETHW[0.07209179], SHIB[6], USD[0.00] | Yes | |
| 09470975 | | USD[500.00] | | |
| 09470982 | | USD[0.00] | | |
| 09470987 | | USD[1.04] | Yes | |
| 09470997 | | DOGE[10.62116275], USD[0.00] | | |
| 09471009 | | LTC[.0001597], USD[0.00] | Yes | |
| 09471010 | | USD[10.00] | | |
| 09471012 | | NFT (429419765272731147/Bahrain Ticket Stub #1978)[1] | | |
| 09471014 | | BRZ[1], SHIB[1], USD[0.00], USDT[0.00190331] | Yes | |
| 09471026 | | BTC[.14280285], DOGE[2933.42421971], SHIB[46193338.78725899] | Yes | |
| 09471039 | | USD[1.00] | | |
| 09471041 | | USD[30.00] | | |
| 09471058 | | ETH[.24019295], ETHW[.24019295], USD[0.00] | | |
| 09471064 | | ETH[0.42767964], ETHW[0.42750003], TRX[1], USD[0.07] | Yes | |
| 09471066 | | USD[0.00] | | |
| 09471080 | | USD[0.00] | | |
| 09471084 | | USD[200.00] | | |
| 09471090 | | USD[55.66] | Yes | |
| 09471107 | | USD[0.00] | Yes | |
| 09471109 | | USD[50.00] | | |
| 09471114 | | DOGE[598.513], USD[42.86] | | |
| 09471115 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09471123 | | BTC[.00859847], TRX[1], USD[0.00] | | |
| 09471124 | | DOGE[.00769574], ETHW[.02449742], NFT (320086409830358264/Goldfield Ghost town Saloon #9)[1], NFT (351127232710581910/Goldfield Ghost town Saloon #2)[1], NFT (382584910244780118/Goldfield Ghost town Saloon #6)[1], NFT (394324365546154394/Superstition galaxy dreams)[1], NFT (402366279782126064/Evil Tubby)[1], NFT (403181735462967842/FTX x Tubby Cats Drawing Contest)[1], NFT (420562293087662055/Barcelona Ticket Stub #1826)[1], NFT (427911232771186125/Goldfield Ghost town Saloon #4)[1], NFT (494967678808134762/Goldfield Ghost town Saloon #3)[1], NFT (513001545383410787/Goldfield Ghost town Saloon #5)[1], NFT (513697206749960880/Goldfield Ghost town Saloon #8)[1], NFT (532473223468947185/Goldfield Ghost town Saloon #7)[1], NFT (553557050858423418/Goldfield Ghost town Saloon #10)[1], NFT (564334648666427618/Goldfield Ghost town Saloon)[1], USD[0.10] | Yes | |
| 09471131 | | DOGE[1], ETH[.0000007], ETHW[.0000007], NFT (313700746796232711/FTX Crypto Cup 2022 Key #2450)[1], SHIB[3], SOL[.00002161], USD[0.03] | Yes | |
| 09471137 | | ETHW[.22963049], SHIB[1], USD[0.00] | Yes | |
| 09471144 | | BTC[.00083115], ETH[.02404061], ETHW[.02404061], SHIB[3], USD[0.01] | | |
| 09471148 | | BTC[.00329974], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09471149 | | DOGE[2], SHIB[1], SOL[1.45872036], USD[0.00] | | |
| 09471150 | Contingent, Disputed | BRZ[1], DOGE[1], MATIC[1], USD[0.00], USDT[1] | | |
| 09471152 | | DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09471159 | | ETH[.00000012], ETHW[.00000012] | | |
| 09471174 | | KSHIB[205.97492049], NFT (424702168420846292/Bahrain Ticket Stub #1473)[1], SHIB[729387.58221908], SOL[.14003593], TRX[14.04889108], USD[2.50] | | |
| 09471179 | | USD[20.55] | Yes | |
| 09471188 | | USD[100.00] | | |
| 09471194 | | LTC[.43659831], SHIB[1], USD[0.00] | | |
| 09471196 | | USDT[0] | | |
| 09471205 | | BTC[.03307715], SHIB[1], USD[1000.01] | | |
| 09471207 | | SHIB[1], TRX[283.01627068], USD[0.00] | Yes | |
| 09471213 | | AVAX[.00131373], BTC[.00000014], SOL[.00015543], USD[1.37] | Yes | |
| 09471221 | | BTC[.00413404], ETH[.0214726], ETHW[.02120668], LINK[1.41159062], MATIC[32.1375629], SHIB[2], SOL[.22271757], TRX[2], USD[0.00] | Yes | |
| 09471223 | | ETH[.00000385], ETHW[.00000385], USD[959.29] | Yes | |
| 09471231 | | ETH[.02484706], ETHW[.02453699], SHIB[1], USD[0.01] | Yes | |
| 09471241 | | BTC[.006], ETH[.004995], ETHW[.004995], EUR[1.04], LTC[.03], USD[0.26] | | |
| 09471262 | | USD[0.00] | | |
| 09471266 | | BTC[.00000002], NFT (494626784751996370/Saudi Arabia Ticket Stub #1920)[1], USD[0.00], USDT[0] | Yes | |
| 09471270 | | GRT[16.03140359], MATIC[7.41723876], SHIB[1], SOL[.18919957], USD[0.00], USDT[2.07179884] | Yes | |
| 09471273 | | USD[10.40] | Yes | |
| 09471281 | | BTC[.00226645], DOGE[1], ETH[0], ETHW[0.14138750], SHIB[13], USD[0.00] | Yes | |
| 09471298 | | USD[0.05] | Yes | |
| 09471305 | | USD[1.15] | | |
| 09471312 | | DOGE[1], SHIB[1], USD[127.98] | | |
| 09471315 | | SHIB[2], SOL[.00003496], USD[10.32] | Yes | |
| 09471318 | | BTC[.01589615], DOGE[2], ETH[.11519351], ETHW[.11519351], SHIB[1], SOL[4.19238516], USD[0.00] | | |
| 09471327 | | DOGE[3], ETHW[1.01882452], SHIB[8], TRX[1], USD[2736.77] | Yes | |
| 09471331 | | USD[0.00], USDT[0.00562585] | | |
| 09471333 | | ALGO[21.61751452], USD[0.00] | | |
| 09471339 | | USD[100.00] | | |
| 09471342 | | BRZ[2], DOGE[2], ETHW[.11498976], SHIB[1], TRX[2], USD[0.00] | | |
| 09471343 | | USD[50.01] | | |
| 09471347 | | BRZ[2], BTC[0], DOGE[4], ETHW[.11743275], NFT (406077129112614227/Barcelona Ticket Stub #1120)[1], SHIB[19], TRX[2], USD[0.00] | Yes | |
| 09471349 | | USD[0.00], USDT[0] | | |
| 09471354 | | ETH[.00492492], ETHW[.0048702], USD[41.62] | Yes | |
| 09471359 | | USD[120.01] | | |
| 09471366 | | BTC[.0034309], DAI[.18457311], DOGE[158.63546053], ETH[.02470707], ETHW[.02440309], SOL[0.79347391], SUSHI[.79852187], USD[0.00] | Yes | |
| 09471367 | | BTC[.00484046], SHIB[2], TRX[1], USD[0.00] | | |
| 09471375 | | DOGE[1], USD[64.29] | | |
| 09471378 | | USD[10.00] | | |
| 09471381 | | BTC[.0052], USD[2.18] | | |
| 09471382 | | BTC[0], LINK[10331.53670920], USD[69433.38], WBTC[0] | | |
| 09471384 | | BTC[.00000147], GRT[1], SHIB[1], TRX[.000187], USD[16180.11], USDT[0] | Yes | |
| 09471385 | | USD[2.00] | | |
| 09471394 | | BTC[.0002997], DOGE[10.79851413], USD[0.00] | Yes | |
| 09471395 | | NFT (545915088178560396/Imola Ticket Stub #1297)[1] | | |
| 09471408 | | ALGO[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], USD[48.75] | | |
| 09471410 | | TRX[.000009], USD[3.17], USDT[0] | | |
| 09471418 | | BTC[.00000003], USD[0.02] | Yes | |
| 09471421 | | BTC[.0000934], USD[0.77] | | |
| 09471440 | | SHIB[1], USD[0.02] | Yes | |
| 09471454 | Contingent, Disputed | BRZ[201.71731023], CUSDT[1801.68006666], DAI[39.79617988], DOGE[331.9721413], ETH[.01661738], ETHW[.01661738], SHIB[390630.44765625], TRX[1], USD[0.01] | | |
| 09471456 | | NFT (486918247680967382/Saudi Arabia Ticket Stub #654)[1], USD[0.00] | | |
| 09471457 | | USD[1.00] | | |
| 09471469 | | BTC[.00065934], SHIB[1], USD[46.01] | | |
| 09471475 | | USD[11.00] | | |
| 09471481 | | BAT[1], BRZ[1], BTC[.29061507], DOGE[1], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09471485 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09471489 | | BTC[.0001], LINK[2.7], SOL[.03], USD[0.30] | | |
| 09471492 | | USD[10.40] | Yes | |
| 09471498 | | USD[0.00], USDT[0] | | |
| 09471502 | | BAT[1], BRZ[3], DOGE[1], ETH[.00001669], ETHW[.00001669], GRT[1], USD[1.06] | Yes | |
| 09471508 | | AAVE[.11184603], KSHIB[569.73728159], LINK[3.02871741], SUSHI[1.8535915], USD[7.66] | Yes | |
| 09471510 | | USD[1.00] | | |
| 09471511 | | BTC[.0088345], DOGE[1], ETH[.03895115], SHIB[7], TRX[3], USD[0.69] | | |
| 09471515 | | USD[0.00] | | |
| 09471517 | | DOGE[1], SHIB[1], TRX[1], USD[50.01] | | |
| 09471521 | | SOL[2.23341733], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 09471522 | | MATIC[22.39935407], USD[0.00] | | |
| 09471525 | | DOGE[237.51868975], SHIB[3], TRX[632.54046657], USD[3.01] | | |
| 09471530 | | USDT[0] | | |
| 09471535 | | BRZ[.55150835], DOGE[.00000248], MATIC[.00963338], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09471545 | | USD[0.00], USDT[0.00000026] | | |
| 09471546 | | USD[0.00], USDT[9.95939465] | | |
| 09471547 | | USD[10.00] | | |
| 09471551 | | BTC[.00009990], ETH[.004], ETHW[.004], SOL[2.93259346], USD[0.34] | | |
| 09471564 | | DOGE[2], SHIB[4], TRX[1], USD[0.00] | | |
| 09471567 | | TRX[0] | | |
| 09471570 | | USD[100.00] | | |
| 09471573 | | USD[82.06] | | |
| 09471574 | | SOL[.91074901], USD[0.01] | | |
| 09471578 | | BTC[.01214794], USD[0.00] | Yes | |
| 09471583 | | SHIB[1], USDT[0] | | |
| 09471589 | | DOGE[1], SHIB[241674.82289247] | | |
| 09471604 | Contingent, Unliquidated | BRZ[2], DOGE[4], SHIB[66436.61514387], TRX[5], USD[227.96] | Yes | |
| 09471609 | | USD[3479.22] | Yes | |
| 09471616 | | BRZ[1], DOGE[1], ETH[.05840516], ETHW[.05768012], SHIB[11082779.52164961], SOL[2.75853661], USD[0.00] | Yes | |
| 09471618 | | SHIB[1], USD[0.00] | | |
| 09471619 | | AVAX[.8], BTC[.0015899], ETH[1.55584068], ETHW[1.55584068], SOL[2.62], USD[53.06], USDT[11], YFI[.02] | | |
| 09471621 | | USD[6.00] | | |
| 09471624 | | ETH[.00054461], ETHW[.00054461], USD[0.00] | Yes | |
| 09471631 | | BAT[1], DOGE[2], SHIB[4], TRX[1.002143], USD[110.04], USDT[0] | | |
| 09471639 | | BTC[.02436863], ETH[.12929937], LINK[4.1206177], MATIC[80.4557751], SHIB[3495861.00786873], SOL[.71866576], UNI[6.0112237], USD[0.82] | Yes | |
| 09471640 | | ETH[.02313591], ETHW[.02313591], USD[0.06] | | |
| 09471641 | | BTC[.02072915], ETH[.83855076], ETHW[.83819844], USD[0.00] | Yes | |
| 09471642 | | BCH[0], BRZ[24.41997503], SOL[0.08502812], USD[0.01] | Yes | |
| 09471653 | | BRZ[2], BTC[.03430091], DOGE[1608.03113611], ETH[.33498256], ETHW[.33498256], SHIB[14], SOL[.67333414], USD[30.00] | | |
| 09471664 | | ETH[.23989535], ETHW[.23989535], USD[0.00] | | |
| 09471668 | | USD[100.00] | | |
| 09471671 | | SHIB[1], TRX[1], USD[39.30] | | |
| 09471673 | | BTC[.01731243], DOGE[819.39406361], ETH[.18106738], ETHW[.18106738], LINK[9.60992504], LTC[1.41936595], SHIB[1170968.18735362], SOL[.43557128], SUSHI[4.8657762], TRX[2], UNI[3.68276336], USD[200.00], USDT[206.34332028] | | |
| 09471679 | | ETH[.4355858], ETHW[.4355858], MATIC[.009], SOL[.00134569], USD[4065.23] | | |
| 09471681 | | BTC[.00345089], DOGE[1], USD[104.01] | Yes | |
| 09471683 | | ETH[.47791047], ETHW[.47791047], USD[0.92] | | |
| 09471685 | | KSHIB[.02838062], USD[20.19] | Yes | |
| 09471686 | | USD[0.00] | Yes | |
| 09471688 | | ALGO[217.93962148], BTC[.01163825], DOGE[.00000019], ETHW[.20109575], GRT[522.59458596], MATIC[.00001508], SHIB[2339161.47754137], SOL[3.63706792], TRX[2], USD[0.47], USDT[0], YFI[.00978119] | | |
| 09471692 | | BRZ[1], DOGE[1], GRT[584.56580935], SHIB[4], TRX[.00893125], USD[0.00] | Yes | |
| 09471693 | | SOL[5.38], USD[0.30] | | |
| 09471694 | | BTC[.00562325], DOGE[838.34441394], ETH[.07939906], ETHW[.07939906], SHIB[3916215.86687548], USD[0.00] | | |
| 09471706 | | DOGE[224.25359903], SHIB[802546.79261215], USD[0.00] | Yes | |
| 09471708 | | SHIB[1], USD[1.79] | | |
| 09471709 | | USD[200.00] | | |
| 09471712 | | ETH[.35177792], ETHW[.35177792], NFT [290922289610050513/Fir$t #9][1], NFT [294490936951882168/Fir$t #4][1], NFT [339472216414910321/Fir$t][1], NFT [374530953546308707/Fir$t #3][1], NFT [395007458774921938/Fir$t #10][1], NFT [458370643115216515/Fir$t #7][1], NFT [460925112693938337/Fir$t #6][1], NFT [488806738468736789/Fir$t #5][1], NFT [539391318105056165/Fir$t #2][1], NFT [562849357404870684/Fir$t #8][1] | | |
| 09471714 | | BTC[.00120581], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09471718 | | BRZ[1], USD[0.00] | | |
| 09471720 | | ETH[.000944], ETHW[.000944], USD[1.49] | | |
| 09471723 | | SHIB[10], SOL[.0000004], TRX[3], USD[1867.27] | | |
| 09471725 | | ALGO[0], AVAX[0], DOGE[0], ETH[0], LINK[0], MATIC[0], PAXG[0], SHIB[23966.85475311], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09471733 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09471735 | | BTC[0], ETH[0], ETHW[1.67031141], SHIB[15251.08376963], USD[0.00], USDT[0] | Yes | |
| 09471740 | | BAT[1], DOGE[2], SHIB[477487359.48185891], TRX[2], USD[20.06] | | |
| 09471751 | | NFT (348886456925920395/Australia Ticket Stub #2197)[1], USD[5.00] | | |
| 09471753 | | BTC[.00000032] | Yes | |
| 09471758 | | SHIB[1], USD[96.43] | | |
| 09471759 | | AVAX[.3], BTC[.0016], ETH[.022996], ETHW[.022996], SOL[.35], USD[1.04] | | |
| 09471762 | | BRZ[1], MATIC[.00027444], NFT (571957693320680621/The Hill by FTX #3367)[1], SHIB[2], USD[0.00] | Yes | |
| 09471768 | | SHIB[832108.75380579] | Yes | |
| 09471775 | | DOGE[1], SOL[10.97865552], USD[0.00] | Yes | |
| 09471782 | | DOGE[17896.48684678], SHIB[5], SUSHI[669.28366977], TRX[3], USD[0.00] | | |
| 09471787 | | BTC[.00033145], USD[0.00] | Yes | |
| 09471790 | | MATIC[58.19484912], SHIB[641049.57928252], TRX[.94], USD[0.13] | Yes | |
| 09471791 | | SHIB[2], TRX[.000001], USDT[0.00000022] | | |
| 09471797 | | BTC[.022357] | | |
| 09471808 | | ALGO[66.933], AVAX[2.8971], MATIC[19.98], USD[0.94] | | |
| 09471818 | | BTC[0.00000004], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09471834 | | BTC[.0066473], SHIB[1], USD[0.00] | | |
| 09471842 | | USD[0.01] | Yes | |
| 09471844 | | DOGE[1], SHIB[6], SOL[.29658707], TRX[1], USD[0.54] | | |
| 09471850 | | LINK[701.14670898], USD[0.00] | Yes | |
| 09471852 | | USD[6.35], USDT[13.59246729] | | |
| 09471857 | Contingent, Disputed | USD[0.00] | | |
| 09471867 | | USD[10.40] | Yes | |
| 09471874 | | BTC[.000497], ETH[.00187171], ETHW[.00184435], SHIB[1], USD[11.54] | Yes | |
| 09471876 | | BTC[.029403] | | |
| 09471882 | | ETHW[.00492354] | Yes | |
| 09471884 | | USD[0.41] | | |
| 09471886 | | ALGO[699.43151767], BRZ[1], DOGE[2], ETH[.24993323], ETHW[.24974171], MATIC[200.82906724], SHIB[9111557.43953082], SOL[2.79249419], USD[0.00] | Yes | |
| 09471887 | | ETH[.00019238], ETHW[.00019238], SOL[0.00000026] | | |
| 09471889 | | KSHIB[786.92694012], USD[0.00] | | |
| 09471894 | | USD[0.00] | Yes | |
| 09471898 | | BTC[0], USD[0.00] | | |
| 09471905 | | USD[5.20] | Yes | |
| 09471914 | | BTC[.0397783], ETH[3.353123], ETHW[2.687789], SOL[.00753], USD[2.71], USDT[0] | | |
| 09471929 | | DOGE[1140.08295475], USD[0.00] | Yes | |
| 09471942 | | USD[5.20] | Yes | |
| 09471943 | Contingent, Unliquidated | MATIC[0], SHIB[1], USD[0.00], USDT[0] | | |
| 09471945 | | SHIB[1], USD[0.00] | Yes | |
| 09471956 | | SHIB[1], SOL[.33463778], USD[0.00], USDT[0.00000013] | Yes | |
| 09471968 | | ETH[.03374187], ETHW[.03374187], SHIB[1], USD[0.00] | | |
| 09471970 | | USD[50.01] | | |
| 09471972 | Contingent, Disputed | ALGO[0.00042590], ETHW[0.00005006], USD[0.00] | Yes | |
| 09471974 | | BTC[0.00000021], DOGE[0.36391151], USD[4.22] | | |
| 09471978 | | USD[300.00] | | |
| 09471990 | | SOL[14.60979134], TRX[1], USD[0.00] | | |
| 09471994 | | DOGE[1], SHIB[14390.22512306], USD[183.77] | | |
| 09471999 | | AVAX[.0996], BAT[1], SOL[.0743], USD[0.48] | | |
| 09472007 | | BTC[.0081], ETH[.133], ETHW[.087], SHIB[600000], SOL[2.34], USD[13.00] | | |
| 09472020 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09472024 | | USD[0.04] | | |
| 09472027 | | DOGE[1103.48590092], USD[0.00], USDT[104.18802498] | | |
| 09472033 | | ALGO[11.86790012], BRZ[1], BTC[.04014369], DOGE[115.24896374], MKR[.00347082], SHIB[21], TRX[4], USD[0.00], USDT[1.00352207] | Yes | |
| 09472036 | | USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09472038 | | SHIB[32285.8308614] | | |
| 09472040 | | BTC[.00293224], USD[48.34] | | |
| 09472051 | | ALGO[22.977], DOGE[272.727], MATIC[10], SOL[.499], USD[0.14] | | |
| 09472058 | | USD[0.80] | | |
| 09472059 | | BAT[5], BRZ[6], BTC[0], DOGE[4], GRT[4], LINK[1], MATIC[1], SHIB[3], TRX[6], USD[0.00] | | |
| 09472064 | | BTC[.00000025], USD[0.26] | Yes | |
| 09472070 | | NFT (312327398393089383/Barcelona Ticket Stub #535)[1], NFT (360992055240228867/Australia Ticket Stub #1813)[1] | | |
| 09472081 | | USD[50.00] | | |
| 09472104 | | ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 09472110 | | USD[0.22], USDT[.158516] | | |
| 09472114 | | DOGE[1], SHIB[1.62428928], USD[0.00] | Yes | |
| 09472117 | | BTC[0.00000317], SHIB[2], SOL[.00009555], TRX[1], USD[0.00] | Yes | |
| 09472141 | | BTC[.00342197], TRX[1], USD[416.05] | Yes | |
| 09472154 | | BTC[.00016663], SOL[.09381758], USD[0.00] | Yes | |
| 09472163 | | USD[1.01] | | |
| 09472164 | | USD[0.00] | | |
| 09472165 | | USD[260.03] | Yes | |
| 09472171 | | DOGE[.00475086], LINK[0], NFT (447603115784238403/Barcelona Ticket Stub #917)[1], NFT (493308993117525107/Silverstone Ticket Stub #334)[1], NFT (513686159907336188/Australia Ticket Stub #367)[1], NFT (523627411768420032/Founding Frens Investor #162)[1], SHIB[2], SOL[0.15828389], TRX[4], USD[0.00] | Yes | |
| 09472176 | | DOGE[36.74567918], ETH[.02788927], ETHW[.02788927], MATIC[5.6283291], SHIB[1], SUSHI[.00911306], USD[0.73] | | |
| 09472179 | | BRZ[1], BTC[.06663239], USD[0.01] | | |
| 09472180 | | SHIB[1959248.64890282], USD[0.00] | | |
| 09472194 | | USD[0.00] | | |
| 09472196 | | BRZ[1], DOGE[2], SHIB[1], USD[0.01], USDT[0] | | |
| 09472204 | | BAT[.00012674], LINK[1.42833983], SHIB[7.50421041], TRX[65.22139626], USD[3.82] | Yes | |
| 09472207 | | USD[1.06] | | |
| 09472213 | | BTC[.00421339], USD[0.00] | | |
| 09472225 | | ETHW[.04730604], SHIB[1], USD[63.18] | Yes | |
| 09472228 | | USD[200.00] | | |
| 09472239 | | AVAX[.0324112], USD[0.93] | | |
| 09472241 | | AAVE[1.70854642], ALGO[30.02484392], AVAX[1.25241576], BRZ[57.46205962], DOGE[11], ETH[1.0026912], ETHW[2.00396682], GRT[99.89071955], LTC[1.00540372], SHIB[820425.37061894], SOL[1.20736445], SUSHI[9.8184853], TRX[176.32972533], USD[194.83] | | |
| 09472258 | | USD[2.20] | | |
| 09472261 | | USD[0.00], USDT[5.13869704] | | |
| 09472264 | | DOGE[1], SHIB[1], USD[118.94] | Yes | |
| 09472281 | | ETHW[.00000915], SHIB[2], USD[0.01] | Yes | |
| 09472289 | | DOGE[19.98], KSHIB[50], SOL[.05], USD[10.27] | | |
| 09472291 | | USD[18.25] | | |
| 09472299 | | NFT (366798845245394174/Imola Ticket Stub #1140)[1] | | |
| 09472304 | | BAT[2], BRZ[2], DOGE[3], ETHW[1.17230191], GRT[1], SHIB[4], TRX[2], USD[205.09] | | |
| 09472306 | | USD[10.00] | | |
| 09472315 | | USD[51.66] | | |
| 09472329 | | SOL[.00000001] | | |
| 09472330 | | SHIB[1], USD[0.00] | | |
| 09472333 | | USD[1040.12] | Yes | |
| 09472336 | | USD[0.11] | | |
| 09472338 | | ETH[.03064448], ETHW[.03064448] | | |
| 09472340 | | BTC[.0164647] | | |
| 09472345 | | BTC[.00163691], ETH[.02367755], ETHW[.02367755], LTC[.71244013], TRX[702.14749001], USD[0.01] | | |
| 09472349 | | SHIB[2059073.18344041], USD[0.00], USDT[0] | Yes | |
| 09472350 | | BRZ[1], DOGE[1], ETHW[.00736], MATIC[6], SHIB[1], SOL[.00471167], USD[0.00], USDT[0] | | |
| 09472354 | | USD[0.01] | | |
| 09472358 | | USD[10.00] | | |
| 09472359 | | USD[0.00], USDT[0] | Yes | |
| 09472366 | | ALGO[199.8], BCH[2.4975], ETH[.030969], ETHW[1.998], SOL[.002198], SUSHI[50], USD[568.14], USDT[0] | | |
| 09472394 | | USD[0.00], USDT[9.95916265] | | |
| 09472395 | | USD[74.95] | | |
| 09472398 | | USD[17.46] | | |
| 09472400 | | BTC[0.00295495], DOGE[.0053329], SHIB[58.44964007], TRX[2], USD[0.00] | Yes | |
| 09472405 | | ALGO[25.34413677], DOGE[322.33954936], KSHIB[76.62347911], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09472410 | | USD[100.00] | | |
| 09472412 | | USD[0.00], USDT[100.33840546] | | |
| 09472418 | | ETHW[.0295925], SHIB[9], SOL[1.09038747], USD[0.00] | Yes | |
| 09472422 | | DOGE[1], NFT (350419058776216313/THE THIRD EYE #5)[1], NFT (374642335619635903/Toasty Turts #0206)[1], NFT (375830798880590456/THE THIRD EYE #10)[1], NFT (378644298966272624/DOTB #464)[1], NFT (399804149214331442/Ghoulie #7063)[1], NFT (457310149436254690/ApexDucks #4142)[1], NFT (485334564984133243/Indigo Child)[1], SHIB[2], SOL[0.06488525], USD[0.00], USDT[0.00001523] | Yes | |
| 09472423 | | ETH[.0034115], ETHW[.9991], USD[2.88] | | |
| 09472424 | | ETH[.02048578], ETHW[.02048578], SHIB[1], USD[0.00] | | |
| 09472430 | | MATIC[157.06069589], SHIB[1], USD[0.01] | | |
| 09472440 | | DOGE[1], SHIB[1], SOL[.8744511], USD[55.02] | Yes | |
| 09472447 | | SOL[.00000161], USD[3.12] | Yes | |
| 09472448 | | USD[0.00] | | |
| 09472461 | | AVAX[.48418168], BTC[.00574036], DOGE[4], ETH[.05847909], ETHW[.03386603], HKD[259.06], LTC[.71445], NEAR[3.81145898], SHIB[21], SUSHI[5.8806734], TRX[2], USD[200.00] | Yes | |
| 09472463 | | SHIB[3], USD[103.37] | | |
| 09472470 | | USD[214.83] | | |
| 09472482 | | BTC[.00335223], SHIB[1], USD[0.00] | Yes | |
| 09472491 | | DAI[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 09472492 | | USD[1030.01] | | |
| 09472494 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09472502 | | BTC[.10062164], ETH[.90262467], ETHW[.90224563], TRX[2], USD[4133.12] | Yes | |
| 09472506 | | DOGE[1], USD[558.78] | Yes | |
| 09472513 | | ETH[.00000073], ETHW[.00000073], SHIB[1], USD[0.00] | Yes | |
| 09472514 | | USD[6.81] | | |
| 09472515 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09472520 | | NFT (326320372785105260/Australia Ticket Stub #2351)[1], NFT (373949742077240656/Barcelona Ticket Stub #1843)[1] | Yes | |
| 09472523 | | ALGO[.06573278], BTC[.00018139], DOGE[.39749071], LTC[.00000001], SHIB[6], SOL[.0078877], USD[0.01] | Yes | |
| 09472526 | | ETH[.06002095], ETHW[.06002095], SHIB[1], USD[0.00] | | |
| 09472529 | | SHIB[1], USD[0.00] | Yes | |
| 09472540 | | USD[100.00] | | |
| 09472543 | | DOGE[820.41474098], SHIB[1], USD[0.00] | | |
| 09472548 | | ETHW[.0000087], USD[2.35] | | |
| 09472551 | | BTC[0] | | |
| 09472552 | | BRZ[1], BTC[.01172188], DOGE[1], ETH[.18955333], ETHW[.18933016], SHIB[27], TRX[2], USD[1021.90] | Yes | |
| 09472556 | | BTC[.0051], ETH[.087], ETHW[.087], USD[1.28] | | |
| 09472581 | | DOGE[.64634431], SHIB[1055213.68970235], TRX[.00005408], USD[0.27] | | |
| 09472590 | | BTC[.00166519], SHIB[1], USD[0.01] | Yes | |
| 09472593 | | DOGE[308.41721479], USD[0.06] | Yes | |
| 09472603 | | USD[0.00] | Yes | |
| 09472609 | | BTC[.00062727], CUSDT[232.715328], DOGE[113.06264744], ETH[.00557951], ETHW[.00551111], KSHIB[77.27843885], LINK[.27825183], LTC[.04339404], MKR[.00128601], PAXG[.00276374], SHIB[77940.12602812], SOL[.03824913], USD[0.00], YFI[.00010056] | Yes | |
| 09472611 | | ETH[.53126263], ETHW[.53103953], SHIB[1], USD[1039.99] | Yes | |
| 09472612 | | USD[100.00] | | |
| 09472620 | | USD[0.93] | Yes | |
| 09472631 | | AVAX[27.71422828], DOGE[1], USD[0.00] | | |
| 09472632 | | USD[10.40] | Yes | |
| 09472636 | | USD[10.00] | | |
| 09472639 | | NFT (360266124401628146/The Hill by FTX #3359)[1] | | |
| 09472656 | | SHIB[1], SOL[.34862651], USD[0.00] | | |
| 09472657 | | BTC[.00080539] | | |
| 09472671 | | BTC[0], SHIB[1], TRX[1], USD[0.01] | | |
| 09472672 | | DOGE[1], TRX[1385.3136253], USD[0.00] | | |
| 09472676 | | SHIB[2], USD[0.95] | | |
| 09472698 | | BTC[.00003214], USD[0.00] | | |
| 09472710 | | USD[20.00] | | |
| 09472713 | | DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09472714 | Contingent, Disputed | USD[0.01] | | |
| 09472720 | | BTC[.26631388], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09472721 | | DOGE[1], SHIB[1], SOL[0.00000442], USD[0.00], USDT[1.00018823] | | |
| 09472725 | | SOL[4.14263758], USD[0.00] | | |
| 09472739 | | USDT[1.79907135] | | |

Redacted Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09472744 | | BAT[1], ETH[.93486079], ETHW[.93486079], USD[0.01] | | |
| 09472750 | | DOGE[2], SHIB[1], SOL[.00377342], TRX[2], USD[0.01] | Yes | |
| 09472751 | | USD[10.00] | | |
| 09472761 | | BTC[.00084515], ETH[.01212996], ETHW[.01197948], SHIB[2], USD[0.00] | Yes | |
| 09472764 | | BTC[0.04256818], USD[0.00] | | |
| 09472765 | | DOGE[273.07031855], GRT[101.57113791], KSHIB[390.82010472], SHIB[2], USD[0.35], USDT[.2131915] | | |
| 09472771 | | DOGE[1087.911], SHIB[7800000], USD[0.35], USDT[.2131915] | | |
| 09472773 | | BTC[.0036393], SHIB[1], USD[0.00] | | |
| 09472775 | | SHIB[4], USD[0.00] | | |
| 09472776 | | DOGE[3], SHIB[7], USD[54.57] | | |
| 09472777 | | DOGE[1.97625], GBP[0.01], SOL[.00051056], TRX[1.96485], USD[4.64] | | |
| 09472781 | | SHIB[7751937.98449612], TRX[1], USD[0.00] | | |
| 09472786 | | BTC[.0323623], SHIB[1], USD[0.00] | Yes | |
| 09472788 | | DOGE[.454], ETH[.000882], ETHW[.000882], SOL[.00423], USD[0.93] | | |
| 09472789 | | TRX[119.8336617], USD[0.00] | Yes | |
| 09472791 | | ETH[.09635059], ETHW[.0953144], USD[0.00] | Yes | |
| 09472808 | | USDT[0] | | |
| 09472814 | | BTC[.00003223], USD[0.00] | Yes | |
| 09472816 | | USD[100.00] | | |
| 09472820 | | BTC[.00330023], USD[1.00] | | |
| 09472826 | | USD[0.00], USDT[0] | | |
| 09472832 | | BAT[1], BRZ[5], DOGE[12.0274981], ETHW[.61974467], SHIB[21], SOL[.0002339], TRX[6], USD[0.01], USDT[2.02503995] | Yes | |
| 09472834 | | TRX[1], USD[0.00], USDT[8.96263629] | | |
| 09472843 | | USD[0.00] | | |
| 09472862 | | SHIB[3964354.71467945], USD[0.00] | | |
| 09472875 | | BTC[.00016004], SHIB[399723.92648039], SOL[.0891052], USD[0.00] | Yes | |
| 09472884 | | DOGE[1], SHIB[2], TRX[1], USD[12.89] | | |
| 09472885 | | USD[964.38] | | |
| 09472894 | | TRX[.14770827] | | |
| 09472914 | | USD[31.20] | Yes | |
| 09472918 | | SHIB[2], USD[0.01] | | |
| 09472926 | | AVAX[3.63931297], BRZ[3], BTC[.00852059], DOGE[3459.86197586], ETH[.12631163], ETHW[.12518403], SHIB[1], TRX[2], USD[1.16], USDT[103.22646671] | Yes | |
| 09472927 | | USD[135.00] | | |
| 09472928 | Contingent, Disputed | BCH[0], DOGE[0], GBP[0.00], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09472938 | | BTC[.00000031], DOGE[3], ETH[.0000036], ETHW[.32109542], SHIB[8], TRX[2], USD[0.02] | Yes | |
| 09472951 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09472953 | | BTC[.05404724] | Yes | |
| 09472955 | | NFT (523400250963639280/The Hill by FTX #1478)[1], USD[33.27] | | |
| 09472960 | | BTC[.0664335], USD[5.00] | | |
| 09472963 | | BTC[.01681247], DOGE[1], USD[100.00] | | |
| 09472970 | | BTC[.04728011], USD[0.00] | | |
| 09472975 | | USD[10050.00] | | |
| 09472977 | | SHIB[1], TRX[1], USD[0.77] | Yes | |
| 09472978 | | BTC[.13556999], USD[6.40] | | |
| 09472980 | | ETH[.00000006], ETHW[.00000006], KSHIB[757.16068132], USD[0.00], USDT[0] | Yes | |
| 09472985 | | USD[100.00] | | |
| 09472988 | | TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09472994 | | ETHW[10.135], USD[1.91], USDT[0.00000001] | | |
| 09472995 | | USD[100.00] | | |
| 09473002 | | ETH[.05122389], ETHW[.0505881], SHIB[1], USD[0.00] | Yes | |
| 09473005 | | USDT[.50247654] | | |
| 09473011 | | ETH[0], ETHW[0], SHIB[1], TRX[0], USD[0.00] | | |
| 09473014 | | BRZ[2], BTC[.00000027], DOGE[1], ETH[.00000099], ETHW[.00000099], NFT (574795507355605327/Bandit Pingfu)[1], SHIB[18782635.65358883], SOL[.00002212], TRX[3], USD[0.00] | Yes | |
| 09473021 | | USD[5.00] | | |
| 09473029 | | BTC[.00964951], DOGE[1], SHIB[1], USD[251.40] | Yes | |
| 09473035 | | BTC[.00012803], SHIB[3], USD[0.87] | Yes | |
| 09473040 | | DOGE[1], LINK[1.06432219], LTC[.46954349], SHIB[1], SOL[1.09055607], USD[0.00] | Yes | |
| 09473047 | | SHIB[3], TRX[1081.38078464], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09473052 | | USD[20.00] | | |
| 09473056 | | USD[1.00] | | |
| 09473065 | | BTC[.00201147], SHIB[1], USD[0.00] | | |
| 09473068 | | USD[400.00] | | |
| 09473070 | | BRZ[1], USD[0.01] | | |
| 09473071 | | BRZ[1], BTC[.05654067], ETH[1.32112079], SOL[20.08970205], TRX[1], USD[0.00], USDT[1] | | |
| 09473084 | | USD[100.00] | | |
| 09473087 | | USD[0.01], USDT[1.5] | | |
| 09473089 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09473093 | | BTC[.00016419], ETH[.00238585], ETHW[.00238585], LTC[.06805042], USD[10.00] | | |
| 09473096 | | BTC[.0001] | | |
| 09473112 | | USD[0.33], USDT[0] | | |
| 09473123 | | USD[86.05] | | |
| 09473126 | | BTC[.00089702], ETH[.01761054], ETHW[.01739166], SHIB[2], USD[40.55] | Yes | |
| 09473139 | | USD[0.00] | | |
| 09473142 | | BRZ[1], NFT (319369500959419331/APEFUEL by Almond Breeze #715)[1], NFT (443415556671909797/APEFUEL by Almond Breeze #133)[1], NFT (565468453791946542/APEFUEL by Almond Breeze #279)[1], SHIB[2], SOL[35.75765736], USD[0.12] | | |
| 09473150 | | USD[10.00] | | |
| 09473157 | | SOL[.00002988], TRX[1], USD[0.00] | Yes | |
| 09473161 | | BTC[0], USD[0.00] | | |
| 09473164 | | BTC[.0007953], SHIB[1], USD[0.00] | | |
| 09473177 | | BTC[.00610543], DOGE[556.89356069], ETH[.11757632], ETHW[.11643846], GRT[256.22411495], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09473184 | | BTC[.00256158] | | |
| 09473185 | | NFT (416581952029048893/Bahrain Ticket Stub #1549)[1], NFT (420318787091159325/Cleanse the Earth)[1], SHIB[409848.71042697], USD[0.00] | Yes | |
| 09473189 | | BAT[1], DOGE[2], ETHW[.5561291], GRT[1], SHIB[7], TRX[1], USD[1500.71] | Yes | |
| 09473201 | | AVAX[.14073777], BCH[.01067802], BTC[.00022622], ETH[.00239683], ETHW[.00236947], GRT[25.68899178], SOL[.10808457], USD[0.01] | Yes | |
| 09473217 | | USD[0.00] | | |
| 09473223 | | BTC[.00031931], USD[20.80] | Yes | |
| 09473236 | | BTC[.03186203], DOGE[2], ETH[.23093759], ETHW[.23093759], LTC[3.47883772], SOL[4.25586643], TRX[2], USD[0.00] | Yes | |
| 09473246 | | BTC[.00594426], SHIB[1], USD[405.03] | Yes | |
| 09473247 | | CUSDT[1126.05004166], SHIB[1], USD[0.00] | | |
| 09473258 | | USD[208.02] | Yes | |
| 09473265 | | USD[0.00], USDT[4.97908024] | | |
| 09473266 | | KSHIB[3074.51076847], SHIB[1], USD[10.01] | | |
| 09473283 | | GRT[134.00174296], SOL[1.01761227], USD[0.01] | | |
| 09473286 | | BTC[.00006784], SHIB[2], USD[0.00] | Yes | |
| 09473302 | | SHIB[1], USD[38.03] | Yes | |
| 09473304 | | BTC[.00031961], DOGE[1], USD[0.00] | | |
| 09473322 | | BTC[.01624688], USD[0.76] | Yes | |
| 09473337 | | TRX[2], USD[73.95] | | |
| 09473342 | | ETHW[.771228], USD[3.06] | | |
| 09473346 | | GRT[1], LINK[71.36696828], SHIB[301], TRX[1], USD[0.40] | Yes | |
| 09473349 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09473353 | | DOGE[1], ETH[.231657], ETHW[.231657], USD[0.01] | | |
| 09473356 | | DOGE[1], SHIB[2], USD[4.43] | | |
| 09473362 | | USD[0.00], USDT[0] | | |
| 09473363 | | BTC[.00136321], DOGE[121.30587262], ETH[.02697124], ETHW[.02663718], SHIB[866102.76955018], TRX[2], USD[0.03] | Yes | |
| 09473368 | | BTC[.00032031], USD[2.00] | | |
| 09473371 | | BTC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09473375 | | BRZ[1], SHIB[147.57285315], USD[0.00] | Yes | |
| 09473378 | | DOGE[1], MATIC[8.23768108], SHIB[3437738.73185637], USD[0.01] | | |
| 09473392 | | DOGE[1118.03145232], ETH[.04796742], ETHW[.04737157], SHIB[2], SOL[1.78536696], TRX[1], USD[0.00] | Yes | |
| 09473395 | | ALGO[.62938004], BRZ[95.00346833], BTC[.00016235], ETH[.01021448], ETHW[0.01021448], GHS[51.23], HKD[7.76], JPY[134.10], LTC[.05638928], PAXG[.00941868], USD[0.00], USDT[6.14038931] | | |
| 09473404 | | USD[0.00] | | |
| 09473407 | | BRZ[483.69622077], SHIB[1], USD[0.00] | | |
| 09473416 | | AVAX[45.54351022], BRZ[1], BTC[.04121256], DOGE[3356.69689038], GRT[4040.91869647], LINK[112.88609031], MATIC[385.23841721], SHIB[11896160.03584804], SOL[12.32561315], TRX[4], UNI[14.46172566], USD[0.06], USDT[0] | Yes | |
| 09473422 | | USD[3.00] | | |
| 09473423 | | ETH[.00000194], ETHW[.21270206], SHIB[2], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09473426 | | ETHW[.14324618], SHIB[1], TRX[1], USD[210.17] | Yes | |
| 09473436 | | SHIB[163639431.72439021], SOL[0], USD[0.00] | Yes | |
| 09473437 | | SHIB[2], USD[0.00] | | |
| 09473447 | | USD[1.04] | Yes | |
| 09473451 | | BCH[.04665978], BTC[.00026962], DOGE[59.27165122], ETH[.00256075], ETHW[.00253339], LTC[.12159225], SHIB[429601.29644782], SOL[.09815145], USD[0.00] | Yes | |
| 09473458 | | USD[25.00] | | |
| 09473461 | | AAVE[.06714561], AVAX[.2082651], BTC[.00066714], DOGE[1], ETH[.00950185], ETHW[.00937873], LTC[.28564521], SHIB[4], SOL[.3546511], USD[0.00], YFI[.00072636] | Yes | |
| 09473462 | | DOGE[556.83301214], GRT[641.76494432], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09473479 | | BAT[1], SHIB[2], USD[1350.86] | | |
| 09473486 | | DOGE[1], USD[0.00] | | |
| 09473488 | | ETH[.00729566], ETHW[.00729566], SHIB[3], USD[14.80] | | |
| 09473490 | | ALGO[.00685257], BRZ[1.00109655], CUSDT[.00939757], DAI[.00002086], LINK[.00102657], NEAR[.0818895], SHIB[28], SOL[.00434989], SUSHI[.00056652], USD[0.01], USDT[0.00935070] | | |
| 09473494 | | ETH[.15850582], ETHW[.15789047], MATIC[460.64533771], SHIB[2], USD[0.00] | Yes | |
| 09473508 | | DOGE[42.87315751], SHIB[382848.39203675], USD[0.00] | | |
| 09473514 | | SHIB[1], SOL[1.79788084], USD[0.00] | Yes | |
| 09473515 | | DOGE[7.03112213], ETH[1.01155011], NFT (298335430951858863/Barcelona Ticket Stub #1465)[1], NFT (510945486171382771/Australia Ticket Stub #131)[1], SOL[585.26843017], USD[7.61], USDT[0.00000001] | Yes | |
| 09473516 | | SHIB[589.88777219], USD[0.00], USDT[0] | | |
| 09473525 | | USD[100.00] | | |
| 09473538 | | NFT (404323553749771884/Imola Ticket Stub #1399)[1], SHIB[3], USD[478.48], USDT[0] | Yes | |
| 09473539 | | BRZ[1], ETH[.17330139], ETHW[.17330139], SHIB[17768171.5708261], USD[0.00] | | |
| 09473550 | | BTC[0], DAI[0], USD[0.00] | | |
| 09473553 | | BTC[.00319217], DOGE[1], USD[0.00] | | |
| 09473554 | | USD[10.00] | | |
| 09473561 | | SHIB[4575708.15474209], USD[0.00] | | |
| 09473572 | | USD[3.16] | | |
| 09473577 | | BTC[.00000272], SOL[.0571568], TRX[7.80786387], USD[0.00] | Yes | |
| 09473602 | | NFT (554938471131679804/Saudi Arabia Ticket Stub #1320)[1] | | |
| 09473609 | | NFT (415261004399682225/Bahrain Ticket Stub #761)[1], SUSHI[0.51480534], USD[0.00] | Yes | |
| 09473612 | | SHIB[1], USD[0.00] | | |
| 09473622 | | BTC[.01565711], USD[0.00] | | |
| 09473627 | | ALGO[132.00688241], SHIB[1], USD[0.01] | | |
| 09473629 | | BRZ[1], DOGE[1], SHIB[3], USD[979.00], USDT[0.90762821] | | |
| 09473636 | | USD[1.57] | | |
| 09473638 | | USD[1800.00] | | |
| 09473639 | | USD[72.79] | Yes | |
| 09473643 | | BTC[.06106805], DOGE[1], ETH[.5630638], ETHW[.53251865], SHIB[3], TRX[1], USD[251.80] | Yes | |
| 09473645 | | BTC[.1998045], ETH[.06302389], ETHW[.06302389], SOL[8.39976001] | | |
| 09473650 | | BTC[.00845802], DOGE[2], ETH[.05870457], ETHW[.05870457], EUR[100.10], SHIB[3], USD[221.30] | | |
| 09473651 | | AAVE[.01102774], ALGO[2.04324395], AUD[2.91], AVAX[.02739069], BAT[2.28912067], BCH[.04969909], BRZ[5.07656469], BTC[.00033198], CAD[2.63], CHF[0.95], CUSDT[92.14138874], DAI[3.09869432], DOGE[10.75588927], ETH[.00046491], ETHW[.00046491], EUR[2.91], GBP[2.46], GRT[4.98830964], HKD[7.76], KSHIB[76.59894553], LINK[.12693742], LTC[.01402107], MATIC[1.38884733], MKR[.00063087], NEAR[.1360986], PAXG[.00113336], SHIB[76856.82693357], SOL[.01710967], SUSHI[.73389665], TRX[13.783155], UNI[.18919056], USD[9.16], USDT[2.0412943], YFI[.00009458] | Yes | |
| 09473665 | | BRZ[1], ETH[.00085719], SHIB[4], TRX[1], USD[0.00], USDT[1.10074292] | | |
| 09473669 | | NFT (389655449221034546/Australia Ticket Stub #350)[1], USDT[1] | | |
| 09473679 | | DOGE[0], SHIB[1], USDT[0] | | |
| 09473681 | | TRX[.000015], USDT[0] | | |
| 09473684 | | USD[0.12] | | |
| 09473692 | | BTC[0] | | |
| 09473695 | | BRZ[2], BTC[.00000012], DOGE[3], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09473696 | | SHIB[1], USD[0.04] | Yes | |
| 09473702 | | BRZ[1], BTC[0.00285782], USD[0.00] | | |
| 09473704 | | BAT[1], BTC[.03325137], USD[0.00] | Yes | |
| 09473706 | | USD[50.01] | | |
| 09473711 | | SHIB[3], USD[2.02] | | |
| 09473724 | | USD[100.00] | | |
| 09473728 | | GRT[1], SLW[34.12933919], USD[0.00] | | |
| 09473740 | | NFT (299183232624512853/Australia Ticket Stub #2436)[1], NFT (488821621678685905/Barcelona Ticket Stub #2156)[1] | | |
| 09473742 | | BAT[1], BRZ[1], DOGE[5], NFT (565988599598679288/Australia Ticket Stub #364)[1], SHIB[4], SOL[0], TRX[1], USD[0.01] | Yes | |
| 09473747 | | BTC[.00068384], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09473748 | | BTC[0.00404188], LINK[3], USD[0.71] | | |
| 09473758 | | USD[1.58], USDT[0] | | |
| 09473763 | | BTC[.0000214], DOGE[1], MATIC[12.3631541], SOL[.05453682], USD[9.96] | Yes | |
| 09473764 | | USD[7.23] | | |
| 09473767 | | USD[0.01], USDT[0] | | |
| 09473768 | | USDT[0] | | |
| 09473775 | | USD[0.00] | Yes | |
| 09473779 | | BTC[.00228952], MATIC[7.3], USD[0.00] | | |
| 09473783 | | SOL[.00273847], USD[0.51] | | |
| 09473785 | | BRZ[1], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09473788 | | DOGE[1], ETHW[.0631395], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09473803 | | ETH[.00317003], ETHW[.00317003] | | |
| 09473806 | | USD[0.00], USDT[.99592343] | | |
| 09473807 | | KSHIB[1.08746482], SOL[5.72], USD[0.03] | | |
| 09473817 | | USD[0.00], USDT[0] | | |
| 09473820 | | USD[33.75] | | |
| 09473822 | | DOGE[2], LINK[1.03760275], SHIB[1], TRX[1], USD[0.00], USDT[.03660247] | Yes | |
| 09473838 | | BTC[0.06130622], ETH[.11631681], SHIB[36], SOL[0], USD[0.00] | Yes | |
| 09473845 | | NFT (549107704747481805/Imola Ticket Stub #130)[1] | | |
| 09473860 | | BTC[.00005115], ETH[.00011613], ETHW[.00011613], LTC[.00106769], USD[0.00] | | |
| 09473885 | | NFT (294980273293393216/Bahrain Ticket Stub #2390)[1], NFT (484300653638450643/Barcelona Ticket Stub #496)[1], SHIB[2.54645574], USD[0.01] | Yes | |
| 09473887 | | LTC[.29443569], USD[0.00] | | |
| 09473892 | Contingent, Disputed | SOL[.00115], USD[6730.50] | | |
| 09473895 | | SHIB[3823395.49541284], USD[0.00] | | |
| 09473897 | | BTC[.0002] | | |
| 09473908 | | SHIB[2], USD[0.00] | | |
| 09473911 | | SHIB[76452.59938837], USD[15.69] | | |
| 09473913 | | USD[250.00] | | |
| 09473918 | | BAT[2], BRZ[1], DOGE[16242.46257385], ETHW[10.02924349], MATIC[154.44139996], SHIB[51117034.48649183], TRX[2], USD[26.08], USDT[1.00011869] | Yes | |
| 09473928 | | SOL[.01], USD[0.42] | | |
| 09473937 | | BRZ[1], SHIB[16375728.34829592], USD[0.62] | | |
| 09473938 | | USD[50.00] | | |
| 09473939 | | DOGE[1117.7825527], GRT[643.54032111], SHIB[3856788.3853618], USD[0.00] | Yes | |
| 09473955 | | USD[0.01] | | |
| 09473958 | | USD[0.11], USDT[0.42668801] | | |
| 09473962 | | USD[25.00] | | |
| 09473965 | | TRX[1], USD[0.07], USDT[0] | | |
| 09473969 | | AVAX[.57350522], BRZ[1], BTC[.00020994], ETH[.00449656], ETHW[.00444184], LTC[.28726191], MATIC[14.15778073], SHIB[6], SOL[.00001482], USD[75.50] | Yes | |
| 09473973 | | USD[0.24] | Yes | |
| 09473983 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09473984 | | SOL[.002634], USD[0.00] | | |
| 09474000 | | DOGE[1], SHIB[1], USD[27.07] | | |
| 09474010 | | BTC[.03248261], USD[0.05] | Yes | |
| 09474011 | | USD[0.01] | Yes | |
| 09474013 | | BTC[.0004995], DOGE[109.89], SHIB[199800], USD[2.40] | | |
| 09474021 | | USD[0.88] | | |
| 09474028 | | USD[20.00] | | |
| 09474044 | | USD[100.00] | | |
| 09474045 | | BTC[0.04008384] | | |
| 09474048 | | SOL[.07402838], USD[0.09] | | |
| 09474053 | | ETHW[.09261311], SHIB[2], USD[0.01] | | |
| 09474055 | | SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09474058 | | GRT[10.13200851], USD[0.00] | Yes | |
| 09474061 | | USD[0.66], USDT[0] | | |
| 09474063 | | USD[0.00] | Yes | |
| 09474074 | | ETH[.0004687], ETHW[.0004687] | | |
| 09474080 | | DOGE[2], SHIB[1], SOL[.00399105], TRX[1], USD[14.55] | Yes | |
| 09474081 | | DOGE[1], LINK[4.72917354], SHIB[2], SOL[1.00005337], SUSHI[5.00783505], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09474084 | | SHIB[1], SOL[.0000458], USD[0.00] | Yes | |
| 09474088 | | ETHW[.000187], USD[0.00] | | |
| 09474089 | | AAVE[.02436804], BTC[.00012153], DAI[2.38857142], ETH[.00251108], ETHW[.00248372], KSHIB[230.1782117], LTC[.0335143], NEAR[1.71823276], SOL[.02991256], USD[0.00], USDT[6.72594625] | Yes | |
| 09474092 | | USD[0.00], USDT[0] | | |
| 09474095 | | ETH[0.00071962], ETHW[0.00071962], SOL[0] | | |
| 09474096 | | USDT[.00128] | | |
| 09474113 | | BRZ[2], BTC[0], DOGE[1], SHIB[5], USD[0.00], USDT[0.00022719] | | |
| 09474116 | | BTC[.00088669], SHIB[1], USD[0.00] | Yes | |
| 09474118 | | BTC[.00170113], USD[0.00] | | |
| 09474122 | | SOL[2.00060078], USD[0.43] | | |
| 09474127 | | ETH[.003996], ETHW[.003996], USD[1.47] | | |
| 09474130 | | USD[194.23] | | |
| 09474132 | | BTC[.00027618], USD[0.00], USDT[0.00027863] | | |
| 09474148 | | BTC[0.00000020], MATIC[68.95270894], USD[51.13] | Yes | |
| 09474149 | | BTC[.00084554] | Yes | |
| 09474152 | | USD[500.00] | | |
| 09474162 | | SHIB[1], USD[0.00] | | |
| 09474164 | | BTC[.00004995], ETHW[.49371634], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 09474171 | | USD[1.07] | | |
| 09474181 | | ALGO[10.2821344], DOGE[1], SHIB[2], USD[0.30] | Yes | |
| 09474193 | | SHIB[1], USD[0.00], USDT[1.79378991] | | |
| 09474197 | | BTC[0.00000001], MKR[.00000002], SHIB[2], USD[0.00], YFI[.00206249] | Yes | |
| 09474198 | | USD[101.66] | Yes | |
| 09474204 | | TRX[1], USD[0.00] | | |
| 09474227 | | BTC[.00016766], ETH[.00147273], ETHW[.00147273], TRX[28.49967453], USD[0.00] | | |
| 09474229 | | BTC[0.00000001], SOL[10.989], USD[4.13] | | |
| 09474243 | | MATIC[0], USD[0.00] | | |
| 09474244 | | BTC[.00001148], DOGE[0.31957942], ETH[.00006381], ETHW[.00006381], USD[0.00] | | |
| 09474251 | | USDT[10] | | |
| 09474257 | | BTC[.0001608], USD[0.00], YFI[.00049881] | Yes | |
| 09474265 | | BTC[.20440121], USD[0.00] | | |
| 09474269 | | BTC[.00000063], USD[5000.00] | | |
| 09474277 | | DOGE[1494], SHIB[13275954.3] | | |
| 09474284 | | BTC[0], MATIC[7] | | |
| 09474286 | Contingent, Unliquidated, Disputed | BTC[.00390253], ETH[0.04209798], ETHW[0.04157814], LINK[0.01002370], USD[0.06] | Yes | |
| 09474292 | | USD[0.00] | | |
| 09474295 | | SHIB[1], SOL[.87718504], USD[50.00] | | |
| 09474298 | | BTC[.00825932], ETH[.141911], ETHW[.141911], USD[0.00] | | |
| 09474305 | | BTC[.00000078], ETH[.00008892], SHIB[440925.06560824], USD[106.39] | | |
| 09474323 | | ALGO[.00766023], BTC[.0000002], USD[0.00] | Yes | |
| 09474325 | | ETH[1.03025016], ETHW[1.02981734], USD[0.00], USDT[0.00001640] | Yes | |
| 09474347 | | DOGE[0], SOL[0], USD[0.00] | | |
| 09474350 | | AVAX[.01445396], SHIB[2], USD[0.00] | Yes | |
| 09474362 | | BTC[.01312277], USD[0.77] | | |
| 09474380 | | GRT[1], SHIB[1], USD[0.01] | | |
| 09474382 | | DOGE[1], ETHW[.05847633], SHIB[1], TRX[1.000028], USD[1.22], USDT[1.93959904] | Yes | |
| 09474396 | | ALGO[886.21336088], AVAX[1.91420825], BRZ[2], BTC[.38159492], DOGE[920.13947767], ETH[1.07035029], ETHW[1.00173907], LINK[106.80450882], MATIC[813.22289256], NFT [508961537279806064/Barcelona Ticket Stub #1755][1], NFT [529748601614255948/Miami Ticket Stub #705][1], SHIB[4934100.32354965], SOL[36.57741147], TRX[794.33272996], USD[47.68], USDT[0] | Yes | |
| 09474404 | | ETH[.01695205], ETHW[.01695205], USD[0.24] | | |
| 09474413 | | USDT[94.570872] | | |
| 09474416 | | BTC[0.00000003], CUSDT[2866.03999346], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09474417 | | USD[10.00] | | |
| 09474421 | | ETH[.00003089], ETHW[3.49868725] | Yes | |
| 09474435 | | ETH[.00000001], ETHW[.00000001] | | |
| 09474439 | | BTC[.06804671], TRX[1], USD[0.00] | | |
| 09474441 | | USD[0.00], USDT[.381] | | |
| 09474442 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09474447 | | BTC[.00032378], DOGE[113.83160985], ETH[.00491269], ETHW[.00485797], USD[0.00] | Yes | |
| 09474449 | | DOGE[1], ETH[1.22802113], ETHW[1.22750547], LINK[1.03420649], SOL[20.17035851], USD[1.11] | Yes | |
| 09474451 | | ETH[.03858323], ETHW[.03858323] | | |
| 09474454 | | BTC[.0000951], USD[4.83] | | |
| 09474459 | | USD[500.00] | | |
| 09474467 | | BTC[.00104095], ETH[.01724195], ETHW[.01724195], USD[0.00], USDT[0.00019853] | | |
| 09474474 | | BTC[0.00000741], DOGE[0], SHIB[52845], USD[0.13] | Yes | |
| 09474478 | | DOGE[2], ETH[0], SHIB[4], USD[0.00] | Yes | |
| 09474483 | | BTC[.0016223], SHIB[1], USD[0.00] | | |
| 09474504 | | USD[1.51] | | |
| 09474522 | | USD[0.10] | | |
| 09474525 | | SHIB[3900000], USD[122.31] | | |
| 09474526 | | SHIB[11783190.31657501], USD[50.01] | | |
| 09474529 | | BTC[0.00000009], DOGE[1], USD[160.37] | Yes | |
| 09474534 | | USD[10.00] | | |
| 09474536 | | BRZ[2], DOGE[7], ETHW[1.14151592], SHIB[14], TRX[5], USD[1486.22] | Yes | |
| 09474542 | | AVAX[.28837702], BCH[.0832451], BTC[.00063359], DOGE[227.20199913], ETH[.00440828], ETHW[2.15166103], LINK[1.14367612], LTC[.01571269], MATIC[6.33292097], SOL[.11347711], USD[20.39], USDT[21.88640710] | | |
| 09474546 | | BRZ[1], BTC[.0000029], DOGE[1], ETH[.0082058], ETHW[.04797906], GRT[1], SHIB[7], SUSHI[11.19273259], TRX[4], USD[610.78] | Yes | |
| 09474552 | | BTC[.00011298], ETH[.0089045], ETHW[.0089045], TRX[166.540455], USD[-9.59], USDT[3.13094413] | | |
| 09474557 | | USD[225.00] | | |
| 09474564 | | AVAX[0], USD[0.00], USDT[0] | | |
| 09474571 | | USD[100.00] | | |
| 09474573 | | BAT[1], SHIB[4], TRX[1], USD[0.00], USDT[0.65145618] | Yes | |
| 09474575 | | USD[2.89] | Yes | |
| 09474580 | | USD[104.00] | | |
| 09474584 | | ETH[.00002435], ETHW[.10556254] | Yes | |
| 09474586 | | BRZ[1], GRT[.00085751], NEAR[.06875204], SHIB[8], TRX[3], UNI[.00004212], USD[0.00] | | |
| 09474592 | | GRT[1], SHIB[1], USD[0.00] | | |
| 09474595 | | USD[1000.00] | | |
| 09474605 | | USD[0.00] | Yes | |
| 09474612 | | BTC[.12052921], DOGE[1], ETH[.08482166], ETHW[.08378986], SHIB[13], TRX[4], USD[0.13] | Yes | |
| 09474613 | | ETHW[.00096795], USD[2.70], USDT[0] | Yes | |
| 09474616 | | USD[20.00] | | |
| 09474632 | | ETH[.0000955], ETHW[11.31959009] | Yes | |
| 09474633 | | SHIB[1127073.23459895], USD[0.00] | Yes | |
| 09474644 | | BTC[.06699095], DOGE[1], USD[0.00] | | |
| 09474676 | | USD[0.00] | | |
| 09474679 | | BTC[.0000999], ETH[.00843459], ETHW[.00832515], USD[0.00] | Yes | |
| 09474683 | | ETH[.046953], ETHW[.046953], USD[2.19] | | |
| 09474684 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09474686 | | BTC[0], SHIB[1], USD[11.00] | Yes | |
| 09474687 | | BTC[.0017974], ETH[.02620442], ETHW[.0258761], SHIB[10241828.02513416], TRX[2.00026], USD[0.00], USDT[0] | Yes | |
| 09474691 | | SHIB[2], USD[0.46] | | |
| 09474694 | | DOGE[1], ETH[.16477857], ETHW[.16438107], SHIB[2], TRX[1], USD[1022.03] | Yes | |
| 09474702 | | ETH[.01085183], ETHW[.01085183], SHIB[1], USD[0.00] | | |
| 09474714 | | ETH[.00492942], ETHW[.00487432], NFT (319720335319996981/Barcelona Ticket Stub #604)[1], NFT (384765693596543380/Australia Ticket Stub #1610)[1], USD[0.00] | Yes | |
| 09474721 | | ETH[.08862774], ETHW[.08862774], SHIB[4113347.52102376], USD[0.00] | | |
| 09474726 | | SHIB[78910.50748626], USD[0.00] | Yes | |
| 09474729 | | NFT (383153904921488619/Bahrain Ticket Stub #2213)[1], USD[100.00] | | |
| 09474740 | | ETH[.00000089], ETHW[.00000089], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09474746 | | USD[104.01] | Yes | |
| 09474750 | | BTC[.0008], USD[1.32] | | |
| 09474751 | | BTC[.00047587], ETH[.00671813], ETHW[.0063605], MATIC[26.70939386], UNI[1.45000847], USD[0.01] | Yes | |
| 09474755 | | ETHW[.19216576], NFT (295446958787896110/The Hill by FTX #5363)[1], USD[21.56] | Yes | |
| 09474764 | | BTC[.00042909], DOGE[2], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09474765 | | MATIC[60.03168392], SHIB[1], USD[5.01] | | |
| 09474769 | | BTC[.0006527], CUSDT[45.27392288], DOGE[57.1336612], SHIB[163142.18971592], USD[0.00] | Yes | |
| 09474770 | | BTC[0.00041438], DOGE[2], SHIB[17], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09474775 | | USD[20.00] | | |
| 09474778 | Contingent, Disputed | USD[1.00] | | |
| 09474785 | | DOGE[.38135117], SHIB[.00001114], SOL[.09645454], SUSHI[.47898327], USD[19.90], USDT[0] | | |
| 09474793 | | DOGE[1], SOL[.09009714], USD[0.00] | Yes | |
| 09474800 | | NFT (4578457330827981145/Bahrain Ticket Stub #181)[1] | | |
| 09474807 | | BTC[.0082182], ETH[.00897141], ETHW[.00886197], SHIB[3], TRX[1], USD[0.30] | Yes | |
| 09474812 | | USD[0.00] | | |
| 09474813 | | SHIB[2], USD[0.00] | | |
| 09474814 | | BRZ[1], GRT[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09474818 | | SHIB[7963769.11594202], USD[51.09] | | |
| 09474823 | | USD[0.00] | | |
| 09474825 | | USDT[.25138012] | Yes | |
| 09474828 | Contingent, Disputed | USD[81.60] | Yes | |
| 09474838 | | USD[0.00] | | |
| 09474839 | | ALGO[94.45129297], SHIB[1], USD[0.01] | | |
| 09474856 | | BAT[3], BRZ[.11335615], DOGE[5], ETH[1.58431936], ETHW[1.15353433], SHIB[26], TRX[6], USD[3531.18] | | |
| 09474860 | | ALGO[145.982564], DOGE[1], USD[0.00] | | |
| 09474865 | | DOGE[2], SHIB[2], TRX[3], USD[0.01] | | |
| 09474866 | | BTC[.06000683], DOGE[2], SHIB[7], TRX[2], USD[100.00] | | |
| 09474867 | | DOGE[10.989], USD[0.01] | | |
| 09474869 | | AAVE[0], ALGO[0], BRZ[8.06042775], DOGE[9.01859444], ETH[0], ETHW[0], GRT[1], KSHIB[0], LINK[0], MKR[0.00000333], NFT (303267495753864671/Boneworld #4937)[1], NFT (355221889562418365/ApexDucks Halloween #1161)[1], NFT (373800192891445051/David #329)[1], NFT (421055012161700948/DOTB #5119)[1], NFT (438827168373205609/ApexDucks #3483)[1], NFT (467314248402784365/Founding Frens Investor #578)[1], NFT (519112164953478864/DOTB #59)[1], NFT (552358726819094833/ApexDucks #2473)[1], NFT (562475544318574525/Founding Frens Lawyer #558)[1], NFT (571925106708032791/Boneworld #5797)[1], PAXG[.00000156], SHIB[31], SOL[0.27762567], TRX[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09474871 | | DOGE[23973.90239554], USD[0.00], USDT[0] | | |
| 09474885 | | USD[0.01] | Yes | |
| 09474889 | | USD[0.00] | | |
| 09474897 | | SOL[.00000001] | | |
| 09474903 | | AVAX[1.0430812], DOGE[1], LINK[1.04576691], NFT (524449323270705479/Saudi Arabia Ticket Stub #258)[1], SHIB[1], USD[1.93] | Yes | |
| 09474916 | | BTC[.00433275], DOGE[1], ETH[.06441648], ETHW[.06361696], SHIB[1], USD[0.91] | Yes | |
| 09474921 | | USD[0.01] | | |
| 09474924 | | USD[10.00] | | |
| 09474934 | | BTC[.01334533], DOGE[86.97987435], ETH[.10589385], ETHW[.09809249], SHIB[12], SOL[.32795745], TRX[2], USD[0.26] | Yes | |
| 09474936 | | BTC[0.00023687], SHIB[2], USD[0.07], USDT[0] | Yes | |
| 09474938 | | USD[103.96] | Yes | |
| 09474949 | | USD[5.20] | Yes | |
| 09474950 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09474959 | | USD[0.00], USDT[0.00001686] | | |
| 09474969 | | ETH[.9573891], ETHW[.9573891], USD[0.00] | | |
| 09474970 | | USD[156.01] | Yes | |
| 09474975 | | BTC[.0000517], TRX[.000114], USD[0.00], USDT[0.00052931] | Yes | |
| 09474976 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09474990 | | USD[10.00] | | |
| 09474995 | | USD[0.00], USDT[4.35241609] | | |
| 09475001 | | BAT[1], BRZ[2], BTC[.04372361], DOGE[1], ETH[.84201143], ETHW[.84165769], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09475008 | | SOL[.18346043], USD[0.00] | Yes | |
| 09475011 | | BAT[1], BRZ[1], DOGE[.19114713], GRT[1], TRX[3], USD[0.14], USDT[1.02543197] | Yes | |
| 09475013 | | USD[0.00], USDT[0.00002727] | Yes | |
| 09475017 | | USD[0.00] | | |
| 09475026 | | SHIB[2], USD[0.01] | Yes | |
| 09475046 | | ETH[.00041033], ETHW[.00041033], SHIB[2] | | |
| 09475062 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 09475064 | | BTC[.02777952], SHIB[24239099.23540958], TRX[2], USD[10.33] | Yes | |
| 09475068 | | DOGE[590.89047785], SHIB[1], USD[0.01] | | |
| 09475070 | | USD[120.01] | | |
| 09475080 | | SOL[.08994401], USD[0.00] | Yes | |
| 09475082 | | BTC[.1698235], USD[1042.75] | | |
| 09475083 | | DOGE[1], NFT (372540506524877315/Imola Ticket Stub #301)[1], SHIB[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09475097 | | DOGE[.88965083], USD[0.00] | | |
| 09475102 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09475108 | | BRZ[125.24169218], DOGE[1], KSHIB[1993.16742207], SHIB[1], USD[0.00] | Yes | |
| 09475114 | | ETH[.19448921], ETHW[.1942761], SHIB[1], USD[0.00] | Yes | |
| 09475123 | | SHIB[1], SOL[.00015169], USD[0.01], USDT[0] | Yes | |
| 09475126 | | USD[1.00] | | |
| 09475129 | | BAT[1], ETHW[.95106015], SHIB[1], USD[0.00] | | |
| 09475131 | | SHIB[1], USD[0.00] | | |
| 09475140 | | MATIC[48.06129986], USD[5.30] | Yes | |
| 09475143 | | USD[12.33] | | |
| 09475146 | | USD[0.04] | | |
| 09475148 | | SHIB[1], USD[2617.13], USDT[1.00031045] | Yes | |
| 09475158 | | USD[80.00] | | |
| 09475171 | | BTC[.00000004], SHIB[1], USD[0.00] | Yes | |
| 09475172 | | USD[11.00] | | |
| 09475187 | | DOGE[110.13147936], USD[0.00] | | |
| 09475198 | | DOGE[192.58105128], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09475200 | | BCH[0.00000092], DOGE[.00103769], ETH[0], LTC[0], MKR[0], SHIB[14559.88757877], SOL[0], TRX[0.00025070], UNI[0], USD[0.01], USDT[0] | Yes | |
| 09475213 | | USD[80.00] | | |
| 09475215 | | USD[400.00] | | |
| 09475218 | | ETHW[0], USD[0.00] | | |
| 09475226 | | ALGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 09475235 | | USD[0.00] | Yes | |
| 09475238 | | USD[0.54], USDT[.02821825] | | |
| 09475247 | | SHIB[1], TRX[1], USD[68.11] | Yes | |
| 09475252 | | CAD[0.00], ETH[0], ETHW[0], LINK[0], PAXG[0], SUSHI[6.91258875], TRX[0], USD[0.00] | Yes | |
| 09475258 | | BTC[.00005167] | Yes | |
| 09475264 | | SHIB[3], USD[0.00] | | |
| 09475268 | | BTC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09475282 | | BTC[.06800687], USD[0.00] | | |
| 09475286 | | BTC[.00000012], ETH[.00000091], ETHW[.09909524], GRT[1], SHIB[36], TRX[4], USD[0.00] | Yes | |
| 09475295 | | ETH[.498501], USD[1.00] | | |
| 09475297 | | DOGE[864.40884335], SHIB[1], USD[0.01] | | |
| 09475317 | | DOGE[1], ETHW[.08510876], SHIB[3], SOL[.00059908], TRX[2], USD[0.00] | | |
| 09475319 | | BTC[.00004271], USD[2046.51] | | |
| 09475326 | | BRZ[1], SOL[.89333392], USD[0.01] | | |
| 09475337 | | USD[0.91] | | |
| 09475340 | | USD[0.00] | | |
| 09475341 | | ETH[.00485762], ETHW[.00485762], USD[0.00] | | |
| 09475347 | | SHIB[1], SOL[.95220805], USD[0.01] | Yes | |
| 09475359 | | BRZ[2], DOGE[3], SHIB[1], TRX[3.021969], USD[577.12], USDT[0.00000001] | | |
| 09475374 | | USD[100.00] | | |
| 09475379 | | ETH[.00000026], ETHW[.02774206], SHIB[4], USD[33.11] | Yes | |
| 09475390 | | CUSDT[.0125405], DOGE[1.76406409], KSHIB[1638.8729665], MATIC[.27027608], SHIB[4703354.85057965], TRX[2], USD[44.50] | Yes | |
| 09475400 | | NFT (443721097412408429/Bahrain Ticket Stub #1422)[1] | | |
| 09475410 | | BAT[2], BRZ[5], DOGE[1], GRT[1], SHIB[254.02603177], TRX[2], USD[0.00] | Yes | |
| 09475415 | | USD[150.00] | | |
| 09475434 | | ALGO[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LINK[.00009135], SHIB[4500369.87652497], SUSHI[0], USD[0.37], USDT[0.00037628] | Yes | |
| 09475437 | | DOGE[1], TRX[2], USD[0.01] | | |
| 09475455 | | DOGE[2], SHIB[1], TRX[1.000001], USD[0.01], USDT[1.01881329] | Yes | |
| 09475456 | | SHIB[1], USD[5008.74] | Yes | |
| 09475459 | | ETHW[.28453341], SHIB[14], TRX[2], USD[40.29], USDT[.00000001] | Yes | |
| 09475471 | | TRX[.00005802], USDT[1] | | |
| 09475473 | | BTC[.00019272], LINK[.82167766], USD[5.17] | Yes | |
| 09475474 | | ALGO[17.982], SOL[.10989], UNI[.9], USD[0.03] | | |
| 09475475 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09475485 | | USD[57.89] | | |
| 09475505 | | SHIB[2], TRX[2], USD[64.93] | | |
| 09475510 | | USD[1000.00] | | |
| 09475512 | | AVAX[.00003965], TRX[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09475519 | | BCH[.02642906], BTC[.00379629], ETH[.19890656], ETHW[.24912828], SHIB[9], USD[25.90], USDT[0] | Yes | |
| 09475533 | | DOGE[0], ETHW[.00000735], SHIB[3], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 09475536 | | ALGO[0], DOGE[334.96683128], SHIB[2], USD[0.00] | Yes | |
| 09475539 | | USD[0.00] | | |
| 09475548 | | SHIB[725016.43957496] | Yes | |
| 09475557 | | DOGE[5195.87543044], ETH[.04102968], LTC[2.63902553], SHIB[25], TRX[3], USD[0.08] | | |
| 09475564 | | LINK[.00005916], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09475567 | | USD[0.00] | | |
| 09475576 | | ALGO[181.883316] | | |
| 09475596 | | USD[0.08] | | |
| 09475612 | | BTC[.00003345], SHIB[1], USD[0.45] | Yes | |
| 09475632 | | CAD[0.00], SHIB[3], USD[0.00], USDT[20.29935635] | Yes | |
| 09475643 | | USD[0.00] | | |
| 09475656 | | BRZ[.00005596], BTC[.00000014], DOGE[9.01620628], SHIB[49], TRX[8], USD[0.00] | | |
| 09475657 | | ALGO[116.09179831], ETH[.03049936], ETHW[.03011632], TRX[1], USD[0.01] | Yes | |
| 09475686 | | USD[100.00] | | |
| 09475689 | | ETH[0.00098700], ETHW[0.00098700], USD[15.75], USDT[0.00000683] | | |
| 09475705 | | DOGE[1], LINK[7.49661076], SHIB[4144297.4260447], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09475714 | | DOGE[2.0002025], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09475727 | | BTC[0.00037005], EUR[0.00], SHIB[5], TRX[1.000033], USD[0.00] | | |
| 09475741 | | ETH[.00024931], ETHW[.00024931] | | |
| 09475748 | | BTC[.00016751], DOGE[1], ETH[.00499859], ETHW[.00499859], LTC[.22970477], MATIC[8.39922737], USD[0.00] | | |
| 09475762 | | SHIB[3], SOL[.00007954], TRX[1], USD[0.00] | Yes | |
| 09475771 | | USD[0.00] | Yes | |
| 09475780 | | USD[100.00] | | |
| 09475789 | Contingent, Disputed | LTC[.004061], USDT[8.70909536] | | |
| 09475793 | Contingent, Disputed | ETH[.68309415], ETHW[.68309415] | | |
| 09475806 | | ALGO[0], AVAX[0], BCH[0], DOGE[0], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[166.01] | Yes | |
| 09475810 | | BTC[.00171659], DOGE[1], USD[0.00] | | |
| 09475833 | | BTC[.000496], DOGE[111.22468387], SHIB[1], USD[0.00] | | |
| 09475845 | | BTC[.000322], USD[0.00] | | |
| 09475852 | | ETH[.001], ETHW[.001] | | |
| 09475855 | | BRZ[1], SHIB[11], TRX[3], USD[0.01] | Yes | |
| 09475857 | | USD[10.00] | | |
| 09475861 | | SHIB[1], TRX[.000174], USD[1.00], USDT[0.00020229] | | |
| 09475862 | | BTC[.00239842], DOGE[1130.45853206], SHIB[1], TRX[1], USD[0.00] | | |
| 09475865 | | ETH[.02481667], ETHW[.02481667] | | |
| 09475906 | | ETHW[1.38139413], MATIC[4.95433923], SHIB[1861422.68582356], USD[-0.23] | Yes | |
| 09475920 | | BRZ[1], DOGE[1], SHIB[2], USD[0.41] | Yes | |
| 09475924 | | MATIC[146.83476878], SOL[1.81429601], USD[0.00] | | |
| 09475925 | | BTC[.05675227] | | |
| 09475961 | | ETHW[2.524], SHIB[155500], USD[0.67] | | |
| 09475967 | | USDT[.1] | | |
| 09475974 | | BTC[0.00000044], DOGE[2], MATIC[604.22211386], SHIB[4], SOL[220.74338314], TRX[3], USD[9900.00], USDT[0.00065982] | Yes | |
| 09475975 | | DOGE[7891.45717603], SHIB[6510153.00012702], TRX[1], USD[0.89] | | |
| 09475988 | | SHIB[1], SOL[.17709901], USD[0.00] | | |
| 09475992 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09475993 | | NFT [455980622966455558/Bahrain Ticket Stub #236][1], USDT[.1] | | |
| 09476032 | | ETH[.00415482], ETHW[.0041001], TRX[1], USD[0.01] | Yes | |
| 09476033 | | USD[0.01] | | |
| 09476050 | | USD[461.07] | | |
| 09476052 | | AVAX[2.65418198], BAT[1], BRZ[3], BTC[1.00227253], DOGE[5], ETH[7.03602648], ETHW[11.00986587], GRT[1], MATIC[129.44202701], NFT [39337213355764529/Animal Gang #11][1], SHIB[8], SOL[1.613672], TRX[9], USD[-500.00], USDT[1.01612310] | Yes | |
| 09476057 | | BTC[.0168], USD[0.44] | | |
| 09476065 | | DOGE[1], ETH[0.03149634], ETHW[0.03149634], SHIB[1], TRX[1], USD[0.00], USDT[0.00000005] | | |
| 09476067 | | BTC[.00006678], USD[0.00] | | |
| 09476068 | | BTC[.0], USD[0.01], USDT[0] | | |
| 09476076 | | USD[1608.80] | | |
| 09476084 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09476085 | | BTC[.00125689], DOGE[1], SHIB[1], USD[0.00] | | |
| 09476089 | | USD[10.00] | | |
| 09476091 | | USD[1000.00] | | |
| 09476097 | | USD[0.00] | | |
| 09476104 | | DOGE[.00051517], SHIB[3.69867903], USD[0.01] | Yes | |
| 09476116 | | DOGE[2], USD[0.01] | Yes | |
| 09476117 | | MATIC[.00004499], SHIB[1], TRX[1], USD[125.19] | Yes | |
| 09476118 | | ETH[.001], ETHW[.001] | | |
| 09476119 | | ETH[.0048854], ETHW[.0048854], USD[0.00] | | |
| 09476163 | | BTC[0], DOGE[0], TRX[0.34614881], USD[0.00], USDT[0] | Yes | |
| 09476164 | | SOL[.48344691] | | |
| 09476165 | | TRX[1], USD[0.08] | | |
| 09476167 | | SHIB[1696533.62274221], USD[0.00] | Yes | |
| 09476172 | | USDT[.1] | | |
| 09476194 | | AUD[0.00], BTC[0], ETH[.01764486], ETHW[.01742598], SHIB[3], USD[0.00] | Yes | |
| 09476212 | | USD[1000.00] | | |
| 09476227 | | USD[100.00] | | |
| 09476232 | | USD[7.28] | Yes | |
| 09476237 | | NFT (332838183114931850/Barcelona Ticket Stub #1813)[1], NFT (340258174558490349/Australia Ticket Stub #1360)[1], NFT (365876405937731049/Saudi Arabia Ticket Stub #1923)[1], NFT (412085930792069281/Austria Ticket Stub #13)[1], NFT (430775719997292770/Silverstone Ticket Stub #196)[1], NFT (457925025478360156/France Ticket Stub #92)[1], NFT (460790493222709895/Miami Ticket Stub #895)[1], NFT (501838195690929496/Bahrain Ticket Stub #1256)[1], NFT (547257748464744583/Imola Ticket Stub #530)[1], SOL[.14285009], USD[48.31] | | |
| 09476283 | | BRZ[1], DOGE[3], SHIB[1], TRX[.1088163], USD[902.32] | Yes | |
| 09476284 | | AAVE[3.18498342], ALGO[497.502], DOGE[3861.21874432], GRT[13054.935], LTC[1.63135664], PAXG[.05528951], SHIB[9990000], SOL[18.64134], SUSHI[704.31698502], USD[697.54], USDT[0] | | |
| 09476287 | | USD[40.01] | | |
| 09476296 | | ETH[.01300011], ETHW[.01300011] | | |
| 09476300 | | NFT (339092729787929333/Saudi Arabia Ticket Stub #1056)[1] | | |
| 09476311 | | ETH[1.767], ETHW[1.767], USD[1.65] | | |
| 09476314 | | BRZ[1], ETH[.00000112], ETHW[.00000112], MATIC[.00331039], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09476315 | | NFT (466901468760661795/Imola Ticket Stub #1903)[1] | | |
| 09476316 | | BRZ[3], BTC[.29419138], DOGE[1], ETH[1.85236046], ETHW[.9294539], GRT[1], SHIB[1], TRX[5], USD[127.18] | Yes | |
| 09476317 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], GRT[0], SHIB[6247849.15358522], TRX[0], USD[0.00] | Yes | |
| 09476326 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09476340 | | NFT (476210890398257048/Barcelona Ticket Stub #1274)[1], NFT (544962888972126525/Australia Ticket Stub #2376)[1] | | |
| 09476346 | | NFT (458132826119574827/Miami Ticket Stub #37)[1] | | |
| 09476347 | | AVAX[40], DOGE[1], ETH[.48132831], ETHW[.48132831], MATIC[1000], SHIB[1], SOL[17.93941502], USD[23.77] | | |
| 09476349 | | BAT[1], DOGE[1], ETHW[5.94255906], SHIB[2], TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 09476351 | | BTC[.00122771], ETH[.03406302], ETHW[.0339772], SOL[1.24480148], USD[0.60] | Yes | |
| 09476356 | | ALGO[.166501], BTC[.00009828], DOGE[.32968627], ETH[.01034101], ETHW[.01021789], MATIC[.41203999], SHIB[7968.75252888], TRX[19.10559838], USD[0.04] | Yes | |
| 09476365 | | BTC[.00002867], USD[5.00] | | |
| 09476370 | | SHIB[2] | | |
| 09476377 | | BTC[.06679175], USD[0.00] | | |
| 09476387 | | AVAX[.47342889], BTC[.00634483], ETH[.00761945], ETHW[.00752369], LINK[2.82440711], LTC[.23104161], SHIB[5], SOL[.38265365], USD[10.32] | Yes | |
| 09476394 | | DOGE[4800.92100868], ETH[.1334855], SHIB[2], USD[0.00] | | |
| 09476419 | | USD[0.61] | Yes | |
| 09476431 | | NFT (481489297572162549/FTX Crypto Cup 2022 Key #102)[1], USD[0.00], USDT[0.98969728] | | |
| 09476457 | | USD[1.10] | | |
| 09476458 | | TRX[1], USD[0.00], USDT[0] | | |
| 09476469 | | USD[1655.70] | | |
| 09476474 | | ETH[.00013749], ETHW[.00013749] | Yes | |
| 09476476 | | SHIB[1], USD[0.00] | | |
| 09476482 | | TRX[360.639], USD[0.11] | | |
| 09476484 | | BTC[.00070361], USD[0.00] | Yes | |
| 09476487 | | USD[0.01] | Yes | |
| 09476492 | | USDT[97.5] | | |
| 09476496 | | BTC[.00000086], ETH[.07180755], SHIB[1039213.79622483], USD[0.00] | Yes | |
| 09476501 | | SHIB[1], USD[0.00] | | |
| 09476502 | | BRZ[1], MATIC[226.96162755], SHIB[1], USD[0.01] | | |
| 09476510 | | BTC[.0016381], ETH[.01508245], ETHW[.01508245], SHIB[3], SOL[.33969467], USD[0.00] | | |
| 09476514 | | BTC[.00000041], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09476532 | | USD[0.97] | Yes | |
| 09476537 | | SOL[0.00001282], USD[0.02] | | |
| 09476542 | | BTC[.00020311] | | |
| 09476545 | | SOL[.34868509], USD[0.00] | | |
| 09476546 | | AVAX[0], ETHW[.008], SOL[0], USD[0.04] | | |
| 09476553 | | USD[0.00] | Yes | |
| 09476557 | | USD[0.00] | | |
| 09476567 | | ALGO[.29663487], NFT (300240406530826309/Saudi Arabia Ticket Stub #598)[1], SOL[49.94575412], USD[0.00], USDT[0] | Yes | |
| 09476569 | | BTC[.002445] | | |
| 09476576 | | BAT[1], BTC[.01573457], GRT[1], SHIB[9], TRX[1], USD[0.79], USDT[0] | | |
| 09476585 | | SHIB[3], USD[22.62], USDT[1.00158113] | Yes | |
| 09476611 | | USD[10.00] | | |
| 09476616 | | DOGE[1689.4847399], ETH[.00000146], ETHW[.00000146], SHIB[2], USD[168.01] | Yes | |
| 09476621 | | BTC[.00070054], SHIB[2], USD[0.37], USDT[0.00011509] | Yes | |
| 09476622 | | SHIB[1], USD[5.08] | Yes | |
| 09476634 | | DOGE[1], USD[0.12] | Yes | |
| 09476638 | | BTC[.50107164], DOGE[14253.58060635], ETH[2], ETHW[2], SHIB[33500000], SOL[63.15562437], USD[522.44] | | |
| 09476642 | | SOL[1.94805], USD[0.76] | | |
| 09476650 | | SHIB[1], SOL[.27345874], USD[0.00] | | |
| 09476655 | | DOGE[0], TRX[1.00338543] | Yes | |
| 09476677 | | AVAX[0], DOGE[1], ETH[0.00000420], ETHW[0.00000420], USD[10.19] | Yes | |
| 09476680 | | USD[0.01], USDT[0] | Yes | |
| 09476681 | | BTC[.00329398], DOGE[184.9520055], SHIB[1348875.34972215], USD[0.00] | Yes | |
| 09476686 | | BRZ[1], DOGE[3], SHIB[23], SOL[.00001741], TRX[5], USD[0.00] | Yes | |
| 09476707 | Contingent, Disputed | BRZ[1], DOGE[1], ETHW[.27293964], SHIB[1], TRX[2], USD[694.61] | Yes | |
| 09476718 | | USD[5.00] | | |
| 09476719 | | USD[100.00] | | |
| 09476722 | | ETH[.00000001], ETHW[.00000671], NFT (315184473765277281/Miami Ticket Stub #613)[1], NFT (543987960035776189/Barcelona Ticket Stub #549)[1], USD[0.08] | Yes | |
| 09476738 | Contingent, Disputed | BTC[.00000001], SHIB[2], USD[23.07] | Yes | |
| 09476744 | | GRT[1], SHIB[1], USD[0.01] | | |
| 09476784 | | ALGO[318.70616511], AVAX[2.32907967], BAT[10.20117377], BRZ[1], BTC[.00231045], DOGE[65.18896964], ETH[.01160373], ETHW[.01160373], GRT[152.16577267], MATIC[123.69610185], NEAR[18.30672153], SHIB[30], SOL[14.13196525], TRX[65.26148423], UNI[8.68269395], USD[5.17] | | |
| 09476786 | | LTC[.55], USD[13.41] | | |
| 09476789 | | USD[100.00] | | |
| 09476793 | | AVAX[.04797701], ETHW[1.09936744], USD[3.30] | | |
| 09476795 | | TRX[.000001], USDT[3.06930875] | Yes | |
| 09476801 | | USD[0.00], USDT[0] | | |
| 09476807 | | ETH[3.47527503], ETHW[3.47527503], USD[0.00] | | |
| 09476809 | | NFT (372602275586027319/Ink Series)[1], NFT (559713720956627854/Ink Series #2)[1], USD[2.00] | | |
| 09476812 | | BRZ[1], DOGE[1], ETHW[.00000226], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09476826 | | USD[0.00], USDT[0.00018842] | | |
| 09476828 | | USD[20.80] | Yes | |
| 09476832 | | DOGE[1], SHIB[811688.31168831], USD[0.00] | | |
| 09476835 | | ETH[.00068607], USD[2078.46] | Yes | |
| 09476842 | | BRZ[1], DOGE[470.04249022], ETH[.08482476], ETHW[.08482476], LTC[.19765817], SHIB[2062381.29403386], TRX[2], USD[110.81] | | |
| 09476844 | | SOL[.00507523], USD[1.34] | | |
| 09476846 | | USD[0.00] | | |
| 09476847 | | BTC[.0008192], ETH[.01194715], ETHW[.01194715], SHIB[2], USD[0.00] | | |
| 09476850 | | USD[0.01] | Yes | |
| 09476852 | | LTC[.13649131], USD[0.00] | Yes | |
| 09476856 | | BRZ[1], DOGE[3], SHIB[2], TRX[1], USD[0.35], USDT[4.47764779] | Yes | |
| 09476857 | | MATIC[0], NFT (420725896147861408/Saudi Arabia Ticket Stub #1813)[1], NFT (435995749839568201/Barcelona Ticket Stub #1857)[1], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09476860 | | SOL[399.8], USD[12.59], USDT[0] | | |
| 09476864 | | USD[0.00], USDT[8.10979617] | | |
| 09476865 | | NFT (303296942000188483/Australia Ticket Stub #1529)[1], USD[1.00] | | |
| 09476866 | | BAT[1], BRZ[2], DOGE[2], ETHW[.00367357], GRT[1], SHIB[2], TRX[2], USD[0.01], USDT[0.00000003] | Yes | |
| 09476870 | | NFT (322751863543200115/Astral Apes #832)[1], SHIB[1], SOL[1.75034429], USD[0.00] | | |
| 09476871 | | BTC[.0000629], ETH[.00029], ETHW[.00029], USD[519.56] | | |
| 09476874 | | DOGE[11.38344096], USD[23.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09476877 | | BTC[0], SOL[1.24000000], USD[282.79] | | |
| 09476880 | | ALGO[1296.44750021], BRZ[1], BTC[.00000007], DOGE[7], ETH[.5373648], ETHW[.09195415], GRT[539.80269966], LINK[9.22445487], MATIC[784.75993627], NEAR[.00004872], SHIB[7776757.93014253], SOL[.00009894], TRX[817.37126996], USD[0.00] | Yes | |
| 09476904 | | BTC[1.03638047], USD[0.00] | | |
| 09476912 | | BRZ[56.88611666], PAXG[.00563428], SHIB[1], USD[1.29] | Yes | |
| 09476914 | | DOGE[300] | | |
| 09476917 | | BTC[.0337], USD[1.94] | | |
| 09476919 | | DOGE[3459.93185548], MATIC[452.36328149], USD[0.00], USDT[398.31634173] | | |
| 09476929 | | USD[0.49], USDT[0] | | |
| 09476931 | | BTC[0] | | |
| 09476932 | | BTC[.0092], ETH[.062989], ETHW[.062989], USD[118.22] | | |
| 09476940 | | BTC[.0337], USD[1.16] | | |
| 09476953 | | BTC[.00172722], USD[0.02] | Yes | |
| 09476957 | | USDT[0] | Yes | |
| 09476964 | | AVAX[11.67416731], BRZ[1], DOGE[3], ETHW[1.12941344], SHIB[9], TRX[1], USD[5.12] | Yes | |
| 09476967 | | USD[0.00] | Yes | |
| 09476977 | | BTC[.00006763] | | |
| 09476979 | | BRZ[1], ETH[.05869791], ETHW[.05797074], GRT[1], SHIB[2], TRX[1], USD[3.72] | Yes | |
| 09476993 | | USD[0.01] | | |
| 09476994 | | USDT[0] | | |
| 09476999 | | BTC[.0010387], DOGE[1], ETH[.02571166], ETHW[.02539702], SHIB[426300.30471943], SOL[.09303313], TRX[74.2668882], USD[5.18] | Yes | |
| 09477001 | | USD[0.00] | Yes | |
| 09477008 | Contingent, Disputed | TRX[23.78999916], USD[0.00] | | |
| 09477012 | | USD[0.00] | | |
| 09477014 | | USD[99.37], USDT[0] | | |
| 09477017 | | USD[50.01] | | |
| 09477022 | | ETHW[3.58100794], SHIB[1], USD[1.21] | Yes | |
| 09477029 | | ETH[0], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 09477033 | | BRZ[1], BTC[.00943164], DOGE[1283.30219026], ETH[.09137848], ETHW[.09032946], SHIB[10117639.55245603], TRX[2], USD[175.72] | Yes | |
| 09477055 | | MATIC[7.29940242], SHIB[1], USD[0.00] | | |
| 09477067 | | USD[0.01] | Yes | |
| 09477077 | | BRZ[1], DOGE[5131.59709214], SHIB[18147932.42802109], SOL[.00008624], TRX[1], USD[0.00] | Yes | |
| 09477085 | | USDT[10.075112] | | |
| 09477087 | | SHIB[1], SOL[3.14335067], USD[46.86] | Yes | |
| 09477090 | | BAT[1], BRZ[2], BTC[.25574536], DOGE[5], ETH[3.42172537], ETHW[3.42172537], MATIC[153.32973458], SHIB[1], SOL[3.07974742], TRX[5], USD[2000.00] | | |
| 09477106 | | BTC[.00009055], USD[0.00] | | |
| 09477107 | | BRZ[1], BTC[0], DOGE[0], ETH[0.00000361], ETHW[0.00000361], GRT[1], SHIB[15], TRX[9], USD[0.01] | Yes | |
| 09477122 | | BRZ[1], BTC[.00088195], DOGE[122.44155535], ETH[.01308672], ETHW[.01292256], LTC[.22021657], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09477135 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 09477141 | | ETH[1], ETHW[1] | | |
| 09477142 | | USD[1.47] | | |
| 09477143 | | USD[0.00], USDT[0] | | |
| 09477144 | | NFT (366114204551357375/Saudi Arabia Ticket Stub #1719)[1] | | |
| 09477149 | | ETH[0], SHIB[9.93972023], USD[907.02] | Yes | |
| 09477154 | | USD[12122.00] | | |
| 09477155 | | USD[2.53], USDT[0] | | |
| 09477169 | | DOGE[2], SHIB[1], TRX[1.011188], USD[0.01], USDT[773.99000001] | | |
| 09477171 | | DOGE[1], SUSHI[108.01397052], USD[100.00] | | |
| 09477172 | | ETH[.1], ETHW[.1] | | |
| 09477177 | | BTC[.0008], SHIB[1], USD[3.08], USDT[0.00425796] | | |
| 09477179 | | GRT[1], SHIB[4], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09477180 | | BTC[.00053858] | | |
| 09477183 | | ETH[.01292656], ETHW[.0127624], SHIB[1], USD[0.00] | Yes | |
| 09477185 | | AAVE[.01002196], AUD[1.43], BAT[2.45495622], BTC[.00151101], CAD[1.27], DOGE[16.87602097], ETH[.01902076], ETHW[.32075133], EUR[0.97], GBP[0.83], KSHIB[867.83406559], LTC[.01663594], MATIC[1.19275371], MKR[.00092308], NFT (313885006617823614/#5872)[1], NFT (333085376135566592/#4973)[1], NFT (438006807833208750/#4683)[1], NFT (483929073270726361/Founding Frens Investor #798)[1], NFT (509198723704769938/#2406)[1], NFT (519911278043940929/#5768)[1], PAXG[.00055705], SHIB[23], SOL[4.08723189], SUSHI[.66992022], TRX[1], UNI[.11119519], USD[3.65], WBTC[.00004185], YFI[.00000085] | Yes | |
| 09477191 | | BTC[.0007], USD[29.21] | | |
| 09477194 | | NFT (352106907582593530/Imola Ticket Stub #1211)[1] | | |
| 09477198 | | BTC[.00337643], LTC[1.43733842], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09477200 | | DOGE[228.66208619], USD[0.00] | | |
| 09477213 | | ETH[.00000001], ETHW[.00000001], SOL[4.995], USD[0.35] | | |
| 09477216 | Contingent, Disputed | BTC[.0000756], ETH[.15712717], ETHW[.97212717], USD[92.70], USDT[0.00000485] | | |
| 09477233 | | ETH[.00566178], ETHW[.00559338], SHIB[1], USD[40.56] | Yes | |
| 09477255 | | DOGE[1], USD[0.00] | Yes | |
| 09477256 | | BTC[.0000999], USD[0.06] | | |
| 09477258 | | ETHW[.998], USD[1200.64] | | |
| 09477259 | | MATIC[70], SHIB[200000], USD[0.68] | | |
| 09477263 | | USD[6.00] | | |
| 09477267 | | EUR[0.25], USD[0.97], USDT[0.00014015] | | |
| 09477275 | | DOGE[1], ETH[.00069749], ETHW[.00069749], USD[0.01] | | |
| 09477282 | | BAT[1], BRZ[1], DOGE[1], SHIB[6], USD[0.00], USDT[0] | | |
| 09477286 | | SHIB[1], TRX[1], USD[309.08], USDT[25.14025280] | Yes | |
| 09477289 | | USD[5.00] | | |
| 09477290 | | USD[1.00] | | |
| 09477291 | | USD[10.00] | | |
| 09477297 | | BTC[.01016516], SOL[3.74842115], USD[0.00] | | |
| 09477310 | | ETH[0.00000189], ETHW[0.00000189], USD[0.00], USDT[0] | Yes | |
| 09477311 | | BTC[0], USD[0.08] | | |
| 09477323 | | USD[0.00] | | |
| 09477331 | | USD[0.00], USDT[.01209016] | | |
| 09477332 | | ETH[.05148534], ETHW[.05084398], SHIB[1], USD[0.00] | Yes | |
| 09477335 | | NFT (359051599332609093/CORE 22 #168)[1], NFT (456370997017421382/Cold & Sunny #477)[1] | | |
| 09477337 | | USDT[0.10825905] | | |
| 09477343 | | USD[0.00], USDT[.5558227] | | |
| 09477347 | | LTC[911.2447708], TRX[1], USD[0.00] | Yes | |
| 09477348 | Contingent, Unliquidated | NFT (450386797511673592/The Hill by FTX #268)[1], NFT (486082120114143326/FTX Crypto Cup 2022 Key #593)[1], USD[4233.47] | | |
| 09477351 | | DOGE[1717.58835205], SHIB[1], USD[125.00] | | |
| 09477352 | | USD[0.01], USDT[0] | | |
| 09477354 | | USD[10.54] | Yes | |
| 09477357 | | ETH[.00000036], ETHW[.00000036], SOL[.00000588], USD[3.93] | Yes | |
| 09477358 | | USD[250.00] | | |
| 09477363 | | SHIB[1], USD[0.00] | Yes | |
| 09477369 | | BTC[.00069539], ETH[.04239528], ETHW[.04239528], SHIB[3], USD[0.00] | | |
| 09477374 | | BTC[0], USD[0.01] | Yes | |
| 09477379 | | AAVE[26], AVAX[.7], BTC[.01775278], DOGE[80], ETH[.264], LINK[1.2], MATIC[101.43749635], UNI[16.6], USD[0.28] | | |
| 09477390 | | BAT[1], SHIB[4], TRX[118.60341901], USD[0.01], USDT[0.40956880] | Yes | |
| 09477394 | | USD[0.00] | Yes | |
| 09477395 | | ETH[.00000086], ETHW[.00000086], SHIB[2], USD[153.72] | Yes | |
| 09477402 | | BTC[.00001385], LINK[.04], USD[0.00], USDT[0.00107227] | | |
| 09477404 | | ETH[.13], NFT (415957870593113597/2DudesDoingAPullup)[1], USD[602.82] | | |
| 09477417 | | ETH[0], SHIB[3], USD[8.78] | | |
| 09477418 | | AUD[0.00], BTC[.00004747], LINK[.00000001], SOL[.00000018], USD[0.48] | Yes | |
| 09477424 | | USD[0.00], USDT[0] | | |
| 09477425 | | USD[10.00] | | |
| 09477438 | | USD[0.00], USDT[0] | Yes | |
| 09477447 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09477449 | | BRZ[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09477457 | | BTC[.11298945], ETH[4.098892], ETHW[4.098892], SOL[30.13263157], USD[1.42] | | |
| 09477463 | | NFT (556902638767386430/Miami Ticket Stub #223)[1] | | |
| 09477464 | | SHIB[166944.9081803], USD[0.00] | | |
| 09477469 | | UNI[.057], USD[0.92] | | |
| 09477490 | | BTC[.0000856], USD[2.53], USDT[.06342] | | |
| 09477491 | | SOL[.59040488] | | |
| 09477496 | | USD[20.00] | | |
| 09477500 | | USD[150.00] | | |
| 09477508 | | AVAX[2.09446143], BTC[.00101093], ETH[.02842819], ETHW[.02807251], LINK[1.56639652], MATIC[16.14526948], SHIB[4], SOL[.2424342], USD[20.99] | Yes | |
| 09477514 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09477523 | | USD[0.03] | | |
| 09477524 | | USD[20.00] | | |
| 09477528 | | BTC[.01305754], ETH[.27493197], ETHW[.27493197], USD[0.00], USDT[0.00012444] | | |
| 09477533 | | BTC[.00894641], DOGE[1], ETH[.00917655], SHIB[11], USD[886.53] | Yes | |
| 09477538 | | BTC[.00000002], USD[0.01] | Yes | |
| 09477541 | | BRZ[1], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 09477551 | | SOL[0], USDT[0] | | |
| 09477564 | | BTC[.01067279], DOGE[261.10220649], SHIB[2], USD[0.00] | Yes | |
| 09477574 | | BTC[0.01705037], ETH[.0119582], ETHW[.0119582], USD[89.72] | | |
| 09477577 | | AVAX[2.04116555], NFT (33053257700134657z/France Ticket Stub #267)[1], NFT (350865905464558730/Austria Ticket Stub #82)[1], NFT (377760844797692645/Belgium Ticket Stub #257)[1], NFT (419524345898376868/Barcelona Ticket Stub #793)[1], NFT (432093536727599704/Hungary Ticket Stub #306)[1], NFT (455654678714693161/Australia Ticket Stub #1408)[1], NFT (487875495764461837/Monza Ticket Stub #55)[1], NFT (498805537007789677/Netherlands Ticket Stub #41)[1], NFT (540583868126348344/Montreal Ticket Stub #66)[1], NFT (543592818103102940/Singapore Ticket Stub #96)[1], NFT (543822731961791589/Japan Ticket Stub #114)[1], NFT (549069886365551840/Baku Ticket Stub #53)[1], NFT (562969429945340010/Mexico Ticket Stub #37)[1], USD[207.76] | Yes | |
| 09477583 | | BTC[.00070314], SHIB[1], USD[0.00] | Yes | |
| 09477587 | | ETH[.00061368], ETHW[.00061368], USD[0.75] | | |
| 09477591 | | ETH[.0053928], ETHW[.0053928], USD[0.00] | | |
| 09477594 | | USD[0.00] | | |
| 09477599 | | ALGO[.04287044], AVAX[.00069438], BTC[.01711535], ETH[.00000365], SHIB[1], SOL[.00036073], USD[0.00] | Yes | |
| 09477612 | Contingent, Disputed | DOGE[1], USD[0.01], USDT[0] | | |
| 09477618 | | USD[0.00] | | |
| 09477619 | | SHIB[2], USDT[0] | | |
| 09477627 | | AVAX[5.72161588], BAT[253.74681274], GRT[436.80471064], KSHIB[22270.11935895], SHIB[5], TRX[2308.69197625], USD[0.00] | | |
| 09477628 | | BAT[1], BRZ[1], DOGE[3], GRT[1], SHIB[4], TRX[4], USDT[411.31281375] | | |
| 09477631 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.01], USDT[0] | | |
| 09477633 | | USD[100.00] | | |
| 09477643 | | USD[10.00] | | |
| 09477644 | | USD[0.62] | | |
| 09477647 | | DOGE[2], SHIB[2], SOL[.00003569], TRX[3], USD[0.08] | | |
| 09477649 | | BTC[0], USD[0.00] | Yes | |
| 09477655 | | BTC[.0330669], ETH[.487512], ETHW[.487512], USD[2.30] | | |
| 09477666 | | AAVE[.10974], ALGO[.882963], AVAX[.0997], BAT[26.954], BTC[0.00092643], CUSDT[.545], ETH[.012], GRT[.882], KSHIB[8.95], LINK[.0975], MATIC[18.932], NEAR[1.9], SHIB[99100], SOL[.24975], SUSHI[.4845], TRX[.692], UNI[.0964], USD[1.29], WBTC[.0000996] | | |
| 09477667 | | USD[30.00] | | |
| 09477674 | | USD[2.85] | | |
| 09477678 | | NFT (460031277027416330/Imola Ticket Stub #496)[1] | | |
| 09477719 | | NFT (458921362606550397/Saudi Arabia Ticket Stub #263)[1] | | |
| 09477724 | | BAT[1], BRZ[3], DOGE[4], ETH[.00000035], GRT[2], SHIB[3], TRX[4.01145], USD[24.57], USDT[0.02650209] | Yes | |
| 09477725 | | BTC[.12221318], DOGE[1], ETH[.25543803], ETHW[.25524464], SHIB[1], TRX[1], USD[529.35] | Yes | |
| 09477730 | | BTC[.00378144], USD[49.56] | | |
| 09477733 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 09477734 | | BTC[0], ETH[0] | Yes | |
| 09477738 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09477743 | | BTC[0.00000024], USD[0.00] | Yes | |
| 09477744 | | NFT (552464638842471992/CORE 22 #348)[1] | | |
| 09477745 | | BTC[.00002366], SOL[.00297156], USD[0.60] | | |
| 09477750 | | USD[100.00] | | |
| 09477756 | | TRX[1], USD[0.03] | Yes | |
| 09477757 | | BTC[.00000009], USD[1.01] | | |
| 09477760 | | BTC[.00009538], ETH[.00099957], ETHW[.00098589], USD[0.00] | Yes | |
| 09477767 | | BRZ[1], BTC[.01910767], DOGE[236.76601196], ETH[.95579965], ETHW[.95539807], SHIB[16], SOL[4.21127024], TRX[2], USD[0.05] | Yes | |
| 09477771 | | ETH[1.009989], ETHW[1.009989], SOL[25.6743], USD[0.42] | | |
| 09477782 | | BTC[.01691705], USD[0.00] | | |
| 09477785 | | NEAR[.00091326], USD[0.35], USDT[0] | | |
| 09477788 | | SHIB[16500000], USD[0.46] | | |
| 09477789 | | NFT (296129518378179611/Miami Ticket Stub #889)[1] | | |
| 09477793 | Contingent, Disputed | USD[5.00] | | |
| 09477807 | | ETH[.0000001], ETHW[.0000001] | | |
| 09477817 | | SOL[.01969694], USD[0.00] | | |
| 09477819 | | BTC[.06689773], TRX[1], USD[100.00] | | |
| 09477822 | | BTC[.00033265], SOL[.0895244], USD[0.00] | | |

Amended Schedule F Non-priority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09477824 | | TRX[1], USD[0.00] | | |
| 09477829 | | NFT (465150680661683967/Imola Ticket Stub #685)[1] | | |
| 09477835 | | USD[0.00] | | |
| 09477837 | | BTC[.00122719], SHIB[3], USD[0.31] | Yes | |
| 09477843 | | USD[18.00] | | |
| 09477844 | | USD[0.37] | Yes | |
| 09477846 | | USD[15.00] | | |
| 09477847 | | SHIB[1], SOL[76.00664509], TRX[1], USD[100.02] | | |
| 09477854 | | ETH[0.00017230], ETHW[0.00042592], SOL[0.00068799] | | |
| 09477858 | | ETHW[.139874], USD[0.00] | | |
| 09477859 | | ETH[.000093], ETHW[.000093], USD[1054.59] | | |
| 09477861 | | BTC[.02705737], DOGE[1], ETH[.40934142], ETHW[.40916938], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09477863 | | SHIB[2], USDT[0] | | |
| 09477866 | | USD[150.00] | | |
| 09477868 | | NFT (546712341308772651/Saudi Arabia Ticket Stub #380)[1], SHIB[5], USD[0.00] | Yes | |
| 09477881 | | USD[5.14] | Yes | |
| 09477890 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09477892 | | USD[0.13] | | |
| 09477921 | | ALGO[698.90540941], BAT[589.08091221], DOGE[1], GRT[4262.20266437], SHIB[27542374.88135593], TRX[2], USD[0.00] | | |
| 09477929 | | SHIB[2], TRX[1], USD[55.54] | | |
| 09477930 | | SHIB[1639339.47919499], USD[0.00] | Yes | |
| 09477934 | | MATIC[0], USD[0.00], USDT[0] | | |
| 09477949 | Contingent, Disputed | ETH[0], USD[0.99] | | |
| 09477958 | | DOGE[2], MATIC[.18775196], SHIB[6], USD[0.00] | | |
| 09477967 | | BTC[.00685453], ETH[.03067742], ETHW[.03029438], NFT (457233666788845900/Barcelona Ticket Stub #749)[1], SHIB[26324.03409689], SOL[2.2353145], USD[194.29] | Yes | |
| 09477971 | | SHIB[1], USDT[0] | | |
| 09477983 | | SHIB[4091653.02782324], USD[0.00] | | |
| 09478005 | | BTC[.00369574], TRX[1], USD[0.00] | Yes | |
| 09478012 | | USD[0.01] | | |
| 09478016 | | USD[0.00], USDT[0] | | |
| 09478018 | | NFT (294997899667443731/The Hill by FTX #816)[1], NFT (424827742912765441/Saudi Arabia Ticket Stub #341)[1], NFT (444218243933215760/FTX Crypto Cup 2022 Key #295)[1] | | |
| 09478022 | | USD[0.99] | Yes | |
| 09478023 | | ALGO[257.85269156], DOGE[1], SHIB[20711698.98963934], USD[1.17] | | |
| 09478024 | | USD[1077.87] | | |
| 09478038 | Contingent, Disputed | USD[0.00] | | |
| 09478051 | | ETH[.00015337], ETHW[.0004874], USD[2.00] | | |
| 09478052 | | SHIB[1699166.07221856], USD[0.00] | Yes | |
| 09478053 | | BAT[1], DOGE[3], ETHW[3.16073817], SHIB[3], TRX[4], USD[0.54], USDT[1] | | |
| 09478057 | | USD[3.88], USDT[4.98571243] | | |
| 09478062 | | USD[0.00] | | |
| 09478066 | | USD[0.15] | | |
| 09478068 | | BTC[.0021978], ETH[.00024321], ETHW[.00024321], TRX[.000001], USD[3.05], USDT[6.95] | | |
| 09478069 | | ETH[.00243425], ETHW[.00243425], SHIB[412542.25412541], SOL[.09146737], TRX[64.64055584], USD[5.00] | | |
| 09478070 | | BTC[.00000443], SOL[1.06011396], USD[0.00] | Yes | |
| 09478072 | | BRZ[1], DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09478073 | | DOGE[1], MATIC[142.17013925], SOL[.00064162], USD[0.76] | Yes | |
| 09478076 | | BRZ[1], BTC[0], LTC[0], TRX[1] | Yes | |
| 09478078 | | BTC[.00017898], DOGE[2], ETH[.007684], ETHW[.01140774], SHIB[3], UNI[.14433647], USD[0.00], USDT[0.00000001] | Yes | |
| 09478079 | | ETH[.12266989], ETHW[.12266989] | | |
| 09478084 | | ETH[.07320512], ETHW[.07320512], SHIB[1], USD[150.00] | | |
| 09478091 | | SHIB[2239486.55619397], USD[0.00] | Yes | |
| 09478092 | | BTC[.00013201], LTC[.05718321], USD[1.04], USDT[0.98078277] | Yes | |
| 09478096 | | USD[0.01] | | |
| 09478097 | | SOL[.00108011], USD[0.00] | | |
| 09478103 | | ALGO[.00321333], SHIB[2], USD[0.00] | Yes | |
| 09478104 | | DOGE[1], SHIB[5], USD[200.00] | | |
| 09478105 | | BTC[.00618914], NFT (437227424103472331/ALPHA:RONIN #775)[1], SHIB[5], SOL[1.09387769], USD[0.50] | Yes | |
| 09478106 | | BTC[.00372712], DOGE[1], ETH[.00637515], ETHW[.00629307], PAXG[.01933153], SHIB[8], TRX[438.63621737], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09478108 | | USD[0.01] | Yes | |
| 09478109 | | NFT (316689735542090319/FTX Crypto Cup 2022 Key #294)[1], NFT (373403119408532108/Saudi Arabia Ticket Stub #1263)[1], NFT (468265053887962634/The Hill by FTX #814)[1] | | |
| 09478114 | | BRZ[1], ETHW[.18303238], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09478119 | | AVAX[5.03771793], BRZ[8.12706061], BTC[.01648898], DOGE[205.75440746], ETH[.07839243], ETHW[.26454849], KSHIB[80.66305027], LTC[.78609415], SHIB[80939.74373484], SOL[8.50226228], TRX[16], USD[111.04], USDT[0], YFI[.00046614] | | |
| 09478121 | | USD[0.20] | | |
| 09478133 | | LTC[.31882731], SHIB[3], USD[0.89] | | |
| 09478139 | | SOL[18.38], USD[0.69] | | |
| 09478144 | Contingent, Unliquidated | USD[56.37] | | |
| 09478147 | | BTC[.00006714] | | |
| 09478151 | | BRZ[3], SHIB[15], TRX[4], USD[23623.76], USDT[3017.63220906] | Yes | |
| 09478155 | | ETH[.00000002], ETHW[.00000002], TRX[1], USD[0.00] | Yes | |
| 09478157 | | BRZ[3], DOGE[2], ETHW[3.37422877], SHIB[10], TRX[2], USD[1008.57] | Yes | |
| 09478160 | | SHIB[5], SOL[.07], USD[1.86] | | |
| 09478171 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09478172 | | AUD[70.79], LINK[6.03541779], SHIB[2], USD[0.00] | Yes | |
| 09478177 | | USD[76.07] | | |
| 09478181 | | USD[0.64], USDT[0.20133487] | | |
| 09478188 | | NFT (334212942957751916/Saudi Arabia Ticket Stub #521)[1] | | |
| 09478198 | | USD[2000.00] | | |
| 09478200 | | BTC[.00012697], USD[3.11] | | |
| 09478203 | | BAT[1], ETH[.00092], ETHW[.00009], SHIB[1], TRX[1], USD[497.13] | | |
| 09478209 | | LTC[.17495288], USD[40.00] | | |
| 09478210 | | BTC[.00668515], GRT[1], USD[0.00] | | |
| 09478215 | | ETHW[.00964657], SHIB[3], USD[0.00] | | |
| 09478216 | | USD[0.00], USDT[0] | | |
| 09478223 | | USD[8.16] | Yes | |
| 09478228 | | BTC[.00015175], ETH[.00140248], ETHW[.0013888], SHIB[955724.2703983], TRX[1], USD[35.07] | Yes | |
| 09478229 | | ALGO[0], BRZ[12.89757677], BTC[0], NFT (410262274635402672/Australia Ticket Stub #432)[1], NFT (429349561410122473/Barcelona Ticket Stub #2012)[1], SOL[0.04524624], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09478237 | | DOGE[1], SHIB[82810.97035167], SUSHI[8.49617521], USD[1.29] | Yes | |
| 09478243 | | GRT[0], KSHIB[0], LINK[18.48589612], SHIB[2318414.43481350], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09478249 | Contingent, Disputed | USD[0.02], USDT[0.01528018] | Yes | |
| 09478250 | | SHIB[1], USD[0.00] | | |
| 09478255 | | DOGE[56.59861777], USD[0.00] | | |
| 09478257 | | USD[0.00], USDT[0] | Yes | |
| 09478264 | | BTC[.00004606], USD[148.00] | | |
| 09478265 | | USD[0.00] | | |
| 09478268 | | USD[0.01] | | |
| 09478273 | | AAVE[2.95834123], BTC[.00238243], DOGE[114.65937966], ETH[.02494085], ETHW[.02494085], SHIB[2], TRX[2], USD[0.02] | | |
| 09478276 | | ETH[.72299901], USD[0.69] | Yes | |
| 09478277 | | AAVE[0], AVAX[0], ETH[0], KSHIB[0], LINK[0], USD[0.01] | Yes | |
| 09478280 | | AVAX[.44383168], USD[0.00] | Yes | |
| 09478283 | | USD[25.00] | | |
| 09478298 | | NFT (321636780531964578/Shaq's Fun House Commemorative Ticket #106)[1] | | |
| 09478299 | | USD[0.00] | | |
| 09478310 | | SHIB[1633987.92810457], USD[0.00] | | |
| 09478312 | | BTC[.00249605], DOGE[58.56722687], ETH[.01018097], ETHW[.01005785], SHIB[5], SOL[.05438808], USD[0.00] | Yes | |
| 09478315 | | BTC[.00000016], USD[1.64] | | |
| 09478320 | | SOL[2.008], USD[391.08] | | |
| 09478321 | | AAVE[.00220075], BCH[.00051335], BTC[.0000544], PAXG[.00005315], USD[0.00] | Yes | |
| 09478332 | | USD[0.00] | | |
| 09478334 | | USD[0.37] | Yes | |
| 09478335 | | MATIC[7], USD[0.03] | | |
| 09478336 | | ETHW[.17190804] | Yes | |
| 09478350 | | BRZ[.00000334], DOGE[.0000489], MATIC[.00009286], SHIB[7], USD[0.30] | | |
| 09478357 | | USD[0.00] | | |
| 09478358 | | DOGE[1], SHIB[1], SOL[3.1246446], TRX[441.21483901], USD[3.75] | Yes | |
| 09478359 | | TRX[.000005], USD[17.04], USDT[6.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09478361 | Contingent, Disputed | USD[480.01] | | |
| 09478366 | | NFT (5454948472768B1323/Bahrain Ticket Stub #1339)[1], PAXG[0], SHIB[3], SUSHI[19.61161885], USD[0.00] | Yes | |
| 09478370 | | BRZ[2], BTC[.22063371], DOGE[1], USD[0.00], USDT[1] | | |
| 09478382 | | USD[0.86] | | |
| 09478383 | | UNI[14.23575], USD[0.01], USDT[.1067055] | | |
| 09478387 | | CUSDT[4681.69350706], DAI[103.46593975], DOGE[1767.14633762], SHIB[12827533.38329967], TRX[2], USD[0.01] | Yes | |
| 09478393 | | SOL[.01301766], USD[0.00], USDT[.02272803] | | |
| 09478396 | | BRZ[1], BTC[.00515075], DOGE[2], SHIB[8], USD[844.24] | Yes | |
| 09478397 | | ETH[0], LTC[0], USD[0.12], USDT[0] | | |
| 09478410 | | USD[0.00], USDT[0.00999943] | | |
| 09478415 | | USD[100.00] | | |
| 09478416 | | TRX[1], USD[0.01] | Yes | |
| 09478423 | | BTC[.00015851], USD[0.00] | | |
| 09478425 | | USD[4.99], USDT[5.68] | | |
| 09478428 | | BAT[2], BRZ[1], BTC[.00000041], DOGE[1], SHIB[6], SOL[.00342736], TRX[83.07966453], UNI[.05], USD[1326.29], USDT[1] | | |
| 09478435 | | USD[0.00] | Yes | |
| 09478441 | | NFT (4917583571153466369/Barcelona Ticket Stub #1577)[1], NFT (5582581092002629359/Bahrain Ticket Stub #895)[1] | | |
| 09478444 | | ETH[.07218733], ETHW[.07218733], LTC[2.03132555], USD[0.00] | | |
| 09478452 | | BRZ[1], ETHW[.60607045], SHIB[5], TRX[4], USD[1039.66] | Yes | |
| 09478455 | | LTC[1.79951], SOL[.0061], USD[0.32] | | |
| 09478456 | | BRZ[1], BTC[.0000013], DOGE[2], ETH[6.46011085], ETHW[6.45740107], GRT[1], SHIB[2], TRX[5], USD[0.00], USDT[2.06062998] | Yes | |
| 09478465 | | NFT (2886304902503061172/France Ticket Stub #204)[1], NFT (2890218466691258091/Imola Ticket Stub #7)[1], NFT (2892820821443391822/Barcelona Ticket Stub #1396)[1], NFT (2942289519597970171/FTX - Off The Grid Miami #3774)[1], NFT (2948902548758515744/FTX - Off The Grid Miami #3748)[1], NFT (2949052778623908361/Belgium Ticket Stub #21)[1], NFT (2961251884546010271/Belgium Ticket Stub #163)[1], NFT (2969522205885938243/Hungary Ticket Stub #210)[1], NFT (2970155617446928303/Hungary Ticket Stub #30)[1], NFT (2994911077903983711/Bahrain Ticket Stub #1346)[1], NFT (3007704412149755555/France Ticket Stub #189)[1], NFT (3034749530382897551/Hungary Ticket Stub #409)[1], NFT (3042731570213071749/Hungary Ticket Stub #349)[1], NFT (3066669272926489688/Imola Ticket Stub #1558)[1], NFT (3085347827130550683/Bahrain Ticket Stub #1632)[1], NFT (3103715662565328615/Belgium Ticket Stub #169)[1], NFT (3125971139569084872/Hungary Ticket Stub #420)[1], NFT (3135805486020601158/Montreal Ticket Stub #23)[1], NFT (3143449797705797715/Austria Ticket Stub #5)[1], NFT (3156022825028781371/Hungary Ticket Stub #248)[1], NFT (3166397305262290701/Hungary Ticket Stub #473)[1], NFT (3169216467320748591/Hungary Ticket Stub #390)[1], NFT (3175512485222002305/Bahrain Ticket Stub #672)[1], NFT (3200065000678306213/France Ticket Stub #227)[1], NFT (3220481526544510331/Hungary Ticket Stub #418)[1], NFT (3226639798204596656/Monza Ticket Stub #19)[1], NFT (3238855279614872651/Hungary Ticket Stub #415)[1], NFT (3240752145287090095/Saudi Arabia Ticket Stub #2276)[1], NFT (3245134109076016564/Hungary Ticket Stub #16)[1], NFT (3245496724896587/FTX - Off The Grid Miami #3741)[1], NFT (3262675601125618841/Hungary Ticket Stub #6)[1], NFT (3285804907448806171/Belgium Ticket Stub #25)[1], NFT (3292771097997564831/Hungary Ticket Stub #414)[1], NFT (3335858093321413671/France Ticket Stub #94)[1], NFT (3346925379745235771/Belgium Ticket Stub #23)[1], NFT (3346926333597281381/Bahrain Ticket Stub #428)[1], NFT (3352028279750276201/Hungary Ticket Stub #355)[1], NFT (3362034079309077691/Montreal Ticket Stub #162)[1], NFT (3392575127020920251/Hungary Ticket Stub #428)[1], NFT (3405744278477363511/Hungary Ticket Stub #13)[1], NFT (3442334921587944711/Imola Ticket Stub #2418)[1], NFT (3448714922269535155/Hungary Ticket Stub #398)[1], NFT (3466098013003490181/Montreal Ticket Stub #18)[1], NFT (3471477992507211291/Mars Ticket Stub #890)[1], NFT (3493215620056289441/Hungary Ticket Stub #260)[1], NFT (3505831086367693701/Hungary Ticket Stub #468)[1], NFT (3507647960516548521/Belgium Ticket Stub #170)[1], NFT (3507721744817738371/Hungary Ticket Stub #402)[1], NFT (3513124314304174851/FTX - Off The Grid Miami #1049)[1], NFT (3527274452666551821/Hungary Ticket Stub #10)[1], NFT (3537112983982214881/Hungary Ticket Stub #416)[1], NFT (3575006791415996151/FTX - Off The Grid Miami #3732)[1], NFT (3575136637736032331/Australia Ticket Stub #2035)[1], NFT (3586247640559839221/Saudi Arabia Ticket Stub #27)[1], NFT (3628969709712882491/Belgium Ticket Stub #80)[1], NFT (3636601853713483201/Hungary Ticket Stub #166)[1], NFT (3637196159734833231/Hungary Ticket Stub #500)[1], NFT (3671197686523050291/Belgium Ticket Stub #161)[1], NFT (3675501870251929611/Bahrain Ticket Stub #189)[1], NFT (3675781803465254541/Hungary Ticket Stub #396)[1], NFT (3735680760559342571/Belgium Ticket Stub #164)[1], NFT (3742025219196838271/Hungary Ticket Stub #427)[1], NFT (3749604782004297581/Hungary Ticket Stub #385)[1], NFT (3792995983916302141/Hungary Ticket Stub #381)[1], NFT (3810379907169716431/Baku Ticket Stub #211)[1], NFT (3819035898003008231/Hungary Ticket Stub #5)[1], NFT (3819174124125588819/FTX - Off The Grid Miami #3736)[1], NFT (3825545291507295691/Hungary Ticket Stub #403)[1], NFT (3866667804718033871/Miami Ticket Stub #55)[1], NFT (3868753256510620401/Montreal Ticket Stub #47)[1], NFT (3871871379648521551/Barcelona Ticket Stub #35)[1], NFT (3896522496710561181/Barcelona Ticket Stub #270)[1], NFT (3929058433207557821/Belgium Ticket Stub #177)[1], NFT (3936531578319599671/Belgium Ticket Stub #178)[1], NFT (3937110778859404021/FTX - Off The Grid Miami #3758)[1], NFT (3939685375057283501/Barcelona Ticket Stub #142)[1], NFT (3963510591150993217/Hungary Ticket Stub #21)[1], NFT (3964292069577932151/Hungary Ticket Stub #459)[1], NFT (3978757337891511831/Belgium Ticket Stub #20)[1], NFT (3985048157227820241/Montreal Ticket Stub #65)[1], NFT (4000219328170170159/Miami Ticket Stub #521)[1], NFT (4002072617257535951/Hungary Ticket Stub #503)[1], NFT (4003734003741426361/Hungary Ticket Stub #4)[1], NFT (4034740517740458247/Belgium Ticket Stub #24)[1], NFT (4045350963035261111/Hungary Ticket Stub #241)[1], NFT (4047595727685178551/Hungary Ticket Stub #19)[1], NFT (4057757829345272791/Hungary Ticket Stub #251)[1], NFT (4062624214854441587/Bahrain Ticket Stub #1166)[1], NFT (4072928592956897391/Belgium Ticket Stub #18)[1], NFT (4119486363224081441/Barcelona Ticket Stub #2331)[1], NFT (4132524893935425681/Hungary Ticket Stub #352)[1], NFT (4140379478072339991/FTX - Off The Grid Miami #3303)[1], NFT (4148279904854733981/Belgium Ticket Stub #174)[1], NFT (4165595185921067881/Barcelona Ticket Stub #327)[1], NFT (4173435080192687791/Hungary Ticket Stub #419)[1], NFT (4184218254564694981/Imola Ticket Stub #2202)[1], NFT (4201153258962724112/FTX - Off The Grid Miami #3304)[1], NFT (4200023075366893151/Hungary Ticket Stub #242)[1], NFT (4207933301528545221/Imola Ticket Stub #184)[1], NFT (4212770027348401451/Saudi Arabia Ticket Stub #41)[1], NFT (4209936961795655501/Hungary Ticket Stub #18)[1], NFT (4228201524501495551/Baku Ticket Stub #200)[1], NFT (4244325467086602411/Hungary Ticket Stub #57)[1], NFT (4246742405130363691/Hungary Ticket Stub #411)[1], NFT (4258085578196133021/France Ticket Stub #96)[1], NFT (4261861862272129091/FTX - Off The Grid Miami #3740)[1], NFT (4266358922689749674/MF1 X Artists #54)[1], NFT (4266905290625883541/Barcelona Ticket Stub #369)[1], NFT (4280958054847040011/Hungary Ticket Stub #463)[1], NFT (4291353127523752528/Miami Ticket Stub #675)[1], NFT (4302952730643881551/Saudi Arabia Ticket Stub #2413)[1], NFT (4306813365554917717/FTX - Off The Grid Miami #3281)[1], NFT (4334121915993499941/Barcelona Ticket Stub #1791)[1], NFT (4351497845420004731/Hungary Ticket Stub #178)[1], NFT (4391372838832623111/Hungary Ticket Stub #373)[1], NFT (4404465837096550969/Netherlands Ticket Stub #9)[1], NFT (4415529434549947351/Hungary Ticket Stub #261)[1], NFT (4423120995365367871/Barcelona Ticket Stub #306)[1], NFT (4440765340426125213/Belgium Ticket Stub #81)[1], NFT (4427019955640908441/Belgium Ticket Stub #167)[1], NFT (4429003810282181193/Imola Ticket Stub #16)[1], NFT (4454823345275982461/Miami Ticket Stub #320)[1], NFT (4455277855722333491/FTX - Off The Grid Miami #3729)[1], NFT (4457601237650421911/Monaco Ticket Stub #9)[1], NFT (4465677025271331451/France Ticket Stub #173)[1], NFT (4477860564381286921/Austria Ticket Stub #90)[1], NFT (4479128808426434191/Hungary Ticket Stub #328)[1], NFT (4498356615650595608/Barcelona Ticket Stub #2478)[1], NFT (4552245594266677307/Barcelona Ticket Stub #2273)[1], NFT (4555679311864161741/Belgium Ticket Stub #175)[1], NFT (4572177875022205824/Belgium Ticket Stub #83)[1], NFT (4617491137342897612/Silverstone Ticket Stub #6)[1], NFT (4617692013474731711/Australia Ticket Stub #371)[1], NFT (4652231509331929256/France Ticket Stub #66)[1], NFT (4659003925420091745/Belgium Ticket Stub #88)[1], NFT (4659708343060631541/Hungary Ticket Stub #82)[1], NFT (4674878722001922971/Hungary Ticket Stub #42)[1], NFT (4686671167302609281/Bahrain Ticket Stub #1440)[1], NFT (4697117170665812775/Belgium Ticket Stub #62)[1], NFT (4715563623526092058/Bahrain Ticket Stub #882)[1], NFT (4726023822361375211/Miami Ticket Stub #482)[1], NFT (4729199386036116311/MF1 X Artists #57)[1], NFT (4732776933385142021/Hungary Ticket Stub #469)[1], NFT (4746224809698358761/FTX - Off The Grid Miami #3737)[1], NFT (4755378947813061541/Saudi Arabia Ticket Stub #260)[1], NFT (4761915340767097961/Barcelona Ticket Stub #10)[1], NFT (4762745472651946931/Barcelona Ticket Stub #2349)[1], NFT (4762745472651994993/Barcelona Ticket Stub #2350/FTX - Off The Grid Miami #3729)[1], NFT (4457601237650421911/Monaco Ticket Stub #9)[1], NFT (4465677025271331451/France Ticket Stub #173)[1], NFT (4477860564381286921/Austria Ticket Stub #90)[1], NFT (4479128808426434191/Hungary Ticket Stub #328)[1], NFT (4498356615650595608/Barcelona Ticket Stub #2478)[1], NFT (4555679311864161741/Belgium Ticket Stub #175)[1], NFT (4572177875022205824/Belgium Ticket Stub #83)[1], NFT (4617491137342897612/Silverstone Ticket Stub #6)[1], NFT (4617692013474731711/Australia Ticket Stub #371)[1], NFT (4652231509331929256/France Ticket Stub #66)[1], NFT (4659003925420091745/Belgium Ticket Stub #88)[1], NFT (4659708343060631541/Hungary Ticket Stub #82)[1], NFT (4674878722001922971/Hungary Ticket Stub #42)[1], NFT (4686671167302609281/Bahrain Ticket Stub #1440)[1], NFT (4697117170665812775/Belgium Ticket Stub #62)[1], NFT (4715563623526092058/Bahrain Ticket Stub #882)[1], NFT (4726023822361375211/Miami Ticket Stub #482)[1], NFT (4729199386036116311/MF1 X Artists #57)[1], NFT (4732776933385142021/Hungary Ticket Stub #469)[1], NFT (4746224809698358761/FTX - Off The Grid Miami #3737)[1], NFT (4755378947813061541/Saudi Arabia Ticket Stub #260)[1], NFT (4761915340767097961/Barcelona Ticket Stub #10)[1], NFT (4746205599275727001/Belgium Ticket Stub #187)[1], NFT (4846149503201545696/Imola Ticket Stub #2324)[1], NFT (4882266112739691651/FTX - Off The Grid Miami #3730)[1], NFT (4893105001209841010700/Bahrain Ticket Stub #2143)[1], NFT (4893104350614147730/Bahrain Ticket Stub #1112)[1] | | |
| 09478470 | | ALGO[727.09924198], DOGE[1], USD[-27.50] | | |
| 09478473 | | USD[0.01] | Yes | |
| 09478475 | | BRZ[1], ETH[.00000194], GRT[1], LINK[.00000793], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09478476 | | NFT (4223656307423466618/Barcelona Ticket Stub #1753)[1], NFT (5439519728600640461/Australia Ticket Stub #2190)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09478481 | | NFT (572066191492341395/Bahrain Ticket Stub #1503)[1] | Yes | |
| 09478487 | | BTC[.00030007], USD[1.91] | | |
| 09478491 | | BTC[.00087627], SHIB[1], USD[0.00] | | |
| 09478493 | | AAVE[.188257], AUD[7.77], BCH[.13124607], BTC[.00169407], DOGE[829.45372968], ETH[.01973667], ETHW[.01208538], EUR[5.10], GBP[4.46], LTC[.51493703], SHIB[3170933.77569839], SOL[.34271703], TRX[247.12108157], UNI[7.16507796], USD[30.00] | | |
| 09478497 | | BTC[0], USD[0.18] | | |
| 09478498 | | USD[0.00] | | |
| 09478504 | | BRZ[2], TRX[1], USD[0.00] | Yes | |
| 09478507 | | BCH[.09020072], SHIB[2], TRX[1], USD[0.00] | | |
| 09478521 | | NFT (369162548167660893/The Hill by FTX #57)[1], SOL[.0075], USD[10.84] | | |
| 09478524 | | EUR[0.00], TRX[.000507], USDT[0] | Yes | |
| 09478525 | | ETH[.00000001], ETHW[.00000001] | | |
| 09478526 | | BTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 09478527 | | NFT (380213444324021502/Imola Ticket Stub #448)[1], NFT (466387239162153551/Barcelona Ticket Stub #1460)[1] | Yes | |
| 09478529 | | USD[20.00] | | |
| 09478544 | | USD[0.07] | | |
| 09478548 | | SHIB[1], USD[10.31] | | |
| 09478551 | | NFT (320187367584854779/Miami Ticket Stub #69)[1] | | |
| 09478557 | | NFT (534089937548523520/Australia Ticket Stub #2167)[1], SHIB[2], SOL[1.12086557], USD[0.00] | Yes | |
| 09478560 | | BTC[.049711], DOGE[2], SHIB[18], TRX[3], USD[0.00] | Yes | |
| 09478561 | | LTC[.0000016], SHIB[2], USD[0.00] | Yes | |
| 09478569 | | KSHIB[1041.48390626], SHIB[1], USD[7.00] | | |
| 09478572 | | NFT (385299834728684876/Australia Ticket Stub #355)[1] | | |
| 09478583 | | USD[0.00], USDT[2.90029675] | | |
| 09478592 | | DOGE[2], GRT[2], SHIB[2], TRX[2], USD[0.00] | | |
| 09478601 | | AVAX[0], BTC[0.00000906], ETH[0], ETHW[0], SUSHI[0], USD[0.00] | | |
| 09478606 | | USD[1.96] | | |
| 09478615 | | USD[0.01], USDT[128.38764381] | | |
| 09478640 | | ALGO[4.34033263], BRZ[10.48200369], DAI[2.06976354], SHIB[1], USD[0.01], USDT[2.07142103] | Yes | |
| 09478649 | | BTC[0], ETH[0], USD[0.00] | | |
| 09478655 | | BTC[0], MKR[.01388418], USD[0.00] | | |
| 09478660 | | AVAX[.0898499], BTC[.00008809], ETH[.00044465], ETHW[2.51944465], LINK[.00991013], MATIC[.08054798], SOL[.00293785], USD[0.00] | | |
| 09478661 | | BRZ[1], DOGE[6], GRT[1], SHIB[7], TRX[3.000014], USD[0.00], USDT[0.00000001] | | |
| 09478666 | | USD[100.00] | | |
| 09478669 | | ALGO[74.76430775], BAT[45.01990731], BTC[0.00000035], DOGE[1025.01444312], SHIB[9292099.37605696], USD[0.00], USDT[0] | Yes | |
| 09478673 | | MATIC[10.66072068], USD[15.00] | | |
| 09478678 | | NFT (307305328115620304/Australia Ticket Stub #1177)[1], NFT (556747879546090130/Barcelona Ticket Stub #790)[1] | | |
| 09478691 | | USD[0.00], USDT[49.80801847] | | |
| 09478695 | | SOL[.08977619], USD[0.00] | | |
| 09478699 | | USD[190.01] | | |
| 09478700 | Contingent, Disputed | USD[3296.70] | | |
| 09478701 | | USD[0.99] | | |
| 09478702 | | USD[13.91] | | |
| 09478704 | | LINK[1.04339702], USD[0.00] | | |
| 09478705 | | TRX[2], USD[1.64] | | |
| 09478715 | | BTC[.00009915], USD[0.00] | | |
| 09478724 | Contingent, Disputed | USD[0.00] | | |
| 09478732 | | DOGE[1], SUSHI[16.32935917], USD[0.00] | Yes | |
| 09478733 | | DOGE[1], USD[0.01] | Yes | |
| 09478745 | | BTC[.00003126], SHIB[1], USD[0.00] | Yes | |
| 09478746 | | NFT (360942215876512235/Miami Ticket Stub #461)[1], SHIB[2], SOL[3.69357416], USD[0.00] | Yes | |
| 09478753 | | DOGE[.15052561], USD[1407.54] | | |
| 09478757 | | BTC[.00167246], ETH[.01192066], ETHW[.01192066], USD[0.00] | | |
| 09478759 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09478766 | | BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09478767 | | ETH[.10073062], ETHW[.09969466], USD[0.00] | Yes | |
| 09478780 | | NFT (527666672997853280/Australia Ticket Stub #922)[1], USD[0.00], USDT[0] | | |
| 09478782 | | ALGO[.00009306], BRZ[1], DOGE[0], SHIB[3.51203107], TRX[1], USD[1.09], USDT[0] | Yes | |
| 09478783 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09478784 | | BCH[1.122], USD[0.37] | | |
| 09478789 | | SHIB[2], USD[0.10] | | |
| 09478794 | Contingent, Disputed | AAVE[0], BRZ[0], BTC[0], DAI[0], ETH[0], LINK[0], NEAR[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 09478795 | | AAVE[0], AVAX[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00004430], ETHW[0.00004430], KSHIB[0], LTC[0.00000001], MKR[0], PAXG[0], SHIB[5], SOL[0], TRX[0], USD[0.00], USDT[0.00000037], YFI[0] | Yes | |
| 09478797 | | SHIB[1], TRX[1], USD[267.54] | | |
| 09478807 | | TRX[1], USD[0.00] | | |
| 09478810 | | CUSDT[1126.05004166], DOGE[460.42327677], ETH[.02359619], ETHW[.02359619], SHIB[834030.35696413], TRX[1], USD[0.02] | | |
| 09478815 | | SHIB[1], SOL[.39126406], USD[0.00] | Yes | |
| 09478816 | | USD[0.00] | | |
| 09478820 | | SHIB[3], USD[43.30] | Yes | |
| 09478830 | | BAT[1], BRZ[2.0001012], BTC[.04706337], DOGE[11.02564618], GRT[2], LINK[1.03664619], SHIB[868.70860389], TRX[15], USD[0.00], USDT[2.06522093] | Yes | |
| 09478838 | | USD[0.00], USDT[99.60862079] | | |
| 09478842 | | BTC[.00081282], SHIB[3], USD[0.00] | Yes | |
| 09478850 | | LTC[2.26792488], TRX[1], USD[0.00] | Yes | |
| 09478862 | Contingent, Disputed | GRT[1], TRX[1], USD[0.00] | | |
| 09478863 | | BTC[.00070293], SHIB[1], USD[0.00] | Yes | |
| 09478866 | | ETH[0], USD[0.00] | | |
| 09478872 | | USD[0.00] | | |
| 09478873 | Contingent, Disputed | USD[0.00] | | |
| 09478875 | | SOL[2], USD[0.08] | | |
| 09478877 | | AVAX[10.5], MATIC[50], SOL[2.01], USD[3.74] | | |
| 09478883 | | USD[4.07], USDT[0] | | |
| 09478890 | | LTC[.43613529], SHIB[1], USD[0.00] | | |
| 09478902 | | BCH[.665], USD[0.30] | | |
| 09478909 | | USD[10.00] | | |
| 09478910 | | BTC[.00000006], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09478915 | | USD[0.49] | | |
| 09478924 | | USD[0.00] | | |
| 09478931 | | BTC[0], USD[0.45] | | |
| 09478932 | | USDT[1.00001590] | | |
| 09478936 | | USD[0.00], USDT[9.95666451] | | |
| 09478944 | | LTC[.14280831], PAXG[.00602481], TRX[133.79387119], USD[0.01] | Yes | |
| 09478967 | | DOGE[6], ETH[.10241815], ETHW[.10136781], MATIC[238.94957235], SHIB[31], SOL[6.12596922], USD[0.00] | Yes | |
| 09478976 | | BTC[.00501742], SHIB[1], USD[0.01] | Yes | |
| 09478978 | | BTC[.00331667], USD[0.00] | | |
| 09478982 | | ETHW[.02698101], USD[0.00] | | |
| 09478986 | | BTC[.0000881], USD[0.00], USDT[0.00001520] | | |
| 09478992 | | ETH[.0006], USD[0.46] | | |
| 09478993 | | LINK[1.12471492], USD[0.00] | Yes | |
| 09478997 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09479006 | | USD[0.00] | | |
| 09479014 | | USD[0.01] | | |
| 09479019 | Contingent, Disputed | USD[0.00] | | |
| 09479020 | | ETH[.27555], ETHW[.27555] | | |
| 09479022 | | USD[1009.79] | | |
| 09479033 | | SHIB[1], USD[20.00], USDT[19.9206467] | Yes | |
| 09479036 | | ETHW[.00051822], SHIB[9], SOL[1.14777152], USD[0.52], USDT[0] | Yes | |
| 09479047 | | USDT[0] | | |
| 09479049 | | USD[0.95] | | |
| 09479054 | | TRX[1], USDT[0] | | |
| 09479060 | | SHIB[37098104.87469084], USD[50.01] | | |
| 09479065 | | SHIB[49.69925799], USD[0.01] | Yes | |
| 09479078 | | USD[0.01], USDT[1] | | |
| 09479086 | | MATIC[.04490286], USD[0.00] | | |
| 09479096 | | SHIB[925925.92592592], TRX[1], USD[-4.44] | | |
| 09479099 | Contingent, Disputed | BTC[.00000001], USD[0.95] | | |
| 09479108 | | USD[0.00] | | |
| 09479113 | | NFT (48181277127061783O/Imola Ticket Stub #394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09479119 | | BTC[0], ETH[0], ETHW[0], GRT[3916.48806079], SHIB[1], USD[0.00] | Yes | |
| 09479133 | | ETH[3.67005187], ETHW[12.1] | | |
| 09479134 | | USD[100.00] | | |
| 09479143 | | AVAX[.00004333], BAT[1], BRZ[2], DOGE[.45907942], ETH[.00000055], ETHW[.00000055], NEAR[.00019617], NFT (427056595589535071/Barcelona Ticket Stub #2202)[1], NFT (531960705779780243/Saudi Arabia Ticket Stub #1792)[1], SHIB[13], TRX[9], USD[0.01], USDT[1.01919553] | Yes | |
| 09479153 | | DOGE[0], ETH[0], ETHW[0], GRT[0], SHIB[38729157.99862891], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09479157 | | BTC[.00674291], USD[0.00] | | |
| 09479163 | | BRZ[1], BTC[.00354857], DOGE[1], SHIB[1], TRX[1], USD[22.67] | Yes | |
| 09479166 | | USD[0.00] | | |
| 09479169 | | BRZ[1], DOGE[4], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09479172 | | LTC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09479187 | | NEAR[.0952], USD[0.28] | | |
| 09479198 | | USD[100.00] | | |
| 09479200 | Contingent, Disputed | USD[0.00], USDT[8.71265403] | | |
| 09479215 | | ALGO[201.88688328], BAT[183.35995809], BRZ[1], DAI[50.76756989], GRT[330.58640773], SHIB[6], TRX[545.68591494], USD[0.00], USDT[60.32230249] | Yes | |
| 09479223 | | TRX[1.000001], USD[0.01], USDT[0] | | |
| 09479227 | | BTC[0], DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09479241 | | BRZ[1], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09479242 | | ALGO[9.999], BAT[12], BRZ[25], DOGE[56], LTC[.06993], SHIB[400000], SOL[.09], SUSHI[7.493], TRX[71], USD[1.11], USDT[1.29175565] | | |
| 09479245 | | LINK[.000267], SHIB[1], USD[0.00] | Yes | |
| 09479251 | | ALGO[1659.79097518], GRT[19596.8256319], USD[3136.18] | | |
| 09479252 | | ETH[.19411117], ETHW[.19411117], USD[0.00] | | |
| 09479258 | | BTC[.00003269] | | |
| 09479260 | | BRZ[1], BTC[.00745607], ETHW[.02338566], SHIB[2], TRX[2], USD[278.01] | Yes | |
| 09479262 | | USD[0.00] | | |
| 09479266 | | BTC[.04936347], ETH[.674159], ETHW[.674159], USD[3.17] | | |
| 09479267 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09479269 | | USD[0.01], USDT[0.00064671] | | |
| 09479271 | Contingent, Disputed | BTC[.01739894], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09479274 | | NFT (356675235416361061/SolSister #08409)[1] | Yes | |
| 09479282 | | ETH[.02743921], ETHW[.02743921], USD[0.00], USDT[49.79003145] | | |
| 09479291 | | BTC[.01019082], SOL[6.264357], USD[0.39] | | |
| 09479299 | | BTC[.0006997], USD[474.07] | | |
| 09479305 | | ALGO[33.6554595] | Yes | |
| 09479308 | | SHIB[2], USD[125.78] | | |
| 09479311 | | MATIC[4.6], USD[19.52] | | |
| 09479312 | | ETH[0.00000376], USD[0.00] | | |
| 09479313 | | BRZ[.00023106], ETH[.00000004], ETHW[.00000004], USD[23.52], USDT[0.00008220] | Yes | |
| 09479315 | | BRZ[1], BTC[.00000014], MATIC[1.409652], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09479322 | | ALGO[.01697925], USD[0.01] | Yes | |
| 09479342 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09479348 | | USD[0.01] | | |
| 09479351 | | USD[0.00] | | |
| 09479359 | | SHIB[2], USD[0.00] | | |
| 09479366 | | USD[0.00], USDT[0] | | |
| 09479372 | | BTC[.00345986] | Yes | |
| 09479377 | | DOGE[1], ETHW[.05014877], SHIB[1], USD[64.73] | Yes | |
| 09479379 | | USD[0.01] | | |
| 09479389 | | PAXG[.0273], USD[0.16] | | |
| 09479391 | | USD[0.00] | | |
| 09479397 | | BRZ[1], BTC[.00085621], USD[0.00] | Yes | |
| 09479403 | | SHIB[3], TRX[1.000279], USD[0.00], USDT[.0257004] | Yes | |
| 09479418 | | USD[1000.00] | | |
| 09479424 | | BRZ[1], DOGE[2], ETH[7.03562638], ETHW[3.06536188], NFT (318660761101162296/Saudi Arabia Ticket Stub #2244)[1], SHIB[204433615.97349468], SOL[24.54646894], TRX[4304.77358446], USD[0.00] | Yes | |
| 09479425 | | USD[0.00] | | |
| 09479432 | | SHIB[1], USD[0.00] | | |
| 09479444 | | AVAX[.44871803], BAT[2.77012758], BCH[.1008759], BTC[.00017404], DOGE[252.24818984], ETH[.00297431], ETHW[.00293327], KSHIB[93.80264673], SHIB[95914.62637325], SOL[.11893885], TRX[13.14883707], USD[0.00] | Yes | |
| 09479453 | | BTC[0], SHIB[4], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09479454 | | BTC[.11744799], ETH[7.12401271], ETHW[7.12401271] | | |
| 09479458 | | ALGO[0], BAT[0], BRZ[0], BTC[0], DOGE[0], LINK[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 09479463 | | BRZ[1], BTC[.00000003], DOGE[3], ETH[0.00000111], ETHW[.30376432], GRT[64.65185796], LINK[.00001323], SOL[.20676474], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09479498 | | USD[107.17], USDT[0] | | |
| 09479499 | | TRX[0], USD[0.00], USDT[0.00020498] | | |
| 09479504 | | BTC[.0098901], USD[2.18] | | |
| 09479516 | | BTC[0.00004906], ETH[0.00075428], KSHIB[65.41878856], LTC[0], SHIB[47438.33017077], USD[1.00], USDT[0], WBTC[0] | Yes | |
| 09479517 | | BTC[.0028347], SHIB[2], USD[0.92] | Yes | |
| 09479521 | | SOL[1.02534382], USD[0.01] | | |
| 09479524 | | SHIB[4795200], USD[3.01] | | |
| 09479527 | | USD[50.61] | | |
| 09479529 | | AVAX[0], BRZ[2], DOGE[3], GRT[0], SHIB[1], SOL[0], TRX[6], USD[0.00], USDT[0] | | |
| 09479536 | | ETHW[4.13270748], NFT (377076341577135590/Ravager #1553)[1], NFT (392376890852345397/Ravager #1037)[1], NFT (413235067871967169/Roamer #659)[1], NFT (436669651056656729/Ravager #1132)[1], NFT (459987858581248095/Ravager #98)[1], NFT (513263011428746340/Ravager #1918)[1], SOL[0], TRX[0], USD[0.00] | | |
| 09479538 | | DOGE[1], ETHW[.00482329], MKR[.00615433], SHIB[1], SOL[.17968924], USD[0.01] | | |
| 09479543 | | ETH[.02424051], ETHW[.02424051], USD[0.00] | | |
| 09479545 | Contingent, Disputed | ETH[0], NFT (420122402722304692/Magic Eden Pass)[1], USD[0.19] | Yes | |
| 09479549 | | BRZ[1], ETH[.00000098], ETHW[.00003952], MATIC[.00080376], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09479576 | | USD[20.79] | Yes | |
| 09479587 | | DOGE[1], ETH[.499], ETHW[2.33123216], GRT[1498.7002], MATIC[659.34], SOL[52.4867], USD[359.18] | | |
| 09479589 | | BRZ[2], BTC[.00000041], ETH[.00000594], ETHW[.00000594], SHIB[4], TRX[1], USD[0.01], USDT[1.01616577] | Yes | |
| 09479596 | | BTC[0.00000765], USD[2.65] | | |
| 09479597 | | BAT[1], ETH[.3564881], ETHW[.3563384], MATIC[1.00164518], SOL[16.55296466], USD[0.00] | Yes | |
| 09479599 | | ALGO[0], USD[0.00] | | |
| 09479604 | | AVAX[23.22463762], BAT[1], USD[0.00] | Yes | |
| 09479605 | | BTC[.0007992], ETH[.005994], ETHW[.005994], LINK[.8991], UNI[1.2987], USD[0.45] | | |
| 09479608 | | SHIB[1], USD[0.03] | Yes | |
| 09479609 | | BTC[0.00000073], DOGE[7.00057537], ETH[.00000639], ETHW[.0000637], TRX[5], USD[0.00] | Yes | |
| 09479616 | | BTC[.00002582], DOGE[.0403475], ETH[.00541512], ETHW[.01952294], SHIB[1], USD[1.78] | Yes | |
| 09479617 | | USD[0.11], USDT[19.97047344] | | |
| 09479624 | | USD[0.01], USDT[0] | | |
| 09479626 | | SHIB[1], SOL[.36712699], USD[0.00] | Yes | |
| 09479631 | | ETH[.07530535], ETHW[.07530535], USD[0.00] | | |
| 09479634 | | NFT (338130334786101219/Saudi Arabia Ticket Stub #1793)[1] | | |
| 09479644 | | USDT[0] | | |
| 09479648 | | USD[2000.00] | | |
| 09479652 | Contingent, Disputed | USD[0.00] | | |
| 09479653 | | LINK[.68142353], NEAR[.91917332], SHIB[4], USD[71.18] | Yes | |
| 09479656 | | SHIB[1635339.21870966], USD[0.00] | Yes | |
| 09479665 | | GRT[63.98921676], NFT (334273010392259783/FTX - Off The Grid Miami #2455)[1], NFT (418275832372886827/Nois3)[1], NFT (502791242039744651/Maximus II)[1], NFT (555913982315761846/SharkBro #1265)[1], NFT (557268311853673257/Megalodon Ravage Shark Tooth)[1], USD[0.00] | Yes | |
| 09479671 | | NFT (432431628078986199/Imola Ticket Stub #1417)[1], SHIB[1], SOL[.98505322], USD[0.00] | | |
| 09479676 | | SOL[.36986161], USD[0.00] | | |
| 09479687 | | USD[0.00], USDT[10.35489128] | Yes | |
| 09479697 | | USD[0.40] | | |
| 09479698 | | BAT[5], BRZ[4], DOGE[6], GRT[2], MATIC[1], SHIB[4], TRX[7], UNI[2], USD[0.00], USDT[2] | | |
| 09479702 | | ETH[0], MATIC[113.28752827], USD[0.00] | | |
| 09479716 | | BAT[20.37419615], SHIB[1], TRX[1.00488824], USD[6.57] | | |
| 09479718 | | ETH[.53198975], ETHW[.53198975], USD[0.00] | | |
| 09479735 | | LINK[.55114801], USD[4.75], USDT[0] | Yes | |
| 09479739 | | USD[2000.00] | | |
| 09479740 | | BRZ[1], BTC[.00000005], ETH[.00000064], ETHW[.05961414], SHIB[17], SOL[.00002832], TRX[1], USD[0.00] | Yes | |
| 09479741 | | BTC[.00000003], USD[0.00], USDT[0] | | |
| 09479742 | | MATIC[13.52123708], USD[1.04] | Yes | |
| 09479760 | | BTC[.00329731] | | |
| 09479761 | | SHIB[.00000001], TRX[1], USD[0.00] | Yes | |
| 09479764 | | USD[0.41], USDT[.93158056] | | |
| 09479767 | | BTC[.032822], NFT (308024525093875204/Barcelona Ticket Stub #1104)[1], NFT (323499470011016361/Bahrain Ticket Stub #277)[1], USD[534.88] | Yes | |
| 09479772 | | BTC[.00033216], CAD[6.57], GBP[4.15], PAXG[.00281986], USD[5.20] | Yes | |
| 09479786 | | DOGE[4], ETHW[.55019263], SHIB[4], SOL[.62573915], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09479787 | | NFT [4009144266070636256/Coachella x FTX Weekend 1 #31316][1] | | |
| 09479793 | | USD[31.19] | Yes | |
| 09479794 | | BTC[0.00005552] | | |
| 09479819 | | USD[0.42] | Yes | |
| 09479821 | | BTC[.01821701], ETH[.09226648], ETHW[.07004975], MATIC[10], SHIB[2], SOL[1.82943405], TRX[3], USD[0.01] | | |
| 09479823 | | BTC[.00455463], ETH[.00749661], ETHW[.00749085], NFT (4997189941836690308/3D SOLDIER #1016)[1], SHIB[4], SOL[.95060153], USD[0.01] | Yes | |
| 09479837 | | BTC[.00473107], ETH[.07388054], ETHW[.06939713], NFT (414982125025574313/Saudi Arabia Ticket Stub #2249)[1], USD[0.20] | | |
| 09479843 | | BRZ[2], DOGE[4], LINK[.00514528], NFT (331620522196406978/The Hill by FTX #3374)[1], NFT (554548669996277721/Imola Ticket Stub #702)[1], SHIB[7], USD[0.00] | Yes | |
| 09479844 | | USD[0.00] | Yes | |
| 09479849 | | SOL[.00010418] | Yes | |
| 09479852 | | USD[5.00] | | |
| 09479867 | | USD[4.51] | | |
| 09479868 | | DOGE[1], ETH[.0244862], ETHW[.02418524], MATIC[678.24325516], SHIB[7], USD[0.02] | Yes | |
| 09479873 | | USD[30.48] | | |
| 09479877 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 09479900 | | BTC[.00000009], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09479916 | | SHIB[6], TRX[1], USD[0.00] | | |
| 09479926 | | TRX[1], USD[0.15] | Yes | |
| 09479928 | | ETHW[.5] | | |
| 09479930 | | USD[500.00] | | |
| 09479931 | | USD[0.01] | | |
| 09479936 | | BTC[0], SHIB[2], USD[0.00] | | |
| 09479941 | | DOGE[2], SHIB[4], SOL[.00006574], TRX[1], USD[0.00] | | |
| 09479943 | | ALGO[69.4136023], TRX[1], USD[0.00] | Yes | |
| 09479944 | | USD[19.40] | | |
| 09479948 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09479954 | | TRX[2], USD[0.02] | Yes | |
| 09479959 | | BTC[.0000002], ETHW[.34531371], USD[0.00] | Yes | |
| 09479961 | | BRZ[2], USD[148.48] | | |
| 09479965 | | AVAX[5.1068668], BRZ[2], DOGE[4], GRT[509.72458986], LINK[12.93484215], MATIC[148.45810361], SHIB[22], SOL[2.7047484], TRX[5], USD[60.00] | Yes | |
| 09479966 | | USD[2000.00] | | |
| 09479978 | | DOGE[110.00427256], USD[0.00], USDT[9.95900296] | | |
| 09479980 | | ETHW[.027972], USD[0.01] | | |
| 09479997 | | BTC[0.00000006], ETH[0], SOL[2.49388250], USD[3.34] | Yes | |
| 09480003 | | ETH[.0034398], ETHW[.0034398], SOL[0] | | |
| 09480009 | | DOGE[19193.87274286], NFT (403810080237361637/Saudi Arabia Ticket Stub #1195)[1] | Yes | |
| 09480010 | | BTC[.00000002], SHIB[2], USD[0.00] | Yes | |
| 09480021 | | USD[1992.44], USDT[0.00750113] | | |
| 09480022 | | TRX[122.73858663], USD[0.00], USDT[0] | | |
| 09480030 | | BTC[.05075134], DOGE[1], ETH[.6201394], ETHW[.54602721], SHIB[19], USD[1692.03] | Yes | |
| 09480031 | | BTC[.00281854], ETH[.09611046], ETHW[.09507091], SHIB[5], TRX[1], USD[0.00], USDT[0.00235858] | Yes | |
| 09480033 | | LINK[122], USD[6.50] | | |
| 09480055 | | BTC[.00332622] | | |
| 09480059 | | USD[15.00] | | |
| 09480060 | | ETH[.005], ETHW[.019956], USD[0.00], USDT[0.00001468] | | |
| 09480061 | | DOGE[575.6090721], USD[0.00] | | |
| 09480062 | | BRZ[1], ETHW[.14758578], SHIB[2], USD[0.00] | | |
| 09480064 | | USD[0.74], USDT[0] | | |
| 09480069 | | ETH[0], LTC[0.00001368], SHIB[21], USD[0.00] | Yes | |
| 09480074 | | BTC[.09014792], ETH[1.46104595], USD[0.00] | | |
| 09480093 | | BRZ[1], DOGE[2], ETH[.00095018], ETHW[.17050554], SHIB[6], TRX[.00227776], USD[1524.03], USDT[492.46449735] | Yes | |
| 09480097 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09480104 | | USD[8.37] | | |
| 09480109 | | USD[10.00] | | |
| 09480113 | | BTC[.04703002], SHIB[1], USD[100.00] | | |
| 09480129 | | BTC[.0121], ETH[.223], ETHW[.223], USD[143.07] | | |
| 09480131 | | BRZ[1], ETH[1], ETH[.04771003], ETHW[.04712003], SHIB[5], SOL[.23872347], TRX[2], USD[0.06], USDT[1.02543197] | Yes | |
| 09480144 | | SOL[3.53134515], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09480145 | | NFT (499320435827422119/The Hill by FTX #6455)[1], NFT (508258115596016698/Fortuo Distinctus #46)[1], USD[2001.88] | Yes | |
| 09480150 | | USD[1000.00] | | |
| 09480153 | | BTC[.00494962], ETH[.07227513], ETHW[.07227513], SHIB[2], USD[0.00] | | |
| 09480154 | | BAT[3.04168402], DOGE[11.02564618], GRT[.09514834], LINK[.01090923], MATIC[.8108597], SHIB[14], SOL[.0991365], TRX[8], USD[1631.15] | Yes | |
| 09480157 | | USD[500.00] | | |
| 09480163 | | NFT (309718361663653668/Barcelona Ticket Stub #1177)[1], NFT (334746930406341029/Bahrain Ticket Stub #1738)[1] | Yes | |
| 09480170 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09480171 | | ETH[.04051718], ETHW[.04051718], LTC[.22821374], SHIB[1], USD[0.00], USDT[52.29395713] | | |
| 09480175 | | BTC[.01020122], DOGE[2280.75958675], SHIB[2], USD[519.98] | Yes | |
| 09480182 | | USD[10.00] | | |
| 09480209 | | DOGE[442.00273003], SHIB[12], SOL[8.10999853], TRX[1], USD[0.01] | Yes | |
| 09480215 | | SHIB[125445.68209046], TRX[1], USD[0.00] | Yes | |
| 09480226 | | AVAX[.00001821], ETH[0.00000021], ETHW[0.50429654], NFT (403597969272466061/Founding Frens Lawyer #773)[1], SHIB[5], SOL[.00000211], USD[1.10] | Yes | |
| 09480232 | | ETH[.0089753], ETHW[.0089753], USD[31.57] | | |
| 09480233 | | BRZ[1], BTC[.01241949], DOGE[3], ETH[.06572422], ETHW[.06870854], SHIB[11], TRX[4], USD[16.33] | Yes | |
| 09480241 | | ETH[.02861096], ETHW[.02825528], SHIB[1], USD[0.75] | Yes | |
| 09480243 | | USD[87.08] | | |
| 09480250 | | BTC[.00008955], DOGE[9], ETH[.00027524], ETHW[.00056879], KSHIB[40], USD[376.99] | | |
| 09480252 | | DOGE[1], SHIB[18675203.44844088], TRX[1], USD[0.04] | Yes | |
| 09480260 | | LTC[0], SHIB[3], SOL[0] | Yes | |
| 09480267 | | ALGO[.0004202], SHIB[1], USD[0.00] | Yes | |
| 09480271 | | BRZ[.00039598], NFT (563573137852417922/Imola Ticket Stub #739)[1], USD[9.00] | Yes | |
| 09480292 | Contingent, Disputed | USD[0.00] | Yes | |
| 09480293 | | USD[0.00] | | |
| 09480294 | | BTC[.00000482], DOGE[2], TRX[4], USD[0.01] | Yes | |
| 09480296 | | AAVE[0], ALGO[0], BTC[0.00000001], DOGE[0], ETH[0], HKD[0.00], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], UNI[0], USD[0.00], WBTC[0] | | |
| 09480299 | | DOGE[2], NFT (520289760644737287/Miami Grand Prix 2022 - ID: 074A4F52)[1], TRX[730.82184951], UNI[9.78190973], USD[0.00] | Yes | |
| 09480300 | | USD[100.00] | | |
| 09480305 | | BRZ[3], BTC[.00000021], GRT[1], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09480306 | | USD[0.00], USDT[.0010398] | | |
| 09480312 | | BTC[0.001012085], DOGE[60.77360496], ETH[.01006263], ETHW[.00993951], KSHIB[785.55212531], SHIB[406949.53465685], SOL[.37393366], TRX[144.02542652], USD[0.00] | Yes | |
| 09480332 | | USD[249.00] | | |
| 09480333 | | DOGE[1], SOL[1.83950647], USD[0.00] | Yes | |
| 09480342 | | ALGO[13.595707S9], UNI[1.02589952], USD[0.02] | Yes | |
| 09480366 | | BTC[.01409181], ETH[.149865], USD[100.41], USDT[0.22423363] | | |
| 09480383 | | USD[0.00] | | |
| 09480391 | | ETH[.01231107], ETHW[.01216059], USD[0.00] | Yes | |
| 09480394 | | KSHIB[0.00052476], SHIB[2], SOL[0], USD[0.76], USDT[0] | Yes | |
| 09480401 | | BTC[.00003015], SOL[.00197], TRX[.06508767], USD[0.00] | Yes | |
| 09480404 | | BTC[.00065556], ETH[.00477985], ETHW[.00477985], SHIB[1], USD[0.00] | | |
| 09480427 | | ETH[0.94140953], ETHW[.00003496], SHIB[15], USD[0.01], USDT[0.00000633] | Yes | |
| 09480428 | | BTC[.00000002], DOGE[6], ETH[.00000197], ETHW[.00000197], NFT (341618910010979081/FractumPunk #110)[1], NFT (353225314025575584/Flunk Donkey #832)[1], NFT (358458351482827128/FractumPunk #117)[1], NFT (368618174519715496/Monkey League Cup)[1], NFT (388610381013587215/Monkey #16143)[1], NFT (429075425865903757/FractumPunk #8)[1], NFT (546096855703255438/Monkey League Cup)[1], NFT (547749340210676465/FractumPunk #181)[1], SHIB[9], TRX[1], USD[0.00], USDT[1.02678939] | Yes | |
| 09480447 | | SHIB[2], USD[94.71] | Yes | |
| 09480452 | | TRX[1], USD[152.90] | | |
| 09480456 | | NFT (378687063432657952/Saudi Arabia Ticket Stub #357)[1] | Yes | |
| 09480478 | | SOL[.009542], USD[0.00] | | |
| 09480483 | | BTC[.00065735], DOGE[1], USD[0.00] | | |
| 09480485 | | BRZ[1], GBP[0.00], PAXG[.01121471], SHIB[2], USD[0.00] | Yes | |
| 09480491 | | NFT (517047129619168831/Bahrain Ticket Stub #133)[1] | | |
| 09480495 | | BAT[1], BRZ[4], ETH[.00152833], ETHW[1.01282894], GRT[1], SHIB[24], SUSHI[1.01171188], TRX[5], USD[0.59] | Yes | |
| 09480510 | | BTC[.64556996], ETH[11.12567828], ETHW[11.12567828], LTC[1.9989958] | | |
| 09480512 | | SHIB[1], TRX[235.07535457], USD[0.00] | Yes | |
| 09480521 | | USD[0.01] | Yes | |
| 09480530 | | USD[0.01] | | |
| 09480537 | | AVAX[.29254588], USD[0.00] | | |
| 09480547 | | BTC[.04930952], ETH[.69110293], ETHW[.40352563], SHIB[1], TRX[1], USD[975.00] | | |
| 09480553 | | USD[15.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09480555 | | BTC[.01257248], SHIB[1], TRX[291.4643844], USD[10.32] | Yes | |
| 09480564 | | DOGE[400.7], USD[23.63] | | |
| 09480567 | | ETHW[.126873], SOL[.70721391], USD[957.90], USDT[0] | | |
| 09480584 | | USD[0.00] | | |
| 09480585 | | ETH[0.00000010], ETHW[0.00000010], USD[0.74] | | |
| 09480586 | | USD[15.32] | | |
| 09480601 | | USD[110.00] | | |
| 09480623 | | USD[0.00] | | |
| 09480635 | | USD[0.00] | | |
| 09480646 | | NFT (419862007107025516/Australia Ticket Stub #1962)[1] | | |
| 09480648 | | SHIB[400529.99452957], USD[0.00] | | |
| 09480652 | | USD[200.01] | | |
| 09480657 | | BTC[.00057152], SHIB[2], SOL[.30213524], USD[0.00] | | |
| 09480665 | | NFT (437738089536101459/Imola Ticket Stub #855)[1] | | |
| 09480677 | | ETH[.10009477], ETHW[.10009477], USD[600.00] | | |
| 09480695 | | BAT[1], DOGE[1], SHIB[13], TRX[2], USD[0.34] | Yes | |
| 09480697 | | USD[0.00] | | |
| 09480724 | | DOGE[69.33623177], ETH[0.00200119], ETHW[0.00197383], USD[0.00] | Yes | |
| 09480746 | | ETH[.08827318], ETHW[.61327443], TRX[1], USD[0.00] | Yes | |
| 09480763 | | BTC[.00000002], USD[55.78] | Yes | |
| 09480766 | | BTC[.05009555], DOGE[1], ETH[.77031796], ETHW[.72169746], SOL[5.29141399], USD[149.65] | Yes | |
| 09480771 | | BRZ[1], MATIC[1], SHIB[3], TRX[.000242], USD[0.00], USDT[0] | | |
| 09480773 | | ETH[0], ETHW[0], MATIC[0.01107832], SOL[.00031999], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09480807 | | USD[0.00] | | |
| 09480810 | | ETH[0], SHIB[3], TRX[2], USD[0.00] | | |
| 09480826 | | ETH[.00000009], ETHW[.00000009] | | |
| 09480845 | | BTC[.0791208], ETH[1.130297], ETHW[1.131428], SHIB[49488300], USD[269.81] | | |
| 09480846 | | DOGE[2], USD[0.01], USDT[1] | | |
| 09480849 | | MATIC[38.81070456], SHIB[1], USD[0.00] | Yes | |
| 09480855 | | DOGE[1], SOL[9.82769038], USD[0.00] | | |
| 09480859 | | ETH[.00000001], ETHW[.00000001], SHIB[1], TRX[1], USD[0.00] | | |
| 09480879 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09480904 | | USD[0.00] | Yes | |
| 09480909 | | ETH[.00097857], ETHW[.00097857] | | |
| 09480928 | | ETH[.00490716], ETHW[.00485244], NFT (420642397840069374/Saudi Arabia Ticket Stub #411)[1], USD[0.00] | Yes | |
| 09480935 | | BRZ[1], ETH[.09792229], ETHW[.09792229], USD[50.00] | | |
| 09480945 | | BRZ[1], BTC[.00083675], DOGE[1.00000795], USD[0.00] | Yes | |
| 09480955 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09480977 | | DOGE[1185.86241425], SHIB[4087055.1262852], USD[105.20] | Yes | |
| 09480979 | | USD[175.82] | | |
| 09480995 | | TRX[.00004], USD[0.00], USDT[0.00000016] | | |
| 09481020 | | ETH[.00088523], ETHW[.0087158], SHIB[1], USD[0.24] | Yes | |
| 09481031 | | ETH[1.71112945], MATIC[.00000028], SHIB[3], SOL[3.12841579], TRX[1], USD[0.00], USDT[1.00271600] | Yes | |
| 09481044 | | DOGE[205.45159036], SHIB[5], USD[0.00], USDT[0.00000001] | Yes | |
| 09481057 | | SHIB[1], SOL[.61716673], USD[0.00] | | |
| 09481064 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09481068 | | DOGE[550.6222611], USD[0.01] | | |
| 09481080 | | USD[1.36] | | |
| 09481086 | | EUR[0.34], USD[0.00] | | |
| 09481093 | | AVAX[.68837794], DOGE[155.12473061], ETH[.01325739], ETHW[.01309323], MATIC[39.92975332], SHIB[3], SOL[.61410711], USD[0.05] | Yes | |
| 09481096 | | BTC[.00024216], ETH[.00304766], ETHW[.00304766], USD[0.00] | | |
| 09481115 | | BTC[.00164105], DOGE[303.29408008], ETH[.01245715], ETHW[.01230667], USD[0.10] | Yes | |
| 09481117 | | USD[0.19] | Yes | |
| 09481137 | Contingent, Unliquidated | USD[0.96] | | |
| 09481154 | | AVAX[2.8], BTC[.00682459], DOGE[1107.76823583], ETH[.0997917], ETHW[.0997917], GRT[530.38270825], KSHIB[8325.71530383], SHIB[7912183.54430379], USD[0.41], USDT[99.59002967] | | |
| 09481155 | | BTC[.00443228], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09481162 | | BAT[1], BRZ[2], DOGE[1], GRT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09481173 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09481183 | | USDT[.4312677] | | |
| 09481190 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09481211 | | SOL[.05078392], USD[0.00] | Yes | |
| 09481215 | | USD[0.00] | Yes | |
| 09481228 | | SHIB[1], SOL[.98192124], USD[0.02] | Yes | |
| 09481243 | | BTC[.00000452], DAI[.87559447], DOGE[.00701043], ETHW[.00001691], SHIB[.40408917], USD[0.76], USDT[0.00804077] | | |
| 09481259 | | ETH[1.476522], ETHW[1.476522], MATIC[1378.62], USD[52.09] | | |
| 09481280 | | BTC[.05206091], SHIB[2], USD[409.74] | | |
| 09481289 | | TRX[1], USD[0.00] | | |
| 09481319 | | NFT (576422919823148007/Australia Ticket Stub #1988)[1] | | |
| 09481328 | | ETH[.00000003], ETHW[1.05600006] | | |
| 09481332 | | BTC[.0000001], ETHW[0.00036757], USD[0.13] | | |
| 09481337 | Contingent, Disputed | ETH[.00047156], ETHW[.00047156], USD[0.00] | | |
| 09481340 | | TRX[134.20313066], USD[40.01], USDT[49.80434639] | | |
| 09481342 | | SHIB[700000], USD[1.78] | | |
| 09481358 | | BTC[0.00131091] | | |
| 09481362 | | BTC[.01762572], NFT (514715073031719862/USA Ball)[1], SHIB[1], SOL[6.9596233], TRX[1], USD[0.00] | Yes | |
| 09481365 | | SHIB[1], USDT[0] | | |
| 09481367 | | BRZ[1], DOGE[1], ETH[0], SHIB[390.10643566], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09481368 | | USD[0.14] | | |
| 09481370 | | USD[550000.00] | | |
| 09481381 | | BTC[.00207105], NFT (505979333984048070/3D CATPUNK #1492)[1], USD[0.00] | Yes | |
| 09481394 | | USD[0.00] | | |
| 09481403 | | BTC[.00147625] | | |
| 09481412 | | BTC[.00000002], DOGE[.00507176], ETH[.00000011], ETHW[.00000011], MATIC[.00126163], SHIB[5], TRX[.00641236], USD[0.00] | Yes | |
| 09481414 | | USD[0.00], USDT[0] | | |
| 09481416 | | USD[0.01] | Yes | |
| 09481427 | | SOL[.93372777] | | |
| 09481443 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09481450 | | USD[2.94] | | |
| 09481460 | | GRT[1], SOL[12.98664715], USD[0.00] | Yes | |
| 09481467 | | DOGE[2], SOL[.89160933], USD[0.00] | Yes | |
| 09481468 | | BRZ[2], USD[0.01] | Yes | |
| 09481471 | | BTC[.03445006], DOGE[1], USD[0.01] | Yes | |
| 09481488 | | MATIC[80.26808126], SHIB[1], USD[0.00] | | |
| 09481493 | | USD[5.00] | | |
| 09481507 | | SHIB[1], USD[0.00] | | |
| 09481511 | | ETH[.03394992], SHIB[1], USD[0.01] | Yes | |
| 09481513 | | USD[0.18] | Yes | |
| 09481531 | | BTC[.19719024], DOGE[1204.78318271], ETH[3.07507568], ETHW[3.07378416], MATIC[161.6883057], SHIB[1], USD[0.00] | Yes | |
| 09481541 | | BTC[.00325691], ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 09481543 | | USD[13.52] | Yes | |
| 09481557 | | USD[1.00] | | |
| 09481558 | | TRX[.000237], USD[0.34], USDT[0.82790001] | | |
| 09481563 | | BRZ[1], DOGE[2], ETH[.01415955], ETHW[.01415955], NFT (342857416389208626/Imola Ticket Stub #1914)[1], SHIB[18], TRX[4], USD[0.77], USDT[0.15035460] | | |
| 09481567 | | DAI[.19400479], SHIB[1], USD[1.79] | | |
| 09481570 | | BRZ[1], SHIB[7], USD[0.00], USDT[0] | | |
| 09481575 | | USD[500.00] | | |
| 09481584 | | BAT[1], BRZ[3], BTC[.0000004], DOGE[6], SHIB[8], TRX[5], USD[0.01] | Yes | |
| 09481591 | | USD[88.23] | | |
| 09481593 | | BRZ[1], BTC[.00000446], DOGE[6], LINK[.00001863], SHIB[9], TRX[5], USD[0.01], USDT[1] | | |
| 09481598 | | USD[0.00] | | |
| 09481603 | | SHIB[1], USD[579.66] | | |
| 09481604 | | USD[212.89] | | |
| 09481618 | | NFT (529571585516311210/Saudi Arabia Ticket Stub #2349)[1] | | |
| 09481622 | | BTC[.00105676], ETH[.0236781], ETHW[.02338466], SHIB[3], TRX[1], USD[0.05] | Yes | |
| 09481627 | | USD[1.92] | | |
| 09481639 | | UNI[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09481654 | | BTC[0] | | |
| 09481662 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09481663 | | USD[0.00] | Yes | |
| 09481672 | | NFT (433601360855651830/3D CATPUNK #3857)[1], SHIB[4], SOL[.02637943], USD[0.00], USDT[0.00000041] | Yes | |
| 09481679 | | BAT[10.09208127], DOGE[16.04701167], ETH[.00007406], ETHW[.00008142], GRT[11.02555624], SUSHI[1.01643379], TRX[18.0862812], USD[0.96], USDT[0] | Yes | |
| 09481684 | | USD[0.00] | | |
| 09481686 | | ALGO[30.64725674], BRZ[72.18188671], CUSDT[.55879515], DAI[4.89198591], DOGE[63.56783223], GRT[76.78443377], NEAR[1.5519824], SHIB[339286.5682782], SUSHI[.56633693], TRX[25.748761], USD[23.00], USDT[0.80461492] | | |
| 09481688 | | BTC[.00488338], USD[0.00] | Yes | |
| 09481692 | | LTC[9.13127307], USD[0.00] | | |
| 09481706 | | BTC[.005995], ETH[.051948], ETHW[.051948], SHIB[1], USD[1.17] | | |
| 09481712 | | USD[1039.13] | Yes | |
| 09481724 | | DOGE[1152], USD[5612.44] | | |
| 09481727 | | DOGE[2], GRT[1], MATIC[.00559174], NFT (435846464588942744/Imola Ticket Stub #1244)[1], NFT (482464496594963434/Barcelona Ticket Stub #1887)[1], SHIB[89.39849638], SOL[.00016563], TRX[2], UNI[.0000818], USD[0.01] | Yes | |
| 09481733 | | BTC[.00167427], ETH[.02728347], ETHW[.02728347], USD[200.00] | | |
| 09481742 | | LTC[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09481753 | | USD[0.00] | | |
| 09481760 | | ETHW[233.72071638], SUSHI[.47225005], TRX[1], USD[0.00], USDT[0] | | |
| 09481764 | | BRZ[1], DOGE[1], NFT (391872103368927173/Barcelona Ticket Stub #76)[1], NFT (535617391417326050/Australia Ticket Stub #1429)[1], SHIB[2], SOL[0], USD[0.01] | | |
| 09481770 | | SHIB[8371268.38276306], USD[0.00] | Yes | |
| 09481771 | | USD[0.00], USDT[0] | | |
| 09481772 | | USD[200.65] | | |
| 09481775 | | NFT (301273982585734963/Bahrain Ticket Stub #1153)[1] | | |
| 09481786 | | SHIB[2], USD[0.00] | Yes | |
| 09481789 | | BTC[.0005994], USD[1.96] | | |
| 09481791 | | BCH[.00607499], SOL[0.02214779], USD[7.50] | | |
| 09481797 | | TRX[19.01122797], USD[0.01] | Yes | |
| 09481799 | | DOGE[2.77255619], USD[0.00], USDT[0] | Yes | |
| 09481804 | | BTC[0], USD[0.00] | | |
| 09481815 | | BTC[.0006971], SHIB[1], USD[0.00] | Yes | |
| 09481817 | | ALGO[1.68979645], LINK[0], USD[0.00] | | |
| 09481819 | | SHIB[1], USD[0.00] | Yes | |
| 09481820 | | USDT[0] | | |
| 09481824 | | SHIB[1], SOL[19.31061499], USD[0.00] | Yes | |
| 09481828 | | TRX[0], USD[0.00] | | |
| 09481830 | | NFT (564866828576967007/Bahrain Ticket Stub #1340)[1] | | |
| 09481833 | | DOGE[37.84948739], SUSHI[.73413773], USD[0.00], USDT[.99620951] | Yes | |
| 09481854 | | USD[2.51] | | |
| 09481857 | | BTC[.0664], USD[2.16] | | |
| 09481865 | | CUSDT[9.01250438], DOGE[1.17609755], KSHIB[8.52153861], SHIB[21165.09563938], TRX[1.39876162], USD[0.25] | Yes | |
| 09481872 | | NFT (539073250217540191/Australia Ticket Stub #1446)[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09481875 | | TRX[1], USD[0.00] | | |
| 09481890 | | SHIB[1], USD[0.01] | | |
| 09481892 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09481914 | | ETHW[.00055501], USD[0.01] | | |
| 09481919 | | NFT (294500156217085697/Barcelona Ticket Stub #2050)[1] | Yes | |
| 09481921 | | BRZ[1], BTC[.00294404], DOGE[3], NFT (339775979658620083/Imola Ticket Stub #2031)[1], NFT (516486379096328738/Barcelona Ticket Stub #1209)[1], PAXG[.00000007], SHIB[24], TRX[5], USD[44.24], USDT[0] | Yes | |
| 09481934 | | BTC[0], DOGE[3], TRX[2], USD[0.56], USDT[1.02543197] | Yes | |
| 09481936 | | BTC[0], ETH[0.76057727], ETHW[0.76057727], TRX[0.96045441], USD[4.62] | | |
| 09481937 | | DOGE[1], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09481952 | | USD[0.00] | | |
| 09481958 | | BTC[.00132069], ETH[.01922972], ETHW[.01922972], SHIB[1607720.04180064], USD[0.00] | | |
| 09481968 | | LTC[.06928262], USD[0.00] | | |
| 09481969 | | BRZ[2], SHIB[6], USD[0.00] | | |
| 09481979 | | BAT[1], DOGE[2], ETH[.14656229], ETHW[.33695504], SHIB[1], TRX[1], USD[21.69], USDT[0.00525094] | Yes | |
| 09481981 | | SHIB[8058018.727639], USD[0.00] | | |
| 09481995 | | USD[$1.99] | Yes | |
| 09482015 | | SHIB[1], USD[0.01], USDT[34.85651038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09482017 | | BTC[0] | | |
| 09482019 | | SHIB[17929.29252782], USD[0.00] | Yes | |
| 09482023 | | USD[0.00] | | |
| 09482033 | | SOL[.25173645], USD[5.00] | | |
| 09482037 | | DOGE[.00000001], SHIB[42.21645985], USD[0.00] | Yes | |
| 09482040 | | BTC[0.00000162], USD[-0.01] | | |
| 09482042 | | BTC[.00033067], USD[0.00] | Yes | |
| 09482051 | | USD[100.00] | | |
| 09482059 | | BTC[.00716467], ETHW[.18300663], SHIB[2], USD[0.00] | Yes | |
| 09482062 | | ETH[.04948175], ETHW[.04948175], TRX[1], USD[0.00] | | |
| 09482066 | | USDT[0] | | |
| 09482081 | | DOGE[581.74749854], TRX[1], USD[0.00] | Yes | |
| 09482086 | | SHIB[3], USD[0.00], USDT[.00013629] | Yes | |
| 09482088 | | USD[10.00] | | |
| 09482091 | | BTC[.16128136], DOGE[2], NFT (455527255971999017/Saudi Arabia Ticket Stub #1547)[1], SOL[22.98998284], USD[2.09] | Yes | |
| 09482095 | | BTC[.0026796] | | |
| 09482105 | | USD[1.64] | | |
| 09482120 | | BAT[1], GRT[9093.60629881], TRX[1], USD[24.14] | Yes | |
| 09482121 | | ETH[.022], ETHW[.022], USD[5.89] | | |
| 09482123 | | SHIB[.00000004], USD[322.80] | | |
| 09482128 | | ETH[.04836991], ETHW[.04836991], TRX[1], USD[0.00] | | |
| 09482130 | | BRZ[1], SHIB[1], USD[0.52] | Yes | |
| 09482132 | | ETHW[.02099855], USD[25.35] | Yes | |
| 09482142 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 09482152 | | DOGE[565.23795593], ETH[.00567245], ETHW[.00567245], SHIB[2354396.16676416], USD[0.00] | | |
| 09482155 | | USD[500.02] | | |
| 09482164 | | BTC[0], SHIB[1] | Yes | |
| 09482172 | | DOGE[1109.40511836], ETH[.02489076], ETHW[.02489076], GRT[116.57154913], SHIB[4075857.36879934], SOL[3.36052927], TRX[2], USD[0.00], USDT[99.60796297] | | |
| 09482177 | | ETHW[.020985], USD[0.07] | | |
| 09482183 | | ETH[.822], ETHW[.822], USD[0.99] | | |
| 09482185 | | SHIB[802568.21829855], TRX[1], USD[0.00] | | |
| 09482189 | | NFT (326011675222837572/Saudi Arabia Ticket Stub #605)[1] | | |
| 09482192 | | ETH[.00485563], ETHW[.00485563], SHIB[1], USD[0.00] | | |
| 09482194 | | BTC[.0017], USD[0.48], USDT[0] | | |
| 09482196 | | USD[1.00] | | |
| 09482209 | | USD[0.00], USDT[0] | | |
| 09482211 | | BTC[.02734019], DOGE[1], USD[0.00] | | |
| 09482213 | | BRZ[1], BTC[.00000003], DOGE[1], LTC[.00559854], SHIB[4], SOL[.00236096], USD[400.33] | | |
| 09482222 | | BRZ[1], DOGE[1], ETHW[.17617171], SHIB[24], TRX[3], USD[612.82], USDT[0] | Yes | |
| 09482231 | | CUSDT[450.42001666], DOGE[1107.49538478], SHIB[811032.0081103], TRX[279.94478369], USD[60.01] | | |
| 09482234 | | KSHIB[453.69951118], SHIB[2], USD[17.47] | | |
| 09482240 | | DOGE[2], USD[97.43] | | |
| 09482244 | | DOGE[21.52147516], ETHW[.00065887], KSHIB[26.27824505], SHIB[124215.96515276], USD[0.00] | Yes | |
| 09482247 | | USD[2000.01] | | |
| 09482249 | | USD[0.01] | Yes | |
| 09482254 | | BAT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09482261 | | BTC[0.00476194], ETH[.00299083], ETHW[.00294979], USD[1.11] | Yes | |
| 09482272 | | BTC[.01382873], DOGE[2], ETH[.27884656], ETHW[.12846287], SHIB[8], TRX[3], USD[0.15] | Yes | |
| 09482273 | | BRZ[8.00770273], DOGE[8.00007802], MATIC[.729508], SHIB[739176.11917707], TRX[15], USD[0.00], USDT[465.45417057] | Yes | |
| 09482276 | | ALGO[], SOL[14.07428028], USD[1.04] | Yes | |
| 09482282 | | SHIB[2], SOL[0] | | |
| 09482291 | | ETH[0], MATIC[3.69856610], SOL[0], USD[0.00] | | |
| 09482292 | | ETH[.00066897], ETHW[.00066897], USD[0.00] | | |
| 09482296 | | ETH[0], ETHW[2.64686005] | | |
| 09482299 | | BTC[.00016387], USD[0.00] | | |
| 09482301 | | USD[0.00] | | |
| 09482313 | | SHIB[1607718.04180064], USD[0.00] | | |
| 09482320 | | NFT (537202302936072402/Imola Ticket Stub #2048)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09482323 | | BTC[.0824], USD[4.74] | | |
| 09482325 | | ETH[.00527943], ETHW[.00527943], SHIB[1], USD[4.00] | | |
| 09482327 | | BTC[.00318698], USD[5.00] | | |
| 09482331 | | SHIB[3464533.88809215], TRX[1], USD[0.00] | | |
| 09482343 | | SOL[46.51444962], USD[0.48] | | |
| 09482347 | | DOGE[1], SHIB[2], USD[2.02] | Yes | |
| 09482348 | | DOGE[1], ETH[.03454973], ETHW[.00062494], SHIB[4], USD[181.28] | Yes | |
| 09482353 | | BTC[.00003299], DOGE[1], SHIB[2], USD[0.01] | | |
| 09482359 | | USD[1.30] | | |
| 09482363 | | USD[11.67] | | |
| 09482364 | | BTC[.00003267], USD[0.00] | | |
| 09482366 | | USD[0.00] | | |
| 09482368 | | USDT[0.71752140] | | |
| 09482375 | | BTC[0.07341308], USD[1.48] | | |
| 09482382 | | BTC[0.01109868], ETH[0.01500000], ETHW[.10089383], USD[0.00] | | |
| 09482389 | | USD[101.12] | | |
| 09482390 | | AAVE[2.76322364], DOGE[1], USD[0.00] | | |
| 09482391 | | BAT[.00034062], BRZ[1], ETHW[5.33455183], TRX[1], USD[0.00] | Yes | |
| 09482394 | | DOGE[180.86527099], ETH[.00000052], ETHW[.00000052], SHIB[8], SOL[.00001961], TRX[1], USD[51.59] | Yes | |
| 09482396 | | BRZ[2], DOGE[3], ETH[0], SHIB[18], SOL[0], TRX[4], USD[0.00] | | |
| 09482398 | | BRZ[1], SHIB[1], SOL[1.01031511], TRX[1], USD[0.78] | | |
| 09482402 | | USD[20.00] | | |
| 09482407 | | SOL[.17982], USD[0.04] | | |
| 09482412 | | ETH[0], USD[3.32] | | |
| 09482415 | | DOGE[0], USD[95.13] | | |
| 09482427 | | BTC[.00183793], SHIB[1], USD[0.00], USDT[49.79501483] | | |
| 09482428 | | USD[11.44] | Yes | |
| 09482432 | | KSHIB[100], SHIB[8600000], USD[0.92] | | |
| 09482434 | | USD[0.00] | | |
| 09482441 | | SHIB[10], USD[2601.28] | Yes | |
| 09482445 | | BTC[0.12900992], ETH[1.69162275], ETHW[1.5539277], SOL[2.533419], USD[617.86], USDT[0.00000001] | | |
| 09482448 | | DOGE[1], SHIB[1], USD[156.53] | | |
| 09482449 | | GRT[2056.79534401], LINK[23.18340815], MATIC[396.03244917], NEAR[359.02729674], SOL[58.86146599], SUSHI[985.40724775], USD[3640.16] | Yes | |
| 09482453 | | DOGE[67.34421031], USD[19.15], USDT[0] | | |
| 09482454 | | USD[0.05], USDT[0] | | |
| 09482465 | | USD[150.00] | | |
| 09482469 | | USD[0.00], USDT[498.04699338] | | |
| 09482473 | | BTC[.0226], ETH[.28], ETHW[.128], TRX[49.00089], USDT[.3976686] | | |
| 09482481 | | AVAX[.00398052], LINK[.00009556], SHIB[3984.80447916], USD[5.47] | Yes | |
| 09482492 | | USD[10.00] | | |
| 09482493 | | DOGE[2], LTC[.00000924], NFT (295349933240310741/Saudi Arabia Ticket Stub #1336)[1], NFT (297787036516598806/Barcelona Ticket Stub #2301)[1], SHIB[2], USD[0.01] | Yes | |
| 09482495 | | USD[0.00], USDT[24.89501572] | | |
| 09482498 | Contingent, Disputed | USD[0.00] | | |
| 09482499 | | USD[0.00] | | |
| 09482507 | | BAT[65.50229904], BTC[.0024], ETHW[.4450897], MATIC[55.65588909], NEAR[27.18198437], SHIB[1.00833041], SUSHI[44.03995013], TRX[432.29833776], UNI[5.90064676], USD[21.97], USDT[0.04105035] | Yes | |
| 09482510 | | NFT (345253981539925708/Australia Ticket Stub #917)[1], SHIB[430236.85644786], USD[0.00] | Yes | |
| 09482513 | | USD[135.66] | Yes | |
| 09482516 | | BTC[0.21908147], USD[1.22], USDT[3.615864] | | |
| 09482536 | | BTC[.00494811], MATIC[79.05347316], TRX[1206.64290706], USD[0.00] | | |
| 09482539 | | ALGO[.00115275], AVAX[.00003735], BAT[.00229312], ETH[0], LTC[.00001407], MATIC[0.00147173], SHIB[7], UNI[.0001684], USD[1.92] | Yes | |
| 09482543 | | AVAX[.00001223], BRZ[1], SHIB[3], SOL[.00000923], TRX[4], USD[0.00] | Yes | |
| 09482562 | | MATIC[1.19869997], USD[0.00] | | |
| 09482578 | | AVAX[11.25301118], BTC[.00755723], ETH[.10661491], ETHW[.16267574], SHIB[17], SOL[24.84465645], TRX[1], USD[0.00] | Yes | |
| 09482583 | | ETH[.00060604], USD[0.01] | | |
| 09482586 | | USD[101.00] | | |
| 09482602 | | USD[5.87] | | |
| 09482606 | | NFT (514201109831657829/Imola Ticket Stub #715)[1] | | |
| 09482610 | | BTC[.0000659], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09482614 | | TRX[1], USD[0.00] | | |
| 09482615 | | BTC[.00000033], DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09482619 | | MATIC[1.00126101], USD[0.00] | Yes | |
| 09482621 | | SOL[1.83367007], USD[0.00] | | |
| 09482622 | | ETH[.00500001], ETHW[.00500001], NFT (3127876415906690072/Imola Ticket Stub #1422)[1], NFT (339047175107467362/France Ticket Stub #93)[1], NFT (449784498097968392/Austria Ticket Stub #189)[1], NFT (466280990167007055/Montreal Ticket Stub #84)[1], NFT (528589142639972819/Baku Ticket Stub #89)[1], NFT (545475322190566705/The Hill by FTX #724)[1] | | |
| 09482623 | | BRZ[1], SHIB[7], TRX[.34057422], USD[0.32], USDT[0.92276685] | | |
| 09482626 | | USD[1.89] | | |
| 09482631 | | LINK[12.06922591], USD[0.89] | Yes | |
| 09482636 | | DOGE[2], ETH[.00000316], ETHW[.00000316], LINK[.00058376], MKR[.00000485], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09482651 | | DOGE[1], ETH[.12273324], ETHW[.12156091], LTC[.29608203], SHIB[7], USD[0.00] | Yes | |
| 09482657 | | BAT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09482659 | | BRZ[1], BTC[.00004585], DOGE[1213.77412034], ETH[.0124248], ETHW[.01227432], SHIB[4], USD[0.36] | Yes | |
| 09482672 | | USD[20.71] | Yes | |
| 09482673 | | DOGE[5], SHIB[2], TRX[1], USD[0.00] | | |
| 09482677 | | TRX[.045034], USD[0.00], USDT[.89005361] | Yes | |
| 09482679 | | USD[100.05] | | |
| 09482692 | | BTC[.00002383], ETH[0.02010000], TRX[854.92706067], USD[580.92], USDT[533.48438661] | | |
| 09482696 | | BRZ[1], BTC[.00000007], DOGE[2], ETH[.00000132], ETHW[.13409503], SHIB[11], TRX[2], USD[0.00] | Yes | |
| 09482704 | | BTC[.19566783], ETH[1.69582595], ETHW[1.69582595] | | |
| 09482706 | | MATIC[564.64053305], SHIB[9008486.45748251], USD[0.00] | | |
| 09482708 | | NFT (314243603263395825/FTX Crypto Cup 2022 Key #2)[1], NFT (33568152256003785/The Hill by FTX #708)[1] | Yes | |
| 09482709 | | BTC[0], SOL[0], USD[0.00] | | |
| 09482710 | | SOL[.26742912] | | |
| 09482712 | | DOGE[476.22915549], ETH[.02609752], ETHW[.02609752], LINK[.57308045], SHIB[.173], TRX[1], USD[4.23] | | |
| 09482714 | | BTC[0], USD[0.00] | | |
| 09482715 | | USD[100.00] | | |
| 09482717 | | AVAX[.1], BTC[0.00009781], ETH[.00899145], ETHW[.00899145], SOL[.09], USD[73.65] | | |
| 09482722 | | USD[206.76] | Yes | |
| 09482724 | | LTC[.79053496], SHIB[1], USD[0.00] | Yes | |
| 09482728 | | BTC[0.01024174], ETH[.00000012], ETHW[.00000012], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09482745 | | BAT[1], BRZ[1], DAI[.87489768], SHIB[117], SUSHI[1.03511366], TRX[12], USD[0.00], USDT[1.40429802] | Yes | |
| 09482746 | | BAT[1], BRZ[1], SHIB[5], USD[0.00], USDT[1.00705471] | Yes | |
| 09482747 | | BTC[.0015984], ETH[.001], ETHW[.001], USD[0.30] | | |
| 09482752 | | USD[1.00] | | |
| 09482767 | | USD[592.87] | | |
| 09482770 | | SOL[.39652241], USD[0.00] | Yes | |
| 09482781 | | BRZ[1], BTC[.00076317], SHIB[1], USD[0.00] | | |
| 09482784 | | SHIB[1], USD[0.43] | | |
| 09482785 | | BTC[.00020042], ETH[.00306278], ETHW[.00302174], USD[0.00] | Yes | |
| 09482791 | | ETH[.00249112], ETHW[.00249112], SOL[0.00000017] | | |
| 09482792 | | BTC[.00002405], USD[0.00] | | |
| 09482793 | | BTC[.01653359], USD[0.01] | | |
| 09482799 | | SHIB[24100000], USD[0.50] | | |
| 09482804 | | TRX[.000464], USD[0.00], USDT[0] | | |
| 09482822 | Contingent, Disputed | USD[0.00] | Yes | |
| 09482823 | | BTC[.00016068], USD[0.00] | Yes | |
| 09482824 | | ALGO[567.76139908], BRZ[1], BTC[.00754878], DOGE[738.0771467], ETH[.19807593], LINK[37.75317989], SHIB[16092748.00897741], SUSHI[305.15515065], TRX[1591.98655081], USD[9.69] | Yes | |
| 09482833 | | USD[130.00] | | |
| 09482835 | | NFT (563193172412948473/Saudi Arabia Ticket Stub #1287)[1] | | |
| 09482838 | | SOL[1.064555], USD[1469.96] | | |
| 09482840 | | BTC[.01530015], ETH[0.02361045], ETHW[0.02332009], SHIB[1], USD[0.00] | Yes | |
| 09482841 | | USD[200.00] | | |
| 09482843 | | USD[0.00] | Yes | |
| 09482845 | | TRX[684.315], USD[0.17] | | |
| 09482854 | | ETH[0.00000033], ETHW[0], GRT[58.08180094], NFT (529128772562779265/Imola Ticket Stub #2360)[1], SHIB[1279926.56341626], TRX[1], UNI[.00004678], USD[0.00] | Yes | |
| 09482886 | | BTC[.06547703], LINK[1], USD[0.00] | | |
| 09482887 | | BTC[.00007267], USD[0.01] | | |
| 09482892 | | ALGO[9], BRZ[9], BTC[.0001], ETH[.003], ETHW[.003], NEAR[2], SOL[.08], TRX[50], USD[3.48], USDT[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09482896 | | BTC[.03296759], ETH[.48150687], ETHW[.48150687], USD[0.00] | | |
| 09482908 | | USD[30.00] | | |
| 09482918 | | LINK[11.50217163], SHIB[1], USD[0.00] | | |
| 09482919 | | USDT[1.53316907] | | |
| 09482920 | | NEAR[.05569012], USDT[0.00492630] | | |
| 09482926 | | USD[4.71] | | |
| 09482948 | | DOGE[1.10141408], SHIB[2], USD[0.00] | Yes | |
| 09482954 | | NFT (419662497530619085/Imola Ticket Stub #1325)[1] | | |
| 09482960 | | AVAX[16.83482101], ETH[.25771851], ETHW[.25752581], SOL[.00017221], USD[0.77] | Yes | |
| 09482980 | | BTC[.0497], ETH[.85048244], ETHW[.85048244], USD[0.29] | | |
| 09482983 | | ETH[.000502], ETHW[.000502], USD[0.64] | | |
| 09482987 | | BTC[.03057857], DOGE[3], ETH[.4293057], ETHW[.4293057], LTC[3.18629328], SHIB[1], SOL[3.60724402], TRX[2], USD[0.00] | | |
| 09483000 | | TRX[.000314], USDT[3] | | |
| 09483005 | | USD[10.61] | | |
| 09483006 | | ALGO[128.59277327], SHIB[2538071.06598984], USD[0.00] | | |
| 09483008 | | BTC[.00811049], USD[0.01] | | |
| 09483014 | | ETH[.00020341], USD[0.00], USDT[.009926] | | |
| 09483016 | | ALGO[0], MATIC[0], SHIB[19701784.07205329], USD[0.00], USDT[0] | Yes | |
| 09483018 | | USD[0.00] | Yes | |
| 09483022 | | DOGE[1], ETH[0], ETHW[1.23792418], MATIC[272.3546305], SHIB[7], TRX[2], USD[0.00], USDT[0.00000477] | Yes | |
| 09483026 | | DOGE[1], ETH[.16274259], ETHW[.16228141], USD[0.00] | Yes | |
| 09483031 | | BTC[0.01428630], USD[3.65], USDT[0] | | |
| 09483035 | | ALGO[0], BRZ[1], BTC[.00001702], DOGE[3], LINK[0], SHIB[5], USD[-0.70], USDT[1.09331617], YFI[0] | Yes | |
| 09483036 | | SHIB[1], USD[0.00] | Yes | |
| 09483037 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 09483038 | | BAT[1], BRZ[1], DOGE[4], ETHW[2.44505175], SHIB[7], SOL[4.4851823], TRX[2], USD[0.00] | | |
| 09483039 | | USDT[120] | | |
| 09483041 | | ETH[.00000684], ETHW[.0023], USD[0.00] | | |
| 09483042 | | USD[5.00] | | |
| 09483057 | | NFT (555443313226492110/Australia Ticket Stub #66)[1] | | |
| 09483061 | | BTC[.00049135], ETH[.03699307], ETHW[.02338879], SOL[4], USD[0.06] | | |
| 09483062 | | BCH[.0053009], BRZ[.00006481], BTC[0], DOGE[.00013819], LINK[.00002768], USD[0.00] | Yes | |
| 09483063 | | DOGE[1], SHIB[8698879.70536343], TRX[1295.20233811], USD[0.00] | | |
| 09483065 | | BRZ[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 09483068 | | BTC[.00139403], ETH[.01427689], ETHW[.01427689], SHIB[1], USD[0.00] | | |
| 09483072 | | AVAX[.00163733], DOGE[1.15088067], GRT[1.3692822], MATIC[92.00090373], NEAR[0.03422075], SHIB[0.00043050], SOL[.00017329], USD[0.02], USDT[0] | Yes | |
| 09483076 | | DOGE[5742.62946283], SHIB[41619360.94317958], TRX[1], USD[0.00] | Yes | |
| 09483078 | | BTC[.00032569], USD[0.00] | | |
| 09483079 | | AVAX[.29613077], BTC[.00033087], DOGE[1], ETH[.00484878], ETHW[.00484878], MATIC[14.04508565], SHIB[1], SOL[.17880805], USD[0.00] | | |
| 09483080 | | USD[0.00] | | |
| 09483081 | | SOL[.00000001] | | |
| 09483082 | | DAI[7], MATIC[10], SOL[.08991], SUSHI[1.18070799], USD[0.18] | | |
| 09483091 | | USD[0.01] | | |
| 09483108 | | ETH[.03375935], ETHW[1.08375935], USD[1.93] | | |
| 09483111 | | USD[1.47] | Yes | |
| 09483115 | | SHIB[1], USD[0.00] | Yes | |
| 09483117 | | AVAX[.00004632], LINK[.00006555], SHIB[6], SOL[.00003674], TRX[1], USD[0.01] | Yes | |
| 09483119 | | LTC[.0023], TRX[0], USDT[0] | | |
| 09483123 | | LINK[10.77868735], SHIB[1], USD[0.00] | | |
| 09483125 | | USD[2.21] | | |
| 09483135 | | ETHW[.04995], USD[0.01], USDT[1.62837] | | |
| 09483157 | Contingent, Disputed | BAT[1], SUSHI[1], USD[2.51] | | |
| 09483159 | | USD[15.00] | | |
| 09483163 | | USD[0.00] | | |
| 09483176 | | SHIB[1], SUSHI[1.46173206], TRX[13.66794921], USD[1.99] | Yes | |
| 09483177 | | USD[1000.00] | | |
| 09483178 | | SHIB[1], SOL[1.75257462], USD[0.87] | | |
| 09483180 | | USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09483186 | | SHIB[4717112.56987672], TRX[1], USD[0.00] | Yes | |
| 09483191 | | SHIB[1], USD[0.10] | Yes | |
| 09483196 | | BTC[.00001904], DOGE[31377.23737572], ETH[1.96816681], SHIB[51644303.02977954], USD[0.00], USDT[0] | Yes | |
| 09483202 | | USD[104.84] | Yes | |
| 09483209 | | ALGO[649.4776637], TRX[1], USD[0.00] | | |
| 09483214 | | TRX[.001066] | | |
| 09483216 | | BTC[.05932729], USD[502.64], USDT[0] | Yes | |
| 09483223 | | USD[617.92] | Yes | |
| 09483231 | | SHIB[1], USD[0.01] | Yes | |
| 09483237 | | BTC[0], USD[0.00] | | |
| 09483242 | | USD[5.00] | | |
| 09483252 | | SHIB[1], SOL[0], USD[35.52] | Yes | |
| 09483254 | | USD[105.00] | | |
| 09483260 | | DOGE[1], SHIB[1], SOL[1.00215897], TRX[2], USD[1.21] | | |
| 09483273 | | TRX[315.725], USD[1.95], USDT[75.06] | | |
| 09483275 | | USD[0.00] | | |
| 09483278 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09483279 | | USD[1.00] | | |
| 09483286 | | USD[300.74] | Yes | |
| 09483293 | | BTC[.00659584], USD[0.00] | | |
| 09483309 | | BAT[1], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09483312 | | ETH[.0098722], ETHW[.00974908], SHIB[1], USD[0.00] | Yes | |
| 09483316 | | SHIB[2], USD[1.95] | | |
| 09483317 | | NFT (347740891727138604/Nzzy)[1] | | |
| 09483325 | | DOGE[1], SHIB[3], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09483332 | | MATIC[.00099541], SHIB[5], USD[15.41] | Yes | |
| 09483337 | | BRZ[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09483342 | | BRZ[2], BTC[.00172686], ETH[.02497939], ETHW[.02466475], SOL[.91236958], TRX[1], USD[0.00] | Yes | |
| 09483345 | | ETH[0.64277049], ETHW[4.55531545], SOL[.018], USD[0.00] | Yes | |
| 09483346 | | ETHW[43.839], USD[0.00] | | |
| 09483355 | | USD[0.83] | | |
| 09483362 | Contingent, Disputed | USD[4.95] | | |
| 09483365 | | USD[39.73], USDT[0] | | |
| 09483368 | | USD[0.00], USDT[0] | | |
| 09483369 | | SOL[10.67760419], USD[0.00] | Yes | |
| 09483371 | | BCH[0], NFT (504780565658996433/88rising Sky Challenge - Coin #498)[1], SUSHI[2.85553995], USD[0.00], USDT[0] | Yes | |
| 09483374 | | BTC[.00082443], DOGE[275.37977073], USD[0.01] | | |
| 09483376 | | BRZ[2], BTC[.00798708], SHIB[4], TRX[1], USD[0.40] | Yes | |
| 09483378 | | USD[0.01], USDT[2000.3976] | | |
| 09483380 | | BTC[0.00169617], ETH[.00815961], SHIB[3], TRX[1], USD[0.00], USDT[0.98772024] | Yes | |
| 09483383 | | USD[0.62] | | |
| 09483384 | | USD[10.00] | | |
| 09483401 | | USD[14.00] | | |
| 09483415 | | USD[12.43] | | |
| 09483418 | | ALGO[37.36226053], AVAX[1.96736919], BRZ[61.22536789], DOGE[3174.64536633], ETHW[1.20317255], LINK[4.25853181], MATIC[38.14895523], NEAR[3.5577119], SHIB[17], TRX[28.67897255], USD[314.16] | Yes | |
| 09483424 | | AAVE[0], ETH[0], ETHW[0], LTC[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 09483434 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09483440 | | BTC[0], USD[9017.44] | | |
| 09483442 | | BRZ[1], BTC[.06586845], DOGE[3], ETH[.28488454], ETHW[.28488454], SHIB[1], USD[0.00] | | |
| 09483444 | | USD[49.35] | | |
| 09483457 | | BTC[.0000872], ETH[.000816], ETHW[.000816], SOL[.001], USD[1152.65] | | |
| 09483464 | | BTC[.00035] | | |
| 09483476 | | BRZ[1], ETH[.01949866], ETHW[.09728147], ETHW[.09728147], SHIB[3], USD[0.02] | | |
| 09483488 | | USD[0.00] | | |
| 09483489 | | USD[5.19] | Yes | |
| 09483490 | | BRZ[1], BTC[.00342723], DOGE[148.86406299], USD[0.00] | | |
| 09483497 | | DOGE[97.71834954], SOL[0.02948779], SUSHI[.00749211], USD[0.00], USDT[0.00004883] | | |
| 09483499 | | TRX[110.000001] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09483513 | | ETH[.043], ETHW[.043], TRX[13], USD[0.07] | | |
| 09483517 | | ALGO[49.85918171], AUD[29.54], BAT[48.04172453], BRZ[143.64063181], CAD[23.95], CUSDT[1170.18989024], DAI[19.9000799], DOGE[223.41307172], GBP[15.01], GRT[109.54583479], KSHIB[1589.85705545], LINK[2.03840777], MATIC[33.945956], SHIB[1971619.83280757], SOL[9.67767073], SUSHI[13.89182942], TRX[342.93402259], UNI[3.63022207], USD[0.00], USDT[19.91800592] | | |
| 09483523 | | SHIB[1], USD[0.00] | | |
| 09483531 | | BTC[.0000936], USD[0.78] | Yes | |
| 09483534 | | GRT[1], USD[0.00] | | |
| 09483535 | | SHIB[1], USD[0.00] | | |
| 09483538 | | NFT (529020007172338858/Barcelona Ticket Stub #442)[1], SHIB[1], SOL[4.03780408], USD[304.63] | | |
| 09483548 | | BTC[0], USD[0.00] | | |
| 09483549 | | USD[0.00] | | |
| 09483550 | | DOGE[8192.39706219], ETH[1.68589505], ETHW[1.68518702], GRT[1], USD[0.78] | Yes | |
| 09483551 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09483554 | | USD[0.01], USDT[0] | | |
| 09483560 | Contingent, Unliquidated | BTC[.0000334], USD[2643.88] | | |
| 09483561 | | ALGO[56.68166818], SHIB[1], USD[0.00] | | |
| 09483565 | | BTC[0.00003097], USD[21027.84] | Yes | |
| 09483572 | | BRZ[1], USD[0.00] | Yes | |
| 09483576 | | BTC[.00270231], DOGE[0], GRT[1], PAXG[.25463672], SHIB[9], TRX[4], USD[4.14] | Yes | |
| 09483581 | | USD[1.08] | Yes | |
| 09483587 | | USD[0.00] | | |
| 09483594 | | USD[0.00], USDT[0] | | |
| 09483613 | | USD[0.00] | | |
| 09483620 | | BRZ[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09483621 | | BAT[28.52491442], BRZ[53.97481189], KSHIB[463.2692354], SHIB[479473.72023225], USD[9.87], YFI[.00142886] | Yes | |
| 09483629 | | DOGE[1], SHIB[5], TRX[1], USD[0.28] | | |
| 09483641 | | BTC[.0013434], ETH[.02365289], ETHW[.02365289], USDT[49.06048504] | | |
| 09483649 | | NFT (380621736821157383/Australia Ticket Stub #1293)[1] | | |
| 09483652 | | BTC[.00018917], USD[0.00] | Yes | |
| 09483657 | | NFT (389624937815032033/Bahrain Ticket Stub #2193)[1] | Yes | |
| 09483666 | | ETHW[2.03441791], TRX[1.000587], USD[0.00], USDT[0] | | |
| 09483676 | | USD[50.00] | | |
| 09483692 | | AVAX[0], BTC[0.00054402], ETH[0.00841827], ETHW[0.00830883], EUR[0.00], GBP[0.00], LTC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09483694 | Contingent, Disputed | USD[0.00] | | |
| 09483698 | | USD[0.00] | | |
| 09483704 | | NFT (438056870136177560/Saudi Arabia Ticket Stub #1875)[1] | | |
| 09483706 | | USD[0.84] | | |
| 09483717 | | USD[50.01] | | |
| 09483720 | | ALGO[1111.50296902], DOGE[1], SHIB[1], USD[1351.00] | Yes | |
| 09483721 | | BTC[.00537155] | | |
| 09483722 | | LINK[3.00706657], USD[50.00] | | |
| 09483727 | | DOGE[1], SHIB[2], SOL[0], USD[0.00] | | |
| 09483743 | | TRX[.000025], USDT[5] | | |
| 09483747 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09483749 | | BCH[.07802834], BRZ[2], BTC[.00072649], DOGE[5], ETHW[.00602997], SHIB[2], SOL[.00001469], TRX[1], USD[8.20] | Yes | |
| 09483753 | | USD[0.10], USDT[0] | | |
| 09483759 | | BTC[.0008187], SHIB[1], USD[0.00] | | |
| 09483760 | | DOGE[3], GRT[1], SHIB[9], TRX[1], USD[27.71], USDT[0] | Yes | |
| 09483762 | | BTC[.00034113], USD[0.00] | | |
| 09483765 | | BTC[.00000001], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09483767 | | ETH[-0.00042256], ETHW[-0.00040863], USD[0.92] | | |
| 09483770 | | USD[10.00] | | |
| 09483772 | | BTC[.00667319], USD[0.00] | | |
| 09483798 | | LINK[.66627615], SUSHI[3.55900887], USD[0.00] | Yes | |
| 09483799 | | ALGO[288.36273302], DOGE[2], SHIB[6], SOL[2.00264785], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09483799 | | AUD[2.93], CUSDT[140.36821227], DOGE[5.83035916], EUR[5.20], GBP[1.96], KSHIB[157.66665957], SHIB[163334.34837277], TRX[28.35429505], USD[0.01], USDT[0.00000001] | Yes | |
| 09483800 | | SHIB[812.04611211], USD[0.00] | Yes | |
| 09483809 | | SHIB[1], USD[0.00] | | |
| 09483815 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09483816 | | ETH[0] | | |
| 09483823 | | DOGE[1], ETH[1.14550173], ETHW[1.14502057], SHIB[1], USD[1.94] | Yes | |
| 09483826 | | DOGE[218.93345254], SHIB[1], USD[0.00] | | |
| 09483831 | | BTC[.0011], USD[0.53] | | |
| 09483840 | | MATIC[.00013856], SHIB[153.37231968], SOL[1.01738313], USD[2.05] | Yes | |
| 09483846 | Contingent, Disputed | BTC[.00015357] | | |
| 09483851 | | ALGO[120.17560184], AVAX[10.39185261], BRZ[1], MATIC[317.29753352], SHIB[8], TRX[2], USD[0.03] | Yes | |
| 09483856 | | BRZ[1], BTC[.00000003], GRT[1], SHIB[6], USD[0.00] | Yes | |
| 09483866 | | LTC[0], NFT [570746796436472081/2974 Floyd Norman - CLE 3-0019][1], SHIB[4], USD[0.00] | | |
| 09483867 | | USD[300.00] | | |
| 09483870 | | ETH[.14120314], ETHW[.12497832], SHIB[1], USD[2.84] | Yes | |
| 09483884 | | ALGO[49.89243789], SHIB[1], USD[0.00] | | |
| 09483887 | | BTC[.01581488], USD[0.19] | Yes | |
| 09483899 | | USD[4.59] | | |
| 09483904 | | DOGE[82.18286904], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09483905 | | SHIB[6], USD[10.41] | Yes | |
| 09483906 | | DOGE[0], LTC[0], SOL[0], USD[52.76] | Yes | |
| 09483912 | | USDT[0] | | |
| 09483917 | | BTC[.0000902], USD[0.39] | | |
| 09483922 | | SHIB[1021930.39200693], SOL[.00000058], USD[0.00] | Yes | |
| 09483926 | | USD[10.00] | | |
| 09483936 | | SHIB[1], USD[0.00] | Yes | |
| 09483941 | | BTC[.03014891], DOGE[.00000001], USDT[64.79593304] | | |
| 09483946 | | USD[125.01] | | |
| 09483947 | | BTC[.00088666], DOGE[10.96426909], NFT [466774919469226377/Hero Baby][1], NFT [555924727304186510/Hero Baby #2][1], NFT [556106779578210640/Hero Baby #3][1], SHIB[1], USD[0.00] | | |
| 09483958 | | SHIB[1], USD[0.00] | | |
| 09483959 | | BTC[.00015325], DOGE[131.57986218], ETH[.0016657], ETHW[.0016657], SUSHI[3.56025552], TRX[1], USD[0.00] | | |
| 09483963 | | SHIB[1], TRX[1], USD[0.84] | Yes | |
| 09483969 | | BTC[.00000176], TRX[1], USD[0.04], USDT[0.00000001] | Yes | |
| 09483993 | | ALGO[.00533236] | Yes | |
| 09483996 | | DOGE[128.09697974], GRT[43.62386976], KSHIB[394.46766982], SHIB[1975980.26841422], USD[15.00] | | |
| 09484007 | | BTC[.00003267], USD[0.00] | | |
| 09484009 | | AVAX[.29781004], BTC[.00033793], DOGE[1], ETH[.00521421], ETHW[.00514581], LINK[1.32952319], USD[0.00] | Yes | |
| 09484016 | | BTC[.00034252], ETH[.02647577], ETHW[.02614745], SHIB[2], USD[0.00] | Yes | |
| 09484032 | | DOGE[1105], USD[0.01] | | |
| 09484040 | | BTC[0], NFT [325266274038490582/Dominican breakfast ][1], NFT [357666535660215269/3D CATPUNK #9607][1], NFT [363884702665817944/big girl ][1], NFT [429024678776197585/children of innocence][1], SOL[0], USD[0.00] | | |
| 09484045 | | BTC[0.07522846], USD[104.66] | | |
| 09484049 | | USD[0.00] | | |
| 09484055 | | USD[398.08], USDT[0] | | |
| 09484056 | | BTC[.0002417], SHIB[215209017.2863518] | | |
| 09484071 | | USD[3.00] | | |
| 09484075 | | USD[20.00] | | |
| 09484077 | | ETH[.00024752], ETHW[.00024752], USD[66.96] | | |
| 09484081 | | ETH[.03525699], ETHW[.03481923], SHIB[5], SOL[3.12845123], USD[0.00] | Yes | |
| 09484084 | | ALGO[.00055969], DOGE[.00603886], SHIB[23.39860251], USD[0.00] | Yes | |
| 09484089 | | SHIB[15], TRX[1], USD[0.00] | Yes | |
| 09484107 | | BTC[.00016652], ETH[.00293509], ETHW[.00293509], LTC[.02773246], PAXG[.00106668], SOL[.03802206], TRX[27.8359123], USD[0.00], USDT[.99604212] | | |
| 09484108 | | ETHW[.38335917], SHIB[10], TRX[1], USD[0.16] | | |
| 09484120 | | SHIB[2], USD[0.00] | | |
| 09484127 | | USD[2.00], USDT[0.00008902] | | |
| 09484139 | | NFT [381127014415951937/Ex Populus Trading Card Game][1] | | |
| 09484148 | | ETH[.0484578], ETHW[.0484578], LINK[3.45159028], USD[0.00] | | |
| 09484156 | | USD[0.00] | | |
| 09484158 | | BTC[.00529756], DOGE[726.07602373], ETH[.08442071], ETHW[.08442071], SHIB[2], TRX[1], USD[0.00] | | |
| 09484159 | | USD[0.00], USDT[0] | | |
| 09484161 | | USD[0.00] | | |
| 09484163 | | BRZ[2], DOGE[2], ETH[0], SHIB[11], SOL[0.00000131], TRX[1], USD[0.00] | Yes | |
| 09484166 | | USD[2782.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09484167 | | TRX[1], USD[0.00] | Yes | |
| 09484168 | | USD[40.01] | | |
| 09484170 | | USD[75.00] | | |
| 09484175 | | USD[100.00] | | |
| 09484178 | | USDT[8.29109966] | | |
| 09484180 | | DOGE[294.07409055], SHIB[1], USD[0.00] | | |
| 09484192 | | USD[112.40] | | |
| 09484195 | | USD[103.96] | Yes | |
| 09484196 | | ALGO[0], DOGE[0], ETH[0], NFT (356840749881660790/Imola Ticket Stub #1236)[1], NFT (374021844293938657/DOGO-ID-500 #6344)[1], NFT (464369915664003682/SharkBro #2946)[1], NFT (515971503986807389/DOTB #5639)[1], SOL[0.00000551], USD[0.00] | Yes | |
| 09484207 | | USD[10.00] | | |
| 09484208 | | NFT (462147440112270623/Imola Ticket Stub #2378)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09484213 | | BTC[.00244791], ETH[.01185241], ETHW[.01185241], SHIB[2], USD[0.00] | | |
| 09484215 | Contingent, Disputed | BTC[0], ETH[0], SHIB[3], USD[0.00] | | |
| 09484219 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09484226 | | AVAX[8.20343602], BTC[.04500181], DOGE[2], ETH[.55227302], ETHW[.42043497], LINK[21.22604386], MATIC[101.52349938], SHIB[2], TRX[1], USD[0.01] | | |
| 09484232 | | SHIB[1], TRX[683.27750728], USD[0.01] | | |
| 09484240 | | BTC[0.37409321], ETH[0], LINK[180.60701621], USD[0.29], USDT[0.00000004] | | |
| 09484244 | | SHIB[1], USD[0.00] | | |
| 09484245 | | USD[0.00] | | |
| 09484246 | | USD[10.00] | | |
| 09484259 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09484264 | | MKR[.00141719], PAXG[.00110861], SHIB[1], TRX[23.76169772], USD[0.00], USDT[0] | Yes | |
| 09484276 | | DOGE[1], SHIB[2], TRX[1], USD[0.50], USDT[0] | | |
| 09484278 | | SHIB[2], SOL[10.58030928], USD[0.01] | | |
| 09484280 | | SHIB[1], USD[0.00] | | |
| 09484292 | | SOL[0] | | |
| 09484294 | | SHIB[1], USD[0.00] | | |
| 09484298 | | LINK[.00009546] | Yes | |
| 09484301 | | DAI[.00000799], DOGE[21.66562482], SHIB[1], USD[0.18] | Yes | |
| 09484307 | Contingent, Disputed | BRZ[1], BTC[.00009835], ETH[.00042794], ETHW[.00042794], NFT (566164028507682391/HauntedPunk786)[1], SHIB[6], SOL[.00394385], USD[388.94] | Yes | |
| 09484308 | | DOGE[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09484309 | | ETH[0] | | |
| 09484318 | | BTC[.00000001], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09484326 | | USD[1.00] | | |
| 09484329 | | TRX[1], USD[10.41] | | |
| 09484331 | | AVAX[0], BRZ[0], BTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09484333 | | ETH[.00602199], ETHW[.00602199] | | |
| 09484335 | | BRZ[1], DOGE[1], SHIB[9059533.2163561], USD[0.00] | | |
| 09484337 | | SOL[0] | | |
| 09484339 | | USD[0.03] | | |
| 09484345 | | BTC[.07503384], NFT (337005004179277280/Barcelona Ticket Stub #1085)[1], NFT (424555915698456472/Imola Ticket Stub #1645)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09484347 | | BTC[.00000004], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09484357 | | USD[0.00] | | |
| 09484369 | | ETH[0], ETHW[.00701669], USD[0.18] | | |
| 09484377 | | BRZ[1], DOGE[2], MATIC[71.53604754], NFT (319340537748813456/Momentum #341)[1], SHIB[4], SOL[2.64312293], USD[0.01] | Yes | |
| 09484378 | | BTC[.0015072], SHIB[2], TRX[179.93523547], USD[0.00] | Yes | |
| 09484390 | | BTC[.0112775], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09484399 | | NFT (318367383022755670/Australia Ticket Stub #960)[1] | Yes | |
| 09484403 | | MATIC[20.70125696], SHIB[6], TRX[1], USD[10.32] | Yes | |
| 09484404 | | SHIB[85397.84932619], USD[0.00] | Yes | |
| 09484427 | | USD[50.01] | | |
| 09484428 | | USD[0.00] | | |
| 09484431 | | BTC[.00035908], USD[0.00] | Yes | |
| 09484440 | | DAI[73.08073514], SHIB[2], TRX[1], USD[0.43] | | |
| 09484441 | | USD[0.00] | | |
| 09484458 | | SHIB[2], USD[0.00] | Yes | |
| 09484462 | | ALGO[331.668], USD[0.40] | | |
| 09484468 | | AVAX[0], BTC[0], ETH[0], HKD[0.00], LTC[0], PAXG[0], USD[0.00], USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09484475 | | BTC[.00157461], DOGE[2], ETHW[.03258874], SHIB[7], TRX[1], UNI[.09464298], USD[45.74] | | |
| 09484477 | | USD[29.12] | | |
| 09484480 | | BTC[.00230473], ETH[.08343711], ETHW[.08343711], SHIB[2453389.67222767], TRX[1], USD[0.39] | | |
| 09484491 | | BTC[.00000034], USD[103.17] | Yes | |
| 09484494 | | BAT[1], BTC[.27805027], ETH[1.05512638], ETHW[1.03840187], GRT[1], SHIB[1], TRX[1], USD[14339.78] | Yes | |
| 09484498 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], PAXG[0.00000006], SOL[9.95643652], USD[0.00], USDT[0.00000008] | Yes | |
| 09484499 | | BTC[.0026446], ETH[.01810715], ETHW[.01511015], USD[18.86] | | |
| 09484500 | | BTC[.00104252], ETH[.00208504], ETHW[.00205768] | Yes | |
| 09484518 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000019] | Yes | |
| 09484530 | | AVAX[0.78707976], BRZ[1], BTC[0], DOGE[135.12637528], ETHW[.64525425], GRT[1], LTC[.18206273], MATIC[10.61687303], NEAR[2.04836902], SHIB[3112816.85366398], TRX[164.88085099], USD[0.67], USDT[0.00000005] | Yes | |
| 09484532 | | BRZ[2], ETH[0.75495891], SHIB[19], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09484537 | Contingent, Disputed | DOGE[45.27693715], MATIC[0], USD[0.00] | Yes | |
| 09484553 | | USD[0.01], USDT[0] | Yes | |
| 09484557 | | DOGE[78.72595454], USD[0.00] | | |
| 09484560 | | BTC[0], ETHW[.0007456], SHIB[86920], TRX[0], USD[103.08] | | |
| 09484562 | | SHIB[15992300], USD[1.38] | | |
| 09484563 | | ETHW[.00071], USD[1.78] | | |
| 09484565 | | USD[0.00] | Yes | |
| 09484570 | | NEAR[.06387266], USD[3.04] | | |
| 09484571 | | SHIB[8], USD[0.01], USDT[0.00002948] | Yes | |
| 09484575 | | SHIB[97600], USD[10.00] | | |
| 09484577 | | USD[0.00] | | |
| 09484587 | | AAVE[.00000049], USD[0.00] | Yes | |
| 09484594 | | SHIB[67801367.01426878], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09484607 | | USD[0.00] | | |
| 09484612 | | USD[6115.73] | Yes | |
| 09484620 | | DOGE[0.00000001] | | |
| 09484622 | | SHIB[3], USD[25.15] | Yes | |
| 09484623 | | ETH[.00000003], ETHW[.00000003], TRX[.000015], USDT[0] | | |
| 09484633 | | BRZ[1], NFT (341922481324803671/Meta8poll CBox  #1019)[1], SHIB[2], SOL[.28626064], USD[39.83], USDT[0.00000001] | Yes | |
| 09484636 | | NFT (455870467660322969/Miami Ticket Stub #329)[1] | | |
| 09484638 | | BTC[.00126274], ETH[.008842], ETHW[.008842] | | |
| 09484651 | | BTC[.01434287], DOGE[1], USD[0.42] | Yes | |
| 09484652 | | NFT (453719112749660327/Imola Ticket Stub #627)[1] | | |
| 09484654 | | SHIB[903999.50178107], USD[0.00] | Yes | |
| 09484657 | | USD[0.00], USDT[0] | Yes | |
| 09484667 | | USD[50.00] | | |
| 09484677 | | TRX[309.08492071], USD[0.00] | | |
| 09484678 | | TRX[695.304], USD[0.12] | | |
| 09484685 | | BRZ[1], ETH[0], ETHW[.11992287], SHIB[2], USD[0.01], USDT[33.61143357] | | |
| 09484690 | | DOGE[5], NFT (379652024053582236/FTX - Off The Grid Miami #7492)[1], SOL[.005655], USD[0.06] | | |
| 09484693 | | ALGO[1], AVAX[0], DAI[0], DOGE[1], MATIC[0], SHIB[2], TRX[1] | Yes | |
| 09484720 | | SHIB[7], USD[0.03] | | |
| 09484727 | | ETHW[.00078412], USD[0.03], USDT[0] | Yes | |
| 09484733 | | DOGE[1], SHIB[2], TRX[245.94186219], USD[3.00] | | |
| 09484746 | | BTC[.0000307], USD[0.00] | Yes | |
| 09484752 | | SOL[0], USD[0.00] | | |
| 09484755 | | BAT[3], BRZ[6], GRT[3], SHIB[4], SOL[140.62376395], TRX[5], UNI[1], USD[2263.57], USDT[1] | | |
| 09484758 | | AUD[0], BTC[.00087037], NFT (438289636654723798/Saudi Arabia Ticket Stub #1785)[1], NFT (503353767980312143/Barcelona Ticket Stub #2399)[1], USD[0.00] | | |
| 09484762 | | USD[0.13], USDT[0] | | |
| 09484766 | | AUD[14.42], BRZ[149.47420501], CHF[228.99], DAI[11.35016006], DOGE[40.50634029], NFT (303702456566902948/The Hill by FTX #5855)[1], NFT (327496145156480939/The Hill by FTX #487)[1], NFT (328031080659600572/The Hill by FTX #6644)[1], NFT (330292069963491929/The Hill by FTX #6649)[1], NFT (332651676204965326/The Hill by FTX #6641)[1], NFT (346577309244413839/The Hill by FTX #5055)[1], NFT (365026796058261918/The Hill by FTX #840)[1], NFT (418883811610557809/The Hill by FTX #6634)[1], NFT (422033735103391320/The Hill by FTX #850)[1], NFT (432504998431986298/The Hill by FTX #6648)[1], NFT (448156104624748534/The Hill by FTX #543)[1], NFT (479432935775077901/The Hill by FTX #841)[1], NFT (487412509030759120/The Hill by FTX #882)[1], NFT (491579379029274908/The Hill by FTX #6635)[1], NFT (499610335107997147/The Hill by FTX #6642)[1], NFT (529477476994113220/The Hill by FTX #5854)[1], NFT (532351958101024549/The Hill by FTX #6646)[1], SHIB[297300.01844405], SUSHI[12.78263229], TRX[128.85624539], USD[9.34] | Yes | |
| 09484776 | | BTC[.1017209], ETH[5.43237051], ETHW[5.43009779] | Yes | |
| 09484794 | | NFT (576011875791337523/The Hill by FTX #7226)[1], USD[0.01] | Yes | |
| 09484807 | | DOGE[1], USD[10.00], USDT[488.07222696] | | |
| 09484810 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09484811 | | BTC[.0033], DOGE[1113.6683411], ETH[1.01498385], ETHW[.01698385], SHIB[1626016.2601626], USD[144.00] | | |
| 09484828 | | TRX[1], USD[0.00], USDT[0.00903719] | | |
| 09484836 | | BRZ[2], BTC[.00685247], ETH[.10182879], ETHW[.10182879], TRX[1], UNI[20.52526311], USD[0.00] | | |
| 09484837 | | USD[51.98] | Yes | |
| 09484841 | | ETHW[0], SHIB[217.78148546], SOL[0], SUSHI[0], USD[3412.16], USDT[0] | | |
| 09484843 | | USD[0.01] | | |
| 09484844 | | AAVE[0], AVAX[0], BRZ[1], BTC[0], KSHIB[0], SHIB[4], SOL[0.00001739], USD[0.01] | Yes | |
| 09484846 | | TRX[1], USD[0.00], USDT[0.16012581] | | |
| 09484848 | | BTC[.0000986], DOGE[317.403], USD[71.96] | | |
| 09484850 | | TRX[690.86652348], USD[50.00] | | |
| 09484858 | | USD[8.00] | | |
| 09484861 | | AUD[16.14], ETHW[.02695582], SHIB[2], USD[118.21] | Yes | |
| 09484876 | | USD[0.00] | | |
| 09484877 | | USD[0.00], USDT[0] | Yes | |
| 09484888 | | ETHW[41.55], SHIB[2], USD[9.61] | | |
| 09484889 | | BTC[.00248922], DOGE[1], SHIB[2], USD[0.00], USDT[25.47549494] | Yes | |
| 09484894 | | BTC[.00000156] | Yes | |
| 09484905 | | DOGE[4], SHIB[2], TRX[1], USD[0.19] | | |
| 09484909 | | SHIB[2], USD[2.43] | | |
| 09484911 | | BTC[.00033465], USD[0.00] | Yes | |
| 09484930 | | BTC[0], USD[0.00] | | |
| 09484943 | | DOGE[3], PAXG[.06322214], SHIB[7], SOL[11.65356403], TRX[1], USD[0.00], USDT[1.00045669] | Yes | |
| 09484944 | | ALGO[2404.991], BTC[.0005], LINK[60.70000000], MATIC[438], NEAR[433.2], SOL[0], UNI[246.1331], USD[0.17], USDT[0.47083690] | | |
| 09484946 | | SHIB[6], TRX[1.00647092], USD[35.78] | Yes | |
| 09484955 | | BRZ[3], BTC[.04641191], DOGE[2], ETH[.01157561], ETHW[.01143171], SHIB[67], TRX[4], USD[-8.60] | Yes | |
| 09484957 | Contingent, Disputed | USD[8.03] | | |
| 09484989 | | BRZ[1], SHIB[1], USD[0.00], USDT[0.00004205] | | |
| 09485000 | | BRZ[1], BTC[.00256791], ETH[.30466923], ETHW[.30448297], SHIB[12], TRX[2], USD[2.13] | Yes | |
| 09485006 | | SHIB[47.69416073], USD[0.01] | Yes | |
| 09485009 | | DOGE[3], SHIB[5], USD[0.01] | | |
| 09485014 | | TRX[.000028], USD[21.01] | | |
| 09485023 | | USD[0.00] | | |
| 09485037 | | USD[20.78] | Yes | |
| 09485050 | | USD[20.79] | Yes | |
| 09485051 | | ETH[.00000001], ETHW[.00000001], SHIB[106976.74418604], USD[0.01] | | |
| 09485052 | | BRZ[1], DOGE[1], LTC[0], SHIB[4], SOL[.27126445], TRX[1], USD[0.00] | | |
| 09485080 | | BRZ[1], BTC[.00504648], DOGE[1], ETH[.02247262], ETHW[.02219783], SHIB[2], USD[31.86] | Yes | |
| 09485081 | | BCH[.01500289], BTC[.00010832], USD[4.09] | Yes | |
| 09485092 | | DOGE[1], LINK[0], SHIB[4], TRX[1359.33831974], USD[0.00] | Yes | |
| 09485101 | | BTC[.00033036], USD[0.00] | | |
| 09485104 | | BTC[.00068783], ETH[.00506305], ETHW[.00506305], TRX[70.95576277], USD[0.00] | | |
| 09485105 | | USD[0.01], USDT[0.00000001] | | |
| 09485116 | | BTC[.00033572] | | |
| 09485126 | | SOL[0] | | |
| 09485132 | | USD[0.01] | | |
| 09485133 | | ETHW[.45050073], SHIB[1], USD[0.00] | Yes | |
| 09485136 | | ETH[.00000005], ETHW[.00000005] | | |
| 09485149 | | ETH[.04], ETHW[.04] | | |
| 09485150 | | NFT (390333834348286554/Coachella x FTX Weekend 1 #31306)[1] | | |
| 09485152 | | USD[0.00], USDT[24.89750741] | | |
| 09485153 | | SHIB[0], USD[1.13] | Yes | |
| 09485157 | | ETH[.00009917], ETHW[.00009917], SOL[0.00783309] | | |
| 09485159 | | DOGE[1], GRT[1], SHIB[2], SOL[14.38767981], TRX[3], USD[2.06] | Yes | |
| 09485165 | | NFT (393587287105052008/Saudi Arabia Ticket Stub #119)[1], NFT (474516025597469061/Australia Ticket Stub #2295)[1], SOL[.05] | | |
| 09485167 | | ETH[.02511643], ETHW[.02511643], USD[0.00] | | |
| 09485169 | | SHIB[1], USD[10060.25], USDT[0.00000001] | Yes | |
| 09485176 | | BTC[.000062], USD[2258.62] | | |
| 09485189 | | ETH[.00049323], ETHW[.00049323], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09485199 | | USD[1.00] | | |
| 09485202 | | SHIB[3], USD[0.00] | | |
| 09485211 | | ETHW[.255744], USD[935.80] | | |
| 09485212 | | AVAX[5.89685758], ETH[.07821253], MATIC[2071.77213148], SOL[1], TRX[2], USD[0.00] | Yes | |
| 09485245 | | BTC[.07146989], ETH[.73237807], ETHW[.58782369], SHIB[2], TRX[1], USD[63.19] | Yes | |
| 09485253 | | USD[0.00] | | |
| 09485266 | | SOL[.52947], USD[0.31] | | |
| 09485267 | | ETH[3.75472494], ETHW[3.75472494], USD[0.00] | | |
| 09485283 | | USD[0.05] | | |
| 09485299 | | USD[51.97] | Yes | |
| 09485316 | | SHIB[1998402.27897681], USD[0.00] | | |
| 09485319 | | BTC[0] | | |
| 09485331 | | USD[0.01] | | |
| 09485333 | | USD[0.00] | | |
| 09485343 | | DOGE[1], SHIB[2], USDT[0.00002033] | | |
| 09485346 | | USD[1154.04] | Yes | |
| 09485351 | Contingent, Unliquidated | BAT[1], BRZ[6.00087679], DOGE[9.00019179], ETH[0], ETHW[86.48550706], GRT[1], SHIB[9], SOL[0], SUSHI[424.55335867], TRX[13], USD[0.00], USDT[1.00354039] | Yes | |
| 09485357 | | NFT (318233456324418251/Imola Ticket Stub #1760)[1], NFT (346990132790176546/Barcelona Ticket Stub #528)[1] | Yes | |
| 09485359 | | NFT (502085416538557278/Australia Ticket Stub #1794)[1] | | |
| 09485363 | | SHIB[1106662.33141036], USD[0.00] | Yes | |
| 09485383 | | BTC[0], DOGE[15302.47156628], SHIB[150131469.60331547], TRX[0], USD[0.00] | Yes | |
| 09485388 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09485389 | | TRX[.00004], USDT[0.29019223] | | |
| 09485394 | | ETH[.00190426], ETHW[.0018769], USD[0.00] | Yes | |
| 09485396 | | NFT (306201944884407989/Barcelona Ticket Stub #2382)[1], NFT (377253928581279925/FTX - Off The Grid Miami #7498)[1], NFT (574765863016367942/Australia Ticket Stub #1898)[1] | | |
| 09485400 | | ETH[.00000007], ETHW[.00000007] | | |
| 09485404 | | AVAX[1.54635066], BTC[.00104295], DAI[.00035669], DOGE[6], LINK[14.34293423], SHIB[521.8512605], SUSHI[294.7442266], UNI[23.48596164], USD[234.12] | | |
| 09485405 | | KSHIB[100], SUSHI[34.965], TRX[.080002], USD[0.70] | | |
| 09485415 | | USD[4.37] | | |
| 09485419 | | BRZ[4], DOGE[5], SHIB[27], TRX[4], USD[0.01], USDT[1] | | |
| 09485424 | | MATIC[10.77148254], USD[0.39], USDT[0.50068725] | | |
| 09485427 | | BTC[.00033414], USD[0.00] | | |
| 09485428 | | ETH[0.00053749], ETHW[0.00053749] | | |
| 09485446 | | BTC[.00175572], DOGE[2], ETH[.34285774], ETHW[.20226347], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09485458 | | BTC[.01671287], SHIB[2], USD[0.00] | | |
| 09485460 | | USD[0.00] | Yes | |
| 09485466 | | SOL[.01845605], USD[0.00] | | |
| 09485475 | | BTC[.00003333], LTC[.07235233], NFT (363346622412054953/Barcelona Ticket Stub #1819)[1], NFT (469990683391722284/Australia Ticket Stub #1523)[1], SUSHI[3.67169523], USD[9.65] | Yes | |
| 09485478 | | AVAX[.0082828], BTC[.01231086], DOGE[3], NEAR[10.93561427], SHIB[10], TRX[3], USD[14.50] | | |
| 09485482 | Contingent, Disputed | NFT (363220752346243261/Barcelona Ticket Stub #1721)[1], NFT (556714530959507837/Miami Ticket Stub #352)[1] | | |
| 09485492 | | SHIB[1], USD[0.00] | | |
| 09485493 | | BRZ[1], DOGE[1], ETHW[.08251987], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09485514 | | USD[0.00], USDT[1] | | |
| 09485518 | | USD[2088.81] | Yes | |
| 09485524 | | USD[0.00] | | |
| 09485530 | | BTC[0], ETH[0], ETHW[0.00660427], NFT (344084099323861022/Barcelona Ticket Stub #996)[1], NFT (454227127755147435/Saudi Arabia Ticket Stub #1121)[1], SHIB[47.95986622], SOL[0], USD[0.00] | Yes | |
| 09485540 | | AAVE[.03013343], BRZ[23.97976257], DOGE[40.78233552], SHIB[2], USD[14.44] | Yes | |
| 09485547 | | CUSDT[.00486523], DOGE[1], LTC[.00000319], SHIB[11.21062166], TRX[1], USD[0.01] | Yes | |
| 09485552 | | USD[0.00] | | |
| 09485557 | | USD[1.00] | | |
| 09485587 | | NFT (385531430847970129/Bahrain Ticket Stub #1874)[1], SHIB[4], USD[0.00] | | |
| 09485588 | | BTC[.094905], USD[5.00] | | |
| 09485590 | | SOL[.36405981], USD[0.00] | | |
| 09485599 | | AVAX[.99695459], NEAR[2.05372833], SHIB[601824.47920266], USD[0.77] | Yes | |
| 09485611 | | MATIC[.00191586], USD[0.31] | | |
| 09485618 | | USD[15.20] | | |
| 09485632 | | NFT (536186501258409661/Bahrain Ticket Stub #1548)[1] | | |
| 09485634 | | BRZ[1], BTC[.00042071], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09485641 | | EUR[0.00] | | |
| 09485644 | | SOL[0] | | |
| 09485645 | | NFT (52836516007682456/Bahrain Ticket Stub #1316)[1] | | |
| 09485652 | | DOGE[1], LINK[5.49677008], TRX[1], USD[1.04] | Yes | |
| 09485676 | | DOGE[2], SHIB[1], USD[0.01] | | |
| 09485689 | | TRX[144.42524522], USD[0.00] | Yes | |
| 09485704 | | USD[0.00], USDT[0.00000004] | | |
| 09485715 | | NFT (551033293561511489/Bahrain Ticket Stub #454)[1] | | |
| 09485718 | | BTC[0], SHIB[1] | Yes | |
| 09485732 | | BRZ[1], DOGE[100.79265160], ETH[0.00736105], NFT (367535130456332267/Coachella x FTX Weekend 2 #31326)[1], SHIB[6], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09485734 | | CUSDT[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09485739 | | BCH[0], BTC[0.00004846], DOGE[3], SHIB[7], TRX[1], USD[0.54] | Yes | |
| 09485760 | | BRZ[2], SHIB[7], TRX[.000015], USDT[0.00275788] | Yes | |
| 09485770 | | USD[207.90] | Yes | |
| 09485777 | | SOL[.88] | | |
| 09485788 | | USD[0.00], USDT[1] | | |
| 09485789 | | USD[0.01] | Yes | |
| 09485808 | | DOGE[51.19296794], SHIB[1], SOL[.09140452], SUSHI[.9921808], USD[0.00] | | |
| 09485828 | | BTC[.00065831], SOL[0], USD[0.00] | | |
| 09485834 | | ETH[0.00050650], ETHW[0.00050650], SHIB[2] | | |
| 09485837 | | USD[0.00], USDT[99.58417928] | | |
| 09485859 | | ETH[.09189627], ETHW[.02952594], MATIC[50.81371066], SHIB[830809.57908973], TRX[4], USD[0.00] | Yes | |
| 09485872 | | SOL[.18953566], USD[0.00] | Yes | |
| 09485905 | | ETH[0], SHIB[1], USD[0.00] | | |
| 09485915 | | BRZ[1], DOGE[1], UNI[1], USD[0.00] | | |
| 09485917 | | SHIB[8], USD[0.00] | Yes | |
| 09485927 | | BTC[.00004924], ETH[.0003262], ETHW[.0005256], LTC[.000168], MATIC[8.824], NEAR[.08416], SHIB[142800], SOL[.000852], USD[0.01] | | |
| 09485929 | | BCH[20.15743188], ETH[.00063751], ETHW[.00074953], GRT[1], NEAR[.07802656], SHIB[2], SOL[47.37874373], TRX[1], USD[0.15] | Yes | |
| 09485947 | | TRX[.00009] | | |
| 09485948 | | AVAX[0], BTC[0], SOL[.00127724], USD[0.41] | | |
| 09485952 | | USD[10.00] | | |
| 09485953 | | USD[0.00], USDT[19.61758653] | | |
| 09485970 | | SHIB[1], USDT[0] | Yes | |
| 09485996 | | USD[0.11] | | |
| 09485999 | | TRX[.000001] | Yes | |
| 09486006 | | BRZ[1], ETHW[.22123243], SHIB[27.6891114], SOL[1.03982303], TRX[1], USD[0.01] | Yes | |
| 09486034 | | TRX[2], USD[0.02] | Yes | |
| 09486041 | | USDT[14.021032] | | |
| 09486052 | | USD[0.09], USDT[0.00000001] | | |
| 09486058 | | USD[10.00] | | |
| 09486108 | | NFT (575306798527709014/Imola Ticket Stub #889)[1] | | |
| 09486114 | | DOGE[1], KSHIB[84.0209044], NFT (300971270720200026/Imola Ticket Stub #1861)[1], NFT (376535546408260290/Barcelona Ticket Stub #2099)[1], SHIB[2], USD[69.82], USDT[0.00000001] | | |
| 09486115 | Contingent, Disputed | AAVE[1.38778235], AVAX[2.22390669], BRZ[36.11114152], BTC[.00611188], CUSDT[1264.13635232], DOGE[.00097853], ETH[.01056483], ETHW[.01042803], LINK[10.93379145], LTC[1.04095386], SHIB[2160521.99393023], SOL[1.07010208], TRX[458.90768438], USD[0.42], USDT[31.55551021] | Yes | |
| 09486116 | | USD[0.47] | | |
| 09486122 | | AAVE[.04827346], PAXG[.00273601], USD[0.00] | Yes | |
| 09486127 | | BTC[.01033659], ETH[.05217279], ETHW[.0515265], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 09486129 | | TRX[.000067] | | |
| 09486137 | | DOGE[1], ETH[.00001236], ETHW[.00001236], USD[0.00] | Yes | |
| 09486144 | | USD[100.00] | | |
| 09486154 | | BTC[.00193301], TRX[1], USD[0.00] | Yes | |
| 09486171 | | USD[0.00], USDT[.01834381] | Yes | |
| 09486172 | | BRZ[1], SHIB[2], USD[0.63], USDT[0.00000001] | | |
| 09486175 | | BTC[.00232665], ETH[.05038665], ETHW[.05038665], SHIB[2], USD[0.01] | | |
| 09486183 | | USD[0.80] | | |
| 09486192 | | ETH[.04965951], ETHW[.04965951], SHIB[1], USD[0.00] | | |
| 09486195 | | BRZ[1], DOGE[3], GRT[1], NFT (317078753575054988/Rainbow #212)[1], NFT (334595129812509243/Saudi Arabia Ticket Stub #1703)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09486197 | | USD[0.00], USDT[0] | Yes | |
| 09486201 | | TRX[.009133], USDT[0.00000001] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09486202 | | DOGE[58], USD[0.01] | | |
| 09486205 | | NFT (454720863993132659/The Hill by FTX #1034)[1], NFT (52314077596056121/Bahrain Ticket Stub #261)[1], SOL[2.93854399], USD[0.00] | | |
| 09486222 | | USD[3.11] | | |
| 09486225 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09486233 | | USD[75.00] | | |
| 09486235 | | AVAX[0], ETH[0], SHIB[0], TRX[1], USD[0.00] | | |
| 09486238 | | BTC[.00244798], SHIB[2], TRX[4], USD[0.00], USDT[0.04336592] | Yes | |
| 09486239 | Contingent, Disputed | BTC[.00000001], SHIB[1], USD[1.11] | Yes | |
| 09486242 | | BRZ[1], DOGE[5], SHIB[4], SOL[6.39060275], TRX[2], USD[0.00] | | |
| 09486249 | | NEAR[162.1377], USD[0.67] | | |
| 09486259 | | BTC[0.00008854], SHIB[1], SOL[0.00254810], USD[0.26] | Yes | |
| 09486265 | | EUR[0.00], MATIC[12.7023073], SHIB[2], USD[0.00], USDT[0] | | |
| 09486296 | | DOGE[1], MATIC[0.00462186], SHIB[6], SOL[.00002392], TRX[3], USD[0.04], USDT[0] | Yes | |
| 09486299 | | BTC[.00001214], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09486301 | | SHIB[611.16745061], USD[0.01], USDT[0.00000001] | Yes | |
| 09486308 | | TRX[1], USD[0.01] | | |
| 09486311 | | USDT[0] | | |
| 09486324 | | ETH[0], USD[0.00] | | |
| 09486326 | | BTC[.00000013] | Yes | |
| 09486340 | | ALGO[71.87550094], SHIB[1], USD[0.00] | Yes | |
| 09486347 | | ETHW[1.417715], USD[0.01] | | |
| 09486353 | | USD[0.01], USDT[0.00000015] | | |
| 09486364 | | NFT (446518302829189021/Miami Ticket Stub #43)[1], SOL[.04] | | |
| 09486368 | | USD[98.95], USDT[0] | | |
| 09486397 | | BTC[.01208056], DOGE[689.17169022], ETH[.05195828], ETHW[.05131532], SHIB[2], SOL[2.00562993], SUSHI[54.56603919], USD[357.41] | Yes | |
| 09486399 | | BTC[.00383701], DOGE[1], ETH[.02527685], ETHW[.02484861], SHIB[3], SOL[1.45684260], TRX[3], USD[0.00] | | |
| 09486401 | | SHIB[1], TRX[1], USD[0.25] | | |
| 09486405 | | USD[0.00] | | |
| 09486407 | | ETHW[.35362208], USD[443.84] | | |
| 09486410 | | USD[0.00] | | |
| 09486411 | | BTC[.00009373], USD[69.86] | | |
| 09486423 | | BAT[1], BRZ[3], DOGE[3], SHIB[12], TRX[7], USD[0.00] | | |
| 09486424 | | BRZ[1], DOGE[3], ETH[3.84051154], ETHW[3.91564391], GRT[2], SHIB[1], TRX[1], USD[0.75], USDT[0.65979260] | | |
| 09486426 | Contingent, Disputed | USD[0.00] | | |
| 09486434 | | USD[10.39] | Yes | |
| 09486438 | | USD[0.00] | | |
| 09486441 | | USD[500.00] | | |
| 09486442 | | USD[10.39] | Yes | |
| 09486443 | | SHIB[1], USD[0.01] | Yes | |
| 09486445 | | BTC[.0085377], ETH[.0745634], ETHW[.0745634], SOL[.39609661], USD[0.00] | | |
| 09486451 | | USD[0.00], USDT[24.79881397] | Yes | |
| 09486453 | | BTC[.37999534], ETH[13.28855867], ETHW[13.28855867] | | |
| 09486461 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09486466 | | AVAX[1], DOGE[121.6147639], ETHW[.06594789], SHIB[3], SOL[1.03087708], USD[0.00] | | |
| 09486473 | | SHIB[.00000011] | Yes | |
| 09486474 | | USD[8.71] | | |
| 09486477 | | BTC[.00017088], ETH[.00062724], ETHW[.00062622], USD[0.00] | Yes | |
| 09486478 | | BTC[.01483907], DOGE[1291], USD[200.54] | | |
| 09486480 | | USD[0.00] | | |
| 09486481 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09486493 | | BRZ[3], BTC[.09951343], DOGE[4], ETH[.00003062], ETHW[2.22180728], GRT[2], SHIB[17895517.75064386], TRX[7], USD[0.00] | Yes | |
| 09486495 | | USD[35.00] | | |
| 09486522 | | BTC[.0000005], SHIB[1], USD[0.00] | | |
| 09486531 | | ALGO[.00778092], ETH[.00001008], SHIB[1] | Yes | |
| 09486538 | | ETH[.0099], ETHW[.0099], USD[1.24] | | |
| 09486540 | | BRZ[1], BTC[.10765993], DOGE[3266.97159599], LINK[17.5131614], SHIB[2], USD[0.11] | Yes | |
| 09486545 | | USD[2.08] | Yes | |
| 09486555 | | SHIB[1], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09486557 | | USD[10.00] | | |
| 09486558 | | ALGO[11367.16078614], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09486565 | | BTC[.0058], USD[1.49] | | |
| 09486574 | | BTC[.000999], USD[0.95] | | |
| 09486575 | | BTC[.00819379], USD[0.00], USDT[0.00027642] | | |
| 09486579 | | DOGE[1], SHIB[3], USD[0.01], USDT[0] | | |
| 09486583 | | USD[0.00] | | |
| 09486585 | | USD[304.87] | | |
| 09486597 | | DOGE[1], SHIB[5], USD[0.76], USDT[0] | | |
| 09486598 | | BRZ[1], BTC[.03523197], ETH[.00000001], ETHW[.00000001], GRT[1], SHIB[6], SOL[.00007868], TRX[3], USD[0.02] | | |
| 09486600 | | BTC[.04540933], ETH[.99697718], ETHW[.616945], USD[1875.01] | | |
| 09486617 | | USD[0.01] | Yes | |
| 09486629 | Contingent, Disputed | USD[0.00] | | |
| 09486644 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09486653 | | BTC[.00000954], SHIB[1], USD[0.01] | | |
| 09486654 | Contingent, Unliquidated | BRZ[2], BTC[.12169568], DOGE[764.462158], ETH[1.26442955], ETHW[.24870016], EUR[0.00], GRT[78.2687424], MATIC[60.64447106], SHIB[2827214.47276946], SOL[1.63128686], TRX[184.43377162], USD[0.01] | Yes | |
| 09486658 | | ETHW[.181818], USD[0.00] | | |
| 09486665 | | AAVE[.07090203], ALGO[9.36681074], AUD[2.99], AVAX[.10630726], BAT[19.15262009], BCH[.06052842], BRZ[84.32661872], BTC[.00040074], CHF[2.96], CUSDT[137.90412793], DAI[17.50365576], DOGE[2], ETH[.01017304], ETHW[.00906317], EUR[3.63], GBP[4.36], GRT[27.80918133], KSHIB[158.47195006], LINK[1.38459505], LTC[.61556031], MATIC[5.78103509], MKR[.01073316], NEAR[2.21757747], PAXG[.00883647], SHIB[19], SOL[1.04908719], SUSHI[2.53419810], TRX[74.62643646], UNI[1.03402854], USD[32.44], USDT[16.40332331], WBTC[.00050904], YFI[.00090868] | Yes | |
| 09486668 | | USD[0.00] | | |
| 09486674 | | BTC[.0006], USD[2.62] | | |
| 09486678 | | SOL[0], USD[0.00] | | |
| 09486688 | | USD[5.00] | | |
| 09486691 | | TRX[213.786], USD[0.09] | | |
| 09486695 | | USD[0.11] | | |
| 09486708 | | ETHW[.060939], USD[1.08] | | |
| 09486720 | | BRZ[1], DOGE[1], USD[0.00], USDT[0] | | |
| 09486725 | | SHIB[8361204.01337792], USD[0.00] | | |
| 09486726 | | BTC[.0008], USD[1.92] | | |
| 09486734 | | CUSDT[45.04446977], SOL[.03995548], TRX[13.87749626], USD[15.59] | Yes | |
| 09486737 | | ETH[.0000338], ETHW[2.16926711], TRX[.000193], USD[7.87], USDT[0] | | |
| 09486740 | | AVAX[.03179038], BCH[.01506391], CUSDT[45.03175864], DAI[.99436266], DOGE[11.4342245], LINK[.13859667], MKR[.00138081], NEAR[.15979587], SUSHI[.74344884], UNI[.38543544], USD[5.79], USDT[.99588158], YFI[.00010471] | | |
| 09486741 | | DOGE[1], SHIB[2538.23529411], USD[0.94] | | |
| 09486751 | | DOGE[1], ETHW[5.40457789], USD[0.88] | Yes | |
| 09486761 | | ETH[.00507783], ETHW[.00507783], USD[0.00] | | |
| 09486768 | | SHIB[1], USD[0.00] | | |
| 09486773 | | USD[0.00] | | |
| 09486781 | | ALGO[10.71284651], USD[0.00] | | |
| 09486788 | | BTC[.00077794], ETH[.0104631], ETHW[.0104631], USD[5.89] | | |
| 09486794 | | SOL[9.80019], USD[0.56] | | |
| 09486797 | | BTC[0], NFT [462928794613672486/Saudi Arabia Ticket Stub #178][1], USD[0.00] | | |
| 09486803 | | USD[203.03] | | |
| 09486807 | | BRZ[2], BTC[.00689805], ETH[.06299872], ETHW[.06299872], LINK[1.08154693], LTC[1.00899564], MATIC[8.57694398], SHIB[1228276.539541], SOL[2.04481895], TRX[1], UNI[1.03954666], USD[0.00] | | |
| 09486808 | | SOL[6.51198581], USD[79.78] | | |
| 09486814 | | USD[9.66] | | |
| 09486831 | | SHIB[1], TRX[2099.95711887], USD[0.00] | | |
| 09486832 | | DOGE[2497.17542141], SHIB[1], USD[0.01] | Yes | |
| 09486837 | | TRX[1402.60848589], USD[0.00] | | |
| 09486842 | | BCH[.55432959], DOGE[0], SHIB[8574308.59388118], USD[0.00] | Yes | |
| 09486852 | | NFT [343068277358947177/France Ticket Stub #75][1], NFT [444001239280752271/Montreal Ticket Stub #163][1], NFT [453407220058109452/Barcelona Ticket Stub #993][1], NFT [511120526576841917/Austria Ticket Stub #261][1], NFT [519081429921122837/Hungary Ticket Stub #287][1], NFT [565049777532031732/Miami Ticket Stub #908][1], SHIB[.3853211], USD[0.00] | Yes | |
| 09486858 | | USD[0.01] | | |
| 09486865 | | USD[20.00] | | |
| 09486870 | | BRZ[2], BTC[.00683425], DOGE[3], ETH[.42747064], ETHW[.42729124], SHIB[19], SOL[2.01950208], TRX[4], USD[0.56] | Yes | |
| 09486878 | | BTC[.00000002], ETH[.00000019], ETHW[.00000019], SOL[.00000187], USD[0.00] | Yes | |
| 09486880 | | NFT [559019819208519311/Imola Ticket Stub #743][1] | | |
| 09486888 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09486889 | | DOGE[1], ETH[0], ETHW[0.00000091], NFT (471120768889015246/Panther_Bros #4010)[1], SHIB[6], SOL[0.00000913], TRX[3], USD[0.00] | Yes | |
| 09486895 | | SOL[.0001191], USD[0.00] | | |
| 09486897 | | ALGO[431.13857538], BAT[2], BRZ[3], BTC[.00481259], DOGE[5], ETH[.14814413], SHIB[10014878.4049427], SOL[5.78770197], TRX[7], USD[0.36] | Yes | |
| 09486899 | | ETH[.00000031], ETHW[.00000031], EUR[0.00], SHIB[27], USD[0.00] | Yes | |
| 09486910 | | USD[1.00] | | |
| 09486918 | | BTC[.01471369], USD[196.49], USDT[0] | Yes | |
| 09486923 | | DOGE[1], SHIB[1], USD[0.02] | | |
| 09486945 | | USDT[2.8365252] | | |
| 09486946 | | ETH[.00019501], ETHW[.00019501], SOL[.00001181], TRX[1], USD[0.00] | Yes | |
| 09486947 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.05] | | |
| 09486950 | | USD[0.00] | | |
| 09486951 | | BTC[.00000001], USD[0.00] | Yes | |
| 09486958 | | USD[0.00] | | |
| 09486963 | | DOGE[1], ETH[.9767519], ETHW[.9767519], SHIB[1], USD[0.00] | | |
| 09486979 | | NFT (417559543188802684/Coachella x FTX Weekend 2 #31324)[1] | | |
| 09486986 | | BTC[.0000452], USD[0.00] | | |
| 09486992 | | SOL[5.81709842], USD[0.00] | | |
| 09487019 | | NFT (352460367817984639/Imola Ticket Stub #421)[1] | | |
| 09487025 | | DOGE[1175], USD[0.05] | | |
| 09487033 | | BTC[.27650688], SHIB[6], USD[0.00] | Yes | |
| 09487037 | | ETH[.0048017], ETHW[.0048017], USD[90.00] | | |
| 09487043 | | BAT[1], BRZ[1], ETH[.00000193], SHIB[5], SOL[.00008877], USD[1.07] | | |
| 09487050 | | BTC[.02221576], USD[20.00] | | |
| 09487069 | | NFT (346592703691151216/Imola Ticket Stub #1258)[1] | | |
| 09487085 | | BRZ[1], BTC[.00686243], USD[10.01] | | |
| 09487089 | | USD[0.01] | | |
| 09487091 | | BTC[.00177649], SHIB[2], USD[0.00] | Yes | |
| 09487094 | | NFT (316352941570178904/Saudi Arabia Ticket Stub #231)[1], NFT (536728977720212212/Barcelona Ticket Stub #158)[1], TRX[1], USD[0.01] | | |
| 09487098 | | AVAX[.30987862], BRZ[126.37480461], BTC[.01017905], DOGE[380.59381833], ETH[.13861113], ETHW[.12209839], MATIC[548.48506498], SHIB[2593389.32666906], SOL[2.4365879], TRX[767.66142428], USD[0.01], USDT[30.82658655] | Yes | |
| 09487101 | | DOGE[.00991499], SHIB[2394051.37015932], SOL[.00000748], TRX[2], USD[126.83] | Yes | |
| 09487103 | | BTC[.00037556], ETH[.00581889], ETHW[.00575049], SHIB[2], USD[0.01] | Yes | |
| 09487106 | | USD[0.01] | Yes | |
| 09487110 | | USD[10.39] | Yes | |
| 09487114 | | ETH[.9991], ETHW[.9991], USD[35.00] | | |
| 09487119 | | DOGE[7474.69843544], ETH[.47639588], ETHW[.47619578], SHIB[5], TRX[1], USD[0.11] | Yes | |
| 09487128 | | AVAX[3.97711808], BTC[.01211717], DOGE[4], ETH[.6604607], ETHW[.6604607], NFT (528950018005438511/Founding Frens Lawyer #249)[1], SHIB[4], SOL[.47654934], USD[0.00] | | |
| 09487146 | | NFT (559107870384749505/Imola Ticket Stub #847)[1] | | |
| 09487147 | | BTC[.00000015], USD[0.00] | | |
| 09487150 | | ETH[.00487984], ETHW[.00487984], USD[0.00] | | |
| 09487154 | | DOGE[0], ETH[0], LTC[0] | | |
| 09487159 | Contingent, Disputed | BTC[.00000001], USDT[0] | | |
| 09487161 | | LTC[.000001], SHIB[1], SOL[0] | Yes | |
| 09487165 | | BTC[.0000968], USDT[0] | | |
| 09487175 | | BRZ[1], DOGE[5], GRT[1], SHIB[72], TRX[7], USD[0.02] | Yes | |
| 09487196 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09487198 | | USD[100.00] | | |
| 09487200 | | AAVE[11.0889], ETH[.92037565], UNI[200.5992], USD[0.00], USDT[0.00000703] | | |
| 09487201 | | BTC[.00172008], USD[0.00] | | |
| 09487222 | | USD[400.00] | | |
| 09487225 | | BTC[.00002703], USD[0.01] | Yes | |
| 09487226 | | DOGE[0.00000001], MATIC[16.01882188], USD[0.00] | Yes | |
| 09487229 | | TRX[1], USD[0.00] | | |
| 09487231 | | SHIB[1], USD[0.00] | | |
| 09487232 | | USD[10.00] | | |
| 09487236 | | NFT (545192090441761196/Australia Ticket Stub #1372)[1], SHIB[1], USD[0.01] | | |
| 09487241 | | BRZ[4], DOGE[4], SHIB[19], SUSHI[.0008483], TRX[2], UNI[.00015834], USD[0.01] | Yes | |
| 09487244 | | BRZ[1], ETHW[.19626242], SHIB[5], USD[691.53] | Yes | |
| 09487253 | | USD[0.01], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09487257 | | NFT [400927654037994132/Fancy Frenchies #8502][1] | | |
| 09487272 | | USD[0.00], USDT[104.55652142] | | |
| 09487277 | | BTC[.02549064], DOGE[640.21753822], ETH[.34157901], SHIB[6216123.26599923], USD[1728.27] | Yes | |
| 09487279 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 09487288 | | USD[0.01] | Yes | |
| 09487299 | | BTC[.00349595], DOGE[703.29769255], ETH[.03245773], ETHW[.03245773], SHIB[3], USD[0.00] | | |
| 09487317 | | SOL[.05835877], USD[0.00] | | |
| 09487321 | | NEAR[0], TRX[1], USD[0.01] | | |
| 09487331 | | SHIB[854455.06042431], USD[0.00] | Yes | |
| 09487334 | | USD[32.59] | | |
| 09487350 | | BTC[.00163966], SHIB[6], USD[0.00] | | |
| 09487353 | | AVAX[.3], LINK[4.3], USD[66.07] | | |
| 09487358 | | BTC[.00002716] | | |
| 09487359 | | BAT[1], BRZ[1], DOGE[4], ETH[0], GRT[1], SHIB[2], TRX[3], USD[0.00], USDT[1] | | |
| 09487369 | | USD[0.00] | | |
| 09487371 | | USD[0.01] | | |
| 09487375 | | DOGE[2], ETH[.00001209], ETHW[.00001209], GRT[1], SOL[1.01673187], USD[0.02] | Yes | |
| 09487380 | | USD[0.00] | | |
| 09487382 | | BRZ[1], DOGE[2], SHIB[5], USD[0.01] | Yes | |
| 09487387 | | USD[207.89] | Yes | |
| 09487388 | | LINK[69.88128008], SHIB[1], USD[0.00] | | |
| 09487402 | | BRZ[1], BTC[.00030753], DOGE[1], SHIB[4], USD[0.09] | Yes | |
| 09487405 | | ETH[0], USD[0.00] | | |
| 09487416 | | BTC[.01763358], GRT[1], USD[0.00] | Yes | |
| 09487420 | | DOGE[346.93014826], ETH[.00525577], ETHW[.00515737], LINK[6.48267083], SHIB[3907090.92199145], TRX[1], USD[0.63] | Yes | |
| 09487421 | | BAT[1], BTC[.01001085], DOGE[4], ETH[.17008423], ETHW[.00000045], MATIC[0], SHIB[13], SOL[5.92248864], TRX[4], USD[0.00] | Yes | |
| 09487423 | | BAT[1], USD[0.00] | | |
| 09487429 | | BTC[.00239153], ETH[.01520015], ETHW[.01500863], SHIB[4], USD[0.03] | Yes | |
| 09487435 | | BTC[.01653407], DOGE[1], SHIB[1], USD[0.01] | | |
| 09487436 | | USD[100.00] | | |
| 09487442 | | USD[7.43], USDT[0] | Yes | |
| 09487444 | | ETH[.13233093], ETHW[.05521625], SHIB[75644611.27240588], TRX[3], USD[0.30] | Yes | |
| 09487447 | | USD[10.38] | Yes | |
| 09487460 | | ETH[.00251412], ETHW[.00251412], USD[0.00] | | |
| 09487463 | | ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 09487467 | | BTC[.00000001], PAXG[.02172352], SHIB[15], TRX[3], USD[1.43], USDT[1.02543197] | Yes | |
| 09487481 | | BTC[.0000854], ETH[.00080609], ETHW[.14244089], SOL[.05017], USD[1.93] | | |
| 09487488 | | BTC[.00086252], DOGE[1], ETH[.01400901], ETHW[.01400901], SHIB[1622062.0162206], USD[0.01] | | |
| 09487501 | | BTC[.00034092], USD[0.00] | | |
| 09487502 | | USD[0.00] | | |
| 09487510 | | NFT [389997340676026503/Australia Ticket Stub #791][1] | | |
| 09487511 | | BTC[0], DOGE[1.00096162], ETH[0], LTC[0], MATIC[0], SHIB[1], UNI[0], USD[0.00] | Yes | |
| 09487528 | | USD[2000.00] | | |
| 09487529 | | BTC[.06366542], ETH[.22], ETHW[.22], USD[1.27] | | |
| 09487530 | | ETH[.00000442], ETHW[228.04552109], USD[0.00], USDT[0] | Yes | |
| 09487531 | | NFT [398183643893393517/Australia Ticket Stub #754][1], SOL[.23371024], USD[0.00] | Yes | |
| 09487536 | | BTC[0], ETHW[.62848758], TRX[5], USD[0.03], USDT[0.0000187] | | |
| 09487537 | | ETH[.00054832], ETHW[.00054832], EUR[0.71], USD[0.00], USDT[0] | | |
| 09487541 | | SHIB[1285014.42192334], USD[0.00], USDT[5.17637769] | Yes | |
| 09487548 | | BTC[.00007355] | | |
| 09487560 | | BTC[0], PAXG[0], USD[0.00] | Yes | |
| 09487561 | Contingent, Unliquidated | BTC[0], ETHW[.54667535], USD[1616.61] | | |
| 09487575 | | BTC[.00109179], USD[0.00] | | |
| 09487583 | | NFT [488614395828060328/FTX x CAL: The Decision #43][1] | | |
| 09487595 | | BTC[.001269], DOGE[288.99996763], SHIB[3], USD[17.50] | | |
| 09487596 | | ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[0], USD[0.26], USDT[0] | Yes | |
| 09487607 | | BTC[0.00618076], DOGE[76], SOL[2.5], USD[0.17] | | |
| 09487617 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09487619 | | ETH[.13421348], ETHW[.13421348], SOL[5.69986776], USD[0.00] | | |
| 09487620 | | BTC[0], NEAR[0], SOL[1.64107334], USD[0.00], USDT[0.00000014] | | |
| 09487622 | | BTC[.00018837], DOGE[.90353388], LINK[.11685906], NFT (526738443782040436/Barcelona Ticket Stub #1220)[1], SUSHI[.15859853], USD[12.56] | Yes | |
| 09487629 | | BTC[.00451187], DOGE[674.96462923], SHIB[5], SOL[.13704232], TRX[1], USD[0.00] | | |
| 09487632 | | DOGE[1], SOL[.00594006], USD[0.00] | | |
| 09487640 | | SHIB[1], USD[0.00] | Yes | |
| 09487655 | | AAVE[.35368391], BTC[.00805921], SHIB[4], SOL[1.11855812], TRX[1], USD[0.00], USDT[11.95199993] | | |
| 09487657 | | BAT[.05106894], DOGE[2], ETH[0], LINK[0.00398347], NFT (486101697941493618/Imola Ticket Stub #835)[1], SHIB[1], SOL[0], TRX[5], UNI[1.03942377], USD[0.00], USDT[1.02543197] | Yes | |
| 09487658 | Contingent, Disputed | BTC[.00000009], USD[100.00] | | |
| 09487661 | | BTC[.00179679], SHIB[1], USD[467.74] | Yes | |
| 09487669 | | BTC[.00069595], ETH[.00438556], ETHW[.00436384], SHIB[1], USD[0.00] | Yes | |
| 09487673 | | GRT[307], USD[0.13] | | |
| 09487682 | | BTC[.00000033], SOL[0.00784010], USD[2.00] | | |
| 09487699 | | BAT[1], BRZ[2], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09487703 | | SHIB[46490914.77189608], SOL[1.25923884], TRX[1], USD[0.00] | Yes | |
| 09487705 | | USD[103.94] | Yes | |
| 09487721 | | ETH[1.608], ETHW[1.608], USD[18.95] | | |
| 09487722 | | USDT[10.70519373] | | |
| 09487724 | | USD[20.00] | | |
| 09487726 | | ETH[.4995], ETHW[.4995], USD[26.80] | | |
| 09487739 | | USD[106.68] | | |
| 09487748 | | USDT[0] | | |
| 09487752 | | USD[20.00] | | |
| 09487758 | | SHIB[517003] | | |
| 09487767 | | BTC[.00006858], USD[0.01] | Yes | |
| 09487771 | | USD[0.00] | | |
| 09487774 | | EUR[7.18], USDT[0] | | |
| 09487779 | | BRZ[3], BTC[.00115684], DOGE[4], GRT[1], LINK[1], SHIB[2], USD[1.83], USDT[0] | | |
| 09487789 | | BTC[.00006931], ETH[.00069097], USD[1342.49] | | |
| 09487794 | | USD[50.00] | | |
| 09487796 | | BTC[0], ETH[0], ETHW[0], LTC[0.00000453], TRX[2], USD[0.13], USDT[0.00000001] | Yes | |
| 09487797 | | BTC[.01823674], ETH[.33541599], ETHW[.33541599], USD[550.00] | | |
| 09487803 | | BRZ[1], NFT (442580685506547217/Barcelona Ticket Stub #694)[1], NFT (488591583894851259/Saudi Arabia Ticket Stub #1723)[1], USD[0.00] | Yes | |
| 09487805 | | USD[0.00] | | |
| 09487816 | | ETH[.01048499], ETHW[.01035363], SHIB[1], USD[0.00] | Yes | |
| 09487817 | | BTC[0], DOGE[1], ETH[.00009746], ETHW[.00009746], SHIB[2], SOL[0], TRX[2], USD[0.99] | | |
| 09487824 | | ETH[0], ETHW[0.02067889], USD[87.79] | | |
| 09487848 | | USD[0.09] | Yes | |
| 09487849 | | USD[100.00] | | |
| 09487857 | Contingent, Disputed | BTC[.00012085], USD[0.00] | | |
| 09487861 | | DOGE[2], EUR[0.00], USD[0.02] | | |
| 09487862 | | AAVE[.00000115], BAT[.00034055], BRZ[2], BTC[0.01024799], DOGE[3.18510862], ETH[0.30740928], ETHW[0.30722101], LINK[.00000093], LTC[.00006224], MATIC[.00008027], SHIB[87], TRX[7], USD[0.00], USDT[0.00009972] | Yes | |
| 09487864 | | BRZ[1], BTC[.57829773], TRX[1], USD[1.87] | | |
| 09487865 | | DOGE[0], ETH[0.00000001], ETHW[0.00000001], SHIB[2], USD[0.00] | | |
| 09487875 | | BRZ[1], BTC[.0033844], ETH[.05044319], ETHW[.05044319], NFT (429563899703802913/Bahrain Ticket Stub #1758)[1], SHIB[1], USD[0.00] | | |
| 09487880 | | USD[0.00], USDT[.00000083] | | |
| 09487882 | | BTC[.00072319], ETH[.01571784], ETHW[.01552632], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09487891 | | BTC[.04829801], USD[0.00] | | |
| 09487899 | | BAT[2], ETH[4.77158192], ETHW[5.19374968], SHIB[7], USD[0.01] | Yes | |
| 09487913 | | BTC[.00034003], USD[5.00] | | |
| 09487925 | | USD[2.68], USDT[0.00001064] | | |
| 09487935 | | USD[0.54] | | |
| 09487936 | | USD[20.00] | | |
| 09487938 | | BCH[.00052011], LINK[.00003658], PAXG[.00000025], TRX[.00028396], USD[0.91] | Yes | |
| 09487939 | | ETH[.00000038], ETHW[.00000038], SHIB[1], SOL[.00002174], USD[0.00] | Yes | |
| 09487941 | | BRZ[1], SHIB[4], SOL[.00983185], USD[108.64] | | |
| 09487944 | | BTC[0], ETH[0.01982312], ETHW[0.01982312], USD[5.00] | | |
| 09487947 | | USDT[4.708981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09487951 | | ALGO[0], MATIC[0], SHIB[350003.52497669], USD[0.00] | Yes | |
| 09487955 | | USD[20.00] | | |
| 09487972 | | USDT[0] | Yes | |
| 09487977 | | BTC[.03393968], DOGE[1], SHIB[4177113.44026733], SOL[3.88275425], TRX[2011.84151679], USD[100.00] | | |
| 09487978 | | DOGE[241.69195748], SHIB[1], USD[0.00] | Yes | |
| 09487990 | | BTC[.0006993], USD[0.89] | | |
| 09487992 | | USD[58.53] | | |
| 09487998 | | BRZ[1], BTC[0.05319581], SHIB[3], USD[0.00] | Yes | |
| 09488004 | | USD[0.00] | | |
| 09488008 | | NFT (46375941199836125/Barcelona Ticket Stub #459)[1], USD[77.44], USDT[0.00020559] | Yes | |
| 09488009 | | ETH[.00566203], ETHW[.00566203], SHIB[931966.44920782], TRX[1], USD[0.00] | | |
| 09488010 | Contingent, Disputed | USD[0.00], USDT[4.97924853] | | |
| 09488014 | | USD[0.51] | | |
| 09488025 | | ETH[0], ETHW[0], USD[2.08] | Yes | |
| 09488041 | | MATIC[.26569559], NEAR[3845.42368411], SHIB[76215.09239054], SUSHI[.12177601], USD[3030.08] | Yes | |
| 09488042 | | BTC[0], ETH[0], LTC[8.46470443], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 09488049 | | SHIB[1], USD[3.87], USDT[1] | | |
| 09488051 | | AVAX[20.77480955], BTC[.08936192], ETH[2.07684793], ETHW[2.07597568], MATIC[1450.7395457], SHIB[83697105.03957432], SOL[20.78771091] | Yes | |
| 09488060 | | BTC[.47495251], USD[0.00] | | |
| 09488063 | | BTC[.00006874], DOGE[117], ETH[.005], ETHW[.005], USD[0.32] | | |
| 09488078 | | ETH[0], MXN[0.00], USD[9967.60] | | |
| 09488083 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09488087 | | SOL[.00912628], USD[7046.72] | | |
| 09488092 | | MATIC[22.95488396], SHIB[1], USD[15.00] | | |
| 09488093 | | ALGO[47.31197068], BCH[.25554541], BRZ[101.51957524], BTC[.00179923], CUSDT[1715.71335637], ETH[.00793214], ETHW[.00783638], GRT[64.09526689], KSHIB[4649.69792202], LINK[7.3921125], MKR[.04764386], SHIB[4308528.0205389], SUSHI[30.89948052], TRX[4], UNI[5.11975004], USD[4.26], USDT[9.84001615] | Yes | |
| 09488099 | | GRT[1], USD[0.00] | | |
| 09488105 | | BTC[.00009748], USD[0.01] | Yes | |
| 09488109 | | MATIC[150], USD[2.76] | | |
| 09488113 | | USD[0.49], USDT[0] | | |
| 09488114 | | ALGO[559.851395], AVAX[19.06488304], ETH[4.65214414], ETHW[4.65214414], MATIC[145.06072967] | | |
| 09488124 | | USD[10.00] | | |
| 09488134 | | KSHIB[1004.37825219], SHIB[323422.95080531], USD[0.00] | Yes | |
| 09488142 | | BTC[.00034141], USD[0.08] | | |
| 09488150 | | ETHW[1.16722612], GRT[1], SHIB[38], TRX[4], USD[11002.27], USDT[0] | Yes | |
| 09488155 | | SOL[.03] | | |
| 09488159 | | AVAX[7.34435848], DOGE[6], ETH[.07337543], NEAR[25.65697309], SHIB[11], SOL[6.04374204], TRX[5], USD[0.00], USDT[0.00000588] | Yes | |
| 09488160 | | BTC[.00111306], ETH[.00738268], ETHW[.00728692], MATIC[8.46350597], SHIB[2], USD[0.00] | Yes | |
| 09488161 | | USD[0.22] | | |
| 09488166 | | USD[0.00], USDT[4.53176675] | | |
| 09488168 | | USD[100.00] | | |
| 09488173 | | SHIB[1], USD[0.00] | Yes | |
| 09488187 | | MATIC[0.00008726], USD[0.00] | Yes | |
| 09488197 | | MATIC[15.3294715], USD[0.00] | | |
| 09488203 | | USD[85827.25] | Yes | |
| 09488210 | | ETH[.00037052], USD[0.00] | Yes | |
| 09488211 | | SOL[0], USD[0.00] | | |
| 09488220 | | USD[0.00], USDT[0] | | |
| 09488233 | | BCH[0], BTC[0], USD[0.00] | | |
| 09488236 | | BTC[.00000015], USD[7.16] | Yes | |
| 09488243 | | AVAX[2.74330098], USD[0.01] | | |
| 09488246 | | USD[750.04] | | |
| 09488247 | | USD[20.00] | | |
| 09488250 | | DOGE[1], ETH[.00000624], ETHW[.00000624], SHIB[2], USD[0.01] | Yes | |
| 09488265 | | LTC[.00006732], USD[0.00] | | |
| 09488270 | | USD[0.00] | | |
| 09488273 | Contingent, Disputed | SHIB[4], USD[0.00], USDT[4.51750645] | Yes | |
| 09488275 | | ETH[.00033381], ETHW[.00033114], SOL[0] | | |
| 09488281 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09488282 | | ETH[.0082], ETHW[.0082] | | |
| 09488284 | | ETH[0], USD[0.00] | | |
| 09488289 | | USD[200.01] | | |
| 09488301 | | ETH[.22918731], ETHW[.22898458], SHIB[3], USD[0.01], USDT[0.30462733] | Yes | |
| 09488306 | | BRZ[1], SHIB[11], TRX[1], USD[1.53] | Yes | |
| 09488320 | | LTC[.2138204], USD[0.00] | | |
| 09488339 | | LTC[.00000384], SHIB[1], USD[23.76] | Yes | |
| 09488344 | | USD[0.00] | Yes | |
| 09488356 | | BTC[.00086714] | Yes | |
| 09488368 | | BTC[.0152], USD[1.95] | | |
| 09488371 | | BTC[.0000999], USD[2.12] | | |
| 09488374 | | USD[10.00] | | |
| 09488386 | | BTC[.04705203], ETH[.09956803], ETHW[.09956803], SHIB[1], TRX[1], USD[0.00] | | |
| 09488387 | | BTC[0], USD[1133.69] | | |
| 09488406 | | USD[0.00], USDT[0.00003863] | | |
| 09488409 | | BTC[0], DOGE[0], ETH[0], ETHW[24.03406174], MATIC[2], USD[2.01] | Yes | |
| 09488418 | | DOGE[1], SOL[3.96986681], USD[0.00] | | |
| 09488421 | | USD[25.00] | | |
| 09488432 | | USD[0.00] | | |
| 09488434 | | USD[0.00], USDT[0] | | |
| 09488443 | | LINK[11], SHIB[1], USD[6.65] | | |
| 09488454 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09488464 | | KSHIB[33.49230687], USD[0.00] | | |
| 09488485 | | USD[0.02] | | |
| 09488490 | | NFT [460760660811296036/Barcelona Ticket Stub #2443][1], NFT [481819999493852940/Bahrain Ticket Stub #1439][1], SHIB[1], SOL[0], USD[7.89] | Yes | |
| 09488492 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09488499 | | BRZ[1], SHIB[4], USD[0.00] | | |
| 09488501 | | SHIB[1], USD[10.67] | | |
| 09488502 | Contingent, Disputed | BTC[.00000041], USD[0.00], USDT[0] | Yes | |
| 09488506 | | MATIC[5], TRX[47.00943744], USD[0.00] | | |
| 09488514 | | BTC[.00006816], USD[0.00] | Yes | |
| 09488515 | | USDT[0] | | |
| 09488524 | | BCH[.00000015], DOGE[429.79432224], LINK[7.38982764], MKR[.01586084], USD[0.00] | | |
| 09488527 | | SHIB[1], UNI[3.85955855], USD[0.00] | | |
| 09488531 | | SHIB[1693481.1016088], USD[0.00] | | |
| 09488537 | | ETHW[4.07440003], TRX[1], USD[5308.25], USDT[0] | Yes | |
| 09488544 | | ETHW[7.09490804] | | |
| 09488555 | | BAT[1], DOGE[4], ETH[.08742725], NFT (336671673174382671/Rug #2873][1], SHIB[5], TRX[1], USD[1002.50] | Yes | |
| 09488556 | | BTC[.00000552], SOL[.00013954], USD[0.01] | Yes | |
| 09488577 | | USD[0.00] | | |
| 09488583 | | AVAX[.00000935], BRZ[2], ETHW[.0000002], SHIB[1], TRX[1], USD[12.55] | Yes | |
| 09488589 | | ETHW[.02471667], USD[60.85] | | |
| 09488590 | | BTC[.00000001], SHIB[1], TRX[1], USD[16.46] | Yes | |
| 09488592 | | DOGE[.00129737], NFT (441760825927334449/Bahrain Ticket Stub #1760][1], NFT (485483797940963840/Barcelona Ticket Stub #2107][1], SHIB[5], USD[9.73] | Yes | |
| 09488594 | | USD[4.00] | | |
| 09488602 | | BRZ[1], BTC[.00000082], SHIB[3], SOL[90.15716831], TRX[2], USD[0.00] | Yes | |
| 09488603 | | USD[300.00] | | |
| 09488604 | | ETH[.00069282], ETHW[.00069282], USD[0.76] | | |
| 09488606 | | SHIB[1], USD[0.08] | | |
| 09488610 | | USD[9.89] | | |
| 09488618 | | BRZ[1], ETH[0], SHIB[6], TRX[1], USD[0.01] | | |
| 09488623 | | BTC[0], ETH[0], NFT (385726027109694686/Founding Frens Investor #53][1], NFT (417874248956770633/Bahrain Ticket Stub #2002][1], NFT (450764956514989951/Barcelona Ticket Stub #532][1], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09488629 | | BTC[.00836792], DOGE[1], ETH[.18727458], ETHW[.1870386], SHIB[18], SOL[1.90180897], TRX[787.64021772], USD[132.57], USDT[60.43936237] | Yes | |
| 09488634 | | USD[100.00] | | |
| 09488636 | | BTC[.11734243], CAD[0.55], DOGE[1], ETH[.15147947], ETHW[.15074807], SHIB[1], SOL[4.74572072], USD[2335.16] | | |
| 09488640 | | BRZ[1], BTC[.0002589], ETH[.02014074], ETHW[.09263687], SHIB[1], TRX[1], USD[26.30] | Yes | |
| 09488644 | | NEAR[27.5], NFT (514638060781703769/The Hill by FTX #5421][1], USD[3.81] | | |
| 09488654 | | USD[103.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09488655 | | BRZ[2], DOGE[1], SHIB[5], TRX[3.000027], USD[1.53], USDT[0] | | |
| 09488657 | | BTC[.00000201], ETHW[.32581671], SHIB[2], USD[0.71], USDT[1.02543197] | Yes | |
| 09488687 | | BTC[.0212787], ETH[.538], ETHW[.538], USD[4.09] | | |
| 09488691 | | ETHW[.028971], NEAR[.0847], USD[0.00], USDT[0] | | |
| 09488694 | | USD[100.00], USDT[99.60239619] | | |
| 09488695 | | USD[0.07] | | |
| 09488697 | | BTC[.00954512] | Yes | |
| 09488700 | | TRX[1], USD[0.00] | | |
| 09488702 | | SOL[6.18261], USD[0.40] | | |
| 09488703 | | BCH[.00087396], BRZ[1], DOGE[4], ETH[.02255949], ETHW[.0006959], SHIB[8], USD[0.00] | Yes | |
| 09488705 | | ALGO[.00001533], BAT[.00002577], BRZ[.00008012], CUSDT[.00004236], DAI[.00001817], DOGE[.00000616], ETH[.00000001], ETHW[.00000001], GRT[.00005882], KSHIB[.00001397], MATIC[.00006065], SHIB[999.11974248], SUSHI[.00003348], TRX[.00008626], UNI[.00000001], USD[5.63], USDT[0.00067215] | | |
| 09488709 | | BTC[.00000021], DOGE[0], ETH[0], NEAR[0], SOL[0], USD[0.00] | Yes | |
| 09488719 | | BTC[.00033908], USD[0.00] | | |
| 09488728 | | ETH[.02839889], ETHW[.02839889], SHIB[1], SOL[0.07397068] | | |
| 09488731 | | USD[10.39] | Yes | |
| 09488738 | | BTC[.00013822] | | |
| 09488746 | | SOL[.19746027], USD[0.16] | Yes | |
| 09488748 | | USD[0.00], USDT[0.00020350] | | |
| 09488756 | | USD[10.39] | Yes | |
| 09488759 | | DOGE[1], ETH[.00383737], ETHW[.00383737], LTC[.11335884], SHIB[2], TRX[2], USD[58.85] | | |
| 09488762 | | USD[0.00] | | |
| 09488768 | | BTC[.00138749], SHIB[2], TRX[1], USD[404.09] | Yes | |
| 09488771 | | BRZ[1], TRX[2502.27794960], USD[0.00] | | |
| 09488781 | Contingent, Unliquidated | BTC[0], DOGE[2], NFT [391542399463454663/Saudi Arabia Ticket Stub #1958][1], NFT [418604936551735622/Barcelona Ticket Stub #287][1], PAXG[.0000001], SHIB[5], USD[4.12], USDT[0.00000001] | Yes | |
| 09488782 | | ETH[.03686694], ETHW[.03641008], SHIB[1], USD[0.00] | Yes | |
| 09488788 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09488791 | | BTC[.00735758], USD[0.01] | | |
| 09488804 | | USD[25.00] | | |
| 09488805 | | BRZ[1], ETH[.04571483], ETHW[.04571483], USD[0.00] | | |
| 09488809 | | BTC[.00478138], ETH[.03345893], MATIC[76.75494344], SHIB[3], USD[0.58] | Yes | |
| 09488819 | | BRZ[1], BTC[.00046814], DOGE[.00192962], SHIB[3], USD[0.00] | Yes | |
| 09488823 | | BTC[.00004396], USD[0.00] | | |
| 09488825 | | SHIB[882382.30176354], USD[0.00], USDT[0] | Yes | |
| 09488830 | | DAI[8.49999004], SHIB[488583.1170539], TRX[1], USD[0.01] | | |
| 09488834 | | DOGE[1], MATIC[.19603947], SHIB[3], SOL[2.97031718], TRX[2], USD[1.00] | | |
| 09488839 | | USD[99.46] | | |
| 09488849 | | USD[0.00] | | |
| 09488861 | | BTC[.00112868], ETH[.00051242], ETHW[.00051242], USD[0.44] | | |
| 09488863 | | ALGO[69.66901865], BTC[.00052006], ETH[.01271823], ETHW[.01271823], SHIB[3], USD[0.00] | | |
| 09488877 | | BRZ[1], DOGE[46.90261057], SHIB[1137959.12860743], TRX[2], USD[0.13] | | |
| 09488883 | | BRZ[1], BTC[.04146182], DOGE[1], ETH[.00923866], ETHW[.00912922], LINK[7.62979128], SHIB[123771557.97224985], USD[0.00] | Yes | |
| 09488887 | | USD[0.00] | Yes | |
| 09488889 | | DOGE[1], USD[0.00] | | |
| 09488890 | | USD[47.97], USDT[0] | | |
| 09488892 | | BTC[.00034649], DOGE[739.802951], LINK[6.43789755], MATIC[37.69076918], SHIB[417369.27045075], SUSHI[7.33114541], TRX[1], UNI[5.43973932], USD[0.00] | | |
| 09488895 | | BTC[.0475], USD[1.60] | | |
| 09488898 | | BTC[.00000001], ETH[.00000012], ETHW[.00000012], SHIB[2], USD[0.00] | Yes | |
| 09488912 | | USD[1.94] | | |
| 09488915 | | BTC[.00010404], PAXG[.00169947], TRX[1], USD[0.31] | Yes | |
| 09488916 | | AVAX[198.38138602], BRZ[4], DOGE[1], GRT[1], SHIB[1.00000001], SOL[35.78150969], TRX[7], USD[1.08], USDT[4.06434493] | Yes | |
| 09488932 | | USD[10.00] | | |
| 09488939 | | BRZ[1], DOGE[1], SHIB[154856.68962244], USD[0.00] | | |
| 09488940 | | BTC[.00104012], SHIB[1], USD[0.00] | | |
| 09488946 | | USD[0.32] | Yes | |
| 09488948 | | BTC[.01733537], DOGE[1], ETH[.25998335], ETHW[.25998335], TRX[1], USD[0.00] | | |
| 09488949 | | BRZ[1], DAI[198.59251612], ETH[.32303487], ETHW[.32303487], PAXG[.05288777], SHIB[2], SOL[.23311954], TRX[1], USD[10.00] | | |
| 09488959 | | BTC[.0000037], SHIB[1], USD[0.24] | Yes | |
| 09488962 | | BTC[.00025831], ETH[.13130819], ETHW[.13024768], USD[10.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09488975 | | AVAX[.69126671], BTC[.0029356], ETH[.03919856], ETHW[.03871071], SOL[3.90811725], TRX[1], USD[0.00] | Yes | |
| 09488978 | | SHIB[1], USD[1900.00], USDT[99.58992751] | | |
| 09488980 | | USD[0.75] | | |
| 09488987 | | BRZ[1], DOGE[2], ETH[4.3833395], SHIB[1], TRX[3], USD[9.62], USDT[.01362891] | Yes | |
| 09488988 | | BTC[.00181311], TRX[1], USD[0.00] | Yes | |
| 09488991 | | BRZ[1], BTC[0.04452829], DOGE[5], ETH[.06333138], ETHW[.11737195], SHIB[8], SOL[20.52152806], TRX[3], USD[86.74] | Yes | |
| 09489003 | | BRZ[1], DOGE[3], SHIB[10], USD[0.00] | Yes | |
| 09489005 | | BTC[.0037981], USD[10.36] | | |
| 09489012 | | ETH[.32843134], ETHW[.32843134], SHIB[1], USD[0.00] | | |
| 09489013 | | ETH[.00537792], ETHW[.00530952], USD[0.00] | Yes | |
| 09489014 | | SOL[.0057], USD[1377.31] | | |
| 09489018 | | USD[0.00] | | |
| 09489024 | | USD[0.00], USDT[199.24686081] | | |
| 09489027 | | ALGO[.00290492], BRZ[1], DOGE[3], SHIB[10], TRX[7.000028], USD[0.00], USDT[2.03386915] | Yes | |
| 09489028 | | USD[105.61] | | |
| 09489035 | | USD[1.37] | | |
| 09489036 | | NFT (535789081894129809/Bahrain Ticket Stub #1042)[1] | | |
| 09489037 | | BTC[.00519005], DOGE[212.08639287], ETH[.09486387], ETHW[.09382675], LTC[.71065854], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09489053 | | USD[0.80] | | |
| 09489055 | | ETH[.37763558], ETHW[.37763558] | | |
| 09489057 | | DOGE[1], LINK[8.38001811], SHIB[1], SUSHI[28.13984449], USD[0.00] | Yes | |
| 09489066 | | AVAX[4.16546734], BAT[1], BRZ[2], DOGE[5], GRT[6913.82238769], MKR[.09221393], SHIB[16673610.18994181], SOL[3.03354808], TRX[4], USD[0.00], USDT[1.01295996] | Yes | |
| 09489069 | | DOGE[1], LINK[3.88032757], LTC[.06962896], SHIB[2], USD[0.00] | | |
| 09489070 | | AVAX[2.06807926], DOGE[313.43507909], ETH[.21594485], ETHW[.21572815], MATIC[22.07944173], SHIB[14010720.43452899], SOL[8.2989042], TRX[1], USD[103.22], USDT[1.02543197] | Yes | |
| 09489076 | | CUSDT[688.91164954], DOGE[1], ETHW[.0000332], MATIC[42.84638822], SHIB[4], SOL[1.32964221], TRX[1], USD[0.02], USDT[101.6105334] | Yes | |
| 09489082 | | ETH[.0264887], ETHW[.02616038], SHIB[3], SOL[2.08419956], TRX[676.72876579], USD[0.00] | Yes | |
| 09489087 | | USD[0.00] | | |
| 09489091 | | USD[1.00] | | |
| 09489099 | | BRZ[62.18487656], BTC[.19932999], DOGE[202.56868271], ETH[.02311665], ETHW[.02307927], SHIB[1373436.9617991], TRX[179.27140867], USD[-249.83] | Yes | |
| 09489100 | | AAVE[.00715], BTC[0], ETHW[.0006], SOL[.005], USD[0.00], USDT[.2538026] | | |
| 09489107 | Contingent, Unliquidated | AAVE[1.92086544], DOGE[1], GRT[1], NFT (306924132261322847/Baddies #2499)[1], NFT (310262969597129429/FTX Crypto Cup 2022 Key #1050)[1], NFT (323095686485759158/#6622)[1], NFT (345726646313347010/Founding Frens Investor #772)[1], NFT (363283293700587246/The Hill by FTX #3648)[1], NFT (375139843149373940/The Hill by FTX #3642)[1], NFT (407554518375557131/Imola Ticket Stub #2026)[1], NFT (425933920703893575/ApexDucks Halloween #1176)[1], NFT (427540685618385192/The Hill by FTX #6406)[1], NFT (460310179038314619/Founding Frens Investor #369)[1], NFT (462998285103036701/Founding Frens Investor #610)[1], NFT (483592097158380715/The Hill by FTX #6426)[1], NFT (503937748374715841/The Hill by FTX #6154)[1], NFT (506657440269188284/ApexDucks Halloween #533)[1], NFT (546630162881624390/Founding Frens Investor #110)[1], NFT (556059641090401491/The Hill by FTX #6387)[1], NFT (565698163978240065/Barcelona Ticket Stub #131)[1], NFT (566435025490738794/#3242)[1], SHIB[53], TRX[4], USD[1006.12], YFI[.01692445] | Yes | |
| 09489116 | | USD[135.08] | Yes | |
| 09489117 | | USD[0.00] | | |
| 09489120 | | USD[0.00], USDT[99.62384824] | | |
| 09489125 | | USD[5.00] | | |
| 09489130 | | BTC[.02081042], ETH[.07500709], ETHW[.07500709], USD[0.00] | | |
| 09489136 | | BTC[.04991677], ETH[4.37874366], ETHW[4.3769045], LINK[233.51783874], SHIB[2], SOL[57.05491988], USD[0.00] | Yes | |
| 09489138 | | BTC[.00905335], DOGE[571.13643182], ETH[.10768653], ETHW[.10768653], NFT (347678348496477773/Barcelona Ticket Stub #682)[1], SHIB[5], TRX[2], USD[5.14] | | |
| 09489142 | | BCH[0], BTC[0], DOGE[1], ETH[.00000501], ETHW[.00000501], SHIB[1], USD[0.00], USDT[0.00026570] | Yes | |
| 09489149 | | DOGE[1], ETH[0], SHIB[3], TRX[3], USD[0.00] | | |
| 09489152 | | BRZ[3], ETH[0], SHIB[9], TRX[3], USD[2802.55] | | |
| 09489156 | | BRZ[1], BTC[.01717024], DOGE[8.78966379], ETH[.31987611], ETHW[.31970967], LINK[2.10720702], SHIB[84275.02831286], SOL[2.28886598], TRX[77.07398635], USD[0.20], USDT[.9962453] | Yes | |
| 09489157 | | USD[0.00] | | |
| 09489173 | | BRZ[1], GRT[1], SHIB[7], USD[0.00] | Yes | |
| 09489174 | | USD[10.63] | | |
| 09489176 | | ETH[1.019], ETHW[1.019], USD[0.80] | | |
| 09489187 | | ETH[.0030726], ETHW[.0030726] | | |
| 09489208 | | USD[0.00], USDT[0] | | |
| 09489209 | | USD[20.00] | | |
| 09489214 | | DOGE[2], ETH[.18285015], ETHW[.18260967], TRX[1], USD[0.00] | | |
| 09489220 | | BTC[.00000526], ETH[.00004907], ETHW[.00087358], MATIC[.01264058], USD[0.00] | Yes | |
| 09489226 | | BCH[.00425], BTC[.0000194], ETH[.000458], ETHW[.00032], MATIC[.92], SOL[.00381], USD[0.00] | | |
| 09489238 | | DOGE[1], USD[0.00] | Yes | |
| 09489239 | | DOGE[11543.35668203], GRT[856.20635204], MATIC[920.04674767], SHIB[27234145.87962365], USD[0.06] | Yes | |
| 09489240 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09489242 | | USD[.53] | | |
| 09489244 | | USD[2.00] | | |
| 09489248 | | SOL[.00445728], USD[0.00] | | |
| 09489252 | | BTC[.11948245], ETH[.6064537], ETHW[.6064537], LINK[53.75158], MATIC[669.505], UNI[79.14195], USD[31.04] | | |
| 09489253 | | BRZ[1], BTC[.01001634], ETH[.02870676], ETHW[.02835108], SHIB[3], TRX[1], USD[0.02] | Yes | |
| 09489255 | | DOGE[2], USD[1482.73] | | |
| 09489258 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09489262 | | AVAX[.00001826], BTC[0], ETH[0.00026353], USD[1.21] | Yes | |
| 09489285 | Contingent, Disputed | USD[97.04] | Yes | |
| 09489287 | | BTC[.00017056], SHIB[1], USD[0.00] | | |
| 09489292 | | SHIB[828500.4142502], SOL[.25160532], USD[0.00] | | |
| 09489296 | | USD[2.39] | | |
| 09489298 | | BTC[.02182859], DOGE[1], SHIB[18], USD[2.98] | Yes | |
| 09489319 | | SHIB[9.36278135], USD[0.00] | Yes | |
| 09489330 | | USD[0.01] | | |
| 09489342 | | BTC[.0154061], SHIB[4], USD[10.02] | | |
| 09489345 | | NFT (535023123355210640/Barcelona Ticket Stub #745)[1] | | |
| 09489350 | | BTC[.00006519], SHIB[1], USD[2.09] | Yes | |
| 09489351 | | DOGE[118.35326148], SHIB[255536.62691652], USD[0.00] | | |
| 09489371 | | BRZ[1], DOGE[1], SHIB[4], TRX[2.1029219], USD[0.01] | Yes | |
| 09489383 | | BTC[.00343719], DOGE[1], ETHW[.67577811], USD[0.00] | | |
| 09489389 | | NFT (434022357425231441/Saudi Arabia Ticket Stub #199)[1], NFT (505808368913472218/Barcelona Ticket Stub #1752)[1] | | |
| 09489401 | | USDT[.00045773] | Yes | |
| 09489407 | | USD[1.57] | | |
| 09489410 | | BRZ[2], BTC[.00000003], DOGE[2], ETH[.00000099], ETHW[.00000099], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09489425 | | BRZ[1], SHIB[12], USD[0.00] | Yes | |
| 09489431 | | USD[1.66] | | |
| 09489437 | | ETHW[.37215431], USD[0.00] | | |
| 09489444 | | BTC[.00137657], ETH[.00528178], ETHW[.00521338], TRX[1], USD[0.00] | Yes | |
| 09489449 | | BTC[.00753648], SHIB[1], USD[0.00] | | |
| 09489450 | | SHIB[2], SOL[0.01025020], USD[0.00] | | |
| 09489452 | | BTC[.00820205], ETH[.182], USD[2.07] | | |
| 09489453 | | USD[9.93] | | |
| 09489463 | | BCH[0], BTC[0], ETH[0], SHIB[1], USD[51.57] | Yes | |
| 09489472 | | USD[0.00], USDT[0] | Yes | |
| 09489481 | | TRX[.000436] | | |
| 09489486 | | ETHW[.12942508], TRX[1], USD[0.00] | Yes | |
| 09489501 | | DOGE[625], USD[1.52] | | |
| 09489510 | | USD[0.76] | | |
| 09489517 | | USD[0.00] | | |
| 09489527 | | SHIB[1], USD[1.1852488], USD[0.00] | | |
| 09489539 | | ETH[.0367154], ETHW[.036263], LTC[.14340451], SHIB[1], SOL[.19831355], TRX[1], USD[0.01] | Yes | |
| 09489541 | | ETH[.120091], ETHW[.120091], SOL[9.421], USD[1083.90] | | |
| 09489554 | | USD[58.54] | | |
| 09489567 | | DOGE[308.69832757], NFT (481200413991004235/Animal Gang #205)[1], SHIB[2], SOL[2.5149242], USD[0.00] | | |
| 09489577 | | SHIB[146.66556016], USD[0.00] | Yes | |
| 09489581 | | BRZ[1], DOGE[246.27724534], ETH[.00000134], ETHW[.14583745], NFT (288478233119285074/Skorch #3876)[1], NFT (403217587515409069/Maxx Knight #6421)[1], NFT (568194435555722984/Fear Collector #4413)[1], SHIB[8], USD[0.42] | Yes | |
| 09489583 | | USD[0.68] | Yes | |
| 09489588 | | BTC[0.00095188], DOGE[8.00057537], ETH[.00000486], ETHW[.00000486], MATIC[74.52523255], SHIB[4], SOL[3.12962691], TRX[2], USD[1.00] | Yes | |
| 09489595 | | BTC[.00104617], DOGE[2], SHIB[1], TRX[1], USD[2.46] | Yes | |
| 09489624 | | NFT (392553972526072659/Barcelona Ticket Stub #1539)[1] | Yes | |
| 09489625 | | USDT[0] | | |
| 09489630 | | BRZ[1], DOGE[2], ETH[0], ETHW[0.67165317], GRT[1], SHIB[1], SOL[0], TRX[2], USD[0.18] | | |
| 09489631 | | AAVE[0], AVAX[0], BAT[1], BRZ[10.11978765], BTC[0], DOGE[0.48352301], ETH[0.19368373], ETHW[0], LINK[.00013332], LTC[4.12880167], MATIC[0], NFT (452876130878596431/Imola Ticket Stub #858)[1], SHIB[245], SOL[10.68522070], TRX[5], UNI[0], USD[0.00], USDT[2.01877874] | Yes | |
| 09489642 | | USD[20.00] | | |
| 09489647 | | DOGE[103.72626612], SHIB[1], USD[0.00] | Yes | |
| 09489648 | | ETHW[.0012973], LTC[0], USD[0.00], USDT[0] | | |
| 09489659 | | USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09489660 | | USD[0.00] | | |
| 09489665 | | BTC[.00033854], USD[0.00] | | |
| 09489671 | | BTC[.00527012], SHIB[1], USD[0.25] | Yes | |
| 09489672 | | USD[100.00] | | |
| 09489694 | | USD[2975.56] | | |
| 09489696 | | BAT[1], BRZ[5], DOGE[7.00057537], ETHW[1.23110411], GRT[1], SHIB[53], TRX[7], USD[0.42], USDT[0] | Yes | |
| 09489697 | | TRX[.000815], USD[0.00] | | |
| 09489698 | | BRZ[2], BTC[0.00000001], DOGE[1], ETH[0], GRT[0], KSHIB[2254.87537571], MATIC[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09489700 | | USD[0.00] | | |
| 09489701 | | USD[0.01], USDT[1.99] | | |
| 09489702 | | USD[10.00] | | |
| 09489718 | | BRZ[1], BTC[0.00749049], DOGE[2], ETH[.0687963], MATIC[181.39545], SHIB[5], SOL[26.88675264], TRX[1], USD[4.41], USDT[3.72789671] | Yes | |
| 09489724 | | USD[0.48] | | |
| 09489729 | | BTC[.00150189], ETH[.02524989], ETHW[.02524989], SOL[.96], USD[56.22] | | |
| 09489736 | | SHIB[1], USD[0.00] | Yes | |
| 09489768 | | DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09489781 | | AVAX[7.27975294], SHIB[3], SOL[4.23237768], USD[0.09] | Yes | |
| 09489782 | | USDT[0.00000032] | | |
| 09489791 | | SHIB[1], USD[0.00] | Yes | |
| 09489809 | | LTC[0], USDT[0] | | |
| 09489822 | | USD[10.39] | Yes | |
| 09489823 | | USD[0.00] | | |
| 09489832 | | SHIB[1], USD[0.00] | Yes | |
| 09489840 | | BTC[.00722013], GRT[1], SHIB[1], USD[0.00] | | |
| 09489891 | | SOL[.25937988], USDT[0.00000049] | | |
| 09489906 | | USD[0.50] | | |
| 09489929 | | USD[0.61] | | |
| 09489935 | | ETH[.00050889], ETHW[.00050889], SUSHI[.6707106], USD[0.00] | Yes | |
| 09489943 | | LTC[.00000001], USD[10.00] | | |
| 09489947 | | DOGE[9.68031404], USD[10.00] | | |
| 09489949 | | DOGE[835], USD[29.90] | | |
| 09489952 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00090087] | Yes | |
| 09489954 | | MATIC[.97944957], NFT (409361570692757139/Australia Ticket Stub #1336)[1] | | |
| 09489958 | | USD[0.00] | Yes | |
| 09489959 | | ETH[.025481], ETHW[.025481], SHIB[1], USD[0.01] | | |
| 09489973 | | USD[0.00] | | |
| 09489976 | | TRX[.000001] | | |
| 09489994 | | USD[0.39], USDT[0.00000933] | | |
| 09490012 | | BTC[.00050077], ETH[.00769795], ETHW[.00760219], SHIB[3.97296162], SOL[.15195421], TRX[1], USD[1.90] | Yes | |
| 09490017 | | TRX[.000002], USDT[0.00000001] | | |
| 09490022 | | USD[0.01] | Yes | |
| 09490027 | | BRZ[1], DOGE[2], ETH[0], SHIB[5], TRX[.011221], USD[0.00], USDT[0] | Yes | |
| 09490034 | | NFT (319462455578709781/The Hill by FTX #3435)[1], NFT (343540628303030098/France Ticket Stub #33)[1], NFT (361041631337279009/Bahrain Ticket Stub #2047)[1], NFT (381779770794570310/Barcelona Ticket Stub #1303)[1], NFT (386583266647738651/Baku Ticket Stub #65)[1], NFT (444437506016200881/Austria Ticket Stub #24)[1], NFT (520152637022539073/Hungary Ticket Stub #158)[1], NFT (535761996026402001/MF1 X Artists #53)[1], NFT (555582322556938174/FTX Crypto Cup 2022 Key #1339)[1], NFT (571505589094119632/Silverstone Ticket Stub #52)[1] | | |
| 09490057 | | BRZ[1], ETHW[.02773835], SHIB[2], USD[0.04] | Yes | |
| 09490065 | | USD[0.34] | | |
| 09490069 | | SOL[.005], USD[0.00] | | |
| 09490077 | | BAT[2], BTC[.00000134], DOGE[7.00057537], ETH[.00001797], ETHW[1.22691115], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09490081 | | USD[1097.01] | | |
| 09490103 | | BTC[0], ETH[.00035487], ETHW[0.00035487], MATIC[.00001245], USD[0.00] | Yes | |
| 09490118 | | BTC[.00068658] | | |
| 09490126 | | TRX[.000006], USD[0.00] | | |
| 09490136 | | DAI[50.38183712], SHIB[4695300], USD[0.94], USDT[48255.132828] | | |
| 09490144 | | DOGE[1], MATIC[318.98599676], USD[10.00] | | |
| 09490148 | | SOL[.2997], USD[15.14] | | |
| 09490151 | | ETH[0], ETHW[0], SOL[.0076373], USD[0.00] | | |
| 09490158 | | ETH[.21500392], ETHW[.215], USD[1.00] | Yes | |
| 09490159 | | TRX[109.22672259], USD[7.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09490167 | | DOGE[.11879006], USD[0.17] | | |
| 09490195 | | SUSHI[4.00279257], USD[0.00] | | |
| 09490203 | | DOGE[73.67854925], LTC[.00000026], SHIB[1], USD[7.60], USDT[0.00004609] | Yes | |
| 09490217 | | AVAX[0], BTC[0], DAI[0], DOGE[1], LINK[0], SHIB[24], SOL[0.00001269], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09490251 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09490257 | | ETHW[1.94052033], NFT (327875214545243488/Baddies #2620)[1], SHIB[6262792.93895918], USD[0.00] | | |
| 09490258 | | AVAX[.63296639], SHIB[1], TRX[264.81289084], USD[5.00] | | |
| 09490260 | | BTC[.00020617], DOGE[11.4299391], ETH[.003948], ETHW[.003948], TRX[13.33616415], USD[0.00] | | |
| 09490264 | | BCH[.48758252], DOGE[3], SHIB[3], USD[0.02] | | |
| 09490266 | | BAT[2], GRT[7], SHIB[20], TRX[16], USD[8.58], USDT[0] | | |
| 09490273 | | ALGO[300.37541642], AVAX[14.24143103], BTC[.00352691], DOGE[1903.00080282], ETH[.05239508], ETHW[.05174415], GRT[1719.81027464], LINK[7.34807458], MATIC[172.65849231], NEAR[50.47176367], SHIB[15], SOL[11.66126852], SUSHI[136.97451006], TRX[6], UNI[38.20137888], USD[0.00] | Yes | |
| 09490283 | | SOL[.00442918], USD[0.95] | | |
| 09490284 | | AVAX[1.65923993], BRZ[1], SHIB[2], USD[0.00], USDT[20.65583836] | Yes | |
| 09490286 | | DOGE[1000], SHIB[22803831.52814857], USD[0.27] | | |
| 09490290 | | ETHW[.87772698] | | |
| 09490305 | | MATIC[6.43163874], MKR[0], SHIB[6.18194432], USD[0.00] | Yes | |
| 09490306 | | NFT (483844173523545/Barcelona Ticket Stub #683)[1], NFT (554232853744191906/Imola Ticket Stub #1075)[1] | | |
| 09490308 | | BTC[.00015781], NFT (319122373841163392/Australia Ticket Stub #361)[1], SHIB[1], USD[0.00] | Yes | |
| 09490311 | | BTC[0], DOGE[2.69896362], ETH[0], ETHW[0.00023710], LTC[0.00000160], MATIC[0.00021129], MKR[.00000006], NEAR[0], SHIB[0], SOL[0], SUSHI[0.09209836], USD[0.22], USDT[0.00000007] | Yes | |
| 09490316 | | DOGE[1], SHIB[1], TRX[1], USD[319.27] | Yes | |
| 09490326 | | TRX[.000777], USD[0.00] | | |
| 09490330 | | BCH[1.07186821], BRZ[2], BTC[.07553178], DOGE[1128.40420044], ETH[1.02366942], ETHW[1.02323937], LINK[14.72885133], SHIB[14], TRX[5], UNI[20.19283285], USD[0.52], USDT[5.0489463] | Yes | |
| 09490336 | | DOGE[2], USD[0.01] | | |
| 09490338 | | NFT (341553237242114835/Saudi Arabia Ticket Stub #1985)[1] | | |
| 09490342 | | BTC[.00145884], SHIB[2], USD[949.54] | Yes | |
| 09490344 | | BTC[.0060659], DOGE[1], ETH[.00000031], ETHW[.0000031], SHIB[5], USD[0.00] | Yes | |
| 09490346 | | NFT (375867838173051207/DOGO-US-500 #7143)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09490364 | | BRZ[1], BTC[.01670516], USD[0.00] | Yes | |
| 09490366 | | BAT[1], BTC[0.00000021], DOGE[8.00921072], ETH[.00001832], ETHW[.00001832], GBP[0.00], MATIC[8.98892710], NFT (407595050087102369/Imola Ticket Stub #1758)[1], PAXG[0], SHIB[58], SOL[0], TRX[5], USD[3371.61], USDT[110.27451164] | Yes | |
| 09490370 | | BTC[.0006669], TRX[1], USD[0.00] | | |
| 09490378 | | USD[0.06], USDT[0] | Yes | |
| 09490406 | | BAT[2], DOGE[2], ETH[.00000015], ETHW[.01606777], GRT[1], SHIB[17], TRX[4.011275], USD[0.00], USDT[0] | Yes | |
| 09490416 | | SOL[.0008299], USD[0.00] | | |
| 09490419 | | USD[0.00] | | |
| 09490428 | Contingent, Disputed | USD[0.00] | | |
| 09490430 | | SHIB[1709317.8586556], USD[0.00] | Yes | |
| 09490432 | Contingent, Disputed | BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 09490434 | | BRZ[1], DOGE[1], SHIB[8], TRX[3], USD[0.00] | | |
| 09490437 | | ETHW[49.0580138], USD[4.71] | | |
| 09490451 | | USD[0.37] | | |
| 09490454 | | SHIB[1], TRX[1], USD[0.06] | Yes | |
| 09490462 | | CAD[4.00], DOGE[11.5803715], MATIC[1.68955958], SHIB[212124.62974975], TRX[44.58125677], USD[0.10], USDT[0.06525124] | Yes | |
| 09490466 | | SOL[4.9990245], USD[9.75] | | |
| 09490470 | | USD[27.81] | Yes | |
| 09490472 | | NFT (379818993209404129/Imola Ticket Stub #642)[1] | | |
| 09490486 | | BTC[.00000002], TRX[1], USD[46.25] | Yes | |
| 09490490 | | USD[100.00] | | |
| 09490491 | | ETHW[.08251133] | | |
| 09490492 | | BTC[.01007253], TRX[1], USD[300.00] | | |
| 09490494 | | BTC[.00000586], USD[0.00] | | |
| 09490495 | | BTC[.00501473], SHIB[2], USD[0.06] | Yes | |
| 09490512 | | USD[31.14] | Yes | |
| 09490516 | | BTC[.00122773], DOGE[1], USD[19.94] | Yes | |
| 09490522 | | USD[0.09] | | |
| 09490525 | | NFT (293053638082017392/MF1 X Artists #6)[1], NFT (314836606947517027/Barcelona Ticket Stub #1308)[1], NFT (341118525721038916/France Ticket Stub #38)[1], NFT (429826576243941509/Imola Ticket Stub #109)[1], NFT (447648473715650614/Austria Ticket Stub #8)[1], NFT (496099063352587010/Baku Ticket Stub #173)[1], NFT (515173870861006336/Hungary Ticket Stub #62)[1], NFT (540020250976687633/Silverstone Ticket Stub #90)[1] | | |
| 09490527 | | USD[597.12] | | |
| 09490531 | | USD[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09490532 | | BTC[.00335551], DOGE[1], USD[0.00] | | |
| 09490539 | | USD[0.92], USDT[1.00010304] | | |
| 09490545 | | ETH[.00001861], SOL[.00012516], USD[0.00] | Yes | |
| 09490554 | | SOL[.00141375], TRX[37.950099], USD[0.00], USDT[0.00640000] | | |
| 09490559 | | USD[2.15] | | |
| 09490563 | | BAT[1], BRZ[2], GRT[1], SHIB[10], SOL[.01124297], SUSHI[.24340699], TRX[9], USD[9680.63], USDT[1] | Yes | |
| 09490571 | | USD[0.00] | | |
| 09490576 | | AVAX[0], BTC[0], ETH[.0000001], ETHW[.0000001], SHIB[2] | Yes | |
| 09490581 | | MATIC[897.36467] | | |
| 09490585 | | SHIB[1], USD[0.00], USDT[15.52529658] | Yes | |
| 09490588 | | DOGE[26.76841681], MATIC[10], USD[0.00] | Yes | |
| 09490591 | | BTC[.00024748], ETH[.00901838], ETHW[.00890894], SUSHI[.00002488], USD[0.00], USDT[2.59254615] | Yes | |
| 09490593 | | USD[996.20] | | |
| 09490595 | | TRX[1], USD[0.00] | | |
| 09490597 | | BTC[.21015617], ETH[.01319828], ETHW[1.10719828], USD[2.19] | | |
| 09490598 | | DOGE[1], SOL[.91968348], USD[0.01] | | |
| 09490600 | Contingent, Disputed | USD[0.00], USDT[5.9804985] | | |
| 09490601 | | CHF[491988.86] | | |
| 09490603 | | AAVE[0], AVAX[0], BAT[1], DOGE[1], ETH[0.00000281], ETHW[0.50428911], GRT[1], SHIB[4], SOL[0], TRX[1], USD[612.85] | Yes | |
| 09490610 | | BCH[5.47204559], DOGE[1], ETH[.52353135], ETHW[.52331147], TRX[1], USD[3.22] | Yes | |
| 09490618 | | USDT[0.00027805] | | |
| 09490622 | | SHIB[1683505.68350168], USD[0.85] | | |
| 09490624 | | ETH[.28102367], ETHW[.28102367], TRX[1], USD[0.00] | | |
| 09490631 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09490638 | | USD[0.00], USDT[9.95268701] | | |
| 09490657 | | USD[8.77] | | |
| 09490661 | | BRZ[1], BTC[.00000443], ETH[1.01219839], ETHW[1.01179496], TRX[1], USD[138.78] | Yes | |
| 09490664 | | BTC[2.1406572], DOGE[5366.1267555], ETH[14.8409796], ETHW[14.8409796], USD[569.19], USDT[0.00000847] | | |
| 09490668 | | USD[0.00] | | |
| 09490675 | | ETH[.02515018], ETHW[.02483554], SHIB[1], USD[0.00] | Yes | |
| 09490679 | | BTC[.10818076], GRT[1], USD[0.01], USDT[16] | | |
| 09490683 | | TRX[.00026] | | |
| 09490686 | | AAVE[1.50067933], BRZ[2], GRT[2], LTC[0], SHIB[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09490689 | | BRZ[43.15690999], LTC[1.1068445], SHIB[2152966.00532395], TRX[.00057429], USD[0.00] | Yes | |
| 09490697 | | BCH[.31855456], ETH[.06767318], ETHW[.06767318], LTC[1.90795646], SHIB[1], TRX[1], USD[0.00] | | |
| 09490700 | | BTC[.0008334], ETH[.01251506], ETHW[.01251506], SHIB[2], USD[0.01] | | |
| 09490703 | | USD[2000.00] | | |
| 09490704 | | SOL[.19635737], USD[0.00] | Yes | |
| 09490711 | Contingent, Disputed | ETH[.00520717], ETHW[.00513877], USD[0.00] | Yes | |
| 09490712 | | USD[2000.00], USDT[1148.992975] | | |
| 09490714 | | USD[0.06] | | |
| 09490733 | | BTC[0.00000002], KSHIB[0], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 09490739 | | CUSDT[450.31758647], DOGE[115.54394159], KSHIB[844.98711394], TRX[134.12992199], USD[50.01] | | |
| 09490740 | | DOGE[378.33445068], USD[0.00] | | |
| 09490748 | | USD[10.39] | Yes | |
| 09490751 | Contingent, Disputed | USD[0.00] | | |
| 09490763 | | BTC[.0003651], USD[372.59] | | |
| 09490770 | | GRT[1280.89502796], USD[0.01], USDT[1] | | |
| 09490772 | | BTC[.04647669], SHIB[1], SOL[14.73112251], USD[0.79] | Yes | |
| 09490773 | | BTC[.10856453], USD[0.00] | | |
| 09490781 | | USD[0.00] | Yes | |
| 09490789 | | USD[200.00] | | |
| 09490801 | | BTC[.00000004], ETH[0], TRX[1], USD[0.00] | Yes | |
| 09490811 | | AVAX[.00014458], CUSDT[.00000001], DOGE[1], ETH[0], MATIC[.00035602], TRX[2], UNI[.00002244], USD[0.79], USDT[0.00000001] | Yes | |
| 09490812 | | USD[0.00] | Yes | |
| 09490817 | | USD[40.00] | | |
| 09490823 | | BTC[0], DOGE[1], ETH[0], ETHW[0.02746737], SHIB[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09490830 | | BTC[.01694195], ETH[.118], ETHW[.118], USD[61.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09490835 | | BTC[.00131324], ETH[.02909939], ETHW[.02874068], SHIB[2], USD[0.14] | Yes | |
| 09490848 | | DOGE[1], SHIB[2], TRX[1], USD[574.66] | Yes | |
| 09490849 | | SOL[.00094412], TRX[.000002], USDT[0.00000017] | | |
| 09490854 | | USD[12.03] | | |
| 09490856 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09490873 | | BTC[.00012947] | | |
| 09490874 | | BRZ[1], CAD[63.23], LINK[4.09712301], SHIB[2], USD[0.00], USDT[19.91320015] | | |
| 09490875 | | BTC[.00332165], SHIB[1], USD[0.00] | | |
| 09490883 | | BTC[.00099171], EUR[9.32], SHIB[2], USD[10.01], USDT[9.95476296] | | |
| 09490887 | | DOGE[56.96700812], ETH[.00277264], ETHW[.00277264], LTC[.20960996], USD[4.43] | | |
| 09490907 | | USD[37.50], USDT[37.45] | | |
| 09490920 | | NFT (340473607975413049/The Hill by FTX #2176)[1], USD[1002.86] | | |
| 09490946 | | ALGO[141.44730976], BTC[.00205695], ETH[.00579596], ETHW[.00572756], SHIB[2], USD[20.53] | Yes | |
| 09490949 | | USD[0.81] | | |
| 09490951 | | DOGE[1], SHIB[1], USD[33.23] | Yes | |
| 09490955 | | USD[0.52] | Yes | |
| 09490957 | | ETHW[4.6864349] | | |
| 09490961 | | USD[3637.29] | Yes | |
| 09490970 | | LTC[2.1], USD[0.40] | | |
| 09490977 | | USD[100.00] | | |
| 09490981 | | BTC[.01375926] | | |
| 09490982 | | ALGO[.04354068], AVAX[.00064184], BCH[.0006915], DOGE[.00414848], ETH[0], ETHW[.00223663], GRT[.00090832], LINK[.00478185], LTC[.00314812], MATIC[.00942877], NEAR[.0036977], SHIB[56.67614674], SOL[.00362554], SUSHI[.00524524], UNI[.00908102], USD[1987.64] | Yes | |
| 09490992 | | USD[0.24] | | |
| 09490995 | | DOGE[61.81574355], USD[1.75] | | |
| 09490996 | | USD[0.04] | Yes | |
| 09491001 | | USD[20.71] | Yes | |
| 09491002 | | BCH[0], SHIB[2], USD[20.35] | | |
| 09491006 | | BCH[0], BRZ[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09491008 | | SOL[.01867025], USD[0.00] | | |
| 09491009 | | USD[0.00] | | |
| 09491017 | | BTC[.00065556], SHIB[1], USD[0.00] | | |
| 09491028 | | BTC[.00340826], SHIB[1], USD[10.32] | Yes | |
| 09491044 | | BTC[.00032828], USD[0.00] | | |
| 09491048 | | BTC[.00341026], SHIB[1], USD[10.32] | Yes | |
| 09491049 | | USDT[21.68] | | |
| 09491052 | | BTC[.00049226], SHIB[1], USD[0.00] | | |
| 09491054 | | BTC[.00279307], SHIB[3], USD[0.01] | | |
| 09491055 | | USD[0.00] | | |
| 09491064 | | ALGO[31.62126254], AVAX[.28577471], BTC[.00049799], DOGE[378.86657646], ETH[.09926454], ETHW[.09125588], GRT[67.42966462], MATIC[11.145837], SHIB[1392964.7800202], SOL[.278270181, TRX[2], USD[0.00] | Yes | |
| 09491066 | | BTC[.0006543], USD[0.00] | Yes | |
| 09491067 | | USD[0.00] | | |
| 09491075 | | BTC[.00032848], USD[0.00] | | |
| 09491085 | | BTC[.00131265], SHIB[2], USD[2.08] | Yes | |
| 09491089 | | AAVE[.00081653], DOGE[.95103083], SHIB[1], TRX[.70046465], UNI[.02673404], USD[-0.25] | Yes | |
| 09491091 | | ETHW[.06593825], SHIB[2], USD[0.01] | | |
| 09491101 | | ALGO[61.97027266], BTC[.00000005], DOGE[1], ETHW[.56283531], SHIB[7], USD[7.12] | Yes | |
| 09491110 | | BTC[.00103459], ETH[.00514649], ETHW[.00507809], SHIB[2], USD[0.01] | Yes | |
| 09491111 | | BTC[0], ETH[0], USD[0.00] | | |
| 09491112 | | USD[51.96] | Yes | |
| 09491121 | | ETH[.00281968], ETHW[.00277864], SHIB[460053.50578513], USD[0.00] | Yes | |
| 09491125 | | AVAX[.32558159], BTC[.00654769], DOGE[1], ETH[.02456389], ETHW[.02456389], SHIB[2], SOL[.56709269], SUSHI[7.35417932], TRX[1], USD[10.00] | | |
| 09491127 | | SHIB[2], USD[11.29] | | |
| 09491133 | | BTC[.00016368], USD[0.00] | | |
| 09491144 | | BTC[.00007026], USD[0.00], USDT[0.00251772] | | |
| 09491146 | | NFT (357053382747963047/Miami Ticket Stub #945)[1] | | |
| 09491147 | | USD[0.01] | | |
| 09491154 | | BTC[.00079081], SHIB[2], USD[22.54] | Yes | |
| 09491156 | | USD[5.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09491160 | | EUR[0.01] | | |
| 09491161 | | USD[0.51] | | |
| 09491164 | | BTC[.00163891], TRX[1], USD[0.00] | | |
| 09491165 | | DOGE[2], SHIB[7], USD[0.00], USDT[0] | | |
| 09491167 | | BTC[.00065676], DOGE[1], USD[0.00] | | |
| 09491176 | | SHIB[2], TRX[2], USD[0.01] | | |
| 09491178 | | BTC[.00032757], USD[0.00] | | |
| 09491185 | | AVAX[.00002735], USD[0.10], USDT[0] | Yes | |
| 09491187 | | AAVE[.09612771], BTC[.00032886], NEAR[.35169658], USD[0.00], USDT[7.96799995] | | |
| 09491197 | | DOGE[1], ETH[.05248232], ETHW[.05248232], USD[0.00] | | |
| 09491201 | | BTC[.00166702], SHIB[2], USD[0.00] | | |
| 09491207 | | BTC[.00790804], ETH[.02667774], ETHW[.02634942], SHIB[5], SOL[1.59657791], USD[10.32] | Yes | |
| 09491209 | | AVAX[.13036212], SHIB[5], SOL[.3317404], USD[0.01] | Yes | |
| 09491213 | | BTC[.00164438], SHIB[1], USD[0.00] | | |
| 09491216 | | USDT[0.00000011] | | |
| 09491224 | | AVAX[.48815725], BTC[.00083141], SHIB[1], USD[0.00] | | |
| 09491225 | | BCH[.11039756], USD[0.00] | Yes | |
| 09491226 | | USD[0.01] | | |
| 09491229 | | BTC[.00032848], DOGE[115.37951856], ETH[.00489094], ETHW[.00489094], MATIC[15.12962899], USD[10.01] | | |
| 09491237 | | USD[0.00] | | |
| 09491247 | | BTC[.00032757], DOGE[1], ETH[.00481229], ETHW[.00481229], USD[0.00] | | |
| 09491248 | | BTC[.0010319], TRX[1], USD[93.09] | Yes | |
| 09491250 | | USD[10.00] | | |
| 09491255 | | SHIB[1], USD[0.14] | | |
| 09491257 | | BTC[.00340823], SHIB[1], USD[0.00] | Yes | |
| 09491260 | | BTC[.00033067], USD[0.00] | | |
| 09491262 | | BTC[.00328978], DOGE[1], USD[0.00] | | |
| 09491264 | | BTC[.00111219], ETH[.01297654], ETHW[.01297654], USD[0.00] | | |
| 09491265 | | ALGO[0], USD[0.00] | | |
| 09491273 | | BTC[.03879764], DOGE[1], SHIB[4], USD[0.00] | | |
| 09491275 | | USD[20.78] | Yes | |
| 09491276 | | USD[207.48] | Yes | |
| 09491277 | | BTC[.00173704], SHIB[1], USD[0.01] | Yes | |
| 09491278 | | BTC[.00016473], ETH[.00253508], ETHW[.00250772], SHIB[1], USD[0.00] | Yes | |
| 09491286 | | BTC[.00032867], USD[0.00] | | |
| 09491288 | | USD[0.00] | | |
| 09491289 | | BTC[.00263421], ETH[.00982059], ETHW[.00982059], SHIB[2], USD[0.00] | | |
| 09491293 | | SOL[.19382718], USD[0.00] | Yes | |
| 09491294 | | BTC[.00330734], SHIB[4], USD[10.05] | Yes | |
| 09491296 | | USD[20.00] | | |
| 09491298 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], SUSHI[0], USD[0.00] | Yes | |
| 09491303 | | TRX[.000001], USD[12.36], USDT[0] | | |
| 09491310 | | BCH[.05001776], BTC[.00032886], USD[0.00] | | |
| 09491311 | | BTC[.02124577], SHIB[3], USD[0.16] | Yes | |
| 09491312 | | USD[0.00] | | |
| 09491316 | | USD[20.00] | | |
| 09491324 | | USD[500.00] | | |
| 09491330 | | MATIC[51.87716268], USD[250.00] | | |
| 09491332 | | TRX[1], USD[0.00], USDT[3.064506] | | |
| 09491334 | | BTC[.00328878], DOGE[1], USD[0.00] | | |
| 09491336 | | BTC[.03339191], SHIB[1], USD[0.00] | Yes | |
| 09491338 | | BTC[.00342118], MATIC[.0001804], USD[0.00] | Yes | |
| 09491347 | | BTC[0], ETH[.00000588], ETHW[0.00061732], MKR[.00000342], SOL[102.10052948], TRX[0], USD[3054.10] | Yes | |
| 09491348 | | BTC[.00102817], SHIB[1], USD[0.00] | Yes | |
| 09491349 | | BTC[.00098753], SHIB[1], USD[0.00] | | |
| 09491351 | | BTC[.00753183], TRX[1], USD[122.29] | Yes | |
| 09491352 | | BTC[.00072898], CUSDT[702.26551915], DOGE[13.24930224], ETH[.00797038], ETHW[.00787462], LTC[.15133782], MATIC[3.31110673], SHIB[178375.40363163], SOL[.32058025], TRX[64.28248171], USD[311.81], USDT[15.50943282] | Yes | |
| 09491356 | | BTC[.00164388], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09491357 | | BTC[.00065895], SHIB[1], USD[0.00] | | |
| 09491360 | | BTC[.06617423], ETH[1.01261881], ETHW[1.01261881], USD[2203.43] | | |
| 09491363 | | BTC[.00032876], USD[0.00] | | |
| 09491364 | | USDT[10.39214958] | Yes | |
| 09491367 | | BTC[.0009768], GBP[0.00], SHIB[2], USD[0.00] | | |
| 09491377 | | BRZ[1], SOL[.00009018], USD[0.00] | | |
| 09491379 | | BRZ[1], DOGE[2], SHIB[10], USD[0.00], USDT[0] | Yes | |
| 09491383 | | BTC[.0004951], SHIB[1], USD[0.00] | | |
| 09491385 | | BTC[.0033], USD[101.26] | | |
| 09491390 | | USD[9.90] | | |
| 09491398 | | BTC[.0020323], SHIB[1], USD[0.00] | | |
| 09491400 | | USD[0.00] | | |
| 09491402 | | USD[25.00] | | |
| 09491407 | | BTC[.0066], USD[1.48] | | |
| 09491409 | | AAVE[.19910257], SHIB[2], USD[0.00] | Yes | |
| 09491413 | | USD[20.00] | | |
| 09491418 | | USD[0.01] | | |
| 09491428 | | BTC[.00000001], DOGE[1], ETH[.03965862], ETHW[.03986578], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09491432 | | BAT[1], ETH[.00000224], ETHW[.00000224], SHIB[2], TRX[1], USD[0.78] | Yes | |
| 09491434 | | BTC[.0015188], DOGE[82.38670384], SHIB[2], SOL[1.01263771], USD[0.00] | | |
| 09491436 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00001696] | | |
| 09491438 | | BTC[.00049496], SHIB[1], USD[0.00] | | |
| 09491440 | | BTC[.0033], USD[10.35] | | |
| 09491441 | | BTC[.00135714], ETH[.00510656], ETHW[.00503816], SHIB[1], USD[0.00] | Yes | |
| 09491443 | | BTC[.02044679], SHIB[1], TRX[2], USD[0.00] | | |
| 09491446 | | BTC[.00066034], SHIB[1], USD[0.00] | | |
| 09491447 | | BTC[.00033057], TRX[1], USD[0.00] | | |
| 09491451 | | BTC[.00330572], DOGE[1], USD[0.00] | | |
| 09491452 | | BTC[.02065024], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09491456 | | BAT[1], BTC[.00000005], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09491462 | Contingent, Disputed | USD[0.00] | | |
| 09491463 | | DOGE[110.59754523], KSHIB[841.85359324], USD[21.81] | Yes | |
| 09491467 | | SHIB[227.72332942], USD[0.00] | | |
| 09491468 | | CUSDT[1], DOGE[1], ETH[.39759768], ETHW[.32327767], NEAR[48.65153306], SHIB[10], TRX[342.98280906], USD[30.00] | | |
| 09491470 | | BTC[.00746321], SHIB[2], USD[0.00] | | |
| 09491478 | | BTC[.0002317], SHIB[1], SOL[.27832532], USD[0.00] | Yes | |
| 09491482 | | SHIB[5], USD[0.00] | | |
| 09491487 | | BRZ[1], BTC[.06740927], USD[100.00] | | |
| 09491489 | | BTC[.00000016], USD[0.00] | Yes | |
| 09491490 | | USD[199.09] | Yes | |
| 09491495 | | USD[0.01] | Yes | |
| 09491507 | | USD[25.00] | | |
| 09491521 | | BTC[.00032886], USD[1.00] | | |
| 09491534 | | BTC[.00065915], SHIB[1], USD[0.00] | | |
| 09491542 | | LINK[1.38535501], SUSHI[10.60399645], USD[5.00] | | |
| 09491548 | | CUSDT[451.34521183], SHIB[841042.89318755], TRX[118.60242226], USD[10.01] | | |
| 09491553 | | BAT[10.51448749], CUSDT[93.57488682], ETH[.00256673], ETHW[.00253937], SHIB[1], USD[9.35] | Yes | |
| 09491556 | | BTC[.00066013], SHIB[1], USD[0.00] | | |
| 09491566 | | BTC[0], ETH[0], PAXG[0], SHIB[10], USD[0.00] | | |
| 09491570 | | LTC[.00941387], USD[1.99] | | |
| 09491571 | | USD[10.00] | | |
| 09491578 | | BTC[.00165684], DOGE[229.97958701], SHIB[431036.48275862], USD[25.00] | | |
| 09491583 | | BTC[.00132667], SHIB[1], USD[0.01] | | |
| 09491588 | | AVAX[.21749001], CUSDT[236.28439684], DOGE[85.03333832], MKR[.00254122], SOL[.19981801], TRX[25.08006545], USD[0.00] | Yes | |
| 09491594 | | ETH[0] | | |
| 09491595 | | BTC[.00164987], SHIB[1], USD[0.00] | | |
| 09491597 | | AAVE[.00000077], ALGO[.00030746], BAT[.00033333], BTC[.00000001], CAD[0.00], DOGE[.00139576], SOL[.00000174], SUSHI[.00011749], UNI[.00001255], USD[0.00], USDT[0.00009324], YFI[.00000001] | Yes | |
| 09491599 | | BTC[.00033006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09491607 | | LTC[0], USD[0.00], USDT[0] | | |
| 09491610 | | USD[10.00] | | |
| 09491612 | | USD[0.01] | Yes | |
| 09491614 | | AVAX[.4966031], BTC[.00422264], ETH[.11245061], ETHW[.11245061], KSHIB[3773.06869809], LINK[1.37146461], MATIC[18.46345945], SHIB[2938557.26226903], SOL[.2933171], TRX[1], USD[0.00] | | |
| 09491615 | | BTC[.00029431], DOGE[1], LTC[.00000064], USD[0.00] | Yes | |
| 09491619 | | SHIB[1], TRX[268.54292235], USD[0.00] | | |
| 09491621 | | USD[20.00] | | |
| 09491630 | | BTC[.00557147], SHIB[3], USD[50.90] | Yes | |
| 09491639 | | USD[0.00] | Yes | |
| 09491641 | | BTC[.00172783], ETH[.01283297], ETHW[.01266881], SHIB[2], SOL[.48473336], TRX[1], USD[0.01] | Yes | |
| 09491644 | | HKD[155.14], USD[0.00] | | |
| 09491652 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09491662 | | USD[0.00] | | |
| 09491665 | | BTC[.0001], USD[7.00] | | |
| 09491666 | | BTC[.00165833], ETH[.02475783], ETHW[.02475783], TRX[2], USD[10.00] | | |
| 09491667 | | BRZ[2], DOGE[1], SHIB[16668841.40159490], TRX[1], USD[0.00] | Yes | |
| 09491678 | | BTC[.00033186], ETH[.00494581], ETHW[.00494581], USD[0.00] | | |
| 09491681 | | BTC[.00066154], SHIB[1], USD[0.00] | | |
| 09491686 | | BTC[.00033166], USD[0.00] | | |
| 09491691 | | USD[0.00], USDT[0] | | |
| 09491695 | | BTC[.00066233], SHIB[1], USD[0.00] | | |
| 09491698 | | ETH[.319], ETHW[.319], USD[0.85] | | |
| 09491699 | | BTC[.00995003], TRX[1], USD[0.00] | | |
| 09491701 | | SHIB[10000], SOL[.02], USD[0.01] | | |
| 09491705 | | BRZ[1], BTC[.00049659], USD[0.00] | | |
| 09491708 | | SOL[3.7530088], USD[0.00] | | |
| 09491711 | | BTC[.00127882], LINK[1.36749939], USD[-3.89], USDT[5.25123984] | Yes | |
| 09491713 | | BTC[.00049644], SHIB[1], USD[5.00] | | |
| 09491715 | | BTC[.00066292], SHIB[1], USD[0.00] | | |
| 09491725 | | SHIB[1], TRX[268.54292235], USD[0.00] | | |
| 09491728 | | BTC[.00430528], ETH[.1375607], ETHW[.13650211], USD[2.94], USDT[20.69825521] | Yes | |
| 09491738 | | BTC[.00024822], USD[2.60] | Yes | |
| 09491741 | | BTC[.00118069], ETH[.00583111], ETHW[.00583111], SHIB[1], SOL[.98690797], TRX[1], USD[10.38] | | |
| 09491749 | | BTC[.0043], ETH[.061], ETHW[.061], MATIC[120], SOL[.00488113], USD[0.91] | | |
| 09491750 | | BRZ[0], ETH[.01365103], ETHW[.01348687], SHIB[222.30060147], USD[0.00] | Yes | |
| 09491753 | | DOGE[713.38956438], ETH[.01788812], ETHW[.01766924], SHIB[431930.5722549], USD[0.00] | Yes | |
| 09491755 | | DOGE[260.30151023], SHIB[716947.23926421], TRX[140.81671146], USD[0.00] | | |
| 09491761 | | SHIB[1], TRX[1], USD[511.68] | | |
| 09491765 | | BTC[.00067628], ETH[.01510587], ETHW[.01510587], SHIB[2], USD[0.00] | | |
| 09491767 | | BTC[.00070505], SHIB[1], USD[0.00] | Yes | |
| 09491768 | | BTC[.00158644], SHIB[1], SOL[0] | Yes | |
| 09491774 | | TRX[.000001], USD[0.00], USDT[2090.97463299] | | |
| 09491781 | | BTC[.00165916], SHIB[1], USD[0.00] | | |
| 09491783 | | BTC[.0021533], SHIB[2], USD[0.00] | | |
| 09491785 | | BRZ[1], SHIB[3], SOL[2.78952236], TRX[2], USD[0.00] | Yes | |
| 09491791 | | BTC[.00016478], LTC[.06935063], USD[0.00] | | |
| 09491804 | | BTC[.00330871], SHIB[1], USD[0.00] | | |
| 09491809 | | USD[0.00] | | |
| 09491813 | | ALGO[2113], BTC[.00559798], DOGE[528], MATIC[22], USD[75221.10], USDT[.65795394] | | |
| 09491822 | | BAT[2.00219418], BRZ[3], CUSDT[2], DOGE[2], ETH[.01400283], ETHW[.01382499], LINK[.00448337], SHIB[1], USD[0.00] | Yes | |
| 09491824 | | BRZ[2], BTC[.00497402], DOGE[4], MATIC[110.95046063], SHIB[22], SOL[11.27181231], TRX[2], USD[0.00] | | |
| 09491826 | | BTC[.00165468], TRX[1], USD[0.00] | | |
| 09491837 | | BCH[.40047875], DOGE[1], SHIB[1662511.39068994], USD[10.00] | | |
| 09491841 | | BRZ[1], USD[0.01] | | |
| 09491846 | | BRZ[1], SHIB[10], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09491847 | | USD[1.00] | | |
| 09491851 | | USD[100.00] | | |
| 09491854 | | USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09491856 | | DOGE[177.789825], ETH[.0025574], ETHW[.00253004], SHIB[1], USD[10.20] | Yes | |
| 09491861 | | USD[0.00], WBTC[.00316037] | | |
| 09491876 | | USD[0.80] | | |
| 09491877 | | AVAX[1.7], BTC[0.00123436], ETH[.02350752], ETHW[.02350752], LTC[.70918778], SOL[1.05777254], USD[0.59], USDT[0] | | |
| 09491893 | | ETH[.0008315], ETHW[.0008315], PAXG[.2911], SOL[.0081665], USD[12.38] | | |
| 09491908 | Contingent, Disputed | ETH[0.00000028], ETHW[.10042509], USD[0.00] | | |
| 09491909 | | USD[10.00] | | |
| 09491912 | | BTC[.00066273], SHIB[1], USD[0.00] | | |
| 09491915 | | PAXG[.00033132], USD[0.00] | | |
| 09491922 | | BAT[3], BRZ[3], DOGE[6], GRT[5], SHIB[5], TRX[7], UNI[1], USD[0.00], USDT[5] | | |
| 09491924 | | BRZ[1], SHIB[3], TRX[2], USD[6587.07] | | |
| 09491930 | | BAT[1], BRZ[22], DOGE[.08468783], GRT[1], LINK[.00077673], SHIB[7], SUSHI[1.000355], TRX[2], USD[606.21], USDT[1.00075639] | Yes | |
| 09491932 | | USD[2000.00] | | |
| 09491936 | | ETH[.00067355], USD[0.00], USDT[.00999395] | | |
| 09491940 | | USD[100.00] | | |
| 09491942 | | BTC[.00070215], ETH[.01012209], ETHW[.00999897], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09491944 | | BTC[.00158292], SHIB[1], USD[0.00] | | |
| 09491953 | | BTC[.00296798], ETH[.02954588], ETHW[.02954588], SHIB[2], USD[10.00] | | |
| 09491954 | | ETH[.01138373], SHIB[3], USD[0.00] | | |
| 09491961 | | SHIB[1], USD[10.00] | | |
| 09491966 | | BTC[.00328081], SHIB[1], USD[0.00] | | |
| 09491967 | | BTC[.01676734], SHIB[22], TRX[1], USD[1.01] | | |
| 09491968 | | BTC[.0032848], USD[0.00] | | |
| 09491981 | | BTC[.00070423], DOGE[1], ETH[.01539177], ETHW[.01520025], SHIB[1], USD[0.00] | Yes | |
| 09491987 | | BTC[.00342709], DOGE[238.00688312], SHIB[3446818.89011422], SOL[.77507184], USD[0.00] | Yes | |
| 09491990 | | BTC[.00099021], DOGE[1], USD[0.00] | | |
| 09491997 | | DOGE[1], ETHW[.02688567], SHIB[2], TRX[1], USD[72.94] | | |
| 09491998 | Contingent, Disputed | BTC[0], USD[0.01] | | |
| 09492000 | | AVAX[35.59183579], MATIC[171.99276521], SHIB[3428117.69605587], SOL[13.36453489], TRX[4], USD[1595.41] | | |
| 09492002 | | USD[0.00] | | |
| 09492006 | | DOGE[1], USD[-0.47], USDT[.6537351] | Yes | |
| 09492008 | | USD[18.88] | | |
| 09492014 | | BRZ[1], BTC[0.00407904], ETH[0], NFT (549464420332510960/Barcelona Ticket Stub #1832)[1], NFT (575302250172100264/Australia Ticket Stub #1257)[1], SHIB[19], SOL[0], USD[52.73] | Yes | |
| 09492018 | | BTC[.00271208], KSHIB[4175.32350406], PAXG[.02765002], SHIB[3], USD[31.10] | Yes | |
| 09492021 | | USD[2000.00] | | |
| 09492034 | | USD[20.00] | | |
| 09492035 | | BTC[.00135405], SHIB[1], USD[0.01] | Yes | |
| 09492040 | | BTC[.01655351], SHIB[1], USD[0.00] | | |
| 09492045 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09492050 | | BRZ[2], DOGE[9.01859444], ETHW[.39418593], SHIB[10287633.66775054], TRX[6], USD[0.00] | Yes | |
| 09492056 | | BTC[.00058607], USD[0.00] | Yes | |
| 09492058 | | BTC[.00065257], SHIB[1], USD[0.00] | | |
| 09492063 | | BTC[.00002828], DOGE[105.8993], ETH[.00040453], ETHW[.00040453], USD[0.06] | | |
| 09492064 | | BTC[.00329177], SHIB[1], USD[10.00] | | |
| 09492073 | | BTC[.0016419], DOGE[1], ETH[.00985095], ETHW[.0985095], SHIB[1], USD[0.00] | | |
| 09492074 | | BTC[.00036187], SHIB[1], USD[0.00] | | |
| 09492080 | | SOL[.35], USD[33.64] | | |
| 09492084 | | USD[0.00] | | |
| 09492093 | | BRZ[1], BTC[.49777113], DOGE[1], ETH[1.85062017], ETHW[1.8499015], TRX[1], USD[43.43] | Yes | |
| 09492098 | | ETHW[.001], USD[0.00] | | |
| 09492100 | | ETH[.98509567], ETHW[.98509567], USD[0.00], USDT[1] | | |
| 09492104 | | ETH[.01364237], SHIB[1], USD[0.00] | Yes | |
| 09492106 | | USD[103.90] | Yes | |
| 09492110 | | BRZ[1], BTC[0], ETH[.01645554], ETHW[.01645554], SHIB[5], TRX[110.24887553], USD[46.86] | | |
| 09492113 | | BTC[.00070186], SHIB[1], USD[0.00] | Yes | |
| 09492116 | | BTC[.00086489], SHIB[2], SOL[.4850831], USD[0.00] | Yes | |
| 09492117 | | BTC[.00066034], ETH[.00493032], ETHW[.00493032], SHIB[1], USD[0.00] | | |
| 09492134 | | BTC[.00016453], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09492144 | | DOGE[1], SHIB[5], USD[1.86] | | |
| 09492145 | | ALGO[24.00413677], USD[0.00] | | |
| 09492146 | | DOGE[68.9838627], SHIB[774331.52055226], USD[0.30] | Yes | |
| 09492156 | | BTC[.00032966], ETH[.00741355], ETHW[.00741355], USD[5.00] | | |
| 09492163 | | BRZ[2], BTC[0.04372219], DOGE[4], ETH[.30835524], ETHW[.30816658], SHIB[6], TRX[4], USD[1000.15], USDT[1.02566473] | Yes | |
| 09492164 | | BTC[.0406567], DOGE[1], ETH[.68311102], ETHW[.68311102], GRT[2], TRX[1], USD[0.00] | | |
| 09492170 | | USD[10.00] | | |
| 09492173 | | USD[8050.26] | Yes | |
| 09492175 | | BTC[.00034063], USD[0.00] | | |
| 09492186 | | AAVE[.10065861], BTC[.00072298], ETH[.00520488], ETHW[.00513648], PAXG[.00551695], USD[0.05] | Yes | |
| 09492187 | | BTC[.00049554], ETH[.00513812], ETHW[.00506972], SHIB[1], USD[0.00], YFI[.00097772] | Yes | |
| 09492194 | | BTC[.00330372], SHIB[1], USD[10.00] | | |
| 09492198 | | USD[20.00] | | |
| 09492200 | | ALGO[167.832], USD[0.00] | | |
| 09492202 | | EUR[0.00], GBP[0.00], LINK[.00005493], NFT (43554957116779453 5/Imola Ticket Stub #1695)[1], SHIB[5], SOL[.00002745], SUSHI[.00012818], USD[0.00], USDT[0] | Yes | |
| 09492204 | | BTC[.00082462], SHIB[1], TRX[1], USD[0.00] | | |
| 09492209 | | BTC[.00339762], SHIB[1], USD[0.00] | Yes | |
| 09492214 | | USD[2054.41] | | |
| 09492217 | | USD[0.01] | | |
| 09492219 | | AAVE[0], AVAX[0.17006675], BCH[0.00000001], BTC[0], ETH[0], LTC[0], PAXG[0], SHIB[1.00000335], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 09492232 | | BAT[1], BRZ[3], DOGE[19.76026676], ETH[6.08784019], ETHW[.0000243], SHIB[2], TRX[4], USD[0.09], USDT[0.00001494] | Yes | |
| 09492233 | | SHIB[1], USD[0.00] | | |
| 09492244 | | USD[25.00] | | |
| 09492245 | | USD[10.00] | | |
| 09492252 | | USD[20.00] | | |
| 09492258 | | USD[0.00] | | |
| 09492260 | | BTC[.00506962], SHIB[2], USD[0.00] | | |
| 09492261 | | DOGE[1], SHIB[14], TRX[0], USD[0.00], USDT[0] | | |
| 09492263 | | USD[0.00] | | |
| 09492264 | | AVAX[.00000698], SOL[.00000434], USD[0.01] | Yes | |
| 09492265 | | BTC[.00624525], DOGE[1], TRX[1], USD[0.38] | Yes | |
| 09492267 | | BTC[.00000006], DOGE[178.56120127], ETH[.22780119], ETHW[.22759943], SHIB[865520.42473897], TRX[1.00847995], USD[0.45], USDT[15.50206388] | Yes | |
| 09492270 | | MATIC[151.19777903], USD[0.99] | | |
| 09492274 | | USD[305.00] | | |
| 09492281 | | USD[10.00] | | |
| 09492283 | | DOGE[275.69342064], SHIB[1], USD[0.00] | | |
| 09492291 | | BTC[.00493965], DOGE[2], USD[10.01] | | |
| 09492296 | | BTC[.0030671], SHIB[1], TRX[1], USD[0.02] | | |
| 09492297 | | USD[61.10] | | |
| 09492299 | | ETH[.04923493], ETHW[.04923493], SHIB[1], USD[0.00] | | |
| 09492300 | | BRZ[1], BTC[.02487476], DOGE[1], SHIB[2], TRX[1], USD[50.00] | | |
| 09492302 | | USD[10.33] | Yes | |
| 09492308 | | TRX[.003976], USDT[.450001] | | |
| 09492315 | | AVAX[3.74581029], BTC[.00668913], DOGE[598.67576128], MATIC[79.64716869], SHIB[8674660.38655484], USD[0.11] | Yes | |
| 09492319 | | BTC[.00006167], USD[1937.38] | | |
| 09492321 | | BRZ[1], BTC[.01229458], SHIB[3], USD[0.00] | | |
| 09492324 | | BTC[.00415193], SHIB[2], USD[0.05] | Yes | |
| 09492326 | | ALGO[964.13262964], AVAX[4.99321937], DOGE[653.12576196], GRT[803.00939433], LINK[4.17984256], MATIC[38.11904412], NFT (38453247974085947 7/FTX Crypto Cup 2022 Key #1299)[1], NFT (47699350074269158 2/Saudi Arabia Ticket Stub #324)[1], SHIB[9], SOL[8.65894118], TRX[3], USD[0.39], USDT[0] | Yes | |
| 09492333 | | ETH[.00000026], ETHW[1.80659361], SHIB[63], TRX[3], USD[0.00] | Yes | |
| 09492336 | | USD[0.01] | | |
| 09492339 | | SOL[.94775026], USD[0.00] | | |
| 09492345 | | BTC[.00010313], USD[0.00] | | |
| 09492348 | | BTC[.00674587], DOGE[1], SHIB[1], TRX[1], USD[0.03] | | |
| 09492349 | | USD[1000.00] | | |
| 09492352 | | BTC[0.00000001], USD[0.00] | | |
| 09492357 | | BTC[.00033166], USD[0.00] | Yes | |
| 09492358 | | BTC[0.00116283], DOGE[1567.9122746], ETH[.01842731], ETHW[.01819475], KSHIB[840.04247254], SHIB[865761.41766574], TRX[284.47590806], USD[0.97] | Yes | |
| 09492360 | | DOGE[1], MATIC[2.02008869], SHIB[1], TRX[1], USD[36.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09492366 | Contingent, Disputed | USD[0.00] | | |
| 09492375 | | BTC[0] | | |
| 09492376 | | SOL[0.00828814] | | |
| 09492381 | | NFT (369568262569068656/Bahrain Ticket Stub #1818)[1] | Yes | |
| 09492387 | | DOGE[115.16709132], USD[36.17] | | |
| 09492389 | | DOGE[23.03331746], USD[0.00] | | |
| 09492401 | | USD[5.61] | Yes | |
| 09492403 | | USD[0.01] | | |
| 09492407 | | USD[0.02] | Yes | |
| 09492410 | | SOL[.05163354], USD[0.00] | Yes | |
| 09492415 | | AVAX[.07344], BTC[.00009344], ETH[.0001342], ETHW[.0006138], LINK[.0005], SOL[.0057], USD[1062.38], USDT[0] | | |
| 09492422 | | BTC[.00989624], ETH[.09865042], ETHW[.09865042], SHIB[2], USD[20.00] | | |
| 09492434 | | BTC[.00828422], DOGE[1], ETH[.12399999], ETHW[.12399999], SHIB[1], USD[50.01] | | |
| 09492435 | | DOGE[477.76102351] | Yes | |
| 09492437 | | NFT (345663512843559863/CULTURE OF WOMEN - SPACE EDITION - 199)[1], NFT (470207907378626300/SolCat LilBaksik #58)[1], NFT (487545415344533132/SolCat LilBaksik #57)[1] | Yes | |
| 09492440 | | USD[0.74] | Yes | |
| 09492443 | | TRX[1], USD[0.00] | | |
| 09492450 | | BTC[.00000004], USD[0.00] | Yes | |
| 09492453 | | BTC[.00172279], DOGE[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09492456 | | ETH[.00492199], ETHW[.00492199], USD[5.00] | | |
| 09492457 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09492472 | Contingent, Disputed | USD[0.00] | | |
| 09492476 | | BTC[0.00109990], ETH[.0159962], ETHW[.0159962], SOL[.2099905], TRX[3.9962], UNI[3.9962], USD[10.09] | | |
| 09492478 | | BTC[.01018277], DOGE[5], SHIB[21], TRX[149.12891389], USD[0.02] | Yes | |
| 09492491 | | USD[0.00], USDT[22.81969423] | | |
| 09492493 | | USD[5.00] | | |
| 09492498 | | NFT (296338531335605514/FTX Crypto Cup 2022 Key #3232)[1] | | |
| 09492502 | | AVAX[.16001005], SHIB[1], USD[0.00] | Yes | |
| 09492505 | | USD[147.57] | Yes | |
| 09492517 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09492524 | | USD[7.48] | Yes | |
| 09492537 | | BRZ[1], ETHW[.51180383], SHIB[4277270.86499006], SUSHI[105.59386584], USD[0.00] | Yes | |
| 09492538 | | NFT (329636178020837610/Imola Ticket Stub #1041)[1], SHIB[855144.63741766], USD[0.00] | Yes | |
| 09492550 | | USD[0.01] | Yes | |
| 09492556 | | ETH[.00698982], SHIB[3], TRX[1], USD[0.00] | | |
| 09492564 | | BRZ[1], BTC[.0008441], ETH[.01348475], ETHW[.01348475], SHIB[1], USD[0.00] | | |
| 09492596 | | BRZ[1], MATIC[31.96255685], USD[5.20] | Yes | |
| 09492597 | | MATIC[149.64104928], SHIB[1], USD[0.00] | | |
| 09492598 | | BTC[.18587712], MATIC[0], SOL[14.58], USD[0.00], USDT[0] | | |
| 09492604 | | USD[103.92] | Yes | |
| 09492622 | | BTC[0], ETH[0], NFT (342195566447074213/Stars #375)[1], NFT (372167435746811657/Coachella x FTX Weekend 1 #24054)[1], NFT (405732472742655127/The Hill by FTX #66)[1], NFT (419700233039747312/Founding Frens Lawyer #247)[1], NFT (451158320397852734/Ex Populus Trading Card Game)[1], NFT (476385888211492689/Australia Ticket Stub #2089)[1], NFT (487511480170056910/G11 3.9/4 -+Arc ++Sel,Koa +Sul)[1], SOL[0], USD[0.00] | Yes | |
| 09492631 | | BF_POINT[200], USD[0.00] | Yes | |
| 09492636 | | USD[20.00] | | |
| 09492639 | | BTC[.00172261], ETH[.02510999], ETHW[.02510999], SOL[.98370854], USD[0.00] | | |
| 09492642 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09492644 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09492645 | | NFT (422633670979263272/Australia Ticket Stub #1020)[1], USD[0.68] | | |
| 09492646 | | BTC[.00344297], TRX[1], USD[0.00] | Yes | |
| 09492647 | | USD[0.00] | Yes | |
| 09492650 | | BTC[0.00002478], ETH[0], LTC[0.00664902], SOL[.00834349], USD[11.58], USDT[0.10168081] | | |
| 09492657 | | BTC[.00008574] | | |
| 09492660 | | USD[0.00] | | |
| 09492664 | | DOGE[1], ETHW[.04187554], SHIB[5], USD[13568.91] | Yes | |
| 09492676 | | GRT[1], USD[0.00] | | |
| 09492686 | | ETH[.00247885], ETHW[.00247885], USD[0.00] | | |
| 09492696 | | BTC[.00002355], USD[0] | | |
| 09492703 | | BRZ[376.02405384], BTC[.02647805], DOGE[4], ETH[.28749126], ETHW[.28729718], LTC[7.4532314], SHIB[4], SOL[3.45560639], TRX[4], USD[-200.00], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09492706 | Contingent, Unliquidated | BTC[.00194537], ETH[.03157625], ETHW[.03117574], LTC[0.00094255], SOL[0.00712216], USD[0.02] | | |
| 09492707 | | ALGO[92.11968803], SHIB[1], USD[0.00] | Yes | |
| 09492710 | | USD[0.01] | Yes | |
| 09492711 | | USD[0.00] | | |
| 09492714 | | BTC[.00168405], ETH[.01424508], ETHW[.01406724], SHIB[3], USD[10.39] | Yes | |
| 09492720 | | BTC[.00033116], USD[0.00] | | |
| 09492722 | | SHIB[60137038.90621645] | | |
| 09492729 | | BRZ[1], ETH[.00579088], ETHW[.00579088], LTC[2.7904615], USD[0.00] | | |
| 09492731 | | USD[0.01], USDT[.3188382] | Yes | |
| 09492736 | | BTC[.00033155], ETH[.00495226], ETHW[.00495226], NFT (53176160015027956/FTX Crypto Cup 2022 Key #648)[1], SHIB[1], SOL[.21481113], USD[0.00] | | |
| 09492739 | | BTC[.00033136], USD[0.00] | | |
| 09492751 | | USD[20.00] | | |
| 09492754 | | USD[0.00] | Yes | |
| 09492755 | | AVAX[.0967], BTC[.0000996], USD[85.36], USDT[0.00474790] | | |
| 09492759 | | BRZ[3], DOGE[2], ETH[.35136465], SHIB[1146723.62090874], TRX[4], USD[241.25] | Yes | |
| 09492761 | | USD[10.00] | | |
| 09492770 | | BTC[0], SHIB[4], USD[0.00] | | |
| 09492774 | | BTC[.00033077], USD[0.00] | | |
| 09492781 | | ETH[.2139122], SHIB[1], USD[0.00] | Yes | |
| 09492785 | | USD[0.00] | | |
| 09492791 | | BRZ[1], DOGE[5], SHIB[14], TRX[3], UNI[2.84754688], USD[24.40] | | |
| 09492792 | | SHIB[2826713.10825266], USD[0.00] | Yes | |
| 09492793 | | USD[7.14], USDT[0] | | |
| 09492807 | | BTC[.00072167], ETH[.01019005], ETHW[.01006693], SHIB[2], USD[0.00] | Yes | |
| 09492809 | | USD[500.00] | | |
| 09492811 | | USD[0.02] | | |
| 09492817 | | AAVE[.05200672], TRX[64.3886644], USD[0.00] | | |
| 09492818 | | CUSDT[219.39762212], SHIB[1], USD[0.00] | | |
| 09492823 | | BRZ[0], SHIB[7], USD[0.00] | | |
| 09492826 | | BTC[.00298844], DOGE[297.43894751], ETH[.01281073], ETHW[.01264657], SHIB[4], USD[0.00] | Yes | |
| 09492834 | | BRZ[1], MATIC[.00002797], SUSHI[.00011787], USD[0.01] | Yes | |
| 09492835 | | USD[14.00] | | |
| 09492836 | | BTC[.00005281], USD[4.16] | | |
| 09492844 | | USD[50.01] | | |
| 09492845 | | BTC[.00329675], SHIB[1], USD[0.00] | | |
| 09492855 | | BTC[.00032997], USD[0.00] | | |
| 09492859 | | BRZ[1], MKR[3.69890627], USD[247.45], USDT[0], YFI[.09767232] | | |
| 09492864 | | ALGO[623.6049], USD[25.19] | | |
| 09492866 | | SHIB[2], USD[0.01] | Yes | |
| 09492869 | | USD[19.94] | | |
| 09492870 | | BTC[.00099439], SHIB[1], USD[0.00] | | |
| 09492875 | | BTC[.066], USD[1.09] | | |
| 09492877 | | USD[300.00] | | |
| 09492881 | | SHIB[5], USD[0.18] | Yes | |
| 09492882 | | BTC[.00000006], USD[1.04] | Yes | |
| 09492893 | | BTC[.00087708], TRX[2], USD[5.19] | Yes | |
| 09492895 | | BTC[.01647383], TRX[1], USD[0.00] | | |
| 09492898 | | USD[0.79] | Yes | |
| 09492899 | | BTC[.00019778], USD[300.65] | | |
| 09492902 | | DOGE[1], TRX[1342.4867661], USD[50.00] | | |
| 09492911 | | USD[0.00], USDT[1002.06413074] | | |
| 09492912 | | SHIB[1], USD[3.49] | Yes | |
| 09492913 | | BTC[.00032986], USD[0.00] | | |
| 09492919 | | BTC[.00023953], USD[0.00] | | |
| 09492920 | | USD[50.00] | | |
| 09492922 | | SOL[.21026863], USD[0.94] | Yes | |
| 09492923 | | LINK[67.31929511], USD[0.22] | Yes | |
| 09492924 | | BTC[.00000016], ETH[0], SHIB[8], SOL[.00001046], USD[0.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09492925 | | DOGE[1], USD[81.77], USDT[0] | | |
| 09492937 | | BTC[.01710871], TRX[1], USD[51.59] | Yes | |
| 09492948 | | MKR[.00720791], USD[0.00] | Yes | |
| 09492951 | | BRZ[2], DOGE[3], TRX[4], USD[0.00] | | |
| 09492953 | | BTC[.0004933], ETH[.00948198], ETHW[.00948198], MATIC[16.47266917], SHIB[3], USD[0.00] | | |
| 09492954 | | BTC[.001] | | |
| 09492965 | | USD[39.47] | | |
| 09492968 | | BTC[.00085979], SHIB[1], USD[0.00] | Yes | |
| 09492971 | | USD[10.00] | | |
| 09492972 | | USD[0.00] | | |
| 09492977 | | LTC[.56841839], SHIB[1], USD[0.01] | | |
| 09492979 | | ALGO[.00185538], SHIB[1], TRX[2], USD[100.35] | Yes | |
| 09492982 | | DOGE[2], ETH[1.99202518], ETHW[1.99202518], USD[2394.76] | | |
| 09492992 | | BTC[.00656363], DOGE[1], USD[0.01] | | |
| 09492996 | | USD[0.08] | Yes | |
| 09492997 | | BTC[.02884988], ETH[.00000040], ETHW[.00000745], MATIC[169.43866661], SHIB[361.78795135], SOL[2.18552196], TRX[2], USD[603.82] | Yes | |
| 09493004 | | USD[2.74] | Yes | |
| 09493007 | | BRZ[1], BTC[.00409791], USD[0.00] | Yes | |
| 09493008 | | USD[2.00] | | |
| 09493009 | | BTC[.0000793], USD[2.11] | | |
| 09493012 | | SHIB[15], TRX[2], USD[18.14] | Yes | |
| 09493013 | | BTC[0.00000001] | | |
| 09493018 | | BTC[.00164177], DOGE[2], TRX[1], USD[10.32] | Yes | |
| 09493032 | | BTC[.02049168], DOGE[1], ETH[.08923535], ETHW[.08923535], EUR[0.00], SHIB[2] | | |
| 09493035 | | BTC[.00009652], USD[0.00], USDT[0] | | |
| 09493048 | | SHIB[2], USD[0.13] | Yes | |
| 09493068 | | BTC[.00250387], DOGE[1], ETH[.03625813], ETHW[.03580669], SHIB[16], TRX[4], USD[0.00] | Yes | |
| 09493071 | | DOGE[1353.08641689], SHIB[5], USD[1.27] | Yes | |
| 09493078 | | USD[498.42] | | |
| 09493089 | | BTC[.00016517], USD[5.00] | | |
| 09493091 | | USD[10.00] | | |
| 09493093 | | USD[1.00] | | |
| 09493097 | | USD[0.01] | Yes | |
| 09493101 | | BTC[.00181837], ETHW[.03373655], USD[39.21] | Yes | |
| 09493102 | | USD[100.00] | | |
| 09493107 | | USD[200.00] | | |
| 09493112 | | USD[0.00] | Yes | |
| 09493113 | | SHIB[1], SOL[.3799317], USD[0.00] | | |
| 09493120 | | USD[0.00] | | |
| 09493121 | | USD[1.00] | | |
| 09493122 | | BTC[.00065735], SHIB[1], USD[0.00] | | |
| 09493144 | | ETH[1.05900918], ETHW[1.05856436], TRX[1], USD[0.38] | Yes | |
| 09493145 | | USD[10.39] | Yes | |
| 09493147 | | BAT[3.0008494], BRZ[1], DOGE[4], GRT[2], SHIB[2], TRX[4], USD[71.36], USDT[.01645992] | Yes | |
| 09493155 | | USD[0.95], USDT[9.84] | | |
| 09493156 | | BTC[.0001], DOGE[1.6917596], LTC[.00003082], SOL[.00004025], USD[0.36], USDT[1.83151963] | Yes | |
| 09493158 | | BTC[.00065795], DOGE[114.91541134], LTC[.44531181], SHIB[2], USD[0.00] | | |
| 09493161 | | ETHW[1.32822644], USD[0.00] | | |
| 09493164 | | LINK[.07660952], USD[30.18] | | |
| 09493170 | | BTC[.00032957], USD[40.01] | | |
| 09493171 | | BTC[.00170254], TRX[2], USD[0.00] | | |
| 09493172 | | USD[30.00] | | |
| 09493173 | | BTC[0], NFT[.2906898029826775568/Bahrain Ticket Stub #248][1], NFT[37062605837344754/Golden Retriever Common #21][1], NFT[421046833609100083/Barcelona Ticket Stub #1435][1], NFT[497436817263221670/Saluki Rare #109][1], NFT[53943170111684977/Dalmatian Common #349][1], USD[42.90] | Yes | |
| 09493181 | | USD[179.74] | | |
| 09493183 | | ETH[.00091355], ETHW[.0091355], USD[2.28] | | |
| 09493193 | | BRZ[1], BTC[.17926835], DOGE[2], ETH[7.65282613], ETHW[1.08741054], GRT[2], SHIB[4], USD[0.03] | | |
| 09493194 | | BRZ[1], SHIB[3], USD[0.01] | | |
| 09493196 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09493221 | | SHIB[8.35767645], USD[0.01] | Yes | |
| 09493227 | Contingent, Disputed | USD[0.00] | | |
| 09493234 | | USD[1.87], USDT[2.01485356] | | |
| 09493235 | | USD[0.79] | | |
| 09493237 | | BTC[.0999], USD[4020.00] | | |
| 09493241 | | BTC[.00510918], SHIB[2], USD[0.00] | Yes | |
| 09493248 | | ETH[.00485494], ETHW[.00485494], USD[0.00] | | |
| 09493249 | | ETH[.00516117], ETHW[.00509277], USD[0.00] | Yes | |
| 09493252 | | USD[0.79] | | |
| 09493254 | | AAVE[.5792416], BCH[.55841776], BRZ[2], BTC[.00439994], DOGE[1], SHIB[1], USD[11.76] | Yes | |
| 09493256 | | BTC[.00033485], ETH[.00525669], ETHW[.00525669], LTC[.15212022], SHIB[445632.79857397], USD[0.00] | | |
| 09493260 | | DOGE[2], SHIB[2], TRX[1], USD[0.01] | | |
| 09493262 | | BTC[.22830766], ETH[1.91418614], ETHW[1.91418614], USD[1.72] | | |
| 09493263 | | DOGE[1], USD[0.02] | Yes | |
| 09493266 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 09493268 | | BTC[.00006616], USD[0.00] | | |
| 09493274 | | BTC[.00000002], DOGE[.00124574], SHIB[20.72685238], SOL[.00000615], UNI[.00003499], USD[0.00] | Yes | |
| 09493281 | | SHIB[1828376.12149708], TRX[1], USD[0.00] | Yes | |
| 09493282 | | BTC[.00411343], SHIB[1], TRX[1], USD[10.32] | Yes | |
| 09493283 | | BTC[.00993856], DOGE[1], ETH[.13561827], ETHW[.13561827], SHIB[4], SOL[.94586727], TRX[1], USD[50.00] | | |
| 09493286 | | ETH[.00971325], ETHW[.00971325], SHIB[1], USD[0.00] | | |
| 09493291 | | BAT[26.49531054], DOGE[1], ETH[.01276405], ETHW[.01276405], LTC[.52510656], SHIB[340426.53191489], USD[0.00] | | |
| 09493292 | | BTC[.00032947], USD[10.39] | Yes | |
| 09493297 | | BTC[.00032997], USD[0.00] | | |
| 09493299 | | BTC[0.00124701], ETH[.02392716], ETHW[.02392716] | | |
| 09493303 | | BRZ[1], BTC[.01714042], ETH[.2569064], ETHW[.25671164], SHIB[1], USD[0.00] | Yes | |
| 09493305 | | SHIB[1], USD[0.00] | Yes | |
| 09493309 | | BTC[.00032817], USD[0.00] | | |
| 09493325 | | USD[25.00] | | |
| 09493328 | | ALGO[66.71680924], BAT[1], BRZ[2], DOGE[2], ETH[.14213433], ETHW[.11195026], NFT (316803274802866123/ApexDucks #4974)[1], NFT (404008988868987687/The Hill by FTX #1497)[1], NFT (413125370734358962/Careless Cat #242)[1], NFT (441474487848922492/The Hill by FTX #2842)[1], NFT (480375651504030692/Australia Ticket Stub #1905)[1], NFT (518700153327301390/The Hill by FTX #2840)[1], NFT (546905613124224029/Careless Cat #811)[1], SHIB[6], SOL[.142652], TRX[2], USD[0.75] | | |
| 09493332 | | BRZ[1], BTC[0.01725245], ETH[.00007864], ETHW[.00089837], NFT (459825809561687146/Founding Frens Investor #632)[1], NFT (486266802416103924/Barcelona Ticket Stub #264)[1], NFT (545244002841669890/Bahrain Ticket Stub #102)[1], SHIB[2], SOL[.00665546], TRX[1], USD[0.00] | Yes | |
| 09493333 | | SHIB[1], USD[5.00], USDT[44.78789215] | | |
| 09493342 | | BAT[4.00120566], DOGE[2], ETHW[1.6278754], SHIB[1], TRX[2], USD[840.33] | | |
| 09493343 | | SOL[.00535618], USD[22.35] | Yes | |
| 09493344 | | ETH[0.16981056], MATIC[0], NFT (364230947447715104/FireYang )[1], NFT (373283746617368189/Momentum #434)[1], NFT (396008893261336127/GREENICE )[1], NFT (465083018950252462/UVDOTS )[1], NFT (514346193500944328/BlueUV)[1], NFT (528081210841787255/Momentum #700)[1], NFT (529973564201583652/Momentum #599)[1], NFT (531605501700821138/Momentum #719)[1], NFT (536128257533327825/Momentum #301)[1], NFT (545914460390858519/Momentum #400)[1], SHIB[5], SOL[0.90900000], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09493345 | | ETH[.01066737], ETHW[.01066737], GRT[123.69207229], SHIB[2], USD[0.00] | | |
| 09493349 | | BTC[.00016512], USD[0.00], USDT[4.9776433] | | |
| 09493350 | | USD[500.01] | | |
| 09493360 | | ETH[0], ETHW[0], GBP[0.00], PAXG[0], USD[236.66] | Yes | |
| 09493363 | | BRZ[1], DOGE[3], SHIB[2], TRX[3], USD[0.00], USDT[0] | | |
| 09493368 | | ALGO[0], BRZ[1], DOGE[2], GRT[.01923691], SHIB[9], TRX[2.00655767], USD[0.00], USDT[0.01354326] | Yes | |
| 09493369 | | BTC[.0012], PAXG[.0103], USD[19.39], USDT[24.97] | | |
| 09493370 | | BTC[.00817838], ETHW[2.81556246], MATIC[.0240084], TRX[6], USD[0.48] | Yes | |
| 09493373 | | SHIB[2], SOL[.00959388], USD[10.43] | Yes | |
| 09493375 | | USD[0.01] | | |
| 09493379 | | BRZ[2], BTC[.00000037], DOGE[3], SHIB[17], TRX[5], USD[15384.07], USDT[0] | Yes | |
| 09493382 | | DOGE[1], LTC[.00000001], SHIB[2355213.5011997], TRX[0], USD[-21.17] | Yes | |
| 09493391 | | SHIB[1], USD[0.00] | Yes | |
| 09493394 | | BTC[0], USD[0.00] | | |
| 09493399 | | BTC[.00019696], ETH[.00294676], ETHW[.00294676], SHIB[1], USD[0.00] | | |
| 09493400 | | BRZ[1], BTC[.13214926], GRT[1], USD[0.00] | | |
| 09493408 | | BRZ[1], BTC[.13113334], DOGE[1], USD[0.00] | | |
| 09493411 | | DOGE[3], SHIB[3], USD[0.00] | Yes | |
| 09493413 | | USD[1000.00] | | |
| 09493415 | | NFT (299924120695800306/Barcelona Ticket Stub #934)[1], NFT (378667377313138713/Australia Ticket Stub #1768)[1] | | |
| 09493417 | | BTC[.00049554], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09493421 | | USD[1089.57], USDT[0] | Yes | |
| 09493440 | | USD[3179.97], USDT[0.00000001] | Yes | |
| 09493441 | | USD[10.00] | | |
| 09493448 | | DOGE[1], ETH[.02952849], ETHW[.02915913], NFT (377877985187190105/Barcelona Ticket Stub #1280)[1], USD[0.00] | Yes | |
| 09493455 | | AVAX[4.3203634], BTC[.00342609], ETH[.05695889], ETHW[.05625032], SHIB[2], SOL[2.5283625], TRX[2], USD[103.59] | | |
| 09493459 | | BTC[.00585097], USD[319.92] | | |
| 09493462 | | BTC[.00731919], ETH[2.01672149], ETHW[1.10294746], SHIB[1372046.2135864], SOL[.01500346], USD[3909.69], USDT[0.00091327] | Yes | |
| 09493465 | | USD[0.57] | | |
| 09493471 | | BTC[.00161948], SHIB[1], USD[0.00] | | |
| 09493473 | | DOGE[1], ETH[.05409296], ETHW[.05409296], USD[0.00] | | |
| 09493476 | | DOGE[1], SHIB[190.98857644], USD[0.00], USDT[4.90330059] | Yes | |
| 09493478 | | USD[94.57] | | |
| 09493482 | | BTC[.06278434], DOGE[1], ETH[1.23989334], ETHW[1.23989334], GRT[1], MATIC[869.26590436], SHIB[56431646.90116771], TRX[1], USD[1.25], USDT[1] | | |
| 09493492 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09493505 | | USD[0.80], USDT[0.00020799] | | |
| 09493508 | | BTC[.00032369], USD[0.00] | Yes | |
| 09493513 | | AAVE[.5285996], ALGO[34.75073533], AVAX[.48965899], BAT[52.7197433], BCH[.10011077], BRZ[24.12506704], BTC[.0024966], CUSDT[225.28702693], DAI[4.97079355], DOGE[1340.23424046], ETH[.01018146], ETHW[.01018146], GRT[126.88793384], KSHIB[45420.35479146], LINK[3.48522395], LTC[.07124172], MATIC[30.65372564], MKR[.00690573], NEAR[2.55742327], PAXG[.00532155], SHIB[8905103.56216213], SOL[.972419071], SUSHI[37.05960853], TRX[7], UNI[3.71100706], USD[0.00], USDT[14.93850445], YFI[.00208235] | | |
| 09493514 | | BRZ[2], DOGE[1], USD[0.00] | | |
| 09493518 | | BTC[.0003232], ETH[.00491812], ETHW[.00491812], SHIB[1], USD[30.00] | | |
| 09493526 | | USD[0.00] | | |
| 09493534 | | BTC[.0002997], SHIB[2], USD[0.94] | | |
| 09493535 | | BTC[.0025415], SHIB[2], USD[0.00] | Yes | |
| 09493542 | | AUD[35.08], BTC[.00082551], SOL[.28331616], SUSHI[3.65190894], USD[10.00] | | |
| 09493547 | | DOGE[112.34582572], USD[10.73] | Yes | |
| 09493555 | | BTC[.00086357], SHIB[2155908.7558092], USD[0.00] | Yes | |
| 09493567 | | USD[2000.01] | | |
| 09493568 | | BTC[.00032966], USD[0.00] | | |
| 09493573 | | NFT (3323983543210537/Miami Ticket Stub #885)[1], SHIB[2], SOL[.00002165], TRX[1], USD[0.00] | Yes | |
| 09493575 | | BTC[.00002736] | | |
| 09493584 | | KSHIB[780], USD[0.06] | | |
| 09493586 | | ALGO[1.79051904], AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 09493589 | | BTC[.00000868], USD[0.91] | | |
| 09493597 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09493599 | | BTC[.00189955], DOGE[1], SHIB[2], SOL[.77316288], USD[0.01] | Yes | |
| 09493602 | | USD[0.00] | | |
| 09493604 | | BTC[.01710839], DOGE[1191.30195658], KSHIB[8402.15397619], LINK[14.40733156], MKR[.07220011], SHIB[4], SUSHI[76.9045523], USD[0.00] | Yes | |
| 09493609 | | BRZ[1], NFT (3107786127296865 44/#112)[1], SHIB[2], SOL[0], TRX[5], USD[0.01] | Yes | |
| 09493610 | | BTC[.00170763], SHIB[1], USD[0.00] | | |
| 09493624 | | BTC[.03191979], SHIB[1], USD[0.00] | | |
| 09493625 | | NFT (545433063958016090/Red Jello Lady)[1], USD[10.90] | | |
| 09493636 | | ALGO[0.42143526], BTC[.05605875], DAI[5.32055894], ETH[.30679824], ETHW[.30661064], GRT[22.61876005], MKR[.01105996], SHIB[7], USD[0.00] | Yes | |
| 09493642 | | DOGE[.00073523], USD[12.56] | Yes | |
| 09493645 | | BTC[.00470472], SHIB[4], USD[0.00] | | |
| 09493652 | | AVAX[0], BRZ[1], BTC[0], DOGE[3], ETH[0.01885170], ETHW[0.01861914], GRT[1], LINK[0], LTC[0], SHIB[2169.02742616], SOL[0], TRX[9], USD[0.00] | Yes | |
| 09493662 | | USD[0.01] | Yes | |
| 09493672 | | ETH[.00512713], ETHW[.00505873], USD[0.00] | Yes | |
| 09493687 | | BTC[.00049466], ETH[.00491863], ETHW[.00491863], SHIB[1], TRX[1], USD[0.00] | | |
| 09493688 | | DOGE[1], TRX[1.000177], USD[0.00], USDT[0] | | |
| 09493693 | | DOGE[9.37050471], USD[9.20] | | |
| 09493697 | | TRX[.000027], USD[0.00], USDT[.000001] | | |
| 09493701 | | BTC[.18583953], ETH[.00044319], TRX[1], USD[0.49], USDT[617.04291643] | Yes | |
| 09493704 | | BTC[.00032848], USD[10.37] | Yes | |
| 09493707 | | USD[200.01] | | |
| 09493730 | | USD[0.37] | | |
| 09493731 | | USD[0.01] | | |
| 09493732 | | ALGO[607], AVAX[10.7], BTC[.02415], ETH[.278], ETHW[.278], LINK[32.8], MATIC[400], SOL[6.06], USD[4.91] | | |
| 09493733 | | DOGE[2], SHIB[13], TRX[1], USD[0.01], USDT[0.00001720] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09493735 | | AVAX[.54625613], BRZ[1], BTC[.05028809], ETH[1.2006881], ETHW[1.06046714], SHIB[2], SOL[31.56381977], TRX[2], UNI[2.86484554], USD[1568.36] | Yes | |
| 09493736 | | KSHIB[1671.18862455], SHIB[1], USD[0.00] | | |
| 09493741 | | BRZ[1], BTC[.06348365], DOGE[210.06472421], SHIB[2], TRX[3], USD[0.00] | | |
| 09493752 | | BRZ[2], BTC.00000005], DOGE[2.00696887], ETH[.00000139], ETHW[.15131752], SHIB[40.48695961], SOL[.00002282], TRX[2], USD[0.00] | Yes | |
| 09493753 | | BCH.26403292], BRZ[1], BTC[.00694992], DOGE[2], ETH[.07777819], ETHW[.07681382], SHIB[3], SOL[1.98521764], USD[206.66] | Yes | |
| 09493756 | | USD[0.96] | Yes | |
| 09493757 | | NFT (482012101302689097/FTX Crypto Cup 2022 Key #2497)[1], NFT (504051996688202987/France Ticket Stub #98)[1], NFT (546767823177808540/Hungary Ticket Stub #167)[1] | | |
| 09493759 | | AAVE[.53852444], BCH[.25510381], BTC[.0034411], ETH[.05910183], ETHW[.05836718], SHIB[5], USD[150.46] | Yes | |
| 09493761 | | USD[70.00] | | |
| 09493765 | | ETHW[.00084], USD[0.00] | | |
| 09493773 | | SUSHI[1322.85655831], USD[0.00], USDT[0.00000001] | Yes | |
| 09493783 | | NFT (293164018619183144/Barcelona Ticket Stub #810)[1], NFT (359833930504560184/Imola Ticket Stub #2334)[1] | | |
| 09493786 | | SHIB[5], USD[0.00] | Yes | |
| 09493793 | | BTC[.00016442], DOGE[48.11424052], SHIB[2], TRX[67.60430228], USD[3.93] | | |
| 09493800 | | BRZ[1], TRX[1], USD[0.02], USDT[1.02543197] | Yes | |
| 09493805 | | BRZ[2], BTC.04969108], DOGE[1], GRT[1], SHIB[1], USD[0.61] | Yes | |
| 09493812 | | USD[0.00] | | |
| 09493817 | | AVAX[59.12858504], BAT[624.25483857], BRZ[7.1251661], DOGE[1426.59798659], ETH[10.92269983], ETHW[6.56204155], GRT[18921.482845], LINK[316.25665713], MATIC[1207.80497085], SHIB[39], SOL[30.60956132], TRX[1252.81355448], UNI[204.16131125], USD[0.00], USDT[1.00928596] | Yes | |
| 09493822 | | SHIB[4442844.58016575], USD[0.11] | Yes | |
| 09493829 | | BTC[.00041072], MATIC[15.06437141], SHIB[209206.0209205], USD[0.00] | | |
| 09493833 | | BTC[.00033703], USD[0.00] | | |
| 09493844 | | SHIB[4], USD[24.84] | Yes | |
| 09493853 | Contingent, Disputed | USD[0.01] | Yes | |
| 09493864 | | PAXG[.00441801], USD[0.14] | | |
| 09493866 | | USD[3.39] | | |
| 09493872 | | AVAX[1.01539378], BTC[.00065656], SHIB[2], USD[0.72] | | |
| 09493874 | | USD[0.02] | Yes | |
| 09493888 | | ETH[0] | | |
| 09493890 | | USD[4.14] | Yes | |
| 09493894 | | NFT (479726767985710215/Bahrain Ticket Stub #790)[1] | Yes | |
| 09493896 | | BTC[.0016927], SHIB[1], USD[0.00] | | |
| 09493900 | | ALGO[22.92671438], BTC[.00032897], DOGE[118.73916542], ETH[.00513153], ETHW[.00506313], NFT (478452543312290591/Australia Ticket Stub #1120)[1], SOL[.19397321], USD[0.00] | Yes | |
| 09493910 | | USD[0.01], USDT[0] | | |
| 09493911 | | BTC[.00016433], USD[0.00] | | |
| 09493914 | | SHIB[1], USD[29.58] | | |
| 09493915 | | USD[0.01] | | |
| 09493916 | | USD[2.72] | | |
| 09493928 | | USD[10.00] | | |
| 09493930 | | BTC[.00049466], SHIB[1], USD[5.00] | | |
| 09493933 | | USD[0.00] | | |
| 09493942 | | DOGE[1], MATIC[0], SHIB[1] | | |
| 09493949 | | BTC[.00072071], DOGE[192.34838621], ETH[.00147864], ETHW[.00147864], MATIC[3.03141018], SHIB[914551.76570846], TRX[1], USD[0.00] | | |
| 09493951 | | DOGE[5000] | | |
| 09493953 | | BTC[.00016488], ETH[.00246456], ETHW[.00246456], LTC[.13822637], SHIB[1], USD[0.00] | | |
| 09493959 | | USD[0.00] | | |
| 09493960 | | BTC[.00032897], TRX[1], USD[0.00] | | |
| 09493962 | | USD[0.00] | | |
| 09493964 | | DOGE[1], SHIB[11], TRX[2], USD[0.01] | Yes | |
| 09493968 | | USDT[0] | | |
| 09493969 | | USD[1000.00] | | |
| 09493972 | | USD[15.13] | Yes | |
| 09493974 | | BRZ[1], BTC[.00164887], ETH[.02469831], ETHW[.02469831], SHIB[1], USD[150.00] | | |
| 09493976 | | ETH[.00000005], ETHW[.00000005], NFT (372134574627940595/#3601)[1], NFT (407439649674464407/#2621)[1], SHIB[1], SOL[.30033106], USD[3.24] | Yes | |
| 09493984 | | BTC[.00259609], SHIB[1], USD[0.00] | | |
| 09493993 | | USD[100.00] | | |
| 09493994 | | USD[10.00] | | |
| 09494001 | | BTC[.04418295], DOGE[1166.3047448], MATIC[40.72742705], SHIB[4], TRX[1], USD[0.00] | | |
| 09494012 | | BTC[.00032957], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09494017 | | USD[0.00] | | |
| 09494022 | | USD[24479.91] | Yes | |
| 09494027 | | DOGE[0.15633122], SHIB[2], USD[0.00] | | |
| 09494034 | Contingent, Disputed | USDT[0] | | |
| 09494040 | | BTC[.00037009], ETH[.00245831], ETHW[.00245831], SHIB[235344.38358458], USD[0.94] | | |
| 09494052 | | ALGO[716.2467761], SOL[9.28086172], USD[0.34] | | |
| 09494055 | | DOGE[1], SHIB[8], TRX[2], USD[0.00] | | |
| 09494057 | | DOGE[5], ETHW[1.15120963], SHIB[38], TRX[2], USD[137.27] | | |
| 09494058 | | BTC[.00032867], USD[0.00] | Yes | |
| 09494061 | | BTC[.00326386], DOGE[1], SHIB[1], USD[0.00] | | |
| 09494067 | | SHIB[1], USD[4.24] | | |
| 09494083 | | ETH[.129847], USD[575.86] | | |
| 09494097 | | AVAX[0], SHIB[1], USD[154.46] | Yes | |
| 09494104 | | BCH[0], BTC[5.18414981], ETH[0], ETHW[0.00006025], EUR[0.00], SOL[0], USD[2.12], USDT[0] | Yes | |
| 09494123 | | SHIB[35], USD[18.02] | Yes | |
| 09494126 | | USD[250.00] | | |
| 09494141 | | BTC[.00065814], SHIB[1], USD[0.00] | | |
| 09494152 | | BRZ[1], BTC[.00115854], SHIB[4699.78837658], TRX[1.00067285], USD[0.00] | Yes | |
| 09494154 | | USD[103.91] | Yes | |
| 09494158 | | DOGE[4.56775315] | Yes | |
| 09494159 | | TRX[3], USD[0.00], USDT[1] | | |
| 09494176 | | ETH[1.00538505], ETHW[1.00538505], SHIB[1], USD[0.00] | | |
| 09494177 | | SHIB[2], SUSHI[.1276022], USD[2.87] | Yes | |
| 09494181 | | USD[20.00] | | |
| 09494184 | | BRZ[2], DOGE[1], USD[15378.03] | Yes | |
| 09494190 | | USD[0.00] | | |
| 09494195 | | USD[83.13] | Yes | |
| 09494207 | | ETHW[.34300923], SHIB[85], USD[0.00] | Yes | |
| 09494208 | | USD[10.00] | | |
| 09494217 | | LTC[55.83743308], USD[4156.59] | Yes | |
| 09494218 | | DOGE[179.65369917], SHIB[251890.16876574], SOL[5.56108383], SUSHI[58.32292574], USD[1.00] | | |
| 09494219 | | BTC[.00298216], SHIB[4], USD[0.00] | Yes | |
| 09494230 | | BAT[1], BCH[.0004568], DOGE[3], GRT[1], SHIB[1], TRX[9], USD[0.01] | Yes | |
| 09494233 | | BTC[.01126468], DOGE[2], ETH[.06153566], ETHW[.06076964], SHIB[29], TRX[1354.73003944], USD[0.26] | Yes | |
| 09494236 | | DOGE[23.39159668], SHIB[427.01522842], USD[0.00] | Yes | |
| 09494240 | | BTC[.00062769], DOGE[284.72925], SOL[1.0689835], UNI[.99905], USD[6.09] | | |
| 09494242 | | DOGE[.00003482], SHIB[1], USD[8.96], USDT[0.00003856] | Yes | |
| 09494243 | | BTC[.0006245], SHIB[1], USD[0.00] | Yes | |
| 09494244 | | NFT (544146194071698447/Coachella x FTX Weekend 2 #31327)[1] | | |
| 09494248 | | BTC[.00034322], USD[0.00] | | |
| 09494253 | | BTC[.00000272], ETHW[.00024344], USD[0.01], USDT[0] | Yes | |
| 09494262 | | AAVE[.05731975], BTC[.00032618], TRX[70.42867366], USD[0.00] | Yes | |
| 09494263 | | BAT[2], BRZ[2], DOGE[17.56130361], GRT[16604.1641462], SHIB[86], TRX[10], USD[10.35] | | |
| 09494264 | | BCH[.04976324], BTC[.00016414], DOGE[56.94026044], SHIB[2], USD[0.00] | | |
| 09494276 | | USD[10.00] | | |
| 09494293 | | USD[0.00] | | |
| 09494311 | | TRX[.000001] | | |
| 09494312 | | USD[20.00] | | |
| 09494319 | | TRX[137.64984157], USD[0.00] | Yes | |
| 09494321 | | BTC[0], ETH[.001], ETHW[.001] | | |
| 09494326 | Contingent, Disputed | USD[10.00] | | |
| 09494338 | | BRZ[1], BTC[0], SHIB[3], USD[0.00] | Yes | |
| 09494342 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09494355 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09494356 | | USD[0.00] | | |
| 09494360 | | BTC[.00162397], ETH[.00730651], ETHW[.00730651], SHIB[3], SOL[.64956552], USD[0.00] | | |
| 09494364 | | BTC[.00016228], USD[0.00] | | |
| 09494366 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09494370 | | USD[0.00] | Yes | |
| 09494371 | | BTC[.03539786], DOGE[1], USD[0.21] | Yes | |
| 09494373 | | SHIB[1], SOL[.00187472], USD[42.35], USDT[0.00000044] | Yes | |
| 09494383 | | BTC[.00032657], DOGE[1], USD[0.00] | | |
| 09494388 | | BRZ[247.67890505], BTC[.00355963], ETH[.05299819], ETHW[.05234155], SHIB[3], USD[0.82] | | |
| 09494390 | | ETH[.91381221], USD[2207.02] | Yes | |
| 09494398 | | DOGE[134.03553618], SHIB[1], USD[0.00] | Yes | |
| 09494401 | | SOL[4.65854893], USD[50.00] | | |
| 09494402 | | ALGO[56.81634174], SHIB[1], USD[25.01] | | |
| 09494404 | | USD[0.00] | Yes | |
| 09494406 | | DOGE[1], ETH[.02045583], ETHW[.02019916], SHIB[2], USD[0.00] | Yes | |
| 09494407 | | ALGO[1101.0249882], GRT[1], USD[0.00] | | |
| 09494425 | | USD[0.00] | | |
| 09494430 | | BTC[.00163326], SHIB[1], USD[0.00] | | |
| 09494444 | | GRT[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09494446 | | KSHIB[0], SHIB[3], USD[25.20] | Yes | |
| 09494458 | | USD[9.95] | | |
| 09494466 | | ETH[.0006904], ETHW[.0006904], USD[0.00] | | |
| 09494467 | | BTC[.00348234], DOGE[1], SHIB[1], USD[0.06] | Yes | |
| 09494471 | | DOGE[6], ETHW[.1182145], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 09494476 | Contingent, Disputed | USD[0.00] | | |
| 09494490 | | BTC[.00016442], ETH[.00049136], ETHW[.00049136], LINK[1.14512102], SOL[.01892517], SUSHI[3.82449719], USD[0.00] | Yes | |
| 09494492 | | SHIB[4.89719165], USD[0.00] | Yes | |
| 09494493 | | BTC[.00177649], CAD[13.09], DOGE[186.83435034], ETH[.01313755], ETHW[.01297339], EUR[19.08], HKD[161.04], SHIB[884210.07960665], USD[52.12] | Yes | |
| 09494494 | | BTC[.00032798], DOGE[1], USD[0.00] | | |
| 09494501 | | USD[25.00] | | |
| 09494508 | | ETH[.00667111], ETHW[.00658903], USD[0.00], USDT[0.00000706] | Yes | |
| 09494514 | | BTC[.0000927], USD[1061.45] | | |
| 09494515 | Contingent, Disputed | DOGE[0.10323416], GRT[.05536986], USD[0.00] | Yes | |
| 09494518 | | USD[0.00] | Yes | |
| 09494519 | | ETH[.00049078], ETHW[.00049078], USD[0.00] | | |
| 09494526 | | EUR[2.00], MATIC[27.45521279], SHIB[2], USD[0.00] | | |
| 09494528 | Contingent, Unliquidated | LINK[1.00039271], USD[0.00] | Yes | |
| 09494529 | | ALGO[10.06716493], BTC[.00046717], LINK[1.05063668], MATIC[155.82536482], SHIB[38347.5582822], USD[0.00], USDT[0.00350421] | Yes | |
| 09494537 | | DOGE[1], USD[0.00] | | |
| 09494542 | | ETH[.02331277], ETHW[.02302549], EUR[19.84], SHIB[2], SOL[.20365526], TRX[1], USD[10.06] | Yes | |
| 09494543 | | ETHW[.05621686], SHIB[3], USD[71.35] | | |
| 09494546 | | BTC[.00404235], ETH[.06169391], ETHW[.06092783], USD[0.01] | Yes | |
| 09494548 | | BRZ[1], USD[0.00] | | |
| 09494555 | | BTC[.00003341], USD[15.53] | Yes | |
| 09494570 | | BTC[0.00008435], DOGE[1.69199811], ETH[0.00078589], SUSHI[0], USD[0.00], USDT[0.14967220] | | |
| 09494588 | | MATIC[5.80198692], USD[0.00] | Yes | |
| 09494601 | | BTC[.00016981], DOGE[58.79893762], USD[10.00] | | |
| 09494610 | | DOGE[1], ETH[0], SHIB[3], TRX[2], USD[0.00] | | |
| 09494620 | | MATIC[.01900113], USD[0.00] | | |
| 09494623 | | BTC[.00328081], SHIB[1], USD[0.00] | | |
| 09494626 | | BTC[0.00193890], DOGE[0.37266971], ETHW[.504608], UNI[.0256], USD[29094.72], USDT[0.00011545] | | |
| 09494629 | | ETH[0], ETHW[0] | | |
| 09494631 | | DOGE[1], SHIB[6], USD[0.89] | Yes | |
| 09494638 | | ETH[8.92338639], ETHW[8.92338639] | | |
| 09494641 | | DOGE[1], SHIB[3], SOL[0], TRX[1] | | |
| 09494646 | | AVAX[.00004927], DOGE[2], ETHW[.31850289], NEAR[.00040222], SHIB[16], TRX[5], USD[100.07], USDT[0] | Yes | |
| 09494654 | | USD[51.48] | Yes | |
| 09494657 | | BTC[0.00000891], DOGE[.98], ETH[.00097], ETHW[.00097], USD[0.96], USDT[0.00280144] | | |
| 09494665 | | ETH[.01399516], ETHW[.01399516], USD[60.00] | | |
| 09494668 | | SHIB[2], USD[0.01] | | |
| 09494674 | | BRZ[750.45103945], DOGE[1186.42098049], SHIB[2], USD[0.02] | Yes | |
| 09494677 | | BTC[.00417856], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09494683 | | BRZ[59.00292861], BTC[.00982256], DOGE[2], ETH[.00612464], ETHW[.00604256], SHIB[9], USD[0.00] | Yes | |
| 09494697 | Contingent, Disputed | USD[0.01] | Yes | |
| 09494705 | | ETHW[.02831482], SHIB[4], USD[64.50] | Yes | |
| 09494710 | | USD[0.00] | Yes | |
| 09494711 | | ETHW[.24244383], USD[0.18] | | |
| 09494714 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | | |
| 09494716 | | SHIB[871014.29570642], USD[0.00] | Yes | |
| 09494718 | | DOGE[4], LTC[.09998172], SHIB[2], TRX[4], USD[0.01] | | |
| 09494720 | | BTC[.00164837], SHIB[1], USD[0.00] | | |
| 09494722 | | USD[8.36], USDT[0] | Yes | |
| 09494723 | | ALGO[60], USD[0.22] | | |
| 09494724 | | DOGE[.11207635], KSHIB[0], MATIC[0], SHIB[.00000003], USD[1225.26] | Yes | |
| 09494743 | | SHIB[3], USD[0.01] | | |
| 09494751 | | SOL[0], TRX[2] | | |
| 09494760 | | USD[0.01] | Yes | |
| 09494761 | | DOGE[6], ETHW[.2747822], SHIB[22], TRX[4], USD[0.00] | Yes | |
| 09494763 | | BRZ[25.82746881], BTC[.00032977], DOGE[81.70062832], ETH[.00412222], ETHW[.0040675], USD[0.00] | Yes | |
| 09494765 | | SHIB[154.2758921], SOL[.00004586], TRX[1], USD[0.00] | Yes | |
| 09494777 | | USD[100.00] | | |
| 09494778 | | BTC[.00396327], USD[0.00] | | |
| 09494782 | | USD[0.06], USDT[0] | | |
| 09494795 | | LINK[.15383743], MATIC[12.21464712], MKR[.00307822], USD[0.71] | | |
| 09494797 | | BTC[.00045168], ETH[.00510857], ETHW[.00504017], SOL[.19918771], USD[20.84] | Yes | |
| 09494804 | | USD[0.00] | | |
| 09494806 | | BTC[.00032977], USD[0.00] | | |
| 09494824 | | BTC[.00070158], SHIB[1], USD[0.00] | Yes | |
| 09494827 | | ETH[.00509557], ETHW[.00502717], SHIB[1], SOL[.99457645], USD[0.00] | Yes | |
| 09494832 | | BRZ[5], BTC[.07638608], DOGE[9], ETH[3.04612466], ETHW[2.48989113], MATIC[97.57648396], SHIB[62], SOL[12.77942253], TRX[16], USDT[1.02539515] | Yes | |
| 09494842 | | BTC[.00032966], ETH[.00490473], ETHW[.00490473], USD[0.00] | | |
| 09494847 | | USD[50.00] | | |
| 09494852 | | DOGE[2], ETH[.00176987], ETHW[.00491926], LTC[.12942469], SHIB[9], USD[0.00] | Yes | |
| 09494856 | | ETH[0.00300000], ETHW[0.00300000], NFT (495122744812247535/Saudi Arabia Ticket Stub #893)[1], NFT (540494264903970834/Barcelona Ticket Stub #274)[1], USD[0.00] | | |
| 09494868 | | USD[0.00] | Yes | |
| 09494880 | | USD[0.01] | | |
| 09494892 | | USD[0.00] | | |
| 09494896 | | ETHW[1], USD[1163.06] | | |
| 09494897 | | ETH[.00145138], ETHW[.0014377], SHIB[13], USD[0.20] | Yes | |
| 09494906 | | AAVE[.09362353], USD[0.01] | Yes | |
| 09494935 | | ETHW[.01469727], SHIB[1], USD[0.00] | | |
| 09494938 | | USD[0.69] | Yes | |
| 09494941 | | BAT[2], BCH[.50458319], BRZ[13], DOGE[21], GRT[4], LINK[15.578936], LTC[.00897236], MATIC[7.98755999], SHIB[58], SUSHI[1], USD[16.49], YFI[.03527961] | | |
| 09494950 | | USD[20.00] | | |
| 09494951 | | DOGE[113.84915806], USD[0.00] | | |
| 09494955 | | GRT[1], SHIB[1], USD[0.01] | | |
| 09494965 | | BRZ[1], ETH[.00775992], ETHW[.00766416], MATIC[23.50945596], SHIB[871015.33473153], USD[0.01] | Yes | |
| 09494966 | | USD[11.03] | Yes | |
| 09494970 | | AAVE[2.2788241], ALGO[404.72049], AVAX[34.868564], BAT[242.66245], BCH[4.65222615], BTC[0.03225928], DOGE[5.10425], ETH[.0735782], ETHW[.0735782], GRT[1616.18444], LINK[18.353202], LTC[.066681], MATIC[177.6345], MKR[.00784765], NEAR[.9067], PAXG[.0054], SHIB[777165], SOL[8.0174748], SUSHI[245.99798], TRX[1441.39125], UNI[1.261705], USD[7977.04], USDT[0], WBTC[.00418252] | | |
| 09494973 | | BTC[0], CAD[0.00], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], NFT (522516334717261021/The Hill by FTX #3067)[1], SHIB[3878.81372549], SOL[0], SUSHI[0], TRX[0], USD[1563.00] | | |
| 09494982 | | USD[0.00] | | |
| 09494983 | | USD[2964.70], USDT[4999.6] | | |
| 09494984 | | AUD[0.00], BTC[0], DOGE[4.44928744], USD[0.00] | Yes | |
| 09494989 | | BAT[1], DOGE[.73992516], ETH[.00001823], ETHW[.16981823], KSHIB[.00328316], SHIB[15741540], TRX[1], USD[0.00] | | |
| 09494990 | | BTC[.00113288], ETH[.0053904], ETHW[.0053904], SHIB[2], USD[6.00] | | |
| 09494992 | | BTC[.00000086], SOL[.0000047], USD[36.73] | | |
| 09495009 | | BRZ[1], SHIB[1.00000191], TRX[2], USD[95.40] | | |
| 09495011 | | USD[10.00] | | |
| 09495013 | | USD[48.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09495024 | | USD[0.00] | | |
| 09495031 | | BTC[.03648792], DOGE[1], USD[0.00] | Yes | |
| 09495050 | | USD[6.88] | | |
| 09495051 | | SHIB[5], USD[0.00] | Yes | |
| 09495053 | | USD[10.00] | | |
| 09495058 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BTC[0.00000002], DAI[0], GRT[0], LINK[0], SHIB[2.01018181], SOL[0], TRX[0], USD[0.00], WBTC[0], YFI[0] | Yes | |
| 09495061 | | USD[0.00], USDT[0.41482419] | | |
| 09495062 | | BAT[1], BCH[.00003759], BRZ[1], BTC[0], ETHW[.23084951], NFT (307560493450979038/Lorenz #1008)[1], SHIB[906.56458817], USD[0.05] | | |
| 09495064 | | SHIB[11], TRX[1], USD[0.00] | | |
| 09495067 | | BTC[.00045793], DOGE[1], ETH[.00071923], ETHW[.00071502], SHIB[1], USD[0.13] | Yes | |
| 09495068 | | BTC[0], ETH[.00030555], ETHW[.00030555], USD[0.71] | | |
| 09495111 | | USD[0.01] | | |
| 09495112 | | MATIC[85.34176925], SHIB[1], USD[0.00] | Yes | |
| 09495123 | | BRZ[1], BTC[.00169568], SHIB[8285005.14250207], USD[50.00] | | |
| 09495124 | | SHIB[1], SOL[2.62915996], USD[0.00] | Yes | |
| 09495125 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09495132 | Contingent, Disputed | USD[0.01] | | |
| 09495136 | | DOGE[1], ETHW[204.92957759], GRT[1], SHIB[25.60407816], TRX[5], USD[302.71] | Yes | |
| 09495137 | | BRZ[1], BTC[.00000092], DOGE[2], SHIB[14], TRX[1], USD[4396.93] | Yes | |
| 09495139 | | BTC[.00016568], SOL[.0608056], USD[2.08] | Yes | |
| 09495148 | | USD[0.44] | Yes | |
| 09495151 | | USD[0.00] | Yes | |
| 09495153 | | BTC[.00326932], ETH[.05319351], ETHW[.05253512], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09495154 | | BTC[.00662539], DOGE[1], USD[0.00] | | |
| 09495158 | | USD[10.38] | | |
| 09495159 | | BTC[.00000002], ETH[.00000023], ETHW[.00000023], SHIB[5], SOL[.00000917], TRX[1], USD[0.00] | Yes | |
| 09495160 | | BTC[.16674433], ETH[1.10828061], ETHW[1.0383803], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09495161 | | NFT (52319868215355860/Imola Ticket Stub #2120)[1] | | |
| 09495164 | | ALGO[35.87665351], BTC[0], DOGE[234.21816241], ETHW[.05046868], LTC[.29368416], MATIC[.00035813], NFT (340949663421612786/Australia Ticket Stub #2003)[1], SHIB[0], SOL[.91242492], USD[0.00] | Yes | |
| 09495165 | | ETH[.04862188], ETHW[.04862188], SHIB[1], USD[0.00] | | |
| 09495168 | | BRZ[1], BTC[.00065915], USD[30.01] | | |
| 09495170 | | SHIB[1], USD[0.00] | Yes | |
| 09495176 | | DOGE[119.14850633], USD[0.00] | Yes | |
| 09495185 | | USD[10.00] | | |
| 09495196 | | BTC[.00252758], USD[0.00] | | |
| 09495206 | | BTC[.00482424], DOGE[2], ETH[.08505086], ETHW[.08402127], LINK[19.81741405], SHIB[2], SOL[6.25388142], USD[0.00] | Yes | |
| 09495211 | | BAT[1], BRZ[2], BTC[0], DOGE[5], SHIB[14], TRX[6], USD[0.00] | Yes | |
| 09495213 | | ALGO[27.98816602], DOGE[1], ETH[.00868806], ETHW[.00857862], MATIC[34.13043298], SHIB[1399460.57765663], USD[0.00] | Yes | |
| 09495225 | | PAXG[.00550498], USD[1.64] | | |
| 09495226 | | USD[0.02], USDT[9.98001] | | |
| 09495243 | | SHIB[8], TRX[3], USD[0.00] | | |
| 09495245 | | AVAX[1.00187404], DOGE[1], SHIB[2327745.41115456], USD[0.01] | | |
| 09495247 | | BTC[.00102517], SHIB[1], USD[0.04] | Yes | |
| 09495248 | | NFT (446545631634718222/Bahrain Ticket Stub #965)[1] | | |
| 09495250 | | DOGE[32.54446501], ETH[.00117409], ETHW[.00116041], KSHIB[129.51078282], SHIB[56690.93292357], USD[2.88] | Yes | |
| 09495252 | | DOGE[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 09495254 | | BTC[.01375174], DOGE[11860.59548935], MATIC[815.69417231], SHIB[82996035.88210728], TRX[.0370356], USD[0.00] | Yes | |
| 09495257 | | MATIC[.00005314], SHIB[7], TRX[2], USD[0.01] | | |
| 09495263 | | BTC[.00016482], ETH[.00489909], ETHW[.00489909], USD[5.00] | | |
| 09495266 | | BTC[.0050749] | Yes | |
| 09495270 | | SHIB[1], TRX[406.61703813], USD[0.00] | Yes | |
| 09495273 | | USD[100.00] | | |
| 09495279 | | NFT (422169667050862483/Saudi Arabia Ticket Stub #761)[1] | | |
| 09495281 | | AVAX[4.19601], BTC[.02977169], ETH[.1118936], ETHW[.1118936], SOL[2.517606], USD[8.74] | | |
| 09495290 | | USD[0.00] | | |
| 09495293 | | BTC[.00173338], SHIB[1], USD[0.00] | Yes | |
| 09495297 | | AVAX[.19880752], GRT[.97929128], LINK[.07389448], MATIC[.29787406], SOL[.18479379], USD[0.10], YFI[.00121569] | Yes | |
| 09495298 | | NFT (526567677271553857/Saudi Arabia Ticket Stub #1919)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09495299 | | SHIB[480454.88954592], USD[0.00] | Yes | |
| 09495302 | | BRZ[1], ETH[.00000033], ETHW[.00000033], SHIB[1], TRX[3], USD[0.59] | Yes | |
| 09495310 | | BTC[.00345362], DOGE[1], ETH[.05537205], ETHW[.05468659], SHIB[1], TRX[1], USD[5.36] | Yes | |
| 09495315 | | BTC[.00032997], DOGE[113.82557278], USD[0.00] | | |
| 09495322 | | BRZ[2], BTC[.02475755], DOGE[34.24196645], ETH[.54306781], ETHW[.54283965], LTC[2.08118898], SHIB[8], SOL[5.77973569], USD[0.00] | Yes | |
| 09495329 | | BCH[0], BTC[0.00019962], USD[0.00] | | |
| 09495333 | | TRX[.00151], USDT[0.00000023] | | |
| 09495335 | | BTC[.00158505], SHIB[1], USD[0.00] | Yes | |
| 09495336 | | USD[25.96] | Yes | |
| 09495339 | | USD[0.00], USDT[0] | | |
| 09495352 | | BTC[.00010173], GRT[4], TRX[30.9829], USD[0.48], USDT[1.62] | | |
| 09495357 | | USD[0.00] | Yes | |
| 09495364 | | BTC[.00777662], ETH[.319], ETHW[.319], USD[1.87] | | |
| 09495372 | | BTC[.00009319], ETH[.00037745], ETHW[.00037745], USD[2.17] | Yes | |
| 09495373 | | LTC[.06731125], USD[0.00] | Yes | |
| 09495378 | | SHIB[2], TRX[1], USD[0.00], USDT[20.07205948] | Yes | |
| 09495390 | | SOL[36.44554619], YFI[.10223714] | Yes | |
| 09495392 | | SOL[1.97802], USD[0.53] | | |
| 09495393 | | BTC[.00001462], CAD[0.00], DOGE[2.00001707], ETH[.22415508], SHIB[10], TRX[2], USD[4.40], USDT[0.64416875] | | |
| 09495416 | | GRT[535.01357277], SHIB[1], USD[0.00] | Yes | |
| 09495417 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 09495418 | | SHIB[1], USD[0.00] | | |
| 09495421 | | BAT[1], BTC[.01751835], ETH[.26015242], ETHW[.25995771], LTC[7.32453672], SHIB[2], SOL[10.22532129], TRX[1], USD[0.00] | Yes | |
| 09495435 | | BTC[.00166414], SHIB[1], USD[0.00] | Yes | |
| 09495437 | | ETHW[0], TRX[1], USD[0.00] | Yes | |
| 09495449 | | DOGE[.00411806], SHIB[5], USD[0.00] | Yes | |
| 09495451 | | BTC[.01752304], SHIB[2], USD[0.00] | Yes | |
| 09495459 | | USD[1039.09] | Yes | |
| 09495462 | | AAVE[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MATIC[0], MKR[0], NEAR[0], NFT (340409587380353070/Imola Ticket Stub #1849)[1], SHIB[1], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 09495467 | | BRZ[40.77184985], BTC[.00070923], EUR[0.00], KSHIB[971.51088489], SHIB[3], SUSHI[8.09130874] | | |
| 09495468 | Contingent, Unliquidated | BTC[.00160082], DOGE[2], ETH[.02463184], ETHW[.02463184], USD[107.34] | | |
| 09495480 | | BTC[.00000002], DAI[.00018786], DOGE[2.00087072], GRT[.00003396], KSHIB[.32958762], MATIC[.06507696], SHIB[21], SOL[.00000615], TRX[.00001571], USD[0.00], YFI[.00243057] | Yes | |
| 09495483 | | NFT (521632080499101802/Australia Ticket Stub #465)[1] | | |
| 09495487 | | SHIB[11.38280173], SOL[.00000129], USD[0.00] | Yes | |
| 09495499 | | BTC[.00000008] | Yes | |
| 09495501 | | AVAX[4.34120307], BRZ[2], BTC[.01803665], DOGE[2], ETH[.29353909], ETHW[.15710595], LINK[15.15012256], SHIB[12], SOL[2.31887416], SUSHI[55.09372393], TRX[2], USD[393.50] | | |
| 09495516 | | BTC[.00032977], USD[0.00] | Yes | |
| 09495523 | | MATIC[29.97], SHIB[399600], USD[1.10] | | |
| 09495536 | | NFT (506104403702005788/ red angel)[1], SHIB[1], USD[0.40] | Yes | |
| 09495545 | | BTC[.0085], USD[1.58] | | |
| 09495562 | | USD[0.89] | | |
| 09495565 | | DOGE[.00021061], SHIB[.76567522], USD[0.00] | Yes | |
| 09495582 | | SOL[3], USD[0.12] | | |
| 09495608 | | DOGE[.93], ETH[.00046105], USD[0.27] | | |
| 09495613 | | LTC[0], USD[0.00] | | |
| 09495632 | | BTC[.00278421], DOGE[1], ETH[.04002123], ETHW[.04002123], SHIB[1], USD[0.00] | | |
| 09495636 | | DOGE[570.56994643], SHIB[5], USD[0.47] | Yes | |
| 09495655 | | AVAX[.98855341], DOGE[247.10757887], SHIB[256874.4831678], TRX[31.37452576], USD[0.67] | Yes | |
| 09495660 | | MATIC[17.03109283], SHIB[4], SOL[.76603327], USD[0.56] | Yes | |
| 09495671 | | NFT (387911641234672839/Saudi Arabia Ticket Stub #747)[1] | | |
| 09495682 | | BTC[.00032977], ETH[.00509338], ETHW[.00502498], SHIB[1], USD[0.00] | Yes | |
| 09495686 | | BTC[.0023918], SHIB[1], USD[0.00] | | |
| 09495692 | | DOGE[11.47566985], USD[5.18] | Yes | |
| 09495708 | | GRT[1], USD[0.00] | | |
| 09495709 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09495711 | | USD[1.00] | | |
| 09495720 | | USD[11.41] | Yes | |
| 09495722 | Contingent, Disputed | NFT (521011212139031007/Australia Ticket Stub #1742)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09495727 | | BTC[.03766339], DOGE[1], SHIB[2], SOL[1.10630721], USD[55.42] | Yes | |
| 09495730 | | AVAX[2.46146978], BTC[.00479491], SHIB[8550113.33235426], SOL[2.59167625], USD[0.93], USDT[46.50086659] | Yes | |
| 09495731 | | BRZ[2], DOGE[1], TRX[1], USD[0.01] | | |
| 09495740 | | BTC[0.03464271], ETH[0], ETHW[0.00000860], GRT[0], SHIB[420], USD[0.01] | Yes | |
| 09495746 | | SHIB[1], USD[109.78] | | |
| 09495755 | Contingent, Disputed | AAVE[0], ALGO[2.16465662], AVAX[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.02], USDT[0], | Yes | |
| 09495756 | | BTC[.00848093], DOGE[1], USD[0.00] | | |
| 09495773 | | ETH[.0000016], ETHW[.0000016], TRX[2], USD[0.01] | Yes | |
| 09495783 | | USDT[.01] | | |
| 09495792 | | NFT [368919197714391588/Barcelona Ticket Stub #2417][1], NFT [490614477390522293/Saudi Arabia Ticket Stub #1699][1], USD[0.01], USDT[0.00000001] | Yes | |
| 09495800 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09495825 | | BTC[.00689457], TRX[1], USD[0.01] | Yes | |
| 09495830 | | NFT [471588517453603067/Barcelona Ticket Stub #1012][1], NFT [548536780931251107/Imola Ticket Stub #2428][1] | | |
| 09495831 | | SHIB[948876.12413082], USD[0.08] | Yes | |
| 09495841 | | BTC[.00016433], ETH[.00048597], ETHW[.00048597], USD[0.00] | Yes | |
| 09495845 | | USD[2.00] | | |
| 09495862 | | USD[200.01] | | |
| 09495867 | | USD[0.16] | | |
| 09495869 | | TRX[126.23210423], USD[0.00] | | |
| 09495879 | | SHIB[2], USD[0.00] | Yes | |
| 09495881 | | BRZ[2], BTC[0], DOGE[2], ETH[0], SHIB[2], TRX[4], USD[0.00], USDT[1.02165933] | Yes | |
| 09495887 | | NFT [417883138408945035/Coachella x FTX Weekend 2 #31328][1] | | |
| 09495889 | | DOGE[1], SOL[.00022742], USD[0.00], USDT[.00137753] | Yes | |
| 09495895 | | SHIB[1392758.66016713], TRX[1], USD[5.13] | | |
| 09495899 | | BTC[.00032828], USD[0.00] | | |
| 09495907 | | ETH[0], USD[0.00] | | |
| 09495909 | | AVAX[1.07552344], DOGE[1], ETH[.01820427], ETHW[.01820427], SHIB[2], USD[0.00] | | |
| 09495936 | | GRT[2], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09495937 | | BTC[.00172537], SHIB[1711787.29972951], USD[0.00] | Yes | |
| 09495944 | | USD[0.00] | | |
| 09495950 | | BTC[0], DOGE[.00077465], ETH[0], GRT[.00003159], KSHIB[.00004437], MATIC[0], SHIB[0], TRX[.00009588], USD[0.00] | Yes | |
| 09495955 | | BTC[.00000008], LINK[.07415047], SHIB[3], USD[0.00] | Yes | |
| 09495958 | | NFT [341101252768596201/Baku Ticket Stub #22][1], NFT [347142797817388739/Austria Ticket Stub #187][1], NFT [370439681903152807/France Ticket Stub #78][1], NFT [396541522080947070/Montreal Ticket Stub #123][1], NFT [412454220309371632/Bahrain Ticket Stub #2064][1], NFT [455317065180551777/Barcelona Ticket Stub #47][1], NFT [484706078647136109/Hungary Ticket Stub #250][1] | | |
| 09495960 | | BTC[.00069937], ETH[.0119892], ETHW[.0119892], USD[1.92] | | |
| 09495962 | | DOGE[272.92433218], ETH[.02320567], GRT[50.44492502], MATIC[25.89097274], TRX[169.35653721], USD[0.00] | Yes | |
| 09495963 | | ETH[.00000007], ETHW[.00000007], SOL[.00999], USD[0.53] | | |
| 09495981 | | BRZ[1], BTC[.01725229], DOGE[248.17592671], SHIB[1320955.05836071], TRX[1], USD[0.02] | Yes | |
| 09495990 | | NFT [318396809140903845/Silverstone Ticket Stub #104][1], NFT [357615943841605555/France Ticket Stub #180][1], NFT [407830925309940981/Barcelona Ticket Stub #109][1], NFT [474961054690369792/Hungary Ticket Stub #104][1], NFT [493699934379861720/Austria Ticket Stub #154][1], NFT [496627681455359246/Imola Ticket Stub #1126][1], NFT [525078275425025122/Baku Ticket Stub #223][1], NFT [567342679643383209/Montreal Ticket Stub #183][1] | | |
| 09495999 | | SOL[.00786709], USD[0.00], USDT[0.00000027] | | |
| 09496000 | | BRZ[1], ETH[.02687926], ETHW[.02654887], TRX[481.49925141], USD[0.00] | Yes | |
| 09496003 | | NFT [305922327859062420/Austria Ticket Stub #150][1], NFT [313008222842812476/Baku Ticket Stub #224][1], NFT [349724687456894449/Barcelona Ticket Stub #2079][1], NFT [439051161126603518/Montreal Ticket Stub #184][1], NFT [451419191570668987/Imola Ticket Stub #150][1], NFT [556216433532649579/Hungary Ticket Stub #484][1], NFT [571032040770304482/France Ticket Stub #235][1] | | |
| 09496006 | | BTC[.00034161], DOGE[137.12423541], ETHW[.02976609], LINK[1.6195755], SHIB[5], USD[0.00] | Yes | |
| 09496017 | | BTC[.01081429], ETH[.48972362], USD[58.72] | | |
| 09496035 | | BTC[.00030995], DOGE[1], ETH[.0049669], ETHW[.0049669], USD[0.00] | | |
| 09496045 | Contingent, Disputed | BTC[0], NFT [388848278263714775/3D CATPUNK #4109][1], SOL[0], USD[0.00] | Yes | |
| 09496077 | | ETH[.00018181], ETHW[0], SOL[0], USD[0.00] | | |
| 09496082 | | BTC[.00032828], USD[1.00] | | |
| 09496097 | | NFT [329412581532034110/Austria Ticket Stub #47][1], NFT [356758597067815134/The Hill by FTX #3947][1], NFT [385222172340273387/Saudi Arabia Ticket Stub #1463][1], NFT [388868090836994504/France Ticket Stub #82][1], NFT [402219677078765664/Barcelona Ticket Stub #791][1], NFT [470809479878166681/Silverstone Ticket Stub #38][1], NFT [496018722066102586/MF1 X Artists #27][1], NFT [515425837435729959/Baku Ticket Stub #86][1], NFT [538174209188587030/FTX - Off The Grid Miami #7537][1], NFT [565080861589450346/Hungary Ticket Stub #113][1] | | |
| 09496107 | | SHIB[1], TRX[.00000001], USD[0.05] | | |
| 09496114 | | BTC[.00063186], SHIB[1], USD[5.00] | | |
| 09496129 | | BTC[.00164438], SHIB[1], USD[0.00] | | |
| 09496130 | | AVAX[.00035474], BRZ[2], DOGE[6], GRT[39.2695708], MATIC[.00063121], SHIB[37], TRX[2.00208434], USD[0.00] | Yes | |
| 09496132 | | BCH[0], SHIB[1], USD[0.01] | Yes | |
| 09496142 | | BTC[.02892084], ETH[.30817074], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09496143 | | ETH[.00042253], ETHW[.00032034], USD[2426.24], USDT[0] | | |
| 09496146 | | BTC[.01876651], SHIB[1], TRX[1], USD[0.00] | | |
| 09496153 | | ETH[.00000021], ETHW[.00000021], SHIB[5], USD[0.72] | Yes | |
| 09496160 | | SOL[.008468], USD[0.00] | | |
| 09496169 | | BTC[.00662717], SHIB[2], USD[10.41] | Yes | |
| 09496174 | | BTC[.01025349], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09496175 | | DOGE[1], GRT[1], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09496181 | | SHIB[1], TRX[1], USD[294.22] | Yes | |
| 09496192 | | AVAX[.0934], USD[4.75] | | |
| 09496197 | | BAT[1], BRZ[1], BTC[.06845738], USD[0.00] | Yes | |
| 09496200 | | BTC[.00218344], DOGE[1], SHIB[3917439.92167817], USD[0.08] | | |
| 09496205 | | MATIC[0], USD[0.35] | | |
| 09496210 | | DAI[10.24760378], ETH[.01457459], ETHW[.01439675], SHIB[1], USD[283.54] | Yes | |
| 09496216 | | BTC[.00082294], SHIB[1], USD[0.00] | | |
| 09496219 | | USDT[9.4] | | |
| 09496220 | Contingent, Unliquidated | ETH[0], MATIC[140.84110984], USD[545.00], USDT[1.00004565] | Yes | |
| 09496232 | | BTC[.00328878], USD[0.00] | | |
| 09496237 | | BTC[.0019], USD[27.25] | | |
| 09496243 | | BRZ[4.82965545], LINK[.10443777], SUSHI[.75247231], USD[0.24] | Yes | |
| 09496245 | | BRZ[1], BTC[0], ETH[0], ETHW[0], NFT (293965714977032464/Baddies #3062)[1], SHIB[2], SOL[.00000001], USD[0.00], USDT[34.29398317] | Yes | |
| 09496246 | | BTC[.0016983], USD[48.59] | | |
| 09496248 | | BTC[.00180379], DOGE[257.86218962], ETH[.12428424], ETHW[.12312429], SHIB[1], SOL[.21264856], TRX[2], USD[0.17] | Yes | |
| 09496255 | | SOL[.112393], USD[0.00] | | |
| 09496271 | | NFT (497985720967820220/Coachella x FTX Weekend 2 #31329)[1] | | |
| 09496273 | | DOGE[119.82156588], SHIB[1], TRX[199.57241379], USD[0.00] | Yes | |
| 09496274 | | BTC[0.00251359], DOGE[30.39424345], ETH[.01162208], ETHW[.01147396], MATIC[3.17279437], SHIB[108964.60053302], SOL[0.17011523], SUSHI[2.11424672], USD[0.00] | Yes | |
| 09496277 | | ALGO[623.0848], AUD[0.99], BAT[551.4413], BRZ[8.2894], CAD[1.00], EUR[1.00], GRT[844.48196], KSHIB[166.0055], LINK[43.900522], NEAR[240.101852], SOL[6.4265784], TRX[705.84781], UNI[18.446328], USD[354.93] | | |
| 09496286 | | BTC[.00065515], SHIB[1], USD[0.00] | | |
| 09496297 | | BTC[.00989624], LTC[1.40914718], MATIC[150.94439872], SHIB[1], TRX[2], USD[0.00] | | |
| 09496301 | | BTC[.00032917], USD[0.00] | | |
| 09496306 | | SHIB[21478500], USD[2.90] | | |
| 09496308 | | BRZ[1], BTC[.01312306], DOGE[.01089133], ETHW[183.46818983], GRT[2], SHIB[5430538.99658681], SOL[.00006823], TRX[8], USD[0.00], USDT[0.00045454] | Yes | |
| 09496315 | | MATIC[218.55653670], USD[0.00] | | |
| 09496322 | | BAT[1], BTC[.01661565], DOGE[1], SHIB[1], USD[2750.99] | Yes | |
| 09496327 | | SHIB[1], USD[0.00] | | |
| 09496336 | | ETH[.00000045], ETHW[.00000045] | Yes | |
| 09496338 | | USD[110.09] | | |
| 09496350 | | USD[0.00] | Yes | |
| 09496356 | | USD[0.00] | | |
| 09496361 | | NFT (346685179353779103/Miami Ticket Stub #822)[1], NFT (403641386028105601/Barcelona Ticket Stub #1115)[1] | | |
| 09496363 | | ALGO[608.98854581], BTC[.01802207], ETH[.15014581], ETHW[.140105], USD[0.00] | | |
| 09496371 | | USD[38.25] | Yes | |
| 09496386 | | USD[5.00] | | |
| 09496392 | | DOGE[2], USD[4.83] | | |
| 09496401 | | SUSHI[1], USD[0.00] | | |
| 09496404 | | DOGE[1], SHIB[3], SUSHI[76.20633424], TRX[2], USD[0.00] | | |
| 09496405 | | AAVE[.00000122], BAT[.00029217], TRX[.00074974], USD[45.09] | Yes | |
| 09496410 | | BTC[.03435896], DOGE[1], ETH[.06387454], ETHW[.0630811], SHIB[1], USD[0.00] | Yes | |
| 09496415 | | DOGE[6148], USD[0.04] | | |
| 09496418 | | SOL[.09705236], USD[5.00] | | |
| 09496420 | | BTC[.00033006], TRX[1], USD[0.00] | | |
| 09496429 | | BTC[.00884295], DOGE[1], ETH[.01464107], SHIB[4932239.48362562], TRX[2], USD[3.51] | Yes | |
| 09496434 | | BAT[1], BRZ[1], BTC[.06746424], DOGE[6], ETH[1.35530255], SHIB[29], TRX[4], USD[4.03], USDT[1.00460408] | Yes | |
| 09496445 | | BTC[.00330771], SHIB[1], USD[0.00] | | |
| 09496457 | | SHIB[2], USD[14.40] | | |
| 09496474 | | BTC[.04547267], DOGE[1], SHIB[1], USD[0.02] | | |
| 09496479 | | USD[0.24] | | |
| 09496492 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09496496 | | BTC[.00099769], DOGE[1], USD[0.00] | | |
| 09496502 | | MATIC[11.17356226], SHIB[731139.80046047], USD[0.00] | | |
| 09496506 | | USD[9806.02] | Yes | |
| 09496512 | | ETH[.00987099], ETHW[.00987099], SHIB[1], USD[30.01] | | |
| 09496526 | | USD[100.00] | | |
| 09496540 | | BTC[.00051079], ETH[.01518236], ETHW[.01518236], SHIB[2], USD[0.00] | | |
| 09496548 | | ETH[-0.14234033], ETHW[0.31321988], USD[216.40] | | |
| 09496549 | | BTC[.00355545], SHIB[3], USD[0.00] | | |
| 09496552 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 09496566 | | DOGE[2], ETHW[.25714033], SHIB[1], USD[0.00] | Yes | |
| 09496580 | | BTC[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 09496585 | | USD[0.00] | | |
| 09496587 | | AVAX[.00001554], BTC[.00000002], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09496590 | | BTC[0.35590233], DOGE[0], ETH[1.02661069], LTC[1.0005005], SOL[.99949999], UNI[661.17743530], USD[0.00] | Yes | |
| 09496603 | | USD[6.03] | | |
| 09496609 | | BTC[.00034581], TRX[1], USD[0.00] | | |
| 09496611 | | USD[0.00] | | |
| 09496612 | | ETH[.0025842], ETHW[.00255684], USD[20.73] | Yes | |
| 09496625 | | LTC[4.21261877] | Yes | |
| 09496635 | | BTC[.00118264], DOGE[159.27517782], ETH[.00258052], ETHW[.00255316], SHIB[1], USD[0.00] | Yes | |
| 09496642 | | BRZ[1], BTC[.04577499], DOGE[.36403466], ETH[.06980725], ETHW[.06894112], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09496644 | | BTC[0.00000093], TRX[1461.2870946], UNI[25.695905], USD[0.12] | | |
| 09496645 | | BTC[.00067887], ETH[.0050463], ETHW[.0050463], SHIB[1], USD[0.00] | | |
| 09496667 | | USD[5.00] | | |
| 09496672 | | USD[10.00] | | |
| 09496676 | | DOGE[4693.5369], NEAR[95.30937], USD[1.08], USDT[0] | | |
| 09496683 | | NFT (323391349156131773/Saudi Arabia Ticket Stub #1177)[1], SHIB[1], SOL[.39947409], USD[0.00] | | |
| 09496684 | | USD[0.00] | | |
| 09496687 | | NFT (371935787163411218/Saudi Arabia Ticket Stub #1308)[1], NFT (412778598641969472/Barcelona Ticket Stub #1638)[1] | | |
| 09496689 | | DOGE[127.83202964], USD[0.00] | Yes | |
| 09496696 | | AVAX[1.2572619], BTC[.01710015], ETH[.02390089], ETHW[.02359993], SHIB[6], SOL[1.43893224], USD[0.00], USDT[1.02543197] | Yes | |
| 09496699 | | ETH[1.07883076], ETHW[1.07883076], SHIB[1], USD[0.00] | | |
| 09496700 | | ALGO[44.43748103], BTC[.00221488], DOGE[.02594223], SHIB[158860.23510722], USD[0.00] | | |
| 09496708 | | USD[62.35] | Yes | |
| 09496710 | | BTC[.00102079], SHIB[1], USD[30.01] | | |
| 09496713 | | BRZ[1], DOGE[1], NFT (464707481089831033/Australia Ticket Stub #1726)[1], SHIB[1], TRX[2], USD[6194.00] | | |
| 09496715 | | BTC[.00107271], SHIB[1], USD[0.00] | Yes | |
| 09496719 | | TRX[1], USD[0.00] | | |
| 09496720 | | BAT[1], BRZ[1], GRT[1], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09496739 | | SHIB[1], TRX[69.73615491], USD[5.49], USDT[50.39127641] | Yes | |
| 09496755 | | USD[0.00] | | |
| 09496760 | | USD[100.00] | | |
| 09496767 | | AAVE[44.77518], BTC[.42693137], ETH[5.35464], ETHW[5.35464], USD[6.35] | | |
| 09496776 | | LINK[.57821319], MATIC[16.9334168], USD[2.01], USDT[17.92441132] | | |
| 09496785 | | BTC[.00170464], ETH[.02532971], ETHW[.02532971], SHIB[2], USD[0.00] | | |
| 09496790 | | BTC[.00170663], DOGE[1], USD[0.00] | | |
| 09496800 | | SHIB[1], USD[0.00] | | |
| 09496806 | | USD[100.00] | | |
| 09496808 | | SHIB[1], USD[0.00] | Yes | |
| 09496811 | | EUR[2.94], USD[6.79] | | |
| 09496819 | | ETH[.01726182], ETHW[.7591689], SHIB[5], TRX[1], USD[150.83] | | |
| 09496825 | | ETH[0] | | |
| 09496833 | | DOGE[56.52314824], ETH[.01970341], ETHW[0.01945717], LINK[.60184866], MATIC[6.92299151], USD[0.00], USDT[0.00000001] | Yes | |
| 09496838 | | AVAX[0], BTC[0], DOGE[10298.46247268], ETH[0.00000046], ETHW[73.56596658], EUR[0.00], KSHIB[0], LTC[0], SHIB[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XOF[0.00] | Yes | |
| 09496842 | | BRZ[1], BTC[.00000227], DOGE[3], ETH[.00001211], ETHW[1.32591412], GRT[1], SHIB[1], USD[6042.95] | Yes | |
| 09496843 | | ETH[.10612266], ETHW[.10504373], SHIB[1], USD[0.01] | Yes | |
| 09496847 | | BTC[.00068524], SHIB[1], USD[55.01] | | |
| 09496854 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09496865 | | USD[51.92] | Yes | |
| 09496877 | | NFT[455134599564171523/Microscopic Wrapping Paper (Trace Structures)][1] | Yes | |
| 09496880 | | BRZ[1], ETH[.05228295], ETHW[.05163436], SHIB[441651.10408], SOL[.00002813], USD[0.00] | Yes | |
| 09496889 | | BTC[.0028204], ETH[.15479847], ETHW[.15408783], SHIB[6], USD[0.00] | Yes | |
| 09496913 | | BTC[.00073083], DOGE[489.48305058], SHIB[1743364.19645195], USD[0.00] | Yes | |
| 09496914 | | SOL[.2] | | |
| 09496917 | | USD[81.02] | | |
| 09496927 | Contingent, Disputed | USD[0.00] | | |
| 09496936 | | DOGE[62.66985787], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09496940 | | DOGE[3], SHIB[8666.008658], TRX[3], USD[0.01] | Yes | |
| 09496944 | | USD[0.00] | | |
| 09496950 | | BRZ[2], DOGE[6], SHIB[18], TRX[2], USD[0.51] | Yes | |
| 09496960 | | USD[51.91] | Yes | |
| 09496962 | | DOGE[41.63811659], ETH[3.70462473], LTC[0.30346843], SHIB[1], UNI[48.89719434], USD[0.00] | Yes | |
| 09496968 | | ETHW[8.52853145], USD[0.00] | | |
| 09496975 | | DOGE[1], SOL[5.54118839], USD[198.00] | | |
| 09496978 | | BTC[0], ETHW[.000757], USD[2.10] | | |
| 09496981 | | USD[1.00] | | |
| 09496989 | | BTC[.00346408], SHIB[1], USD[0.00] | | |
| 09496993 | | DOGE[1], GRT[34.58381649], TRX[1], USD[0.00] | | |
| 09496996 | | ETH[.01064349], ETHW[.01050669], SHIB[1], SOL[.10392026], TRX[1], USD[0.00] | | |
| 09496998 | | BTC[.00536379], ETH[.08037377], ETHW[.07938034], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09497008 | | USD[15.59] | Yes | |
| 09497015 | | BRZ[1], BTC[.00000005], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09497025 | | BTC[.00000027], DOGE[0.06373819], ETHW[.00000192], MATIC[.0004468], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09497029 | | DOGE[596.62410986], SHIB[1352363.49], USD[0.00] | | |
| 09497031 | | BTC[.00172606], DOGE[297.99977781], ETH[.01028504], ETHW[.01028504], SHIB[3], SOL[.10271199], USD[0.00] | | |
| 09497038 | | USD[0.00] | | |
| 09497041 | | BAT[1], BRZ[1], BTC[.13048591], DOGE[3], ETH[.51403455], ETHW[.51403455], SHIB[1], USD[849.00] | | |
| 09497046 | | BRZ[1], BTC[.00469444], DOGE[1.56388655], GRT[.83776246], SHIB[266219.60409556], TRX[.04999824], USD[0.49], YFI[.00015758] | | |
| 09497047 | | BTC[.14061334], TRX[1], USD[0.00] | Yes | |
| 09497050 | | USD[0.00], USDT[.06907748] | | |
| 09497051 | | ETH[.01060061], ETHW[.01046381], SHIB[1], USD[0.00] | Yes | |
| 09497054 | | AVAX[1.10920178], BTC[.00164477], DOGE[2], ETH[.06905332], ETHW[.05659183], SHIB[11], SOL[2.68217401], USD[0.03] | | |
| 09497055 | | SHIB[2], SOL[2.43684116], USD[0.00], USDT[220.90183563] | Yes | |
| 09497056 | | BTC[.00234305], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09497057 | | SOL[0], USD[0.00] | | |
| 09497061 | | DOGE[7541.25797255], GRT[9971.17023547], SHIB[3], TRX[5], USD[0.00] | Yes | |
| 09497066 | | BTC[.00017332] | | |
| 09497071 | | SOL[0] | | |
| 09497074 | | BTC[.00034441], NEAR[1.72284343], SHIB[1], USD[0.00] | | |
| 09497081 | | USD[0.00] | | |
| 09497082 | | USD[0.00] | | |
| 09497089 | | BTC[.00172092], TRX[1], USD[0.00] | | |
| 09497099 | | USD[0.02] | Yes | |
| 09497101 | | BCH[0], DOGE[0.69717081], EUR[0.00], SHIB[3302156.70976244], USD[0.05] | Yes | |
| 09497107 | | USD[51.20] | Yes | |
| 09497115 | | USD[0.00], USDT[0.00000267] | Yes | |
| 09497120 | | ETH[.05305877], ETHW[.05240213], SHIB[1], USD[0.00] | Yes | |
| 09497139 | | USD[0.75] | Yes | |
| 09497145 | | BTC[.10407848], ETH[3.58602526], ETHW[3.58451909], SOL[8.58587661], USD[695.47] | Yes | |
| 09497150 | | BTC[.00395849], SHIB[1], USD[0.00] | | |
| 09497151 | | BTC[.00067527], USD[0.00] | | |
| 09497163 | | SOL[.0528] | | |
| 09497177 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09497184 | | AAVE[1.53066003], DOGE[2184.74200466], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09497190 | Contingent, Disputed | USD[0.00] | | |
| 09497191 | | BTC[.0000345], EUR[0.33], SUSHI[.0025305], USD[0.88], USDT[.74710194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09497201 | | SHIB[1], USD[0.00] | | |
| 09497202 | | USD[101.26] | Yes | |
| 09497207 | | ETH[.00002932], ETHW[.00002932] | | |
| 09497209 | | BTC[.00344714], USD[0.00] | | |
| 09497225 | | USD[0.28] | | |
| 09497235 | | ETH[0], USD[0.47] | | |
| 09497236 | | DOGE[1], MATIC[516.6855256], USD[309.77] | Yes | |
| 09497238 | | ETH[.0004135], ETHW[.0004135], USD[0.01], USDT[0] | | |
| 09497242 | | DOGE[0.00028829], ETH[0.00000002], ETHW[0.00000002], GRT[.00000001], KSHIB[0], USD[13.06] | Yes | |
| 09497258 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09497260 | | BRZ[2], DOGE[1], SHIB[1], SOL[96.74075113], USD[0.00] | | |
| 09497261 | | USD[0.00] | | |
| 09497262 | | USD[0.00] | | |
| 09497270 | | BTC[.00339737], USD[0.03] | | |
| 09497271 | | SHIB[1], USD[0.00] | Yes | |
| 09497278 | | USD[50.00] | | |
| 09497285 | | USD[0.00], USDT[0.00000105] | | |
| 09497286 | | BRZ[2], DOGE[1], MATIC[.00077476], NFT (293204696560283873/Barcelona Ticket Stub #75)[1], SHIB[16], TRX[1], USD[13.86] | Yes | |
| 09497295 | | USD[0.01] | | |
| 09497303 | Contingent, Disputed | USD[1.00] | | |
| 09497304 | | DOGE[.55921209], TRX[.43544175], USD[14.56] | | |
| 09497308 | | SHIB[1], USD[0.71] | Yes | |
| 09497311 | | BTC[.00033219], ETH[.08838791], ETHW[.08838791], SHIB[1], USD[0.00] | | |
| 09497316 | | BTC[.00037526], DOGE[1], ETH[.01918489], ETHW[.01895109], SHIB[10], SOL[.00000264], TRX[1], USD[7.51] | Yes | |
| 09497318 | | USD[0.00] | Yes | |
| 09497323 | | AAVE[.00000096], PAXG[.00000005], SHIB[1], TRX[.00108741], USD[21.73] | Yes | |
| 09497327 | | SOL[.05738332] | | |
| 09497335 | | AVAX[2.94404048], BRZ[1], BTC[.00516027], DOGE[1], ETH[.0837936], ETHW[.08276803], SHIB[3], USD[0.00] | Yes | |
| 09497341 | | ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 09497344 | | BRZ[1], BTC[.02445131], SHIB[2], SOL[1.01101076], TRX[1], USD[30.00] | | |
| 09497345 | | NFT (515060245670234329/Red Moon #114)[1], SOL[4.7145] | | |
| 09497347 | | BRZ[1], USD[0.00], USDT[1989.81894329] | | |
| 09497351 | | USD[0.01] | Yes | |
| 09497356 | | BTC[.04012882], DOGE[1], TRX[1], USD[0.00] | | |
| 09497361 | | SHIB[2], SOL[.04056324], USD[0.00] | | |
| 09497362 | | BTC[.00084983], ETH[.01265568], ETHW[.01265568], SHIB[2], USD[0.00] | | |
| 09497368 | | USD[519.48] | Yes | |
| 09497376 | | USD[0.25] | | |
| 09497394 | | DOGE[122.64445541], SOL[.20903127], TRX[1], USD[0.00] | Yes | |
| 09497396 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09497409 | | BTC[.03451139], ETH[.51466943], ETHW[.51466943], USD[0.00] | | |
| 09497415 | | USD[300.00] | | |
| 09497416 | | BTC[.00281989], ETH[.01140372], ETHW[.01126692], SHIB[2], USD[0.06] | Yes | |
| 09497421 | | MATIC[0], NEAR[.00004426], USD[0.01] | Yes | |
| 09497424 | | USD[0.00] | | |
| 09497428 | | DAI[.00100213], SHIB[528981.24841334], USD[0.00] | Yes | |
| 09497432 | | BTC[.07326969], SHIB[1], USD[1111.88] | Yes | |
| 09497451 | | DOGE[1], ETHW[2.32539889], SHIB[1], TRX[2], USD[1961.10], USDT[0] | Yes | |
| 09497457 | | BAT[1], DOGE[1.05684139], GRT[1], SHIB[311486.07228082], USD[0.00] | Yes | |
| 09497458 | | DOGE[1], GRT[1], SHIB[7], SOL[.00019292], USD[0.00] | Yes | |
| 09497466 | | LINK[.00005779], MATIC[.00117142], SHIB[8119394.94837513], USD[0.00] | Yes | |
| 09497472 | | BTC[0], MATIC[0.00014063], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09497478 | | SHIB[2], SOL[.19673952], USD[0.00] | | |
| 09497486 | | SOL[1.878308], USD[100.25] | | |
| 09497489 | | USD[0.00] | | |
| 09497498 | | BTC[0], DOGE[.60163229], ETH[0], ETHW[0], MATIC[0], SHIB[1], TRX[10], USD[0.00] | Yes | |
| 09497506 | | DOGE[1], NFT (289802728270853316/3D CATPUNK #1764)[1], NFT (437520936785880801/3D CATPUNK #9156)[1], NFT (538794922890374871/3D CATPUNK #1054)[1], NFT (568226145223375874/Bahrain Ticket Stub #1173)[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09497509 | | BTC[.01774794], DOGE[1], ETH[.73964963], ETHW[.34060727], SHIB[1], TRX[1], USD[69.73], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09497519 | | BTC[.00005323], USD[992.24] | | |
| 09497520 | | USD[0.01] | | |
| 09497530 | | NFT (334450591028356090/Barcelona Ticket Stub #2467)[1], NFT (485212664183610402/Saudi Arabia Ticket Stub #2075)[1], USD[0.00] | | |
| 09497534 | | BRZ[48.24290883], PAXG[.00797562], SHIB[1], USD[0.00] | | |
| 09497535 | | BTC[.01169702], DOGE[1], ETH[.19317225], ETHW[.19317225], SHIB[2], TRX[1], USD[0.00] | | |
| 09497536 | | USD[0.00] | | |
| 09497538 | | ALGO[.0000405], DOGE[1], ETH[.00000013], ETHW[.00000013], SHIB[4], USD[0.00] | Yes | |
| 09497540 | | USD[0.74] | | |
| 09497544 | | NFT (288316395329569287/Barcelona Ticket Stub #933)[1], NFT (343292090264574542/Bahrain Ticket Stub #2267)[1], NFT (403244761337013638/MagicEden Vaults)[1], NFT (423734744385907494/MagicEden Vaults)[1], NFT (465094640054193465/The Hill by FTX #627)[1], NFT (498749453110733196/MagicEden Vaults)[1], NFT (544193445566597077/CORE 22 #281)[1], NFT (548640683120424235/MagicEden Vaults)[1], NFT (573050980175131651/MagicEden Vaults)[1], USD[0.00] | | |
| 09497545 | | ALGO[.00002718], USD[0.00], USDT[0] | Yes | |
| 09497546 | | TRX[1], USD[0.02] | Yes | |
| 09497547 | | SHIB[1], USD[0.00] | Yes | |
| 09497551 | | BRZ[5], DOGE[4], ETH[0], ETHW[1.79165541], GRT[2], SHIB[10], SOL[0], TRX[3], USD[61375.44] | | |
| 09497552 | | ETH[1.00095725], ETHW[1.00095725], SHIB[1], USD[0.00] | | |
| 09497554 | | BRZ[1], DOGE[3], ETH[0.29147379], ETHW[0.00037861], MATIC[.00177975], SHIB[10], TRX[9], USD[4018.41], USDT[1.00070347] | Yes | |
| 09497568 | | USD[25.00] | | |
| 09497570 | | TRX[.011147], USDT[50] | | |
| 09497576 | | ETH[.24006123], ETHW[.19853691], MATIC[173.82260944], SHIB[4], USD[508.91] | Yes | |
| 09497582 | Contingent, Disputed | SHIB[4], USD[0.00] | Yes | |
| 09497586 | | BCH[.20459161], BTC[.34214544], ETH[.3346577], ETHW[.3346577] | | |
| 09497590 | | SOL[.19768329], USD[0.00] | | |
| 09497591 | | BTC[.00006885], DOGE[1], LTC[.00495966], USD[10121.62] | Yes | |
| 09497592 | | BTC[.00355782], SHIB[1], USD[0.00] | Yes | |
| 09497593 | | ETH[.04007474], USD[16.64] | Yes | |
| 09497595 | | BRZ[1], BTC[.00298429], DOGE[.01088653], ETH[.00579364], ETHW[.0053026], KSHIB[3378.10335551], SHIB[20136670.72208397], SOL[.12837126], TRX[3.29329536], USD[0.00] | Yes | |
| 09497596 | | NFT (438386972438818766/Coachella x FTX Weekend 1 #31309)[1] | | |
| 09497601 | | USD[0.01] | Yes | |
| 09497612 | | BRZ[1], BTC[2.74248986], ETH[5.69904091], ETHW[5.69740074], USD[1.56] | Yes | |
| 09497615 | | ETH[.00050145], ETHW[.00050145], USD[0.30] | | |
| 09497621 | | BTC[.00000008], USD[0.28], USDT[0.04568134] | | |
| 09497622 | | AAVE[.10914145], AVAX[.34188074], BRZ[96.63537371], BTC[.00272442], CUSDT[450.42001666], ETH[.01519582], ETHW[.01519582], LTC[.14489412], NEAR[5.2012987], SHIB[7], SOL[1.00616529], SUSHI[7.68634533], TRX[3], USD[0.00], USDT[29.88387673], YFI[.00109523] | | |
| 09497623 | | ETH[.75], ETHW[.75], SOL[4], USD[243.66] | | |
| 09497630 | | SHIB[3], USD[0.00] | | |
| 09497634 | | BRZ[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09497635 | | USD[0.00] | | |
| 09497646 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09497649 | | UNI[.0001498] | Yes | |
| 09497653 | | USD[0.01] | | |
| 09497665 | Contingent, Disputed | ETH[.00000005], ETHW[.00000005], USD[132.36] | Yes | |
| 09497670 | Contingent, Unliquidated | BTC[.00000122], MATIC[0], USD[100.14], USDT[0.00010568] | Yes | |
| 09497676 | | BTC[.00086217], USD[2.00] | | |
| 09497677 | | USD[0.04] | Yes | |
| 09497679 | | BTC[.0000349], USD[0.54] | | |
| 09497685 | | SHIB[2], USD[0.00] | | |
| 09497686 | | GRT[.00000001], SHIB[.00002037], USD[0.38], USDT[0] | | |
| 09497689 | | NFT (294137410800855056/Baku Ticket Stub #236)[1], NFT (338143288472076672/Barcelona Ticket Stub #587)[1], NFT (432655113563325016/Montreal Ticket Stub #196)[1], NFT (529378844015147892/Australia Ticket Stub #1868)[1] | | |
| 09497692 | | AAVE[8.30052965], ALGO[245.0579579], AVAX[3.83320498], BAT[221.04897824], BCH[.60094119], BRZ[365.14559594], BTC[1.15963469], CUSDT[3155.0199275], DOGE[8494.35371506], ETH[30.50524047], ETHW[30.48746964], GRT[4863.77096733], KSHIB[6019.21247669], LINK[10.61753643], LTC[891.39535254], MATIC[91.86510149], MKR[.09621391], NEAR[19.98897485], NFT (385749394030088176/Founding Frens Investor #749)[1], PAXG[.04120839], SHIB[6057343.38861684], SOL[12.69479177], SUSHI[56.03787264], TRX[1092.77867911], UNI[12.000569], USD[461736.04], YFI[.00831181] | Yes | |
| 09497700 | | DOGE[1.00012952], NFT (425645803066678316/Barcelona Ticket Stub #893)[1], NFT (548993354611566810/Bahrain Ticket Stub #2179)[1], TRX[1.01126309], USD[0.00] | Yes | |
| 09497705 | | BRZ[0], BTC[0.00000209], ETH[0], NFT (329053605582447568/Miami Ticket Stub #220)[1], NFT (338211789232328757/Australia Ticket Stub #619)[1], NFT (429315713046481255/Miami Ticket Stub #780)[1], NFT (560343848348218068/Miami Ticket Stub #560)[1], SOL[0] | Yes | |
| 09497707 | | BTC[.00000014], MATIC[.00063129], SHIB[20], SOL[.00002335], USD[0.01] | Yes | |
| 09497708 | | ETH[.02519977], ETHW[.02519977], SHIB[1], USD[0.00] | | |
| 09497709 | | USD[10.00] | | |
| 09497711 | | ETH[1.97837364], SHIB[1], TRX[1], USD[3895.94] | Yes | |
| 09497714 | | BTC[.00094966], DOGE[1], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09497715 | | LTC[.00000207], NFT (306846721730388810/Austria Ticket Stub #275)[1], NFT (31332021534418962/Barcelona Ticket Stub #2497)[1], NFT (33630711357696714/Singapore Ticket Stub #84)[1], NFT (358868087170592684/MF1 X Artists #31)[1], NFT (38909795690395987/Austin Ticket Stub #106)[1], NFT (394637074227656818/Baku Ticket Stub #55)[1], NFT (39565615321703333/France Ticket Stub #87)[1], NFT (40300789887539622/Saudi Arabia Ticket Stub #750)[1], NFT (41366490158556589/Netherlands Ticket Stub #28)[1], NFT (440504963259269882/Silverstone Ticket Stub #114)[1], NFT (446112478934286015/Hungary Ticket Stub #444)[1], NFT (518907242057808397/Japan Ticket Stub #45)[1], NFT (531742944452044541/Monza Ticket Stub #67)[1], NFT (547697598303396623/Belgium Ticket Stub #5)[1], NFT (564236548847779179/Mexico Ticket Stub #30)[1], NFT (576172833468458831/Monaco Ticket Stub #23)[1], TRX[2.00924893], USD[0.00] | Yes | |
| 09497718 | | BTC[.00078584], DOGE[1], ETH[.00769787], ETHW[.00769787], NFT (378687266654270540/Silverstone Ticket Stub #236)[1], NFT (450406317617194102/Barcelona Ticket Stub #1471)[1], NFT (527441024086800276/Imola Ticket Stub #2040)[1], SHIB[1], SOL[.21804987], TRX[1], USD[0.00] | | |
| 09497728 | | NFT (541479896185527496/68)[1], USD[0.01] | | |
| 09497740 | | NFT (453765347832748122/Bahrain Ticket Stub #1297)[1] | Yes | |
| 09497749 | | DOGE[509.45956282] | Yes | |
| 09497755 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09497758 | | NFT (534792153398257220/Existence)[1] | | |
| 09497761 | | BTC[.0013189], ETH[.00654626], ETHW[0.00646418], SHIB[2], USD[10.39] | Yes | |
| 09497763 | | NFT (426243699327480676/Coachella x FTX Weekend 2 #31330)[1] | | |
| 09497765 | | BRZ[144.83834906], DOGE[235.15800266], SHIB[2], USD[0.01] | | |
| 09497766 | | DOGE[2], SHIB[429.16651333], TRX[3.0019], USD[0.00], USDT[0] | | |
| 09497767 | | DOGE[620.28675112], SHIB[1], USD[0.00] | | |
| 09497768 | | NFT (339757060391102433/Coachella x FTX Weekend 2 #31351)[1] | | |
| 09497772 | | USD[2219.09] | Yes | |
| 09497777 | | ETH[.00280835], ETHW[.00280835] | | |
| 09497778 | | USD[605.88] | | |
| 09497790 | | ETH[.01257285], ETHW[.01257285], SHIB[1], USD[0.00] | | |
| 09497793 | | USD[2076.90] | Yes | |
| 09497795 | | BTC[.0548794], ETH[1.057477], ETHW[1.057477], MATIC[805.74235827], USD[0.00] | | |
| 09497796 | | BTC[.0003702], ETH[.00571492], ETHW[0.0564922], SOL[.22170684], USD[0.00] | Yes | |
| 09497797 | | NFT (409105733109467720/Barcelona Ticket Stub #1224)[1], NFT (420071665012031971/Saudi Arabia Ticket Stub #725)[1] | Yes | |
| 09497804 | | ETH[.00456067], ETHW[.00456067], SOL[0.11601327], USD[0.00] | | |
| 09497807 | | ETH[0], ETHW[0], USD[5302.78] | | |
| 09497808 | | USD[0.00], USDT[12.07260081] | | |
| 09497810 | | NFT (462075909202067079/Barcelona Ticket Stub #481)[1], NFT (503327232615482300/Bahrain Ticket Stub #1979)[1] | | |
| 09497829 | | NFT (384558965539823879/Barcelona Ticket Stub #267)[1], NFT (455589558974612478/Australia Ticket Stub #629)[1] | | |
| 09497833 | | BTC[0.00006227], USD[0.97] | | |
| 09497843 | | ETH[0], ETHW[0], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 09497847 | | BTC[0], SHIB[1.00000001], USD[0.00] | | |
| 09497849 | | USD[0.00] | | |
| 09497852 | | BTC[.0051948], USD[50.24] | | |
| 09497858 | | BTC[.00302345], SHIB[1], USD[15.59] | Yes | |
| 09497863 | | BTC[.00076395], SHIB[1], USD[0.08] | Yes | |
| 09497866 | | NFT (377678141500793447/F*** Y**)[1], USD[4.00] | | |
| 09497869 | | BTC[.00341627], TRX[1], USD[0.00] | | |
| 09497874 | | SHIB[1], USD[0.00], USDT[0.00000019] | Yes | |
| 09497885 | | SOL[1.3918555], USD[0.00] | | |
| 09497886 | | DOGE[5] | | |
| 09497888 | | ALGO[.7808328], BAT[.89533421], BRZ[3], DOGE[3], KSHIB[.98320841], MATIC[.48675632], SHIB[39], SOL[.5516779], SUSHI[.56721504], TRX[246.97631215], UNI[.21621959], USD[0.00] | Yes | |
| 09497893 | | USD[993.03] | | |
| 09497901 | | DOGE[1], ETH[0.00000195], ETHW[0.00000195], SHIB[6], USD[0.01] | Yes | |
| 09497904 | | ETH[.02319582], ETHW[.02290854], NFT (313678860597150893/Galaxy Deer)[1], NFT (381396953237085660/Barcelona Ticket Stub #1558)[1], NFT (462374226269745677/Fantasy Girls#42)[1], NFT (471251425296580105/Bahrain Ticket #1342)[1], SHIB[1], SOL[.61819898], TRX[54.55897883], USD[15.20] | Yes | |
| 09497905 | | DOGE[2], SHIB[119308.31836817], TRX[2], USD[0.81] | | |
| 09497909 | | BTC[.00383532], SHIB[2], SOL[1.02703386], USD[0.00], USDT[39.64082255] | Yes | |
| 09497926 | | AVAX[11.4885], BCH[9.939051], ETH[.21978], ETHW[.21978], LINK[35], LTC[20.1798], MATIC[789.21], SOL[92.06784], SUSHI[77.922], USD[679.74] | | |
| 09497927 | | USD[0.38] | | |
| 09497928 | | TRX[1], USD[0.08] | Yes | |
| 09497934 | | DOGE[.00000001] | | |
| 09497937 | | USD[1.93] | | |
| 09497941 | | BTC[.03173001], SHIB[3], TRX[3], USD[0.00] | | |
| 09497948 | | BTC[.00341627], SHIB[1], USD[0.00] | | |
| 09497950 | | USD[31.00] | | |
| 09497956 | | ETH[.00361734], ETHW[.00361734], SHIB[2], USD[834.37], USDT[1] | | |
| 09497961 | | TRX[1], USD[0.01], USDT[0] | | |
| 09497964 | | TRX[72.33532216], USD[15.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09497971 | | USD[0.00] | Yes | |
| 09497973 | | USD[100.00] | | |
| 09497974 | | USD[0.94] | Yes | |
| 09497978 | | BRZ[50.19261107], BTC[.00033843], ETH[.01143861], ETHW[.01130181], TRX[1], USD[0.00] | Yes | |
| 09497979 | | DOGE[26.67805625], SHIB[1114.24376199], SOL[.16440019], USD[0.00] | Yes | |
| 09497986 | | AVAX[.54843428], BTC[.00342114], DOGE[240.50067814], ETH[.01547366], ETHW[.01528214], SHIB[3841623.64978679], SUSHI[13.46882702], USD[0.28] | Yes | |
| 09497992 | | BTC[.02851631], ETH[.30385548], ETHW[.26481724], SHIB[1], USD[0.00] | Yes | |
| 09497999 | | SHIB[2506580.42739124], USD[0.00] | Yes | |
| 09498000 | | DOGE[4], SHIB[11], SOL[.00006043], TRX[2], USD[40.39] | Yes | |
| 09498002 | | BTC[.00068126], DOGE[233.41531657], ETH[.00966505], ETHW[.00966505], SHIB[1618126.97734627], USD[0.01] | | |
| 09498012 | | LINK[1.51350354], SHIB[1], USD[0.00] | | |
| 09498013 | | DOGE[282.64048164], USD[25.01] | | |
| 09498014 | | BRZ[1], ETHW[.1121297], USD[0.14] | | |
| 09498016 | | BTC[.00706372], KSHIB[4254.1678082], LTC[.07107609], SHIB[3], TRX[68.23587014], USD[0.00] | Yes | |
| 09498023 | | USD[10.39] | Yes | |
| 09498031 | | BCH[.097854], BTC[.0002988], ETH[.00494], ETHW[.00494], LINK[9.65402], LTC[.07753], USD[64.83], USDT[17.90828094] | | |
| 09498041 | | SUSHI[8.86015501], USD[0.43] | | |
| 09498045 | | DOGE[1], ETH[0], SHIB[8], USD[0.07] | | |
| 09498054 | | USD[0.00] | | |
| 09498060 | | ETH[.72721535], ETHW[.72721535], SHIB[2], SOL[9.38918473], USD[0.00] | | |
| 09498061 | | BRZ[23.68861037], BTC[.00101172], CUSDT[225.18434716], DOGE[1], ETH[.02642786], ETHW[.02642786], SHIB[2], TRX[115.9691893], USD[0.00] | | |
| 09498066 | | USD[0.27] | | |
| 09498067 | | ETH[.00524661], ETHW[.00517821], TRX[1], USD[0.00] | Yes | |
| 09498072 | | BTC[0.00195016], ETH[.006991], ETHW[.006991], USD[1.00] | | |
| 09498097 | | USD[10.39] | Yes | |
| 09498098 | | USD[105.00] | | |
| 09498099 | | USD[100.00] | | |
| 09498104 | | USD[0.14], USDT[0] | | |
| 09498106 | | USD[189.95] | | |
| 09498121 | | ETH[.12192321], ETHW[.12075218], SHIB[2], USD[0.00] | Yes | |
| 09498122 | Contingent, Disputed | GHS[0.00], TRX[1], USD[0.00] | Yes | |
| 09498123 | | USD[1.00] | | |
| 09498131 | | USD[1.78] | | |
| 09498133 | | BTC[.00488238], CUSDT[450.62521996], DOGE[117.7455911], USD[0.00], USDT[20.06] | | |
| 09498135 | | USD[199.86] | | |
| 09498137 | | USD[9.48] | | |
| 09498140 | | DOGE[.00089575], USD[5.60], USDT[0.00000044] | Yes | |
| 09498142 | | BTC[.00167227], ETH[.02792826], ETHW[.02792826], SHIB[2], USD[100.00] | | |
| 09498143 | | SHIB[4], USD[0.00] | Yes | |
| 09498144 | | BTC[0.00000613], GRT[1], SOL[0], TRX[2], USD[0.00], USDT[0.00002033] | Yes | |
| 09498145 | | BRZ[1], USD[0.00], USDT[0] | | |
| 09498148 | | USD[525.00] | | |
| 09498149 | | BTC[.00100697], SHIB[1], USD[1.05] | Yes | |
| 09498159 | | AVAX[.6173628], BTC[.00049229], ETH[.00504124], ETHW[.00504124], SHIB[3], SOL[.27748695], USD[0.00] | | |
| 09498164 | | ALGO[0], BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09498166 | | ALGO[311.26165283], DOGE[3], ETH[.00000013], ETHW[.01386383], SHIB[25], SOL[2.54161958], TRX[2], USD[0.04], USDT[0.00110046] | Yes | |
| 09498168 | Contingent, Disputed | USD[0.00] | | |
| 09498170 | | ETH[.01019243], ETHW[.01019243] | | |
| 09498173 | | BTC[.00034141], USD[0.00] | Yes | |
| 09498174 | | DOGE[2], ETH[.02148977], ETHW[.13716642], GRT[37.03186284], SHIB[2], USD[0.00] | Yes | |
| 09498183 | | DOGE[1], SHIB[1], USD[36.75] | Yes | |
| 09498192 | | USD[20.78] | Yes | |
| 09498193 | | BTC[.05208559], SHIB[2], USD[0.09] | Yes | |
| 09498194 | | BAT[2], BRZ[1], BTC[.00000256], DOGE[2], ETHW[.00000246], LINK[1.00026477], SHIB[25], TRX[7], USD[5.54] | Yes | |
| 09498196 | | BTC[.01191514], DOGE[588.30769056], SHIB[1], TRX[1], USD[0.00] | | |
| 09498198 | | BRZ[2], DOGE[1], ETH[2.08679793], ETHW[2.08679793], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09498203 | | USD[100.00] | | |
| 09498207 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09498209 | | DOGE[2], SHIB[8.15869358], TRX[.00197088], USD[0.00], USDT[0.00000001] | Yes | |
| 09498227 | | SHIB[2], USD[0.02] | Yes | |
| 09498230 | | BTC[.00089885], SHIB[1], USD[0.00] | Yes | |
| 09498231 | | USD[50.01] | | |
| 09498234 | | BRZ[1], BTC[.00000005], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09498236 | | BAT[1], BTC[.00000015], ETHW[.04355518], SHIB[24], TRX[1], USD[170.20] | Yes | |
| 09498241 | | ETHW[.00000393], USD[4168.35] | Yes | |
| 09498251 | | SOL[1.98], USD[0.50] | | |
| 09498254 | | USD[10.39] | Yes | |
| 09498256 | Contingent, Disputed | AVAX[0.00003875], BRZ[2], ETHW[.26633984], GRT[1], SHIB[22.77263460], SOL[0], TRX[5], USD[0.02], USDT[0.00027119] | Yes | |
| 09498257 | | USD[0.00] | | |
| 09498259 | | BTC[.00193963] | | |
| 09498260 | | USD[100.00] | | |
| 09498261 | | LINK[4.46968485], SHIB[2], USD[0.00] | Yes | |
| 09498262 | | BTC[0], USD[0.01] | | |
| 09498269 | | SHIB[2], USD[72.79] | Yes | |
| 09498276 | | USD[0.01] | | |
| 09498282 | | DOGE[1], TRX[1], USD[0.08] | | |
| 09498284 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 09498293 | | TRX[.000009] | | |
| 09498294 | | ALGO[.00439286], AVAX[.00011281], BRZ[5], DAI[.00868673], DOGE[9.00052335], ETH[.12981853], ETHW[.05347935], MATIC[.00140068], MKR[.09002737], SHIB[10760511.43334634], SOL[.08901443], TRX[1216.2224918], USD[300.14] | Yes | |
| 09498297 | | BTC[.00010257] | | |
| 09498300 | | ALGO[14.04349665], AVAX[1], BTC[.0026859], ETH[.0400994], ETHW[.0400994], SOL[.46029891], USD[0.00] | | |
| 09498320 | | BTC[.00017016], USD[0.00], USDT[4.98044111] | | |
| 09498325 | | USD[40.00] | | |
| 09498336 | | USD[0.00] | | |
| 09498337 | | SHIB[2], USD[0.00] | | |
| 09498338 | | ETH[0], ETHW[0], MATIC[0], SUSHI[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09498349 | | BTC[.01193023], ETH[.22229639], ETHW[.22229659], SHIB[1], USD[3.77] | | |
| 09498352 | | USD[0.00] | | |
| 09498354 | | USD[4.15], USDT[0.00000007] | | |
| 09498355 | | DOGE[2], USD[0.01] | | |
| 09498357 | | ALGO[3498.86553635], BRZ[2], BTC[.00218382], DOGE[2], MATIC[339.15173921], SHIB[71], SOL[4.11708946], TRX[5], USD[-20.00] | | |
| 09498359 | | SOL[0], USD[6.54] | Yes | |
| 09498370 | | USD[0.00] | | |
| 09498378 | | BTC[.00085083], ETH[.01262617], ETHW[.01262617], SHIB[3], SOL[.49438124], USD[0.01] | | |
| 09498386 | | SHIB[32], TRX[1], USD[0.38] | Yes | |
| 09498387 | | ETH[.0006033], ETHW[.0006033] | | |
| 09498388 | | BTC[.00155217], DOGE[58.61494296], SHIB[3], USD[9.51] | | |
| 09498397 | | USD[100.00] | | |
| 09498403 | Contingent, Disputed | USD[0.18], USDT[0.00000001] | | |
| 09498407 | | BAT[1], BRZ[2], BTC[.00007561], DOGE[5.97702055], ETH[.00001727], SHIB[8], TRX[1.94849313], USD[0.00], USDT[0.00000001] | Yes | |
| 09498417 | | USD[1005.38] | Yes | |
| 09498418 | | DOGE[1], USD[0.00] | Yes | |
| 09498424 | | USD[2.08] | Yes | |
| 09498428 | | SHIB[2], USD[0.01] | | |
| 09498449 | | USD[50.01] | | |
| 09498455 | | BTC[0], USD[0.00] | Yes | |
| 09498459 | | DOGE[2], ETHW[.04508607], SHIB[10], TRX[6], USD[0.41], USDT[0.00000001] | Yes | |
| 09498462 | | USDT[0] | | |
| 09498465 | | BRZ[1], DOGE[3], SHIB[1], TRX[3], USD[0.00] | | |
| 09498475 | | ETH[.00000001], ETHW[.00000001], SHIB[1], SOL[.00784606] | | |
| 09498478 | | BTC[.00003585], DOGE[1], ETH[.00065096], ETHW[.00065096], SHIB[2], TRX[1], USD[0.00] | | |
| 09498486 | | USD[9.27] | | |
| 09498491 | | BTC[.00238718], DOGE[0], NFT [519688261399563718/Saudi Arabia Ticket Stub #1343][1], SOL[0.00001123], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09498493 | | NFT [369522715871244284/FTX EU – we are here! #248691][1], NFT [575880776549077603/Barcelona Ticket Stub #86][1], USD[0.34] | Yes | |
| 09498508 | | USD[15.00] | | |
| 09498512 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09498517 | | ALGO[.00275701], AVAX[.07135033], DOGE[1], MATIC[.00383785], SHIB[4], USD[212.75] | Yes | |
| 09498518 | | DOGE[3], LINK[.00897624], SHIB[9], SUSHI[.00032143], TRX[4.2536583], USD[0.00] | Yes | |
| 09498531 | | USD[5.00] | | |
| 09498535 | | BRZ[1], DOGE[9.01779309], ETHW[1.88519656], SHIB[34], TRX[8], USD[0.02], USDT[2.04704903] | Yes | |
| 09498537 | | USD[10.00] | | |
| 09498540 | | USD[100.00] | | |
| 09498544 | | DOGE[0], ETH[.00782104], ETHW[.00000004], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09498548 | | USD[0.00] | | |
| 09498554 | | USD[10.00] | | |
| 09498566 | | ETH[.05451349], ETHW[.05383696], USD[21.93] | Yes | |
| 09498568 | | SHIB[3], SOL[.47083294], USD[0.00] | Yes | |
| 09498570 | | ETH[.00250757], ETHW[.00250757], USD[5.00] | | |
| 09498584 | | BRZ[1], DOGE[1], NFT (355022734668895087/Barcelona Ticket Stub #946)[1], NFT (430316957673484556/Founding Frens Investor #132)[1], NFT (438864779458916833/Bahrain Ticket Stub #2239)[1], NFT (508992947760049728/Founding Frens Lawyer #26)[1], SHIB[11], TRX[1], USD[0.01], USDT[0.00064770] | Yes | |
| 09498591 | | AVAX[1.43575364], SOL[1.998], USD[75.00] | | |
| 09498602 | | ETHW[.1308821], USD[1.10] | | |
| 09498605 | Contingent, Disputed | BTC[.00770409], SHIB[1], USD[0.00] | | |
| 09498606 | | TRX[1], USD[12.66] | | |
| 09498607 | | BTC[0], CAD[0.00], LTC[0], SHIB[0.00000013], USD[0.00] | Yes | |
| 09498608 | | BTC[.01764287], DOGE[1], USD[0.00] | Yes | |
| 09498615 | | SOL[3.57851131] | Yes | |
| 09498620 | Contingent, Disputed | USD[0.01] | | |
| 09498621 | | SUSHI[3.93981669], USD[0.00] | Yes | |
| 09498624 | | USD[0.01] | | |
| 09498629 | | BTC[.0008924], ETH[.013094], ETHW[.01292984], SHIB[3], USD[0.00] | Yes | |
| 09498633 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09498645 | | USD[60.00] | | |
| 09498649 | | USD[10.00] | | |
| 09498652 | | USD[103.89] | Yes | |
| 09498655 | | AVAX[12.70257251], BRZ[1], DOGE[2], ETH[.92880873], ETHW[.77044282], MATIC[664.10396985], SHIB[3855985.2814232], SOL[2.17243455], TRX[3], USD[0.00] | Yes | |
| 09498669 | | DOGE[1], SOL[5.20570557], USD[50.56] | Yes | |
| 09498670 | | SHIB[1], USD[0.01] | | |
| 09498675 | | ETH[0], SOL[0.00000175], USD[0.00] | | |
| 09498676 | | LTC[1], NEAR[7.7], SUSHI[44], USD[0.00], USDT[.63179398] | | |
| 09498700 | | BAT[1], DOGE[2], ETH[0.00001170], TRX[1], USD[0.02] | Yes | |
| 09498708 | | USD[82.99] | Yes | |
| 09498710 | | BAT[2], BRZ[8.15313609], ETHW[.4634309], GRT[6], SHIB[33], TRX[15], USD[0.00], USDT[0] | Yes | |
| 09498711 | | NFT (396828953111822559/Australia Ticket Stub #319)[1], USD[0.88] | Yes | |
| 09498715 | | DOGE[180.78767845], NFT (510337230574721105/Barcelona Ticket Stub #2022)[1], SHIB[1], USD[0.00] | Yes | |
| 09498721 | | BRZ[.01842611], DOGE[3], GRT[1], NFT (445410981166801775/Northern Lights #181)[1], SOL[2.005], TRX[5], USD[0.00] | Yes | |
| 09498726 | | BTC[.00158268], ETH[.0236225], ETHW[.02333159], SHIB[3], TRX[1], USD[24.31] | Yes | |
| 09498735 | | USD[0.84] | | |
| 09498737 | | USD[15.00] | | |
| 09498740 | | BTC[.00690461], ETH[.02515463], ETHW[.02515463], SHIB[3], TRX[1], USD[0.00] | | |
| 09498747 | | BTC[.00048376], DOGE[2], SHIB[5], USD[0.00] | Yes | |
| 09498767 | | BTC[.00000032], USD[0.00] | Yes | |
| 09498769 | | USD[0.91] | | |
| 09498771 | | SHIB[1], USD[0.00] | | |
| 09498775 | | ETHW[.137862], USD[332.77] | | |
| 09498777 | | BTC[.00355266], ETH[.15982892], ETHW[.15929476], TRX[1], USD[104.57] | Yes | |
| 09498784 | | ETH[.00949], ETHW[.00949], USD[2.85] | | |
| 09498790 | | SHIB[1], USD[21.44] | | |
| 09498798 | | BTC[.00194792], ETH[.01323304], ETHW[.01306888], SHIB[2], USD[51.95] | Yes | |
| 09498799 | | BTC[.04837307], ETH[1.39326483], ETHW[.12569827], USD[0.00] | | |
| 09498806 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09498807 | | BRZ[2], BTC[0], DOGE[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09498815 | | USD[0.00] | | |
| 09498818 | | USD[7.69] | | |
| 09498819 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09498821 | | BTC[.1766175], ETH[0.00896450], ETHW[0.28528070], LINK[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09498822 | | SHIB[1], USD[2.56], USDT[0] | Yes | |
| 09498830 | | BTC[.00232745], ETH[.03577199], ETHW[.03577199], SHIB[0], USD[0.00] | | |
| 09498837 | | SOL[.01194647], USD[0.00] | Yes | |
| 09498844 | | BTC[.00051408], SHIB[1], USD[0.00] | | |
| 09498848 | | DOGE[.00000001], USD[12.83] | | |
| 09498853 | | BTC[.0001707], DOGE[1], ETH[.00937231], ETHW[.00937231], TRX[60.2639876], USD[0.00] | | |
| 09498857 | | AAVE[.04873876], BRZ[60.74602474], LINK[.67947129], PAXG[.00163494], USD[5.17] | Yes | |
| 09498862 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09498868 | | BRZ[1], MATIC[1094.51683821], TRX[2], USD[0.00] | Yes | |
| 09498873 | | DOGE[163.82600416] | Yes | |
| 09498879 | | USD[0.00] | Yes | |
| 09498883 | | USD[100.00] | | |
| 09498889 | | SHIB[1], USD[0.00] | Yes | |
| 09498893 | | ETH[.00051724], ETHW[.00051724], USD[13.38] | | |
| 09498896 | | DOGE[117.80434163], SOL[1.04069244], TRX[1], USD[10.39] | Yes | |
| 09498898 | | ALGO[222], USD[0.00], USDT[.4997764] | | |
| 09498908 | | DOGE[1], SHIB[1], SUSHI[13.08013346], USD[0.00] | | |
| 09498918 | | ETH[.00695253], ETHW[.0687045], SOL[.72697387], USD[0.00] | Yes | |
| 09498919 | | NFT (293905944422737506/Hungary Ticket Stub #333)[1], NFT (317792945387110611/Singapore Ticket Stub #68)[1], NFT (327654892065937987/Austria Ticket Stub #153)[1], NFT (353751784533573491/Baku Ticket Stub #265)[1], NFT (399809624003293704/Miami Ticket Stub #861)[1], NFT (450296116591910769/Belgium Ticket Stub #251)[1], NFT (454667667395732848/Japan Ticket Stub #71)[1], NFT (457297934767655205/France Ticket Stub #199)[1], NFT (483511240938543276/Mexico Ticket Stub #50)[1], NFT (485728276134655101/Monza Ticket Stub #52)[1], NFT (488579635598283875/Netherlands Ticket Stub #77)[1], NFT (513735192074573909/Montreal Ticket Stub #217)[1], NFT (514513004163627716/Barcelona Ticket Stub #994)[1], NFT (574439097023988196/Austin Ticket Stub #43)[1, SHIB[1], SOL[1.84970126], USD[20.58] | Yes | |
| 09498922 | | USD[12162.34] | | |
| 09498925 | | USD[40.00] | | |
| 09498930 | | USD[100.00] | | |
| 09498937 | | CAD[0.00], EUR[0.00], GBP[0.00], NFT (513408074530216170/PixelPuffins #1703)[1], SOL[.18701679], USD[0.00] | Yes | |
| 09498944 | | ETH[.00090569], GRT[1], LINK[.0644], USD[7.32] | | |
| 09498950 | | BTC[.00856166], SHIB[2], USD[0.00] | Yes | |
| 09498952 | | USD[1038.91] | Yes | |
| 09498960 | | USD[0.00] | | |
| 09498963 | | ETH[1.01972339], ETHW[1.01972339], SHIB[1], TRX[1], USD[3.01] | | |
| 09498989 | | DOGE[50.21934699] | Yes | |
| 09498991 | | USD[2.20] | | |
| 09498996 | | AVAX[.00111211], CAD[1.31], DOGE[0.01536076], LTC[.00110131], SHIB[2250.57129386], SUSHI[.0000342], TRX[0.00000915], UNI[.00001115], USD[1.45], WBTC[.00001834] | Yes | |
| 09499001 | | USD[297.18] | Yes | |
| 09499005 | | ETHW[.101], USD[0.64] | | |
| 09499009 | | DOGE[1], ETH[.00000005], ETHW[.00000005], GRT[.04455302], SHIB[3], SOL[.00859842], USD[0.00] | Yes | |
| 09499015 | | USD[2.02] | Yes | |
| 09499016 | | BRZ[50.19404849], BTC[.0020965], CUSDT[934.97548224], DAI[10.32408214], PAXG[.00551454], SHIB[1], TRX[1], USD[0.19] | Yes | |
| 09499027 | | ETH[0], TRX[.000778] | | |
| 09499038 | | BTC[.00183668], DOGE[126.87954742], USD[5.19] | Yes | |
| 09499044 | | NFT (461786261029501511/Coachella x FTX Weekend 2 #31338)[1], USD[50.00] | | |
| 09499046 | | USD[0.00] | | |
| 09499065 | | BRZ[0], ETH[0], SHIB[11527.10250823], USD[0.00] | Yes | |
| 09499069 | | NFT (444848821782948402/Coachella x FTX Weekend 2 #31331)[1] | | |
| 09499072 | | TRX[5219.560739] | | |
| 09499073 | | BRZ[1], DOGE[4358.48077031], ETH[.34978827], ETHW[.34964153], TRX[6], USD[0.21], USDT[1.02543197] | Yes | |
| 09499077 | | ETH[.0002134], ETHW[.1124708], LINK[.09694], MATIC[.982], NEAR[.08263], USD[0.00], USDT[393.05000000] | | |
| 09499085 | | ETHW[.06775952], NEAR[.00004328], SHIB[4], SOL[.00000237], TRX[1], USD[0.08] | Yes | |
| 09499090 | | BTC[.00167078], TRX[1], USD[0.01] | | |
| 09499091 | | BAT[1], TRX[1], DOGE[4], GRT[1], SHIB[4], TRX[5], USD[0.00], USDT[1] | | |
| 09499097 | | USD[0.24] | Yes | |
| 09499110 | | BRZ[4.83176915], SHIB[65068.49315068], USD[0.00] | | |
| 09499127 | | BRZ[18.8241779], BTC[.00018679], ETH[.00550111], ETHW[.0054271], USD[0.00] | Yes | |
| 09499138 | Contingent, Disputed | USD[10.00] | | |
| 09499141 | | DOGE[0], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09499169 | | ETH[.00000007], ETHW[.0000007] | Yes | |
| 09499175 | | BTC[.00785393], ETH[.00609987], ETHW[.00609987], LTC[.09395803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09499179 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09499189 | | BRZ[1.00130173], DOGE[.61542016], KSHIB[.00385065], SHIB[2189279.52909772], USD[0.00] | Yes | |
| 09499192 | | BRZ[2], DOGE[1], ETHW[.10664449], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 09499196 | | DOGE[1], SHIB[2], TRX[1], USD[1.00] | | |
| 09499204 | | DOGE[70.95569396], KSHIB[342.45490511], SHIB[427715.99657827], USD[0.00] | | |
| 09499205 | | USD[10.00] | | |
| 09499206 | | BCH[.02653724], SUSHI[7.12164037], USD[0.00] | Yes | |
| 09499208 | | BRZ[3], DOGE[4], ETH[.00001827], ETHW[1.89567141], GRT[99.05670351], MATIC[.00110558], SHIB[23], SOL[.00006505], TRX[2], USD[0.00] | Yes | |
| 09499213 | | BRZ[96.63536437], SHIB[1], USD[0.00] | | |
| 09499217 | | BRZ[188.24006098], BTC[.00034112], DAI[9.0380977], DOGE[108.76379267], PAXG[.01378056], SHIB[3], TRX[145.57094472], USD[0.00], USDT[10.34877987] | Yes | |
| 09499225 | | ALGO[7.14288466], AVAX[1.04953574], BCH[.02698114], BRZ[10.04796617], CUSDT[45.13554797], DOGE[1], KSHIB[253.96137416], LINK[1.60879467], LTC[.07429771], MATIC[8.03000941], SHIB[445500.28057027], SOL[11.12524056], SUSHI[2.01945286], TRX[27.0117067], USD[0.00], USDT[5.17461874] | Yes | |
| 09499227 | | BTC[.00353566], SHIB[1], USD[103.89] | Yes | |
| 09499240 | | BTC[.00023444], USD[10.00] | | |
| 09499243 | | USD[25.00] | | |
| 09499245 | | USD[100.00] | | |
| 09499246 | | ETH[.00056], ETHW[.00056], SOL[.00821], USD[3691.13] | | |
| 09499259 | | USD[12.00] | | |
| 09499264 | | BTC[.01698213], DOGE[1], USD[0.00] | | |
| 09499266 | | BTC[.34096368], DOGE[1], GRT[1], USD[4.61] | Yes | |
| 09499277 | | DOGE[1], USD[0.01] | Yes | |
| 09499281 | | TRX[1], USD[0.01] | | |
| 09499290 | | BTC[.00442556], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09499295 | | SHIB[1], USD[1.26] | | |
| 09499303 | | SHIB[1478.83251231], SOL[.77954794], USD[0.00] | Yes | |
| 09499304 | | USD[2.08] | Yes | |
| 09499309 | | LTC[.00000009] | Yes | |
| 09499311 | | BTC[.00016831], ETH[.0025035], ETHW[.0025035], LTC[.07022395], SOL[.09927323], USD[0.00] | | |
| 09499317 | | USD[30000.02] | | |
| 09499322 | | ETHW[.00009629], SHIB[11590.8693609], USD[0.00] | Yes | |
| 09499333 | | DOGE[2], SHIB[16], TRX[2], USD[0.04] | Yes | |
| 09499334 | | USD[0.00] | | |
| 09499336 | | BRZ[50.19733504], USD[5.19] | Yes | |
| 09499339 | | BAT[1], SHIB[5], USD[0.00] | Yes | |
| 09499358 | | SHIB[521670.32898061], USD[0.00] | Yes | |
| 09499359 | | SUSHI[77] | | |
| 09499368 | | SHIB[618102.31092647], USD[0.00], USDT[0] | Yes | |
| 09499369 | | DOGE[116.97122659], SHIB[1], TRX[66.91027359], USD[10.00] | | |
| 09499370 | | GRT[693.431], MATIC[9.93], USD[101.34] | | |
| 09499384 | | USD[1.00] | | |
| 09499385 | | USD[1000.00] | | |
| 09499386 | | USD[0.00] | Yes | |
| 09499398 | | AVAX[0], BTC[0], DAI[.00011016], DOGE[0], ETH[0], ETHW[0], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09499402 | | AVAX[.09509588], BTC[.00006633], LTC[.02852595], PAXG[.00163545], USD[0.00] | Yes | |
| 09499411 | | LTC[0], USD[0.97] | | |
| 09499412 | Contingent, Disputed | DAI[77.46275043], DOGE[2742.47949468], GRT[1], LINK[13.75586652], SHIB[13125984.70698757], SOL[3.06698622], TRX[3126.20546978], USD[0.18] | Yes | |
| 09499413 | | USD[50.00] | | |
| 09499416 | | BTC[.00033784], ETH[.00247725], ETHW[.00245599], USD[0.00], WBTC[.00015423] | Yes | |
| 09499417 | | BTC[.00133999], SHIB[2], USD[0.00] | | |
| 09499424 | Contingent, Disputed | USD[29.03] | | |
| 09499436 | | USD[2077.59] | Yes | |
| 09499438 | | BAT[1], BTC[.1374645], DOGE[4], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09499443 | | USD[311.67] | Yes | |
| 09499447 | | BTC[.00066492], DOGE[182.86047953], MATIC[33.43036939], SHIB[11], SOL[1.5206123], USD[0.01] | Yes | |
| 09499451 | | DOGE[721.15341022], SHIB[829917.53092388] | Yes | |
| 09499453 | | ETH[.01161792], ETHW[.01147018], SHIB[1], USD[11.41] | Yes | |
| 09499457 | | ETH[.04973688], ETHW[.04973688], SHIB[1], USD[0.00] | | |
| 09499459 | | USD[25.00] | | |
| 09499460 | | BAT[55.6256575], SHIB[12], SOL[1.04641934], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09499464 | | BTC[.00003404], USD[0.00] | | |
| 09499466 | | BTC[.01765863], DOGE[1], USD[519.28] | Yes | |
| 09499470 | | SHIB[2], USD[5.00] | | |
| 09499476 | Contingent, Disputed | ETH[.00000018], ETHW[.00000018], SHIB[3], USD[0.00] | Yes | |
| 09499490 | | NFT (3522940807460481341/Elysian - #4750)[1], SOL[.00000846] | Yes | |
| 09499495 | | SOL[.27972], USD[0.20] | | |
| 09499501 | Contingent, Disputed | BTC[0.00032278], USD[0.00] | Yes | |
| 09499503 | | NFT (427959440304889825/Coachella x FTX Weekend 2 #31332)[1] | | |
| 09499513 | | USD[15.08] | | |
| 09499527 | | BTC[.00008042], DOGE[.131095], ETH[.00045667], USD[0.01] | | |
| 09499549 | | ETH[4.27523221], ETHW[4.24253628], USD[0.00], USDT[0.00000001] | Yes | |
| 09499550 | | BTC[.0000231], ETH[0.00000001], ETHW[0.0000001], USD[1.52] | | |
| 09499554 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.47] | | |
| 09499560 | | BRZ[2], ETHW[.09140779], SHIB[2], USD[0.01] | | |
| 09499563 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[.00000001], LTC[0], MATIC[.1], NFT (399230326458158307/Cadet 455)[1], NFT (498126668776142479/The Hill by FTX #6921)[1], USD[1.08] | | |
| 09499582 | | USD[0.00], USDT[0] | | |
| 09499588 | | AAVE[.00002645], AVAX[.0168625], BRZ[1], DOGE[2], ETH[.00073629], ETHW[.00073164], SHIB[2], USD[0.00], USDT[0.05679700] | Yes | |
| 09499590 | | BTC[.00047846], USD[0.08] | Yes | |
| 09499591 | | USD[2000.00] | | |
| 09499610 | | BTC[.0008921], ETH[.01310806], ETHW[.0129439], SHIB[2], USD[0.00] | Yes | |
| 09499626 | | DOGE[3926.16022702], SHIB[3], USD[0.00] | | |
| 09499640 | | USD[2077.75] | Yes | |
| 09499641 | | BRZ[1], BTC[.00152421], DOGE[2], ETH[.03049025], ETHW[.24836144], GRT[1], NFT (563183405692830624/Bahrain Ticket Stub #1751)[1], SHIB[1055844.57149907], TRX[3], USD[5.05] | Yes | |
| 09499642 | | DOGE[2], GRT[.44502264], SHIB[1], TRX[1.40887353], USD[1.38] | Yes | |
| 09499646 | | BTC[.00192237], USD[9.85] | | |
| 09499648 | | MATIC[15.5134753], SHIB[1], USD[22.86], YFI[.00214161] | Yes | |
| 09499658 | | SOL[1.83692915], USD[0.00] | | |
| 09499664 | | USD[115.18] | | |
| 09499666 | | BRZ[1], MATIC[.25405467], SHIB[47.58222073], TRX[.00952826], USD[0.19] | Yes | |
| 09499676 | | USD[10.00] | | |
| 09499677 | | MATIC[41.8383743], NFT (403979490419911411/Founding Frens Investor #57)[1], SHIB[1244447.15869683], SOL[.02771798], USD[0.00] | Yes | |
| 09499685 | | USD[5.00] | | |
| 09499697 | | BTC[.00985142], ETH[.1649538], ETHW[.14528697], MATIC[30.04061478], SOL[5.14584034], USD[0.00] | Yes | |
| 09499699 | | BTC[.00034013], USD[0.00] | | |
| 09499706 | | BTC[.00001199] | | |
| 09499708 | | BTC[.0035306], SHIB[1], USD[0.00] | Yes | |
| 09499724 | | BAT[64.98186369], SHIB[1], USD[0.00] | | |
| 09499729 | | TRX[1], USD[0.00] | | |
| 09499737 | | NFT (313462437167071892/Austria Ticket Stub #203)[1], NFT (341499203800096287/Netherlands Ticket Stub #108)[1], NFT (360974739257069940/France Ticket Stub #256)[1], NFT (369275680615789979/Singapore Ticket Stub #129)[1], NFT (369321863011044941/Barcelona Ticket Stub #595)[1], NFT (437910279006240116/Belgium Ticket Stub #318)[1], NFT (452222980259803497/Japan Ticket Stub #100)[1], NFT (463482593576781164/Baku Ticket Stub #83)[1], NFT (493245417520041956/Bahrain Ticket Stub #1289)[1], NFT (528637247440445288/Montreal Ticket Stub #41)[1], NFT (538814022700771438/Monaco Ticket Stub #48)[1] | | |
| 09499738 | | ETHW[.00206099], SHIB[5], USD[26.66], USDT[0.00000001] | | |
| 09499744 | | ETH[.02556414], ETHW[.0252495], SHIB[1], USD[0.03] | Yes | |
| 09499746 | | SHIB[8.69789227], SOL[2.1878317], TRX[2], USD[0.00] | Yes | |
| 09499750 | | BTC[.007], USD[1.15] | | |
| 09499755 | | BCH[.00488513], BRZ[4.84906006], BTC[.00006784], DAI[2.06586732], DOGE[11.79311664], SHIB[266148.02892135], USD[0.00] | Yes | |
| 09499761 | | DOGE[2], ETH[.01380237], ETHW[.01380237], SHIB[3], USD[124.27] | | |
| 09499766 | | DOGE[118.00865121], USD[0.00] | | |
| 09499773 | | SOL[1.12234342], USD[94.00] | | |
| 09499787 | | DOGE[1], SHIB[2], SOL[1.54608667], USD[0.00] | Yes | |
| 09499792 | | BCH[0], BTC[0], ETH[0], LTC[0], TRX[0.00003300], USD[0.00], USDT[0] | | |
| 09499794 | | SOL[.00012569], TRX[2], USD[0.00] | Yes | |
| 09499803 | | BTC[.00031482], USD[0.00] | | |
| 09499816 | | BTC[0.01034990], ETH[0], ETHW[0], MATIC[54.61434641], USD[2107.22] | Yes | |
| 09499820 | | SOL[.00278052], USD[8930.32] | Yes | |
| 09499823 | | ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000922] | Yes | |
| 09499824 | | USD[1.94] | | |
| 09499841 | | USD[0.01] | | |
| 09499848 | | USD[2.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09499851 | | BTC[.00000001], USD[0.00] | Yes | |
| 09499857 | | ETH[.06214322], ETHW[.06137231], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09499862 | | AAVE[.00764813], ALGO[6.7895902], AVAX[.15306869], BAT[8.85248214], BCH[.02448909], BTC[.00013961], DOGE[23.7911965], ETH[.00181984], ETHW[.45974651], GRT[30.27964991], KSHIB[234.9891982], LINK[.33456168], LTC[.04159336], MATIC[2.34306755], MKR[.00330035], NEAR[.9017942], SHIB[79305.76232629], SOL[.08892067], TRX[.00086538], UNI[.39096625], USD[4.67], USDT[0.00000001], WBTC[.00014056], YFI[.00035896] | Yes | |
| 09499875 | | NFT (321360006844627473/Monaco Ticket Stub #114)[1], NFT (498223467231635129/Australia Ticket Stub #2179)[1], NFT (522783517436749198/Barcelona Ticket Stub #2324)[1] | | |
| 09499878 | | USD[10.38] | Yes | |
| 09499880 | | BTC[.00062006], DOGE[72.18889145], ETH[.00474394], ETHW[.00468922], LTC[.03230226], SOL[.04757248], USD[0.34], USDT[3.15269579] | Yes | |
| 09499882 | | BTC[.00067887], SHIB[1], USD[0.00] | | |
| 09499889 | | ETH[.06082929], ETHW[.06082929] | | |
| 09499900 | | USD[20.78] | Yes | |
| 09499901 | | ETH[0.00037011], SHIB[14], USD[0.00] | Yes | |
| 09499902 | | BTC[.00066294], SHIB[2], USD[0.00] | Yes | |
| 09499908 | | SOL[9.91438964], USD[0.01] | | |
| 09499912 | | USD[0.00] | Yes | |
| 09499926 | | BTC[.0000015], SHIB[1], USD[0.00] | Yes | |
| 09499942 | | USD[0.00] | | |
| 09499952 | | ALGO[0], DOGE[2], LTC[0.00000292], SHIB[1], USD[0.00] | Yes | |
| 09499957 | | LINK[0], SHIB[4], SOL[1.33136458], USD[0.00] | Yes | |
| 09499963 | | BTC[0], NFT (454208115844509909/Barcelona Ticket Stub #1570)[1], NFT (545203993908675949/Imola Ticket Stub #1368)[1], SHIB[6], TRX[0.00234668], USD[0.01] | Yes | |
| 09499976 | | BAT[1], BRZ[1], SOL[0] | | |
| 09499979 | | BTC[.0033150S], USD[0.00], USDT[0.00014987] | | |
| 09499981 | | BTC[.00010144], USD[100.77] | Yes | |
| 09499995 | | AVAX[0], BTC[0], SHIB[0], USD[0.00] | Yes | |
| 09500001 | | USD[10.00] | | |
| 09500003 | | NFT (403688809430089442/#0001 Classic drop)[1], NFT (453470296966211788/#0469 Turtle blue drop)[1], NFT (470888452855979882/#0503 Yoshi pink drop)[1], NFT (549323138906379781/#0331 Transparent drop)[1], NFT (569532780018803473/#0424 Colorfull drop)[1], SOL[.19644311] | | |
| 09500005 | | ETH[0], TRX[.000001] | | |
| 09500019 | | ALGO[0], BRZ[0], ETH[0], USD[9.64] | Yes | |
| 09500025 | | BTC[.00402981], SHIB[1], USD[71.01] | | |
| 09500027 | | BTC[.00169103], USD[0.00] | | |
| 09500033 | | BRZ[2], ETH[.00001031], ETHW[.00001031], MATIC[480.69366395], USD[0.01] | Yes | |
| 09500035 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09500050 | | BCH[.00000331], BRZ[1], BTC[.00082176], ETHW[.01256278], EUR[0.00], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09500054 | | BTC[.00033882], DOGE[1], USD[0.00] | | |
| 09500062 | | ETH[.86036011], ETHW[.74846921], USD[0.00] | Yes | |
| 09500065 | | BTC[.00002236], NFT (471256668470849301/Miami Ticket Stub #68)[1], USD[0.00] | Yes | |
| 09500093 | | DOGE[.00000001], SHIB[1618024.77196141], TRX[1], USD[0.00] | Yes | |
| 09500094 | | BRZ[1], BTC[.13421356], SHIB[1], USD[0.00] | | |
| 09500100 | | BTC[.00266079], SHIB[2], USD[0.00] | Yes | |
| 09500101 | | USD[0.00] | | |
| 09500108 | | SHIB[34786.69046334], TRX[.606674], USD[8.22] | | |
| 09500113 | | BRZ[1], BTC[.03142247], DOGE[1], ETH[.25588452], ETHW[.2556903], TRX[1], USD[0.00] | Yes | |
| 09500122 | | BRZ[1], DOGE[.44004186], SHIB[14741880.70167397], TRX[1], USD[0.32] | Yes | |
| 09500132 | | USD[0.00], USDT[0.00000018] | | |
| 09500136 | | ETH[.00000023], ETHW[.00000023], SOL[.00072853], USD[1.92] | Yes | |
| 09500145 | | SHIB[26612356.89588978], TRX[1], USD[0.00] | Yes | |
| 09500194 | | SOL[0], USD[0.00] | | |
| 09500219 | | BRZ[1], BTC[.00000006], DOGE[1], ETH[.00000047], ETHW[.00000047], SHIB[2], USD[0.00] | Yes | |
| 09500247 | | BTC[.00856635], SHIB[1], USD[0.37] | Yes | |
| 09500248 | | BTC[.00034013], USD[0.00] | Yes | |
| 09500255 | | BTC[0] | | |
| 09500280 | | DOGE[514.00176645], SHIB[4], USD[0.00] | | |
| 09500288 | | USD[0.00] | | |
| 09500290 | | ETH[0], USD[0.01] | | |
| 09500309 | | SHIB[2], USD[0.01] | Yes | |
| 09500320 | | USD[0.00] | Yes | |
| 09500330 | | SOL[.1] | | |
| 09500333 | | BTC[.00785046], SHIB[2], USD[0.00] | | |
| 09500338 | | SHIB[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09500351 | | USD[203.53] | Yes | |
| 09500353 | | USD[0.00] | | |
| 09500364 | | TRX[266.999633], USD[30.01] | | |
| 09500374 | | USD[2.88] | | |
| 09500381 | | SHIB[1], USD[0.01] | Yes | |
| 09500383 | | BTC[.00034063], USD[0.00] | | |
| 09500387 | | ALGO[0.00053225], BRZ[1], SHIB[1], SOL[0.00000452] | Yes | |
| 09500398 | | AVAX[13.86064843], BAT[105.88868617], BTC[.00210631], DOGE[197.53299914], LINK[5.16021386], MATIC[19.47751134], NEAR[39.02344182], SHIB[7595940.78105759], SOL[29.33801525], TRX[4], UNI[3.23264197], USD[629.05] | Yes | |
| 09500401 | | DOGE[0.00942028], ETHW[.00416119], SOL[0], USD[0.12] | | |
| 09500403 | | BTC[.05100357], USD[0.01] | Yes | |
| 09500414 | | BTC[0], DOGE[1], LTC[0], TRX[.011953], USD[6.84], USDT[0.00000025] | | |
| 09500417 | | BRZ[1], ETH[0], ETHW[0], SHIB[2], TRX[.000001], USD[0.00] | Yes | |
| 09500419 | | AVAX[.00001664], ETH[.00001142], SOL[.00001057], USD[0.00] | Yes | |
| 09500424 | | USD[50.00] | | |
| 09500434 | | SHIB[1], USDT[0.00000003] | | |
| 09500446 | | ETH[.30870748], ETHW[.30852136], USD[11.32] | Yes | |
| 09500453 | | SHIB[236.01158579] | Yes | |
| 09500461 | | BTC[.00051169], SHIB[1], USD[0.00] | Yes | |
| 09500465 | | SOL[.00806], USD[0.24] | | |
| 09500474 | | BTC[.02578144], DOGE[1], TRX[1], USD[0.00] | | |
| 09500494 | | BTC[.00681064], DOGE[1], ETH[.02679109], ETHW[.01915102], USD[21.00] | | |
| 09500501 | | AAVE[0.44855954], BTC[.00086712], DAI[25.79049488], DOGE[280.23872301], ETH[.01257989], ETHW[.01242941], SHIB[1333558.69021229], SOL[.00000439], SUSHI[.000135], USD[128.83], USDT[25.85472055] | Yes | |
| 09500502 | | BTC[.000058], ETH[.000279], ETHW[.000279], USD[55944.86] | | |
| 09500512 | | ALGO[230.48120328], BRZ[1], CUSDT[.0000503], DOGE[1.00004997], GRT[2], SHIB[9], SOL[.00008136], USD[0.00] | Yes | |
| 09500513 | | SHIB[1], USD[0.04] | | |
| 09500519 | | DOGE[3], ETH[.43599479], ETHW[.43581171], MATIC[.00009349], SHIB[6857161.36408749], SOL[12.82201585], TRX[1], USD[1.57] | Yes | |
| 09500520 | | AVAX[.06942506], BTC[.00006766], ETH[.00104342], ETHW[.00102974], USD[4.16] | Yes | |
| 09500528 | | DOGE[1], SOL[15.02571879], TRX[1], USD[375.00] | | |
| 09500536 | | USD[25.00] | | |
| 09500543 | | ETH[.05261295], ETHW[.05195749], NFT [483565396189527956/Barcelona Ticket Stub #909][1], SHIB[1], USD[0.64], USDT[0.00092495] | Yes | |
| 09500549 | | TRX[1], USD[0.01] | | |
| 09500560 | | ETH[.01507671], ETHW[.01507671], SHIB[1], USD[3.01] | | |
| 09500567 | | BTC[.00000008], ETHW[.13076489], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09500577 | | USD[0.00] | Yes | |
| 09500579 | | USD[0.00] | | |
| 09500583 | | ETH[.01271006], ETHW[.01271006], USD[0.00] | | |
| 09500598 | | BTC[.00006831], USD[0.00] | | |
| 09500624 | | AAVE[0.00277530], BRZ[1], DOGE[1], ETH[.03009963], NFT [390941429636757957/Miami Ticket Stub #477][1], SHIB[1], SOL[.00409579], USD[0.35] | Yes | |
| 09500628 | | USD[0.00] | Yes | |
| 09500629 | | BTC[.0033952], TRX[1], USD[0.00] | | |
| 09500631 | | BTC[.00721051], SHIB[3], USD[0.00] | Yes | |
| 09500643 | | DOGE[1], SHIB[910747.81238615], TRX[217.86948049], USD[0.00], USDT[9.95724012] | | |
| 09500645 | | BRZ[1], NFT [293342169847188464/Bahrain Ticket Stub #1224][1], NFT [492252170373838202/Barcelona Ticket Stub #2468][1], SHIB[885412.42186986], SOL[2.0563703], USD[2.08] | Yes | |
| 09500646 | | BTC[.00060906], DOGE[7.7868666], SHIB[1], USD[0.00] | | |
| 09500647 | | AVAX[.40382666], SUSHI[14.77704229], USD[1.04] | Yes | |
| 09500661 | | GRT[311.02237159], TRX[665.02609163], USD[0.07] | | |
| 09500666 | | USD[0.01] | | |
| 09500670 | | GRT[1], USD[0.01], USDT[0.00455786] | Yes | |
| 09500672 | | BTC[.01027573], PAXG[.01331475], SHIB[3], SUSHI[16.52817838], USD[0.01] | | |
| 09500674 | | BRZ[3], BTC[.27802952], DOGE[1], ETH[.50407229], ETHW[.32399754], SHIB[6], TRX[3], USD[262.50] | | |
| 09500678 | | BTC[.00169917], SHIB[1], USD[0.00] | | |
| 09500693 | | AAVE[0], BRZ[1], DOGE[1], NFT [305671519496783561/CRUMBS][1], NFT [338384665623504396/CRUMBS][1], NFT [342290791966305729/Bread Head | #648][1], NFT [345404266346583182/CRUMBS][1], NFT [371590995498687656/Ape MAN#125][1], NFT [375320201505392318/CRUMBS][1], NFT [395550050465363888/CRUMBS][1], NFT [401265410095101090/Momentum #441][1], NFT [408335724511801147/CRUMBS][1], NFT [423087605575387700/CRUMBS][1], NFT [423813223774212555/CRUMBS][1], NFT [433645676885386041/CRUMBS][1], NFT [455457708203233167/Momentum #553][1], NFT [474139068939874948/2D SOLDIER #3846][1], NFT [474564413396758715/CRUMBS][1], NFT [482583408207347591/CRUMBS][1], NFT [501229654570703858/CRUMBS][1], NFT [509822854108607954/CRUMBS][1], NFT [524912815833305479/CRUMBS][1], NFT [537478899391270851/CRUMBS][1], NFT [556239410293267982/CRUMBS][1], NFT [557056634831496934/CRUMBS][1], NFT [565966071228800462/Momentum #1007][1], NFT [566839763888797992/CRUMBS][1], NFT [575184314423651634/CRUMBS][1], NFT [576429824270096872/CRUMBS][1], SHIB[9], SOL[.02], USD[33.76], USDT[0.00000011] | | |
| 09500699 | | NFT [475155046660992943/Barcelona Ticket Stub #2054][1], SOL[.0792] | | |
| 09500704 | | ETH[.00068867], ETHW[.00068867], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09500711 | Contingent, Unliquidated | BTC[0.00008600], ETH[0], USD[1216.76], USDT[0] | | |
| 09500714 | | USD[100.00] | | |
| 09500715 | | DOGE[2], ETH[.00011869], ETHW[.00011869], USD[0.00] | | |
| 09500716 | | BTC[.00009603], DOGE[64.28096078], ETH[.00680465], ETHW[.00672257], SUSHI[.82384076], USD[37.67] | Yes | |
| 09500721 | | NFT (371883057114194023/Skeleton Glock #1471)[1], NFT (452669403902612277/Lobus #51)[1], NFT (473250114250363710/Necropirate #642)[1], NFT (489131599029636762/Skeleton Chainsaw #1292)[1], NFT (541860862662995701/Harly #74)[1], SOL[.07821807] | | |
| 09500723 | | BAT[1], BRZ[1], BTC[.00123005], DOGE[5], SHIB[7], SOL[0], TRX[3], USD[2.22] | | |
| 09500730 | | TRX[1], USD[0.00], USDT[99.59999943] | | |
| 09500733 | | NFT (384958186511788240/Founding Frens Lawyer #656)[1], SHIB[2150970.79815539], SOL[.33545833], USD[0.00] | Yes | |
| 09500736 | | USD[0.02] | Yes | |
| 09500743 | | BCH[.00510192], NFT (474525365694270479/Imola Ticket Stub #1088)[1], USD[0.00] | Yes | |
| 09500745 | | NFT (516031550243446349/Barcelona Ticket Stub #215)[1] | | |
| 09500753 | | USD[0.00] | | |
| 09500754 | | DOGE[1], GRT[.00408174], LINK[.00004179], NEAR[2.02619739], SHIB[8], SUSHI[25.23646029], TRX[1], USD[0.00] | Yes | |
| 09500758 | | LINK[11.29764201], SHIB[3], SOL[0], USD[0.83] | Yes | |
| 09500768 | | BTC[.03327137], TRX[2], USD[0.00] | | |
| 09500770 | | DOGE[1], SOL[7.482141], USD[0.00] | Yes | |
| 09500771 | | ETH[.000695], ETHW[.000695], USD[0.04] | | |
| 09500777 | | BTC[0] | | |
| 09500782 | | LTC[.00544349], USDT[.7899983] | | |
| 09500783 | | BCH[.05055533], USD[10.00] | | |
| 09500799 | | LTC[.1483839], USD[100.00] | | |
| 09500804 | Contingent, Disputed | USD[25.00] | | |
| 09500813 | | NFT (328313646488081900/Barcelona Ticket Stub #1536)[1] | | |
| 09500816 | | USD[100.00] | | |
| 09500822 | | USD[0.00] | | |
| 09500823 | | USD[1.00] | | |
| 09500825 | | BTC[.00001311], DOGE[1], GRT[1], UNI[1.02218241], USD[593.92] | Yes | |
| 09500828 | | USD[0.06] | | |
| 09500832 | | USD[0.01] | | |
| 09500839 | | BTC[.00252859], DOGE[583.34446549], ETH[.03756975], ETHW[.03756975], SHIB[3], USD[0.00] | | |
| 09500845 | | USD[2000.00] | | |
| 09500847 | | TRX[3], USD[0.00] | Yes | |
| 09500855 | | USD[37.30] | Yes | |
| 09500861 | | USD[2.57] | Yes | |
| 09500865 | | SOL[.0008], USD[0.02] | | |
| 09500874 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09500880 | Contingent, Disputed | USD[0.00], USDT[0.00000042] | | |
| 09500882 | | ETH[.000999], ETHW[.000999], USD[0.00] | | |
| 09500887 | | NFT (303487271388336870/Montreal Ticket Stub #207)[1], NFT (319951265563837489/France Ticket Stub #203)[1], NFT (352547636337051566/Baku Ticket Stub #255)[1], NFT (436816375804816931/Austria Ticket Stub #101)[1], NFT (481969813383408946/Hungary Ticket Stub #231)[1], NFT (495835033717036216/France Ticket Stub #225)[1], NFT (498717761533417494/Silverstone Ticket Stub #242)[1], NFT (573790692502200426/Barcelona Ticket Stub #1840)[1] | | |
| 09500891 | | AVAX[3.08272832], BTC[.02132628], DOGE[2], SHIB[8431708.20404721], TRX[1], USD[0.00] | | |
| 09500899 | | BRZ[1], DOGE[223.62140638], GRT[4.11699964], LINK[2.10061179], SHIB[3756422.65409056], USD[0.00] | | |
| 09500905 | | USD[0.00] | | |
| 09500919 | | NFT (318150652587802982/Barcelona Ticket Stub #52)[1] | Yes | |
| 09500925 | | DOGE[1], ETHW[.03021483], MATIC[5.95344273], SHIB[10], USD[0.01] | | |
| 09500949 | | BTC[.00053413], ETHW[.00000486], SHIB[21], TRX[.00132176], USD[1.48] | Yes | |
| 09500952 | | BTC[.00000085], DOGE[2203.47945927], MATIC[300.68231434], USD[0.00] | Yes | |
| 09500953 | | BAT[1], BRZ[2], DOGE[1], SHIB[3], TRX[2], USD[17.61] | Yes | |
| 09500963 | | ETH[.00004831], ETHW[.00004831], SOL[2.03853562], USD[0.00] | Yes | |
| 09500976 | | AVAX[1.91750081], DOGE[1], GRT[73.77007628], LINK[.70969113], LTC[.49024763], SHIB[422118.6262097], SOL[.02261295], TRX[1], USD[0.00] | Yes | |
| 09500978 | | USD[10.36] | Yes | |
| 09500993 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09500995 | | ALGO[83.86738889], DOGE[1], KSHIB[717.62498368], SHIB[1], USD[0.00] | Yes | |
| 09501012 | | SHIB[1], SOL[.5], USD[2.85] | | |
| 09501016 | | USD[51.94] | Yes | |
| 09501017 | | BTC[.00016996], USD[0.00] | | |
| 09501036 | | BTC[.00500349] | Yes | |
| 09501039 | | BCH[.36063927], DOGE[359.62651208], LINK[4.58539922], MATIC[17.89517614], SHIB[2252038.44393345], SOL[1.10216172], USD[0.00], YFI[.00139111] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09501054 | | USD[0.00] | Yes | |
| 09501057 | | AVAX[.00004669], BTC[0], DOGE[3], ETH[0.00000155], KSHIB[0], LINK[0], LTC[0], SHIB[165408.71589925], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09501058 | Contingent, Unliquidated | AVAX[.5358163], BTC[0], ETH[0], LINK[98.85149179], MATIC[7.89211511], NEAR[0], SOL[0], USD[0.08], USDT[0], WBTC[0] | Yes | |
| 09501060 | | DOGE[3], ETH[0], SHIB[8], SOL[0], TRX[1], USD[0.00] | | |
| 09501064 | | LINK[1.17380905], SHIB[1], TRX[1], USD[0.00] | | |
| 09501066 | | BRZ[1], BTC[.19491391], DOGE[4], ETH[8.1580933], ETHW[8.04267013], GRT[1], SHIB[3], SOL[51.14293691], USD[14339.02] | Yes | |
| 09501067 | | BTC[.000842], USD[0.00] | Yes | |
| 09501075 | | MATIC[31.44633154], SHIB[1], USD[0.01] | Yes | |
| 09501078 | | DOGE[1], ETHW[.01961802], SHIB[2], USD[0.00] | | |
| 09501083 | | USD[25.00] | | |
| 09501087 | | BTC[.00815124], SHIB[2], USD[0.00] | | |
| 09501090 | | USD[6.23] | Yes | |
| 09501092 | | BTC[.00000882], USD[0.00] | Yes | |
| 09501093 | | SHIB[1], USD[0.00] | | |
| 09501118 | | ETH[.000033], ETHW[.000033], NFT [498445004111235551/Warning][1], SOL[.00033126] | | |
| 09501122 | | BTC[.00013473], ETH[.00500582], ETHW[.00500582], SUSHI[.68402553], USD[10.00] | | |
| 09501126 | | SHIB[1], SUSHI[70.3175374], USD[0.00] | Yes | |
| 09501129 | | ETH[.01024121], ETHW[.01011809], TRX[1], USD[10.39] | Yes | |
| 09501131 | | AAVE[.29868676], AVAX[.17142371], BCH[.05270727], BTC[.00008114], ETH[.01794042], ETHW[.01772154], NEAR[.85732603], SHIB[4], SUSHI[3.57535065], TRX[1], USD[-20.69] | Yes | |
| 09501136 | | USD[0.01] | Yes | |
| 09501162 | | AAVE[.11203711], BAT[28.91885722], LTC[.27428485], SHIB[2], TRX[1], USD[0.00], USDT[10.64388143] | Yes | |
| 09501169 | | BCH[0], BTC[0], DOGE[2], SHIB[1], USD[0.00] | | |
| 09501173 | | BTC[0.00000001], USD[0.00] | | |
| 09501174 | | USD[130757.03], USDT[0] | | |
| 09501177 | | USD[0.00] | Yes | |
| 09501179 | | USD[497.56] | Yes | |
| 09501185 | | MATIC[61.77845288], TRX[1], USD[0.98] | | |
| 09501218 | | BTC[.00033673], SOL[.12221154], USD[0.00] | Yes | |
| 09501227 | | ETH[.01974402], ETHW[.01974402] | | |
| 09501229 | | BRZ[2], DOGE[4], GRT[1], NFT [384049721958371564/Australia Ticket Stub #1814][1], SHIB[8], SOL[.0000239], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09501232 | | BTC[.00017834], SHIB[2], USD[0.08] | | |
| 09501240 | | AVAX[1], BTC[.00172158], DOGE[640.3858299], SHIB[2600000], TRX[344.53077726], USD[0.04] | | |
| 09501245 | | ALGO[336.301], DOGE[5539.57572996], NEAR[42.5], SHIB[91501], USD[80.43] | | |
| 09501252 | | ETH[.10423934], ETHW[.10423934], SHIB[2], USD[0.00] | | |
| 09501257 | | GRT[1], USD[0.00] | | |
| 09501258 | | BTC[.00080128], TRX[464.33279692], USD[0.12], USDT[0] | | |
| 09501261 | | NFT [372570898411375972/Welly #3657][1] | | |
| 09501262 | | USD[0.00] | Yes | |
| 09501273 | | CUSDT[.01481725], DOGE[.00283077], SHIB[36.9057633], TRX[1.00223841], USD[0.14] | Yes | |
| 09501284 | | BTC[.00089617], DOGE[191.44855889], SHIB[2], SOL[1.14909824], USD[37.98] | Yes | |
| 09501296 | | SOL[11.8218305] | Yes | |
| 09501302 | | SHIB[1], SOL[1.97190674], USD[0.00] | | |
| 09501320 | | USD[100.00] | | |
| 09501334 | | BTC[.00468119], USD[0.00] | | |
| 09501347 | | NFT [392002519188217327/Barcelona Ticket Stub #2000][1], NFT [444778403508588934/Saudi Arabia Ticket Stub #911][1] | | |
| 09501350 | | NFT [292750831079224528/Barcelona Ticket Stub #1780][1], NFT [316180486367185779/Saudi Arabia Ticket Stub #218][1], NFT [364498659505080140/Belgium Ticket Stub #283][1], NFT [376411586281161713/Montreal Ticket Stub #42][1], NFT [425388003961050024/Netherlands Ticket Stub #109][1], NFT [433953830167231042/Singapore Ticket Stub #131][1], NFT [436262788093285374/Austria Ticket Stub #210][1], NFT [457094393491680150/Monaco Ticket Stub #52][1], NFT [460118474684953043/France Ticket Stub #257][1], NFT [474828825833525586/Japan Ticket Stub #110][1], NFT [505680556586296426/Baku Ticket Stub #84][1] | | |
| 09501357 | | USD[0.01], USDT[0] | Yes | |
| 09501360 | | SHIB[1], USD[0.01] | | |
| 09501365 | | SHIB[3], SOL[0] | | |
| 09501369 | | USD[1.25] | | |
| 09501377 | | ETHW[.05], SOL[.02], USD[0.04] | | |
| 09501390 | | USD[50.01] | | |
| 09501398 | | BTC[.00084659], SHIB[1], USD[0.00] | | |
| 09501404 | | AUD[0.00], BTC[.00051955], SHIB[4], USD[0.00] | Yes | |
| 09501417 | | SHIB[.00000001], USD[0.00] | | |
| 09501435 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09501438 | | DOGE[510.15132086], ETH[.54096984], ETHW[.48392345], KSHIB[978.92664608], TRX[1], USD[400.14] | Yes | |
| 09501445 | | KSHIB[.0000192], SHIB[348271.88293168], USD[0.08] | Yes | |
| 09501452 | | BTC[.00338639], SHIB[1], USD[0.00] | | |
| 09501455 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09501461 | | GRT[268.1423684], SHIB[1], SOL[.2182632], USD[0.00] | Yes | |
| 09501481 | | BTC[.0001608] | Yes | |
| 09501485 | | BTC[.00003286], NFT (489885939280984948/Bahrain Ticket Stub #155)[1], NFT (558402541413804746/Barcelona Ticket Stub #2218)[1], USD[0.00] | | |
| 09501492 | | CUSDT[0], SHIB[27849084.79528690], TRX[0], USD[0.27], USDT[0] | Yes | |
| 09501496 | | ETH[.002997], ETHW[.002997], USD[1.09] | | |
| 09501497 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09501501 | | BTC[.000243], USD[8.27] | | |
| 09501505 | | USD[0.00] | Yes | |
| 09501508 | | BTC[.00006161], ETH[.00004281], ETHW[.00004281], SHIB[2], USD[0.00] | Yes | |
| 09501513 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09501519 | | USD[0.01] | Yes | |
| 09501523 | | USD[0.25] | | |
| 09501525 | | NFT (441414640213763196/The Hill by FTX #3290)[1] | | |
| 09501528 | | SHIB[1], USD[0.00] | Yes | |
| 09501540 | | NFT (294888433398178802/Warriors Gold Blooded NFT #1271)[1], NFT (298309267852269201/Davidson College Graduation Certificate #2)[1], NFT (301353943207470897/Birthday Cake #0190)[1], NFT (306389563920391861/Exclusive 2974 Collection Merchandise Package #1123 (Redeemed))[1], NFT (358089305277603950/The 2974 Collection #0402)[1], NFT (363357797567179975/GSW Western Conference Finals Commemorative Banner #2036)[1], NFT (368837877722416204/The 2974 Collection #1544)[1], NFT (380689059432247264/Japan Ticket Stub #144)[1], NFT (424702310064883171/GSW Round 1 Commemorative Ticket #646)[1], NFT (443548781325341137/2974 Floyd Norman - OKC 4-0193)[1], NFT (491953578133667778/Singapore Ticket Stub #152)[1], NFT (493573700395705077/GSW Western Conference Semifinals Commemorative Ticket #217)[1], NFT (499546283477327464/GSW Western Conference Finals Commemorative Banner #2035)[1], NFT (509408461958453720/Warriors Logo Pin #61 (Redeemed))[1], NFT (533228990014209650/Netherlands Ticket Stub #63)[1], NFT (534385661189516768/Austin Ticket Stub #51)[1], NFT (559538200318497729/GSW Championship Commemorative Ring)[1], NFT (563425438275945235/Birthday Cake #2000)[1], NFT (569565273629489159/Belgium Ticket Stub #311)[1], NFT (569909105969820434/Warriors Gold Blooded NFT #1098)[1], SOL[0], USD[0.06] | | |
| 09501543 | | BAT[1], BRZ[1], DOGE[2], SHIB[3], TRX[1], USD[0.00], USDT[0.06983956] | Yes | |
| 09501544 | | USD[0.00] | | |
| 09501549 | | USD[0.00] | | |
| 09501555 | | ALGO[.01225424], BTC[.00000123], DOGE[1], ETHW[.00001843], USD[0.00], USDT[0] | Yes | |
| 09501558 | | TRX[1], USD[10.78] | Yes | |
| 09501573 | | BTC[.00000069], ETH[.00001165], ETHW[1.27557556], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09501579 | | BTC[.00340208] | | |
| 09501584 | | BTC[0], SHIB[2], USD[0.32] | Yes | |
| 09501586 | | BTC[.00033843], ETH[.00097033], ETHW[.00097033], SHIB[1], USD[0.00] | | |
| 09501588 | | ETH[7.001904], ETHW[3.001908], MATIC[18.12], SOL[.00761], USD[6481.20] | | |
| 09501597 | | BTC[0.00000001], ETH[0], ETHW[0], USDT[0] | | |
| 09501618 | Contingent, Disputed | USD[200.00] | | |
| 09501633 | | GRT[1], USD[0.01], USDT[0.00000001] | | |
| 09501635 | | BTC[.00003678], USD[1166.52] | Yes | |
| 09501658 | | AAVE[.00000976], ETH[.00076253], PAXG[.00017114], SHIB[4], SOL[.00001309], TRX[1.00118688], USD[1915.46], USDT[1.011601] | Yes | |
| 09501666 | | BRZ[1], BTC[.00365547], DOGE[2], SHIB[10], TRX[2], USD[0.00], USDT[0.10384819] | Yes | |
| 09501667 | | BRZ[1], ETH[0.00701544], ETHW[0.00701544], GRT[0], LINK[0], SHIB[2], UNI[0], USD[0.00] | | |
| 09501682 | | BRZ[3], DOGE[4], GRT[2], SHIB[6], SOL[0], TRX[4], USD[0.00], USDT[1] | | |
| 09501690 | | NFT (439295997678996458/CO2 FX #76)[1], NFT (508821128790445894/The Hill by FTX #5206)[1] | | |
| 09501698 | | AVAX[.00070353], BAT[.06038972], BTC[.00006415], DOGE[10.67894409], ETH[.00104226], ETHW[.00102858], LTC[.02941524], MATIC[.76629183], NEAR[.00261542], SUSHI[.17701352], TRX[31.29903724], USD[0.00] | Yes | |
| 09501704 | | BTC[.00000001], SHIB[2], USD[14.79] | Yes | |
| 09501729 | | DOGE[6.29500931], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 09501733 | | ETH[0], USD[16.96] | | |
| 09501734 | | TRX[.000001], USD[4.22] | | |
| 09501735 | | USD[0.00] | | |
| 09501739 | | LINK[166.94729632] | Yes | |
| 09501740 | | BTC[.0110123], USD[260.00] | | |
| 09501744 | | AVAX[.0164], MATIC[1.392], SOL[.006824], USD[0.00] | | |
| 09501750 | | TRX[2], USD[40.48] | | |
| 09501753 | | AVAX[.44160154], BTC[.00033356], DOGE[126.62024596], ETH[.00572596], ETHW[.00665756], KSHIB[906.40794158], LINK[1.48600027], MATIC[17.23901364], NEAR[1.92325163], NFT (444376706421963534/Saudi Arabia Ticket Stub #473)[1], SHIB[3], SOL[9.3311489], TRX[125.22269793], USD[0.00] | Yes | |
| 09501761 | | ETH[.37828426], ETHW[.37812556], SHIB[1], SOL[9.3311489], TRX[2], USD[0.00] | Yes | |
| 09501771 | | ETH[.01217153], ETHW[.01217153], USD[2.68] | | |
| 09501772 | | NFT (408355494429546725/Barcelona Ticket Stub #1439)[1], NFT (486826108008018747/Australia Ticket Stub #1771)[1] | Yes | |
| 09501775 | | BTC[.00168772], DOGE[1], ETH[.02501128], ETHW[.02501128], SHIB[1], SOL[.9839827], TRX[1], USD[50.00] | | |
| 09501776 | | BTC[.00033006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09501781 | | USD[10.00] | | |
| 09501782 | | BTC[.00489502], TRX[1], USD[1.49] | Yes | |
| 09501784 | | BTC[.0067], USD[4.47] | | |
| 09501798 | | BRZ[1], DOGE[2], ETH[5.21301005], ETHW[5.21087348], SHIB[1], TRX[2], USD[2631.08], USDT[1] | Yes | |
| 09501805 | | USD[0.01] | Yes | |
| 09501817 | | BTC[.00857874], ETH[.07209073], ETHW[3.35114661], MATIC[64.25881891], SHIB[11765873.83660806], SOL[5.57987633], TRX[.021162], USD[3100.13], USDT[0.98301239] | | |
| 09501823 | | ETHW[.14852762], SHIB[3], USD[199.93] | | |
| 09501828 | | BTC[.01755802], DOGE[1], ETH[.12992919], ETHW[.12886221], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09501829 | | BTC[0], NFT (4969134181291844457/Imola Ticket Stub #917)[1], SHIB[2], USD[0.00] | Yes | |
| 09501831 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09501835 | | NFT (2934558277105141295/Barcelona Ticket Stub #875)[1], NFT (4547188431660683338/Saudi Arabia Ticket Stub #935)[1] | | |
| 09501852 | | DOGE[1], ETH[.00998409], SHIB[4], USD[0.00] | Yes | |
| 09501862 | | BTC[0], ETH[.09833815], USD[0.00], USDT[0] | | |
| 09501870 | | USD[5.07] | Yes | |
| 09501874 | | BTC[0.00886249], ETHW[.03521115], MATIC[10.1346814], SOL[.27991048], USD[-13.62] | Yes | |
| 09501880 | | BTC[0.00070868], SHIB[1], USD[0.00] | Yes | |
| 09501887 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09501889 | | USD[1.04] | Yes | |
| 09501898 | | SHIB[847334.72371332], USD[0.00] | | |
| 09501900 | | USD[1.45] | Yes | |
| 09501901 | | NFT (297983477560044793/Baddies #2020)[1], NFT (4844505269281897443/Baddies #3198)[1], NFT (5187410461828378330/Deep #592)[1], NFT (5601766764864595552/Naked Meerkat #6600)[1], NFT (5726149167945648339/Deep #196)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09501908 | | ETHW[.7098918], NFT (3126158036436027/The Hill by FTX #6611)[1], USD[0.00] | Yes | |
| 09501909 | | ETH[.44318801], ETHW[.44318801], USD[0.00] | | |
| 09501921 | | SHIB[3246757.24675324], TRX[337.6350678], USD[0.00], USDT[0] | | |
| 09501928 | | USDT[0] | | |
| 09501930 | | BTC[0], SHIB[4], USD[7.00] | Yes | |
| 09501931 | | NFT (3803836162156050039/Imola Ticket Stub #2088)[1] | | |
| 09501944 | | SHIB[5341893.76351913] | Yes | |
| 09501950 | | ETHW[3.14190869] | | |
| 09501956 | | BTC[.04535826], DOGE[138.34537725], ETH[.02024456], ETHW[.02024456], SHIB[2314816.81481481], USD[791.39] | | |
| 09501964 | | BTC[.03639281], DOGE[1], ETH[.18354975], ETHW[.18354975], SHIB[2], USD[0.00] | | |
| 09501971 | | TRX[.002429], USD[0.00], USDT[0.00000009] | | |
| 09501973 | | USD[5.00] | | |
| 09501974 | | ETHW[9.05039395], USD[37.93], USDT[0] | | |
| 09501975 | | DOGE[1], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 09501977 | | BRZ[0], BTC[0.00009154], SHIB[2], SUSHI[0], USD[0.00] | Yes | |
| 09501985 | | BTC[.00009905], DOGE[1], SOL[.17592784], USD[0.47] | | |
| 09501986 | | BRZ[2], DOGE[2], ETHW[.30513372], SHIB[5], TRX[1], USD[0.00] | | |
| 09501988 | | USD[299.99] | | |
| 09501994 | | NEAR[.0813], USD[0.24] | | |
| 09502015 | Contingent, Unliquidated | USD[0.00] | | |
| 09502018 | | USD[0.00] | | |
| 09502025 | | USD[0.51] | | |
| 09502051 | | BTC[0], DOGE[2], NFT (3773391329118688440/Imola Ticket Stub #158)[1], NFT (4581235469030438469/Barcelona Ticket Stub #840)[1], SHIB[4], SOL[0], USD[61.46] | Yes | |
| 09502058 | | BTC[.00002153], SHIB[2797200], USD[2.04] | | |
| 09502063 | | BTC[0.00004777], MATIC[2.18819588], USD[77.70] | | |
| 09502071 | | SHIB[2.83742904], USD[1.40] | Yes | |
| 09502079 | | BTC[.00033863], ETH[.00545126], ETHW[.00538286], USD[0.00] | Yes | |
| 09502085 | | SHIB[1], USD[0.01], USDT[0.00000645] | Yes | |
| 09502094 | | USD[100.00] | | |
| 09502098 | | ETH[.00000002], ETHW[.00000002], SHIB[1], USD[0.04] | Yes | |
| 09502120 | | DOGE[1], KSHIB[843.28906346], USD[0.00] | | |
| 09502125 | | NFT (3882041581671497774/Barcelona Ticket Stub #2125)[1] | | |
| 09502134 | | TRX[0] | | |
| 09502135 | | BTC[.00067628], SHIB[1], USD[0.00] | | |
| 09502141 | | DOGE[1], USD[0.00] | Yes | |
| 09502145 | | BTC[.00032798], GRT[60.47034316], USD[0.00] | | |
| 09502148 | | BTC[.000067], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09502152 | | NFT (343920806150023622/Miami Ticket Stub #456)[1], NFT (43099400433961982/Barcelona Ticket Stub #1316)[1] | Yes | |
| 09502157 | | NFT (486485633244383808/Barcelona Ticket Stub #1101)[1], USD[1.15] | | |
| 09502166 | | NFT (348137407882833602/Barcelona Ticket Stub #1912)[1], NFT (476340376452417313/Imola Ticket Stub #1845)[1] | | |
| 09502171 | | BTC[.01301821], DOGE[.822], ETH[.00038803], ETHW[.10545203], TRX[.816], USD[1572.31] | | |
| 09502174 | | ETH[.000089], ETHW[.000089], SOL[.0099], USD[0.01], USDT[.0059814] | | |
| 09502179 | | NFT (343432695689015650/Australia Ticket Stub #1135)[1], NFT (397258291307380507/Barcelona Ticket Stub #1254)[1] | | |
| 09502181 | | NFT (308793802395837946/Barcelona Ticket Stub #303)[1] | | |
| 09502183 | | TRX[.003237], USD[0.00], USDT[0.00000005] | | |
| 09502184 | | USD[0.00] | | |
| 09502186 | | NFT (300406697535972342/Barcelona Ticket Stub #822)[1] | | |
| 09502191 | | USD[0.00] | | |
| 09502195 | | USD[30.00] | | |
| 09502209 | | NFT (455576056078000269/Barcelona Ticket Stub #1237)[1] | | |
| 09502213 | | NFT (505522126740586468/Barcelona Ticket Stub #1193)[1] | | |
| 09502221 | | BRZ[1], SHIB[5], TRX[1], USD[100.00], USDT[1] | | |
| 09502232 | | BTC[.00009237], USD[9739.90] | | |
| 09502235 | | NFT (381887777070039949/Barcelona Ticket Stub #950)[1] | | |
| 09502244 | | TRX[0] | | |
| 09502246 | | NFT (338445898945968053/Barcelona Ticket Stub #1256)[1] | | |
| 09502248 | | BAT[2], ETHW[3.32353726], TRX[1], USD[4223.38] | | |
| 09502251 | | NFT (476222709504603559/Barcelona Ticket Stub #2058)[1] | | |
| 09502253 | | NFT (478652497053920639/Barcelona Ticket Stub #2150)[1] | | |
| 09502254 | | NFT (397728158320714715/Australia Ticket Stub #891)[1], NFT (405993617730636791/Barcelona Ticket Stub #190)[1] | | |
| 09502255 | | USD[0.00], USDT[0] | | |
| 09502256 | | TRX[0] | | |
| 09502259 | | LTC[.00359564], NFT (454683481432356490/Barcelona Ticket Stub #685)[1], TRX[.003091], USDT[0] | | |
| 09502265 | | TRX[0] | | |
| 09502268 | | NFT (449348705774431194/Barcelona Ticket Stub #1158)[1] | | |
| 09502269 | | USD[0.00] | | |
| 09502272 | | NFT (330869563539607736/Barcelona Ticket Stub #418)[1] | | |
| 09502273 | | NFT (413832045998426124/Barcelona Ticket Stub #411)[1], NFT (438359680443635120/Bahrain Ticket Stub #1071)[1], SOL[.999], USD[0.39] | | |
| 09502274 | | NFT (491691772576859268/Barcelona Ticket Stub #1324)[1] | | |
| 09502275 | | NFT (307354343772083572/Barcelona Ticket Stub #66)[1] | | |
| 09502278 | | SOL[.05192] | | |
| 09502279 | | BRZ[1], BTC[.00222408], SHIB[4], TRX[1], USD[0.00] | | |
| 09502285 | | NFT (495136264642116321/Barcelona Ticket Stub #1949)[1] | | |
| 09502286 | | NFT (364998495315588553/Barcelona Ticket Stub #1692)[1] | | |
| 09502287 | | TRX[0] | | |
| 09502288 | | USDT[0] | | |
| 09502292 | | NFT (503083448581150502/Barcelona Ticket Stub #1082)[1] | | |
| 09502301 | | NFT (565312227888619490/Barcelona Ticket Stub #2069)[1] | | |
| 09502302 | | NFT (382452740243676215/Barcelona Ticket Stub #1285)[1] | | |
| 09502303 | | NFT (419007152874245804/Barcelona Ticket Stub #1922)[1], NFT (544768156393576920/Imola Ticket Stub #1579)[1] | | |
| 09502305 | | USD[0.00] | | |
| 09502306 | | NFT (564859346811815429/Barcelona Ticket Stub #65)[1] | | |
| 09502307 | | NFT (572627080638850758/Barcelona Ticket Stub #1245)[1] | | |
| 09502308 | | DOGE[0] | | |
| 09502312 | | NFT (532821407624131161/Barcelona Ticket Stub #774)[1] | | |
| 09502313 | | NFT (422841677415847193/Barcelona Ticket Stub #2455)[1] | | |
| 09502314 | | TRX[0] | | |
| 09502315 | | TRX[0] | | |
| 09502316 | | NFT (288467024035205226/Barcelona Ticket Stub #1861)[1] | | |
| 09502318 | | BTC[.00005364], USD[0.00] | | |
| 09502322 | | NFT (527794652029130682/Barcelona Ticket Stub #1964)[1] | | |
| 09502323 | | NFT (459329798249286912/Saudi Arabia Ticket Stub #1976)[1], NFT (520673944667560814/Barcelona Ticket Stub #1905)[1], SHIB[4], TRX[1], USD[513.65] | Yes | |
| 09502327 | | NFT (455468524556402883/Barcelona Ticket Stub #985)[1] | | |
| 09502329 | | USD[0.00] | | |
| 09502332 | | NFT (564032911608939570/Barcelona Ticket Stub #516)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09502333 | | NFT [407424817524279927/Barcelona Ticket Stub #1353][1] | | |
| 09502334 | | USDT[0] | | |
| 09502336 | | NFT [292939180083707839/Barcelona Ticket Stub #2160][1] | | |
| 09502341 | | SOL[0.64049458] | | |
| 09502342 | | SOL[.00968] | | |
| 09502343 | | NFT [399717687842624218/Barcelona Ticket Stub #1686][1] | | |
| 09502344 | | NFT [304295294208974994/Barcelona Ticket Stub #1925][1] | | |
| 09502345 | | NFT [544421318646825523/Barcelona Ticket Stub #1526][1], USD[0.04] | | |
| 09502348 | | ETHW[68.77502825], SOL[.03], TRX[0], USD[0.19], USDT[0.07217161] | | |
| 09502350 | | NFT [490192176365372757/Barcelona Ticket Stub #431][1] | | |
| 09502356 | | AVAX[.5588505], BRZ[1], BTC[.01139276], DOGE[7.00057537], ETH[.28704656], ETHW[.28685268], LINK[1.64055015], LTC[.16807111], SHIB[82], SOL[6.91418934], SUSHI[7.25896565], TRX[135.43983585], UNI[2.18497027], USD[4.29] | Yes | |
| 09502357 | | NFT [484210327267583279/Barcelona Ticket Stub #2323][1] | | |
| 09502358 | | BTC[0], GRT[0.00916928], MATIC[.00049795], NFT [341927965401240466/Barcelona Ticket Stub #2429][1], NFT [444632398213058368/Saudi Arabia Ticket Stub #1539][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09502360 | | DOGE[0.00000001] | Yes | |
| 09502364 | | NFT [443814137807579270/Barcelona Ticket Stub #2243][1] | | |
| 09502368 | | NFT [453425657693213292/Barcelona Ticket Stub #2337][1] | | |
| 09502373 | | NFT [356410645561167292/Barcelona Ticket Stub #753][1] | | |
| 09502374 | | AVAX[.0490349], DOGE[.87111148], MATIC[.65458978], SHIB[91440.33406245], SOL[.00441712], USD[0.01] | Yes | |
| 09502378 | | NFT [572754888117222015/Barcelona Ticket Stub #2472][1] | | |
| 09502379 | | SOL[.044] | | |
| 09502380 | | NFT [445683712933764667/Saudi Arabia Ticket Stub #838][1], NFT [489699535292234363/Barcelona Ticket Stub #2036][1] | Yes | |
| 09502382 | | NFT [549715566298077525/Barcelona Ticket Stub #244][1] | | |
| 09502385 | | NFT [291419000351270822/Barcelona Ticket Stub #761][1] | | |
| 09502386 | | NFT [553892290796898585/Barcelona Ticket Stub #843][1] | | |
| 09502388 | | NFT [295682560044748411/Barcelona Ticket Stub #238][1] | | |
| 09502392 | | NFT [496128478129549030/Barcelona Ticket Stub #2282][1] | | |
| 09502395 | | NFT [288383182158394989/Barcelona Ticket Stub #1180][1] | | |
| 09502400 | | USD[0.00] | | |
| 09502404 | | ETHW[.00651961], EUR[0.00], SHIB[2], USD[20.18] | Yes | |
| 09502405 | | BRZ[2], DOGE[3], SHIB[6], TRX[2], USD[0.06] | Yes | |
| 09502406 | | NFT [555357398010875386/Barcelona Ticket Stub #755][1] | | |
| 09502412 | | NFT [349120057105990504/Barcelona Ticket Stub #607][1] | | |
| 09502413 | | NFT [485828466859437612/Barcelona Ticket Stub #2266][1] | | |
| 09502416 | | NFT [293539617063062459/Barcelona Ticket Stub #2195][1] | | |
| 09502421 | | NFT [506217494701927676/Barcelona Ticket Stub #706][1] | | |
| 09502428 | | NFT [539209697436272777/Barcelona Ticket Stub #203][1] | | |
| 09502429 | | NFT [317801022019731795/Barcelona Ticket Stub #1093][1] | | |
| 09502438 | | SOL[.0088] | | |
| 09502439 | | NFT [340035693506756458/Imola Ticket Stub #1625][1], NFT [480576516403107200/Barcelona Ticket Stub #2190][1] | | |
| 09502440 | | NFT [421978355544775228/Barcelona Ticket Stub #1600][1] | | |
| 09502441 | | NFT [534525114786189347/Barcelona Ticket Stub #1578][1] | | |
| 09502448 | | NFT [475765437093276431/Barcelona Ticket Stub #403][1] | | |
| 09502450 | | LTC[0.00000001], TRX[0] | | |
| 09502452 | | NFT [293219744727479981/Barcelona Ticket Stub #221][1] | | |
| 09502457 | | USD[0.00] | | |
| 09502458 | | NFT [465387230184715177/Barcelona Ticket Stub #1720][1] | | |
| 09502459 | | NFT [355495410772564697/Barcelona Ticket Stub #2341][1] | | |
| 09502462 | | NFT [495101380716157236/Barcelona Ticket Stub #429][1] | | |
| 09502463 | | NFT [380497885660580164/Barcelona Ticket Stub #1666][1] | | |
| 09502464 | | NFT [571169584741821770/Barcelona Ticket Stub #1490][1] | | |
| 09502465 | | BTC[.00339037], DOGE[1], PAXG[.05278085], TRX[1], USD[0.00] | | |
| 09502468 | | NFT [517831641309091219/Barcelona Ticket Stub #1401][1] | | |
| 09502480 | | NFT [514701725469726733/Barcelona Ticket Stub #2130][1] | | |
| 09502481 | | NFT [357599184056533333/Barcelona Ticket Stub #664][1] | | |
| 09502484 | | NFT [521824395099778424/Barcelona Ticket Stub #494][1] | | |
| 09502490 | | USD[0.00] | | |
| 09502491 | | USD[0.00] | | |
| 09502492 | | NFT [299833808714761376/Barcelona Ticket Stub #2326][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09502499 | | NFT [3529080177461449691/Barcelona Ticket Stub #521][1] | | |
| 09502503 | | SOL[.0352] | | |
| 09502504 | | BRZ[1], BTC[.01097193], DOGE[2958.30931202], ETH[.25995953], SHIB[3], SOL[8.08656036], TRX[2], USD[0.00] | | |
| 09502506 | | TRY[0.00] | | |
| 09502508 | | NFT [4157922136273638315/Barcelona Ticket Stub #1253][1] | | |
| 09502515 | | BRZ[1], SHIB[1], USD[0.00], USDT[0.00022785] | Yes | |
| 09502525 | | NFT [4563000508588114460/Barcelona Ticket Stub #947][1] | | |
| 09502527 | | NFT [562417867428744203/Barcelona Ticket Stub #1521][1] | | |
| 09502528 | Contingent, Disputed | NFT [4193988178849102237/Barcelona Ticket Stub #841][1] | | |
| 09502529 | | NFT [348767598448653320/Australia Ticket Stub #1162][1], NFT [4601938869123011607/Monaco Ticket Stub #96][1], NFT [500784021202267270/Barcelona Ticket Stub #43][1] | | |
| 09502540 | | SHIB[1], TRX[342.29391065], USD[0.00] | Yes | |
| 09502544 | | DOGE[120.17820035], SHIB[1], SOL[.89437578], USD[0.00] | Yes | |
| 09502545 | | NFT [4548204297614459905/Barcelona Ticket Stub #17][1] | | |
| 09502547 | | BTC[.00033893], LINK[2.0986207], SHIB[1], USD[0.00] | | |
| 09502548 | | DOGE[1], USD[0.00] | | |
| 09502551 | | NFT [4002647284028511168/Barcelona Ticket Stub #671][1] | | |
| 09502560 | | NFT [5686726341198903363/Barcelona Ticket Stub #1910][1] | | |
| 09502565 | | USD[1.88] | | |
| 09502577 | | ETHW[.00792999], SHIB[6], USD[9.93] | Yes | |
| 09502583 | | NFT [3000134097357647746/Barcelona Ticket Stub #2387][1] | | |
| 09502593 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09502603 | | NFT [2973663638474713148/Barcelona Ticket Stub #1801][1] | | |
| 09502604 | | NFT [3517554377313546468/Barcelona Ticket Stub #465][1] | | |
| 09502605 | | USD[0.00] | | |
| 09502606 | | LINK[.0674], NEAR[.078], SUSHI[.3485], USD[0.00] | | |
| 09502607 | | USD[1.43] | | |
| 09502609 | | SOL[.0616] | | |
| 09502611 | | NFT [4147811915508930066/Barcelona Ticket Stub #2163][1] | | |
| 09502612 | | NFT [3759600528566645340/Barcelona Ticket Stub #2213][1] | | |
| 09502615 | | USD[11.91] | | |
| 09502620 | | USD[10.12] | | |
| 09502624 | | USD[10.00] | | |
| 09502628 | | USD[0.00] | | |
| 09502629 | | USD[105.87] | Yes | |
| 09502637 | | SOL[.0616] | | |
| 09502640 | | BRZ[1], BTC[.00007941], SHIB[1], USD[0.99] | | |
| 09502645 | | USD[0.01] | | |
| 09502672 | | USD[0.00], USDT[0] | | |
| 09502674 | Contingent, Disputed | USDT[15.42513490] | | |
| 09502677 | | ALGO[.00221242], DOGE[1], SHIB[8], TRX[2], USD[0.00], WBTC[0] | Yes | |
| 09502681 | | BAT[.00005872], DOGE[5.91353795], ETHW[.21448363], MATIC[.00005242], NFT [3352166889231235629/Bahrain Ticket Stub #1569][1], SHIB[2295.00274405], SOL[.01], SUSHI[.00001667], UNI[.00024109], USD[0.01] | Yes | |
| 09502683 | | USD[5.25] | Yes | |
| 09502684 | | USD[1.41] | | |
| 09502687 | | DOGE[1], MATIC[83.27311549], SHIB[25628.25592711], SOL[12.19436318], USD[0.00], USDT[0.00000001] | Yes | |
| 09502688 | | USDT[0] | | |
| 09502689 | | SOL[0], USD[0.00] | | |
| 09502697 | | USDT[0.00799021] | | |
| 09502699 | | BTC[.00082394], ETH[.01322716], ETHW[.01322716], USD[0.00] | | |
| 09502701 | | NFT [5168559291920006276/Barcelona Ticket Stub #955][1] | | |
| 09502702 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.01], USDT[-0.00405513] | | |
| 09502703 | | NFT [3919183073614098800/Barcelona Ticket Stub #1133][1] | | |
| 09502726 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09502742 | | NFT [3668087469658733834/Barcelona Ticket Stub #2123][1] | | |
| 09502743 | | USD[0.00] | | |
| 09502757 | | SOL[3.97535281] | | |
| 09502760 | | NFT [4860599461363711332/Barcelona Ticket Stub #1174][1] | | |
| 09502773 | | NFT [4757845177964404543/Bahrain Ticket Stub #149][1] | | |
| 09502776 | | DOGE[305.06251748], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09502777 | | BTC[.0052949], ETH[.01916526], ETHW[.01916526], USD[0.00] | | |
| 09502781 | | NFT (303919917125159134/Bahrain Ticket Stub #645)[1], NFT (428873085473618947/Barcelona Ticket Stub #635)[1] | | |
| 09502786 | | DOGE[310.76536446], SHIB[1], USD[0.00] | Yes | |
| 09502788 | | BTC[.00000029] | Yes | |
| 09502801 | | NFT (310496920642935982/Imola Ticket Stub #495)[1], NFT (346557387407561198/Barcelona Ticket Stub #2394)[1] | | |
| 09502806 | | USD[621.33] | Yes | |
| 09502809 | | BTC[.03921359], USD[2.77] | | |
| 09502810 | | BTC[.00001708], USD[0.00] | | |
| 09502815 | | BRZ[1], ETHW[24.59304719], KSHIB[4934.231425], TRX[4], USD[0.00] | | |
| 09502829 | | BTC[.00240797], SHIB[1], USD[0.00] | Yes | |
| 09502834 | | NFT (329557533502991353/Saudi Arabia Ticket Stub #1639)[1] | | |
| 09502836 | | BTC[0], USD[0.00] | | |
| 09502838 | | USD[1.04] | Yes | |
| 09502843 | | USD[103.40] | | |
| 09502846 | | BAT[7.11604749], BRZ[1], DOGE[9.00531666], GRT[1], MATIC[1.00028693], SHIB[1], SOL[2336.87850254], USD[0.00], USDT[1.00669042], YFI[.00004384] | Yes | |
| 09502854 | | BTC[.10067182], ETH[27.24846157], ETHW[27.24846157], USD[412.12] | | |
| 09502869 | | DOGE[42.46793498], KSHIB[293.74269315], USD[0.00] | Yes | |
| 09502870 | | BTC[.00169647], ETH[.01278974], ETHW[.01262558], SHIB[3889002.79894562], USD[0.05] | Yes | |
| 09502883 | | DOGE[1], USD[0.00] | | |
| 09502885 | | TRX[0], USDT[0] | | |
| 09502886 | | USD[1.43] | Yes | |
| 09502902 | | DOGE[120.59094132], SHIB[2685165.39530375], USD[0.00] | | |
| 09502905 | | BTC[.00204383], DOGE[1], ETH[.10095443], ETHW[.09991603], SHIB[2], SOL[1.95424288], USD[0.20] | Yes | |
| 09502912 | | NFT (534311003513973785/Barcelona Ticket Stub #1069)[1] | | |
| 09502920 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09502924 | | USD[0.00], USDT[49.81581347] | | |
| 09502945 | | SHIB[3], SUSHI[0], USD[0.78], USDT[0] | Yes | |
| 09502946 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09502963 | | NFT (555491341157176603/Barcelona Ticket Stub #1690)[1] | | |
| 09502969 | | AVAX[2.41846499], BTC[.01076114], LINK[3.63461634], SHIB[7], SOL[1.35304937], SUSHI[15.72598103], UNI[41.62582749], USD[51.65], YFI[.0028084] | Yes | |
| 09502970 | | SOL[.06079] | | |
| 09502976 | | USD[0.65] | | |
| 09502977 | | BTC[.00544164], ETH[.40989019], SHIB[1], USD[118.29] | Yes | |
| 09502983 | | USD[0.00] | | |
| 09502985 | | BTC[.00033733], SHIB[1663894.5108153], USD[0.00] | | |
| 09502996 | | SHIB[26132311.67922872], TRX[242.03179231], USD[2.38] | Yes | |
| 09502998 | | USDT[0] | | |
| 09503005 | | BRZ[2], DOGE[1], SHIB[18], TRX[1], USD[0.01] | Yes | |
| 09503006 | | NFT (304443862823466290/Bahrain Ticket Stub #100)[1], USD[80.93] | Yes | |
| 09503031 | | BTC[.00000001], DOGE[2], SHIB[7], TRX[512.07714475], USD[2.13] | Yes | |
| 09503035 | | BCH[.00002926], NFT (468014100937276999/Barcelona Ticket Stub #776)[1], SHIB[2], USD[0.00] | Yes | |
| 09503037 | | DOGE[125.59441254], SHIB[2], USD[0.00] | | |
| 09503046 | | DOGE[1168.62813107], USD[0.00] | | |
| 09503049 | | BTC[.00092856], USD[0.01], USDT[0.00001877] | | |
| 09503066 | | AVAX[0.09131973], BTC[.00363642], CUSDT[246.20357886], ETH[0.11203605], ETHW[0.11092538], KSHIB[186.31829032], MXN[0.58], SHIB[62120.2810289], TRX[246.88150575], USD[18.37] | Yes | |
| 09503070 | | NFT (514096375163419546/Coachella x FTX Weekend 2 #31334)[1] | | |
| 09503081 | | DOGE[606.66225198], SHIB[4356059.94630614], TRX[1], USD[0.00] | Yes | |
| 09503087 | | ETHW[.25074869], USD[8.17], USDT[0.79448691] | | |
| 09503106 | | AVAX[1.5992706], BAT[1], BRZ[7.09898008], BTC[.00000203], DOGE[380.18771513], ETH[.00000287], ETHW[.31363624], LINK[4.2103813], MATIC[44.63237948], SHIB[2303330.94195275], SOL[8.11624483], SUSHI[20.5763827], TRX[3], USD[4747.86] | Yes | |
| 09503110 | | BTC[0] | | |
| 09503117 | | ETHW[.00000643] | Yes | |
| 09503119 | | BTC[.00000438], USD[0.00] | | |
| 09503122 | | TRX[.011567], USD[0.00], USDT[1.09504444] | | |
| 09503124 | | TRX[.011153], USD[0.37], USDT[.0076666] | | |
| 09503126 | | SOL[.0176] | | |
| 09503128 | | NFT (396949658170198964/Barcelona Ticket Stub #1574)[1] | | |
| 09503144 | | USD[53.87] | Yes | |
| 09503169 | | BTC[.01366225], DOGE[758.53449561], ETH[.00525274], ETHW[.00518434], SHIB[1927134.12032154], TRX[1], USD[0.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09503172 | | AVAX[.87433094], BCH[.05312776], BTC[.00088716], DOGE[363.73090594], ETH[.00912836], ETHW[.00901892], SHIB[7], SOL[.4616549], USD[0.00] | Yes | |
| 09503177 | | BTC[0.00001081] | | |
| 09503178 | | AAVE[0.00007091], BCH[.0005124], DOGE[1], USD[0.87], USDT[0] | Yes | |
| 09503180 | | BTC[.00896678], USD[0.00] | | |
| 09503187 | | BTC[.00050721], GRT[18.57654499], SHIB[1], USD[7.00] | | |
| 09503193 | Contingent, Disputed | USD[148.55] | | |
| 09503200 | | USDT[9.76059492] | Yes | |
| 09503210 | | DOGE[1], ETH[.15257936], ETHW[.15257936], TRX[1], USD[0.01] | | |
| 09503212 | | SHIB[1], USD[0.00] | | |
| 09503213 | | MATIC[.00056547], SHIB[1], USD[0.45] | Yes | |
| 09503229 | | USD[0.06] | | |
| 09503234 | | BTC[.0000497], SHIB[1], USD[0.00] | Yes | |
| 09503235 | | USD[10.39] | Yes | |
| 09503238 | | ALGO[0], GRT[11568.21580105], KSHIB[0], SHIB[1], SUSHI[0], USD[0.00], USDT[1.00058465] | Yes | |
| 09503240 | | SHIB[1], USD[0.00] | | |
| 09503242 | | USD[1.00] | | |
| 09503243 | | USD[0.00] | | |
| 09503245 | | USD[0.00], USDT[0] | | |
| 09503254 | | GRT[1], SHIB[.00000002], USD[0.00], USDT[1.01128409] | Yes | |
| 09503263 | | ETH[1.1383461], ETHW[1.1583461], LTC[.03449273] | | |
| 09503264 | | ETH[.06338779], ETHW[.06338779], SHIB[1], USD[0.00] | | |
| 09503265 | | NFT (560390992146837234/Barcelona Ticket Stub #515)[1] | | |
| 09503266 | | ALGO[0], AVAX[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[39], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | | |
| 09503274 | | ETHW[.019], SOL[1], USD[0.30] | | |
| 09503276 | | USD[10.39] | Yes | |
| 09503279 | | NFT (294361418411772276/Australia Ticket Stub #1298)[1], NFT (314276577924630829/Barcelona Ticket Stub #31)[1] | | |
| 09503291 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SHIB[3], TRX[5], USD[0.00] | | |
| 09503292 | | NFT (296573621178149586/Mexico Ticket Stub #47)[1], NFT (309551139466242521/Netherlands Ticket Stub #38)[1], NFT (333442137823697217/Austin Ticket Stub #22)[1], NFT (337777983977454149/Barcelona Ticket Stub #849)[1], NFT (386416055253855761/Austria Ticket Stub #125)[1], NFT (388796420297531120/Imola Ticket Stub #352)[1], NFT (401593680004741218/Silverstone Ticket Stub #272)[1], NFT (432553719220842349/MF1 X Artists #2)[1], NFT (437753665380864743/Japan Ticket Stub #43)[1], NFT (450066038292923046/Singapore Ticket Stub #8)[1], NFT (464982677140104606/France Ticket Stub #127)[1], NFT (468064277035230373/Monaco Ticket Stub #180)[1], NFT (478338106282095831/Belgium Ticket Stub #243)[1], NFT (483622560685649652/Hungary Ticket Stub #205)[1], NFT (495219186994334695/Baku Ticket Stub #182)[1], NFT (514178987143435361/Monza Ticket Stub #28)[1] | | |
| 09503295 | | ETH[0.04883564], ETHW[0.04883564], USD[0.00] | | |
| 09503298 | | USD[1.00] | | |
| 09503302 | | USDT[8.84496251] | | |
| 09503306 | | ETH[.05691401], ETHW[.05620631], USD[1.08] | Yes | |
| 09503316 | | BTC[0.00001225], ETHW[2.03455324], SHIB[2], USD[0.00], USDT[0.00004280] | Yes | |
| 09503324 | | BTC[.00340327] | | |
| 09503325 | | NFT (300195175895502152/Baku Ticket Stub #51)[1], NFT (328354504082713224/Monaco Ticket Stub #147)[1], NFT (331351522295885233/Austria Ticket Stub #224)[1], NFT (477672793165076324/Barcelona Ticket Stub #223)[1], NFT (478200592299132578/Miami Ticket Stub #285)[1] | | |
| 09503330 | | ETH[.02604958], ETHW[.02572173], SHIB[1], USD[0.00] | Yes | |
| 09503334 | | SHIB[3], USD[0.00] | | |
| 09503345 | | USD[15.00] | | |
| 09503360 | | USD[0.21] | Yes | |
| 09503363 | | BTC[.00043886], SHIB[2], TRX[1], USD[0.94] | | |
| 09503364 | | TRX[1], USD[0.00] | | |
| 09503369 | | DOGE[1], ETH[.05027158], ETHW[.05027158], USD[0.00] | | |
| 09503374 | Contingent, Disputed | USD[0.01] | | |
| 09503415 | | SOL[.10131748] | Yes | |
| 09503422 | | LINK[1.55008008], SHIB[1], USD[0.00] | | |
| 09503423 | | GRT[1077.76190424], SHIB[1], USD[0.00] | | |
| 09503433 | | BTC[.00274088], ETHW[.04789487], SHIB[2], USD[0.00] | | |
| 09503434 | | ETH[.002], ETHW[.002] | | |
| 09503449 | | BTC[.00215652], USD[0.29] | Yes | |
| 09503454 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09503457 | | BTC[.00037539], NFT (290602418665660376/Saudi Arabia Ticket Stub #3)[1], UNI[0], USD[0.00] | Yes | |
| 09503458 | | BTC[.00006972], USD[6.00] | | |
| 09503459 | | BTC[.00008505] | Yes | |
| 09503463 | | BTC[.00352297], SHIB[1], USD[0.00] | Yes | |
| 09503471 | | NFT (297456072617757073/Bahrain Ticket Stub #1611)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09503478 | | NEAR[.0614], TRX[.166], USD[892.04], USDT[96.95086676] | | |
| 09503498 | | USD[0.01] | Yes | |
| 09503506 | | ALGO[61.59501987], DOGE[.00000001], SHIB[9412829.61574274], USD[0.07] | Yes | |
| 09503507 | | USD[207.82] | Yes | |
| 09503509 | | BRZ[1], USD[0.01] | | |
| 09503517 | | BRZ[1], GRT[1], USD[55.54] | | |
| 09503518 | | BTC[0], USD[0.00] | Yes | |
| 09503520 | | SHIB[15.64266826], USD[0.14] | Yes | |
| 09503523 | | BTC[.00498347], DOGE[1], SHIB[1], USD[50.00] | | |
| 09503524 | | SHIB[2155013.83606575], USD[0.00] | Yes | |
| 09503536 | | BTC[.00169867], ETH[.0251958], ETHW[.0251958], USD[0.00] | | |
| 09503548 | | BTC[.00006792], ETH[.00488173], ETHW[.00488173], USD[0.00] | | |
| 09503557 | | BRZ[1], BTC[.00000029], ETH[0], ETHW[0], TRX[2], USD[0.83] | Yes | |
| 09503562 | | BRZ[70.51574179], SHIB[1], USD[0.00] | | |
| 09503566 | | AVAX[.80234298], BTC[.00105422], ETH[.01251183], ETHW[.01236135], SHIB[4], SOL[.4081172], USD[0.00] | Yes | |
| 09503567 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09503580 | | DOGE[0], ETH[.00428187], ETHW[.00422715], NFT (293514644298029129/Barcelona Ticket Stub #2277)[1], SHIB[2], TRX[32.10913351], UNI[.00000648], USD[9.58], USDT[0.00000001] | Yes | |
| 09503584 | | BAT[376.56167956], BTC[.00894062], ETH[.10928814], ETHW[.10928814], USD[0.00] | | |
| 09503586 | | AVAX[0], BTC[0], DOGE[2], ETH[0.00618556], ETHW[0.00618556], SHIB[8], SOL[0.00000374], TRX[1], USD[0.34] | | |
| 09503595 | | ETH[0], USD[0.00] | | |
| 09503596 | | BTC[.06653673], USD[3875.78], USDT[0] | Yes | |
| 09503600 | | USD[1.00] | | |
| 09503602 | | DOGE[11.59853438], USD[0.07] | Yes | |
| 09503605 | | BTC[.00351695], DOGE[738.06610185], SHIB[2], USD[200.55] | Yes | |
| 09503606 | | ETH[.00494183], ETHW[.00494183], USD[0.00] | | |
| 09503612 | | BTC[.0023976], SOL[2.13601989], USD[0.12] | | |
| 09503614 | | USD[0.00] | | |
| 09503615 | | BRZ[2], NFT (563101084147164906/Saudi Arabia Ticket Stub #1648)[1], TRX[3], USD[663.95] | Yes | |
| 09503619 | | NFT (466029071377649481/Barcelona Ticket Stub #1698)[1] | | |
| 09503632 | | NFT (574124654065395499/Barcelona Ticket Stub #2283)[1], SOL[.03], USD[0.42] | | |
| 09503636 | | NFT (358848236332598054/Barcelona Ticket Stub #1525)[1] | | |
| 09503650 | | BRZ[1], BTC[.0034361], SHIB[1], USD[0.00] | Yes | |
| 09503656 | | NFT (318155891786353914/Barcelona Ticket Stub #1108)[1], NFT (418374480984707159/Bahrain Ticket Stub #333)[1] | | |
| 09503662 | | NFT (451842315278201859/Trippy Toad #5244)[1] | | |
| 09503666 | | NFT (433417475621072624/Barcelona Ticket Stub #1329)[1] | | |
| 09503667 | | DOGE[1], ETH[.0000014], ETHW[.0000014], SHIB[1], SOL[.00001301], USD[0.01] | Yes | |
| 09503673 | | USD[100.00] | | |
| 09503674 | | NFT (487424519899413651/Australia Ticket Stub #1077)[1] | Yes | |
| 09503685 | | BTC[.02633643], USD[0.00] | | |
| 09503700 | | DOGE[119.96434295], SHIB[30521716.56286519], USD[0.00] | Yes | |
| 09503704 | | NFT (389388430804302112/Barcelona Ticket Stub #1872)[1] | | |
| 09503707 | | BTC[.1] | | |
| 09503737 | | NFT (369438992322759092/Barcelona Ticket Stub #874)[1] | | |
| 09503740 | | BAT[1], ETH[1.11124663], ETHW[1.11077983], SHIB[7], USD[0.00] | | |
| 09503750 | | SHIB[3215890.55536435], TRX[1], USD[0.07] | Yes | |
| 09503752 | | BAT[1], BRZ[1], BTC[.00000063], DOGE[1], GRT[1], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09503758 | | USD[1.08] | Yes | |
| 09503759 | | DOGE[1], USD[0.00] | | |
| 09503763 | | BRZ[2], BTC[.00000026], DOGE[8.00921072], SHIB[17], SOL[100.98516113], TRX[7], USD[4.86], USDT[1.02467381] | Yes | |
| 09503767 | | BTC[.00011007], CUSDT[0], ETH[0], NFT (368391749217056617/2-da-moon  FOMO meme  #2)[1], NFT (384585126997922169/2-da-moon  FOMO meme )[1], SOL[0], USD[0.51] | | |
| 09503780 | | AAVE[0], AVAX[0.00004598], BAT[3], BRZ[3], BTC[0], CAD[0.00], DOGE[4], ETH[0], GRT[3.00727031], MATIC[0], NFT (498138809853950669/Founding Frens Lawyer #777)[1], NFT (511940437409566274/Australia Ticket Stub #1125)[1], SHIB[7.00000003], SOL[0.00027571], TRX[2], USD[0.00], USDT[0.00538470], YFI[0] | Yes | |
| 09503804 | | SOL[.044] | | |
| 09503818 | | BRZ[2], DOGE[4], ETH[.00000958], ETHW[.00000958], LINK[.00073686], SHIB[3], USD[0.83] | Yes | |
| 09503819 | | NFT (525030924161441554/Barcelona Ticket Stub #738)[1], USD[0.00] | | |
| 09503822 | | USD[18.96] | Yes | |
| 09503824 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09503835 | | USD[0.00], USDT[0.00000001] | | |
| 09503836 | | NFT (420156918229260927/Barcelona Ticket Stub #104)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09503837 | Contingent, Disputed | SOL[.044] | | |
| 09503840 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09503841 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09503843 | | BRZ[1], DOGE[1], SHIB[3], USD[0.72] | | |
| 09503844 | | BTC[.00460274], DOGE[2], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09503850 | | SHIB[1], TRX[1], USD[49.53] | | |
| 09503853 | | NFT (4785375534476457870/Barcelona Ticket Stub #1864)[1] | | |
| 09503857 | | SHIB[9], USD[0.01] | | |
| 09503868 | | NFT (3127160894494948208/Barcelona Ticket Stub #1300)[1] | | |
| 09503876 | | NFT (3688468501714575513/Barcelona Ticket Stub #2231)[1] | | |
| 09503887 | | USD[25.00] | | |
| 09503890 | | BTC[.00240532], DOGE[281.20758958], ETH[.05207361], ETHW[.05142938], NFT (5442257555690250951/Barcelona Ticket Stub #612)[1], SHIB[4], SOL[5.32304836], USD[2.36] | Yes | |
| 09503898 | | USD[1.00] | | |
| 09503902 | | BTC[.0005081], SHIB[1], USD[0.00] | | |
| 09503906 | | DOGE[2], TRX[1], USD[0.15] | Yes | |
| 09503908 | | NFT (4707614306650132237/Barcelona Ticket Stub #1430)[1] | | |
| 09503917 | | DOGE[10.86729631], USD[0.00] | | |
| 09503922 | | NEAR[10.41624249], NFT (2958298023529289917/Miami Ticket Stub #567)[1], NFT (3210782790400705 32/Ghoulie #7390)[1], NFT (3867988903962 26889/Inaugural Collection #335)[1], NFT (4888133860990860 91/Barcelona Ticket Stub #371)[1], NFT (5520533904909950 15/Autumn 2021 #2391)[1], USD[0.00] | | |
| 09503930 | | DOGE[2], ETH[0], SHIB[5], SOL[.0000284], USD[10.26] | Yes | |
| 09503932 | | BTC[.00066233], SHIB[2], USD[0.00] | | |
| 09503937 | | NFT (4742048479712074 76/Barcelona Ticket Stub #1822)[1] | | |
| 09503965 | | BTC[.0012852], SHIB[2785507.84978327], USD[0.00] | Yes | |
| 09503977 | | NFT (4257695555513081 91/Barcelona Ticket Stub #213)[1] | | |
| 09503979 | | ETH[0], ETHW[0], LINK[0.09510227], USD[0.00] | Yes | |
| 09503985 | Contingent, Disputed | USD[0.01] | Yes | |
| 09503986 | | NFT (2937826929832396 17/Barcelona Ticket Stub #836)[1] | | |
| 09503991 | | BTC[.00050277], USD[0.00] | Yes | |
| 09503998 | | DOGE[1], USD[0.01] | Yes | |
| 09504000 | | USD[0.00] | | |
| 09504001 | | ETH[.09236244], ETHW[.09236244], MATIC[75.24], TRX[.000003], USD[6.64], USDT[1.078618] | | |
| 09504002 | | LTC[0.00000001] | | |
| 09504010 | | NFT (4461859460372900 90/Barcelona Ticket Stub #2233)[1] | | |
| 09504022 | | SOL[38.3346] | | |
| 09504025 | | NFT (4530406404747104 983/Coachella x FTX Weekend 1 #31311)[1] | | |
| 09504027 | | DOGE[0], USD[0.00] | | |
| 09504028 | | DOGE[1], NFT (4495683467798189 68/The Hill by FTX #115)[1], SHIB[3], SOL[.30370276], TRX[1], USD[0.18] | Yes | |
| 09504029 | | NFT (3867389511500666 24/Barcelona Ticket Stub #884)[1] | | |
| 09504053 | | DOGE[283.84535173], SHIB[5], USD[0.00], USDT[0] | | |
| 09504057 | | USD[0.00], USDT[.000479] | Yes | |
| 09504060 | | USD[100.00] | | |
| 09504061 | | USD[0.00] | | |
| 09504076 | | NFT (4621507942810648 75/Barcelona Ticket Stub #508)[1] | | |
| 09504078 | | ETH[.00000009], ETHW[.00000009] | | |
| 09504081 | | NFT (4381340533457378 87/Barcelona Ticket Stub #895)[1] | | |
| 09504082 | | BTC[.00000274], USD[0.53] | | |
| 09504084 | | NFT (3936257711651789 90/Barcelona Ticket Stub #368)[1] | | |
| 09504085 | | BCH[.19500527], BRZ[1], BTC[10.04973459], DOGE[7.00057537], ETH[1.03466752], ETHW[1.03423282], SHIB[16], TRX[9], USD[0.14], USDT[1.02543197] | Yes | |
| 09504092 | | NFT (5357844605592365 35/Barcelona Ticket Stub #227)[1] | | |
| 09504109 | | NFT (5237380119269672 98/Barcelona Ticket Stub #88)[1] | | |
| 09504110 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09504114 | | AVAX[1.03260159], ETH[.00000085], ETHW[.1098157], SOL[1.12660602], UNI[2.68731693], USD[20.30] | Yes | |
| 09504116 | | USD[0.51] | | |
| 09504126 | | TRX[0], USDT[0] | | |
| 09504147 | | BTC[.00255644], SHIB[3], USD[0.00] | | |
| 09504149 | | BCH[.05207309], USD[0.00] | | |
| 09504155 | | SHIB[1], USD[0.00], USDT[.10404007] | | |
| 09504163 | | USD[0.00] | Yes | |
| 09504164 | | NFT (4401255547491616 97/Miami Ticket Stub #541)[1], NFT (5305198414650228 17/Barcelona Ticket Stub #646)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09504167 | | BTC[.00002951], USD[14.23] | | |
| 09504169 | | NFT (329978617093295710/Barcelona Ticket Stub #1203)[1] | | |
| 09504172 | | NFT (494248164978222840/Barcelona Ticket Stub #1581)[1] | | |
| 09504174 | | BTC[.00000239], ETH[.00000467], ETHW[.00000467], LINK[.00006566], MATIC[.007818], SHIB[19.41966579], SOL[.00001008], USD[12.53] | Yes | |
| 09504175 | | USDT[0] | | |
| 09504180 | | USDT[50.0498] | | |
| 09504183 | Contingent, Unliquidated | ETH[.00000005], ETHW[.00000005], USD[14.52] | Yes | |
| 09504206 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09504214 | | DOGE[1], SHIB[4], TRX[0], USD[0.00] | | |
| 09504218 | | NFT (291307043998633007/Australia Ticket Stub #164)[1], NFT (37003760938295801 9/Barcelona Ticket Stub #363)[1] | | |
| 09504219 | | ETHW[.00000413], USD[0.00] | Yes | |
| 09504240 | | USD[12.07], USDT[0] | | |
| 09504260 | | USD[1.04] | Yes | |
| 09504261 | | USD[824.38], USDT[0] | | |
| 09504268 | | SHIB[1], USD[0.01] | | |
| 09504270 | | DOGE[1590.19498493], TRX[1], USD[0.00] | | |
| 09504318 | | NFT (441236829653806153/Barcelona Ticket Stub #1411)[1], NFT (441782283136646185/Saudi Arabia Ticket Stub #533)[1] | | |
| 09504321 | | BTC[.17075116], DOGE[1295.13684249], LTC[.68844763], SOL[.00001808], USD[0.00] | Yes | |
| 09504323 | | DAI[0], ETH[0], PAXG[.00029006], USD[0.00], USDT[0] | Yes | |
| 09504374 | | NFT (500128231866670244/Barcelona Ticket Stub #269)[1] | | |
| 09504390 | | USD[2.00] | | |
| 09504401 | | NFT (555181757266424494/Barcelona Ticket Stub #260)[1] | | |
| 09504425 | | TRX[0], USDT[0] | | |
| 09504445 | | USD[2.71], USDT[0] | Yes | |
| 09504450 | | DOGE[0], TRX[.000001], USDT[0] | | |
| 09504462 | | USD[0.01] | Yes | |
| 09504466 | | SHIB[3], USD[0.00] | | |
| 09504483 | | BTC[.0047236], DOGE[7399.13592772], ETH[.35253376], ETHW[.36238564], SHIB[864662.55660321], TRX[1], USD[10.44] | Yes | |
| 09504497 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09504513 | | NFT (452159217290096434/The Hill by FTX #1721)[1], NFT (463888233278757330/FTX Crypto Cup 2022 Key #876)[1] | | |
| 09504524 | | SHIB[4144491.51027703], USD[110.00], USDT[.000722] | | |
| 09504532 | | SOL[1.96752048], USD[0.00] | | |
| 09504550 | | USD[0.00] | | |
| 09504557 | | AVAX[3.39427146], SHIB[1], USD[0.00] | Yes | |
| 09504579 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09504582 | | NFT (337101712755219744/FTX Crypto Cup 2022 Key #786)[1], NFT (555105339316676078/The Hill by FTX #1469)[1], USD[1.80] | | |
| 09504598 | | DOGE[10] | | |
| 09504599 | | USD[7.79] | Yes | |
| 09504606 | | BTC[.00066413], SHIB[1], USD[0.00] | | |
| 09504624 | Contingent, Disputed | BTC[0], USD[2.88] | Yes | |
| 09504625 | | BTC[.00032997], USD[0.00] | | |
| 09504645 | | DOGE[1], SHIB[1], SOL[.0428815], TRX[1], USD[0.00] | | |
| 09504649 | | BTC[.00165269], DOGE[1], USD[0.00] | | |
| 09504655 | | BAT[1], DOGE[3], ETH[2.45400235], ETHW[2.45297166], USD[1549.76] | Yes | |
| 09504671 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09504677 | | BRZ[1], BTC[.00000021], DOGE[1], GRT[1], SHIB[3], USD[0.01] | Yes | |
| 09504686 | | ETH[.04904943], ETHW[.04904943], USD[0.00] | | |
| 09504687 | | USD[0.55] | | |
| 09504693 | | DOGE[1], USDT[0.00000039] | | |
| 09504697 | | NFT (339881999446120648/Saudi Arabia Ticket Stub #198)[1] | | |
| 09504706 | | BTC[.00016523], USD[0.00] | | |
| 09504713 | | BRZ[2], DOGE[2], SHIB[10], TRX[6], USD[0.07] | Yes | |
| 09504718 | | ETH[.01938667], ETHW[.01914166], SHIB[3359233.48011787], USD[0.08] | Yes | |
| 09504731 | | USD[1600.01] | Yes | |
| 09504734 | | BTC[0], DAI[0], ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09504738 | | NFT (300106305326057777/The Hill by FTX #1333)[1], USD[0.00] | | |
| 09504740 | | GRT[1], TRX[2], USD[0.00] | | |
| 09504754 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09504761 | | SHIB[1], TRX[222.07752624], USD[0.00] | | |
| 09504791 | | USD[.01], USDT[.2] | | |
| 09504795 | | BTC[.01092539], DOGE[1], USD[0.00] | | |
| 09504796 | | USD[0.00], USDT[301.19596922] | | |
| 09504799 | | DOGE[620.38933909], NEAR[63.73040245], SHIB[1], USD[50.00] | | |
| 09504803 | | BAT[2], BRZ[7.22577363], BTC[0.00000004], DOGE[11.02564618], ETH[0.00000649], ETHW[0.00000649], GRT[1], SHIB[3], SOL[0], TRX[1.12198426], USD[0.00] | Yes | |
| 09504835 | | BTC[.00387364], ETH[.06655292], ETHW[.06572712], SHIB[12], USD[789.37] | Yes | |
| 09504837 | | SOL[.2332433], USD[0.00] | | |
| 09504851 | | NFT (355015642708239419/Barcelona Ticket Stub #1222)[1], NFT (448898029869850847/Saudi Arabia Ticket Stub #936)[1] | | |
| 09504852 | | SHIB[1654260.71877584], USD[0.00] | | |
| 09504854 | | ETH[.29852698], ETHW[.29852698], SHIB[1], TRX[1], USD[0.00] | | |
| 09504856 | | BTC[.00067995], USD[0.00] | | |
| 09504859 | | USD[10.00] | | |
| 09504870 | | USD[4.87] | | |
| 09504876 | | BTC[.0002133], SHIB[2], TRX[1], USD[0.01] | | |
| 09504883 | | NFT (414894158043790077/Barcelona Ticket Stub #2041)[1] | | |
| 09504887 | | ETH[0], USD[3.60], USDT[.1574984] | | |
| 09504890 | | SHIB[1], USD[0.00], USDT[99.60393094] | | |
| 09504917 | | AVAX[.00055552], BAT[1], BRZ[1], DOGE[.10228431], GRT[2], LINK[.00061035], TRX[2], USD[0.00] | | |
| 09504926 | | NFT (485624496931025961/The Hill by FTX #2495)[1], USD[4.10] | | |
| 09504927 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09504954 | | USD[0.00] | | |
| 09504956 | | BTC[.00033196], USD[0.00] | Yes | |
| 09504988 | | BTC[0.00000002], DOGE[3], ETH[.00000068], ETHW[.00000068], NFT (333684971573618126/Saudi Arabia Ticket Stub #1451)[1], NFT (425082217757688554/Monaco Ticket Stub #46)[1], SHIB[11], TRX[1], USD[0.01] | Yes | |
| 09505001 | | NFT (486467700749974783/Barcelona Ticket Stub #2274)[1] | | |
| 09505002 | | BRZ[1], BTC[.0058001], DOGE[2], GRT[1], SHIB[19], TRX[3], USD[0.00] | Yes | |
| 09505016 | | SHIB[1], TRX[194.73809867], USD[35.00] | | |
| 09505021 | | SOL[.005], USDT[.02637292] | | |
| 09505023 | | TRX[.000003], USDT[0.00000002] | | |
| 09505039 | Contingent, Disputed | USD[0.00] | | |
| 09505053 | | DOGE[1], LINK[67.37537067], USD[0.00] | | |
| 09505056 | | BTC[.00066413], SHIB[1], USD[0.00] | | |
| 09505062 | | TRX[.000001], USD[0.82], USDT[0.00881701] | | |
| 09505068 | | ETH[.05002316], ETHW[.0494032], SHIB[16], SOL[7.58765838], TRX[2], USD[0.04] | Yes | |
| 09505069 | | USD[50.00] | | |
| 09505075 | | BRZ[2], DOGE[1], SHIB[25003.72114755], TRX[1.69967873], USD[69.59] | Yes | |
| 09505076 | | BAT[1], BRZ[1], BTC[0], ETH[10.67988713], ETHW[2.00977162], SHIB[208242338.80024651], SOL[0], TRX[1] | Yes | |
| 09505095 | | BTC[.00033216], USD[0.00] | Yes | |
| 09505096 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09505100 | | BTC[.00426829], USD[0.73] | Yes | |
| 09505109 | | USD[0.00], USDT[0] | Yes | |
| 09505113 | | DOGE[2], SHIB[2], USD[0.00], USDT[1] | | |
| 09505126 | | USD[0.06] | Yes | |
| 09505134 | | NFT (481083476572526056/Saudi Arabia Ticket Stub #778)[1], NFT (515886407212277420/Barcelona Ticket Stub #507)[1], SHIB[2], SOL[1.03479763], USD[0.01] | | |
| 09505136 | | USD[1000.25] | Yes | |
| 09505144 | | ALGO[1206.64083183], BRZ[1], BTC[.01141488], DOGE[1], LINK[12.10162001], SHIB[5], TRX[194.69109319], USD[0.00] | Yes | |
| 09505145 | | SHIB[3], TRX[807.2325871], USD[0.00], USDT[19.91999988] | | |
| 09505146 | | USD[0.01] | Yes | |
| 09505154 | | BTC[.00083066], SHIB[1], USD[0.00] | | |
| 09505158 | | SOL[.0528] | | |
| 09505163 | | LTC[.02798217], MATIC[4.98476047], TRX[1], USD[16.99], USDT[4.92741618] | | |
| 09505164 | | SHIB[19], USD[28.31] | Yes | |
| 09505166 | | USD[571.10] | Yes | |
| 09505170 | | USD[0.01] | Yes | |
| 09505173 | | BTC[.00049729], USD[0.00] | | |
| 09505180 | | KSHIB[299.715], MATIC[100.45820509], TRX[2], USD[0.00] | | |
| 09505183 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 09505197 | | SHIB[180175.73016471], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09505215 | | ETHW[.29035106], SHIB[5], USD[394.89] | Yes | |
| 09505228 | | SHIB[2], TRX[1], USD[8.68], USDT[.00994294] | Yes | |
| 09505229 | | USD[80.00] | | |
| 09505236 | | NFT (413057824391115312/Barcelona Ticket Stub #1123)[1], NFT (429247203471986645/Australia Ticket Stub #1951)[1] | | |
| 09505240 | | BTC[.0000019], ETH[0.00002704], ETHW[1.32497400], LTC[.00011647], SHIB[2], TRX[1], USD[3.62] | Yes | |
| 09505242 | | USD[145.83] | | |
| 09505244 | | USD[0.43], USDT[0] | Yes | |
| 09505258 | | SHIB[1], SOL[2.860753], USD[0.00] | | |
| 09505260 | | DOGE[1], SOL[14.78178705], TRX[1], USD[885.79] | | |
| 09505262 | | BCH[.00000736], BRZ[2], BTC[.00000002], DOGE[3], ETHW[.0210066], SHIB[11], TRX[4], USD[6.13] | Yes | |
| 09505273 | | MATIC[1.95725685], USD[1.96] | Yes | |
| 09505275 | | BRZ[1], BTC[.18738535], DOGE[2], ETH[.40804723], SHIB[7], TRX[4], USD[-250.00], USDT[1] | | |
| 09505282 | | BTC[.00066731], SHIB[1], USD[0.00] | | |
| 09505288 | | BTC[.01015621], DOGE[1], USD[0.00] | | |
| 09505290 | | MATIC[18.90287685], SHIB[2], USD[0.00], USDT[0] | | |
| 09505291 | | BTC[.00416325], ETH[0.01688777], ETHW[0.01668257], SHIB[1] | Yes | |
| 09505292 | | AAVE[0], AVAX[.00011225], BAT[.00837473], BRZ[1], BTC[.00000229], SHIB[273.49658064], SOL[0], TRX[5], USD[0.00] | Yes | |
| 09505293 | | ETH[.28880412], ETHW[.2886114], USD[0.00], USDT[1.02543197] | Yes | |
| 09505308 | | BAT[0], BCH[.00027255], BTC[0], CUSDT[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09505309 | | BTC[.01233262], SHIB[7], TRX[1], USD[0.00] | | |
| 09505311 | | NEAR[0.00003762] | | |
| 09505313 | | NFT (373373236586316455/Saudi Arabia Ticket Stub #77)[1], NFT (469616270137465990/Barcelona Ticket Stub #2042)[1] | Yes | |
| 09505324 | | AVAX[3.13109179], BTC[.00504344], DOGE[129.9284717], ETH[.00545152], ETHW[.00545152], SHIB[3], USD[0.00] | | |
| 09505331 | | BTC[.00166962], TRX[1], USD[0.00] | | |
| 09505334 | | AVAX[.64991254], BCH[.10276854], BTC[.00070773], ETH[.52430675], ETHW[.52408641], GRT[125.75679823], SHIB[5], TRX[1], USD[0.02] | Yes | |
| 09505340 | | AAVE[.10785663], BTC[.00066652], SHIB[1], USD[0.00] | | |
| 09505350 | | BRZ[1], BTC[.02515372], DOGE[9336.92601595], ETH[.61931411], ETHW[.61905405], MATIC[670.62404153], SHIB[217902361.60558264], TRX[3], USD[0.00] | Yes | |
| 09505363 | | BTC[.4495725], ETH[.99905], ETHW[.99905], USD[4140.00] | | |
| 09505377 | | BTC[.00052128] | Yes | |
| 09505384 | | BTC[0], DOGE[1], MATIC[1.00164518], SHIB[4], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09505395 | | NFT (341407371509427245/Imola Ticket Stub #1245)[1], NFT (430421129083076762/Barcelona Ticket Stub #1041)[1] | | |
| 09505401 | | USD[0.00] | | |
| 09505402 | | DOGE[1], SOL[.38058936], USD[1.00] | | |
| 09505424 | | USDT[0] | | |
| 09505427 | | NFT (363038003615286316/Barcelona Ticket Stub #856)[1], NFT (497382630877591887/Imola Ticket Stub #1764)[1] | | |
| 09505428 | | SHIB[1], USD[0.00] | | |
| 09505448 | | BAT[1], TRX[2], USD[0.00] | | |
| 09505465 | | NFT (419688052372088153/Barcelona Ticket Stub #304)[1], SOL[.088], USD[0.40] | | |
| 09505471 | | ALGO[234.87943244], DOGE[1], USD[0.00] | Yes | |
| 09505474 | | DOGE[3], SHIB[7], TRX[.00396619], USD[0.01] | Yes | |
| 09505475 | | SHIB[1], USD[0.00] | | |
| 09505476 | | USD[519.27] | Yes | |
| 09505481 | | BTC[.00066576], SHIB[1], USD[0.00] | | |
| 09505489 | | ETH[0.33307672], ETHW[.05393206], USD[4.53] | | |
| 09505495 | | BRZ[2], ETH[.13430975], ETHW[.02924311], TRX[3], USD[37.87] | Yes | |
| 09505500 | | USD[0.00] | | |
| 09505521 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09505529 | | USD[50.00] | | |
| 09505533 | | BRZ[2], BTC[.16625159], ETH[1.11860386], ETHW[1.11813414], GRT[1], USD[0.00] | Yes | |
| 09505539 | | USD[1.00] | | |
| 09505545 | | BTC[.00003174], USD[0.00] | | |
| 09505548 | | BTC[.00001644], SOL[0.00000408] | | |
| 09505566 | | NFT (429872569799601864/Barcelona Ticket Stub #1489)[1] | | |
| 09505572 | | NEAR[.019], USD[1.16], USDT[.004376] | | |
| 09505580 | | AVAX[5.62009052], DOGE[1], USD[0.00] | Yes | |
| 09505597 | | USD[0.00], USDT[0] | Yes | |
| 09505601 | | BRZ[1], BTC[.00267717], DOGE[1], ETH[.06039429], ETHW[.06039429], SHIB[16], USD[0.00] | | |
| 09505608 | | BTC[0], ETH[0], PAXG[0], SOL[0.01899971], USD[0.00], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09505623 | | TRX[1], USD[2.71] | Yes | |
| 09505641 | | USD[0.00], USDT[0] | | |
| 09505643 | | SHIB[1], SOL[.48180923], USD[0.00] | | |
| 09505651 | | DOGE[0], USD[0.00] | | |
| 09505659 | | NFT (45116119373692913O/Saudi Arabia Ticket Stub #273)[1], NFT (508614237646745358/Barcelona Ticket Stub #817)[1] | | |
| 09505663 | | ETH[.01662055], ETHW[.01641535], USD[0.67] | Yes | |
| 09505667 | | DOGE[0], NFT (469160140640868775/FTX - Off The Grid Miami #7543)[1] | | |
| 09505677 | | USD[0.00] | | |
| 09505682 | | BTC[.00066413], SHIB[1], USD[0.00] | | |
| 09505684 | | LTC[523.10699874] | Yes | |
| 09505686 | | BTC[.00049734], SHIB[1], USD[0.00] | | |
| 09505687 | | BTC[.00007877], ETH[.00144313], ETHW[.00142945], EUR[3.48], SOL[.04047656], USD[0.00] | Yes | |
| 09505689 | | BTC[.0058311], USD[6.36] | Yes | |
| 09505692 | | BTC[.16304343], ETH[6.46480775], ETHW[6.46253781], LTC[11.99172707], SOL[134.99700169] | Yes | |
| 09505706 | | TRX[120.76171694], USD[0.01] | | |
| 09505707 | | UNI[0.50000000] | | |
| 09505716 | | AAVE[.00000025], ALGO[.00074864], BAT[.00050124], BTC[.00000238], SHIB[36.99825326], SOL[.00001223], USD[0.01], USDT[0.00000915] | Yes | |
| 09505724 | | USD[179.76] | Yes | |
| 09505731 | | SHIB[1], SOL[2.09303841], USD[33.43] | Yes | |
| 09505733 | | BTC[.03326639], USD[0.00] | | |
| 09505737 | | USD[5.00] | | |
| 09505738 | | BTC[.00070286], TRX[1], USD[0.00] | Yes | |
| 09505744 | | USD[624.64] | | |
| 09505745 | | TRX[0], USD[0.00] | | |
| 09505753 | | DOGE[2], SHIB[1], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09505764 | | NFT (322617748247446713/FTX Crypto Cup 2022 Key #458)[1], SHIB[2], USD[0.00] | Yes | |
| 09505792 | | DOGE[2], GRT[.00121687], SHIB[1], USD[0.00] | Yes | |
| 09505797 | | TRX[1], USD[0.00] | | |
| 09505803 | | ETH[.08813387], ETHW[.08813387], SOL[0.00859264] | | |
| 09505807 | | USD[103.85] | Yes | |
| 09505820 | | ETH[0], ETHW[0], MKR[.00000001], SHIB[1], SOL[.00000572], USD[0.00] | Yes | |
| 09505854 | | BRZ[1], SHIB[1], USD[149.04] | | |
| 09505860 | | USD[0.00], YFI[.00038439] | | |
| 09505887 | | DOGE[2], LTC[0], SHIB[23], TRX[1], USD[0.00] | | |
| 09505893 | | BCH[.12974113], ETH[.01309303], SHIB[1305176.97390282], SOL[.32667905], SUSHI[11.174844], TRX[1], USD[11.54] | Yes | |
| 09505897 | | AVAX[2.2], SOL[.00247485], USD[0.14] | | |
| 09505904 | | BRZ[6], BTC[0], DOGE[25], ETH[0], GRT[1], LINK[0], SHIB[21], TRX[15], USD[0.07], USDT[0.00001732] | | |
| 09505906 | | ETH[.1802226], ETHW[.1802226], SOL[4.30565853], USD[0.00] | | |
| 09505911 | | BAT[1], SHIB[1], USD[0.01] | Yes | |
| 09505919 | | SHIB[3], USD[0.01] | | |
| 09505923 | | BRZ[1], ETH[.00532892], ETHW[.00588768], SHIB[3], USD[0.00] | Yes | |
| 09505926 | | USD[1.00], USDT[0] | | |
| 09505931 | | BRZ[11.05039874], BTC[0.00045646], DOGE[0], TRX[1], USD[0.14] | Yes | |
| 09505932 | | LINK[0], UNI[0], USD[0.00] | Yes | |
| 09505936 | | BTC[.00016577], ETH[.0025461], ETHW[.00251874], SHIB[1], USD[10.39] | Yes | |
| 09505941 | | USD[0.01] | Yes | |
| 09505943 | | BTC[.00068981], USD[0.00] | | |
| 09505965 | | NFT (423577361003807287/Saudi Arabia Ticket Stub #1921)[1], NFT (514421360256989470/Barcelona Ticket Stub #759)[1] | | |
| 09505969 | | TRX[.000292] | | |
| 09505970 | | BTC[.09673683], DOGE[5], ETH[0.00000326], SHIB[5], TRX[5], USD[0.06] | Yes | |
| 09505973 | | USD[100.00] | | |
| 09505974 | | BAT[2], BRZ[1], BTC[0], DOGE[2], SHIB[4], TRX[5], USD[323.27], USDT[0.00459029] | Yes | |
| 09505980 | | AVAX[.06061011], BTC[.00004851], ETH[.00257232], ETHW[.00254496], GBP[0.00], LTC[.12956223], SHIB[1], TRX[1], USD[-8.09], USDT[1.51293921] | Yes | |
| 09505981 | | BTC[.00000666], ETH[0.00097139], ETHW[0.29597139], TRX[.010006], USD[0.46], USDT[33.25785110] | | |
| 09505982 | | USD[0.83] | | |
| 09505983 | | BTC[.00000042], USD[0.01] | Yes | |
| 09505985 | | BTC[0], USD[9923.60] | Yes | |
| 09505986 | | NFT (566598710465222651/Barcelona Ticket Stub #2010)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09505987 | | ETH[.073067], ETHW[.073067] | | |
| 09505993 | | ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[4], SUSHI[33.5231708], TRX[1], USD[0.00], USDT[0] | | |
| 09506000 | | NFT (502202971206417752/Coachella x FTX Weekend 2 #31336)[1] | | |
| 09506001 | | SHIB[4], USD[0.00], USDT[0] | | |
| 09506008 | | USD[519.26] | | |
| 09506010 | | DOGE[123.99544703], USD[0.00] | Yes | |
| 09506011 | | AAVE[0.01627109], AVAX[.02683268], BCH[0.00048620], BTC[0], DOGE[0.51780393], ETH[0.00006841], ETHW[0.00006841], LINK[0.03474329], MATIC[.59652026], SOL[0.09796782], SUSHI[0.00045736], TRX[0.00006609], USD[0.00] | Yes | |
| 09506013 | | AVAX[3.17191227], DAI[93.42071441], DOGE[1827.29542603], GRT[661.00130559], LINK[28.65516394], SHIB[44], SOL[3.04349979], SUSHI[46.7547595], TRX[972.12913397], USD[0.03], USDT[168.02732745] | Yes | |
| 09506027 | | USD[0.01] | | |
| 09506047 | | BTC[.00113136], USD[0.67] | | |
| 09506053 | | NEAR[.00007334], TRX[1], USD[0.00] | Yes | |
| 09506064 | | SHIB[1], SOL[.00653134], USD[0.00] | | |
| 09506073 | | BTC[.13563629], DOGE[1], ETH[4.79615588], ETHW[4.79417421], SOL[23.5245733], TRX[1], USD[0.00], USDT[1.02464241] | Yes | |
| 09506098 | | USD[0.03] | Yes | |
| 09506102 | | ALGO[4.4595418], USD[0.00] | Yes | |
| 09506104 | | SOL[.0004] | | |
| 09506110 | | NFT (336532639152179827/Coachella x FTX Weekend 2 #31337)[1] | | |
| 09506115 | | GRT[0], SUSHI[0], USD[0.67] | Yes | |
| 09506118 | | USD[10.57] | | |
| 09506127 | | NFT (297964607939068414/Barcelona Ticket Stub #364)[1] | | |
| 09506128 | | SOL[1.43], USD[950.00] | | |
| 09506130 | | TRX[.000045] | | |
| 09506133 | | ETH[.00000929], ETHW[.00000929], SUSHI[1.02260786], TRX[1], USD[1740.90] | Yes | |
| 09506136 | | USD[11.98] | Yes | |
| 09506139 | | USD[600.00] | | |
| 09506143 | | NFT (380223779746196928/Bahrain Ticket Stub #1810)[1], NFT (390869118754343880/Barcelona Ticket Stub #2234)[1], USD[0.00] | Yes | |
| 09506145 | | BTC[.08524676], DOGE[1], GRT[1], TRX[1], USD[0.02] | Yes | |
| 09506146 | | ETH[.07395806], ETHW[.07395806], USD[0.00] | | |
| 09506147 | | USD[0.00] | Yes | |
| 09506149 | | USD[0.28] | | |
| 09506152 | | USD[90.24] | | |
| 09506154 | | SHIB[1], USD[0.00] | | |
| 09506165 | | BTC[.00341675], SHIB[1], USD[0.00] | Yes | |
| 09506175 | | SHIB[7], USD[463.66] | Yes | |
| 09506181 | | TRX[1], USD[0.00] | | |
| 09506182 | | BTC[.02156229], ETH[.05544544], ETHW[.04475465], NFT (521603621139109846/Saudi Arabia Ticket Stub #2422)[1], SHIB[6], SOL[1.8382798], TRX[2], USD[0.00] | Yes | |
| 09506191 | | USD[0.00] | | |
| 09506196 | | BTC[.0001], SHIB[200000], USD[4.63] | | |
| 09506197 | | AVAX[.00000011], BAT[.00092108], SHIB[3], USD[0.00] | Yes | |
| 09506200 | | DOGE[1], NEAR[0], SHIB[3], USD[0.00] | Yes | |
| 09506204 | | USD[50.01] | | |
| 09506223 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 09506229 | | DOGE[1], SOL[1.04801263], USD[1.05] | Yes | |
| 09506234 | | SHIB[4], USD[1.04] | Yes | |
| 09506254 | | BTC[.00051373], DOGE[1], USD[0.00] | | |
| 09506256 | | SHIB[1], USD[0.00] | Yes | |
| 09506258 | | NFT (442714550183895656/Bahrain Ticket Stub #748)[1], SHIB[1], USD[0.01] | Yes | |
| 09506261 | | USD[0.14] | | |
| 09506263 | | BTC[.01524193], ETH[.20967142], ETHW[.13691843], SHIB[2], USD[2.01] | | |
| 09506269 | | NFT (550647566429269659/Bahrain Ticket Stub #1018)[1], NFT (556933591857604010/Barcelona Ticket Stub #897)[1] | | |
| 09506273 | | USD[50.01] | | |
| 09506277 | | LINK[1], SOL[0.15595836], USD[5.00] | | |
| 09506287 | | BTC[0], SHIB[880026.1104277], USD[0.00] | Yes | |
| 09506300 | | BTC[.0210689], ETH[.355644], ETHW[.355644], USD[5.18] | | |
| 09506311 | | NFT (494419834361908716/FTX - Off The Grid Miami #7549)[1] | | |
| 09506329 | | BTC[.0083676], DOGE[4.05509646], LTC[3.21877918], USD[18.77] | Yes | |
| 09506339 | | SHIB[5], USD[0.01] | Yes | |
| 09506349 | | USD[300.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09506353 | | USD[10.00] | | |
| 09506355 | | NFT (469492084300750007/Barcelona Ticket Stub #1668)[1], USD[10.00] | | |
| 09506363 | | DOGE[34.77408954], NEAR[7.21906063], SHIB[2], SOL[.98943787], USD[0.00] | | |
| 09506372 | | BTC[.00477778], SHIB[4], USD[0.01] | | |
| 09506390 | | BTC[.00063022], ETH[.051], ETHW[.051], USD[0.20] | | |
| 09506392 | Contingent, Disputed | TRX[1], UNI[1], USD[0.00] | | |
| 09506395 | | AVAX[.00012434], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09506406 | | GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[1059.22688171] | Yes | |
| 09506412 | | SHIB[2], USD[0.01] | | |
| 09506420 | | DOGE[12034.98] | | |
| 09506430 | | USD[500.00] | | |
| 09506433 | | EUR[0.90], SOL[.47617217], USD[0.00], WBTC[0] | | |
| 09506434 | | ALGO[53.5767662], BRZ[1], SHIB[838223.9673093], USD[1.00] | | |
| 09506440 | | BRZ[1], BTC[.00713625], ETH[.11655793], ETHW[.11542887], SHIB[1], USD[622.25] | Yes | |
| 09506442 | | NFT (324351961725188731/The Hill by FTX #1815)[1] | | |
| 09506445 | | ETHW[.35214682], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09506451 | | KSHIB[2484.94948926], SHIB[1], USD[0.00] | Yes | |
| 09506453 | | USD[83.08] | Yes | |
| 09506459 | | USD[0.22] | | |
| 09506466 | | BTC[.00066453], SHIB[1], USD[0.00] | | |
| 09506468 | | BRZ[2], BTC[.00259569], DOGE[3], SHIB[1], TRX[4], UNI[1], USD[18095.09], USDT[1] | | |
| 09506471 | | USDT[2.208554] | | |
| 09506475 | | NFT (289498176126222415/France Ticket Stub #243)[1], NFT (303013902411001761/Austria Ticket Stub #49)[1], NFT (347780282311783603/Barcelona Ticket Stub #1992)[1], NFT (430730778307927615/Hungary Ticket Stub #273)[1], NFT (440252280227520125/Imola Ticket Stub #2471)[1], NFT (440278810244945349/Baku Ticket Stub #163)[1], NFT (449935484730673861/Montreal Ticket Stub #31)[1], NFT (554000241792693883/Silverstone Ticket Stub #48)[1] | | |
| 09506478 | | SHIB[3], USD[36.51] | | |
| 09506487 | | BTC[.00045036] | | |
| 09506489 | | USDT[6.86695153] | | |
| 09506490 | | DOGE[1], ETH[.50578822], ETHW[.30925989], SHIB[2], TRX[1], USD[2925.00] | | |
| 09506491 | | ALGO[100.49803749], AVAX[5.38188603], BAT[108.97193243], BTC[.07131438], DOGE[64.6680569], ETH[1.47974589], ETHW[7.30739104], LINK[37.39491347], MATIC[755.43582811], NFT (549776412239849305/2D SOLDIER #3522)[1], SHIB[1918309.77966266], SOL[15.671027591], USD[0.00] | Yes | |
| 09506497 | | ETHW[.00000465], SHIB[5], USD[0.00] | Yes | |
| 09506505 | | BRZ[1], DOGE[2], ETH[.00001288], ETHW[1.33480421], SHIB[6], TRX[1], USD[0.00] | | |
| 09506511 | | USD[10.00] | | |
| 09506525 | | USD[0.00] | | |
| 09506534 | | USD[0.01] | | |
| 09506535 | | ETH[.01097406], ETHW[.01083726], SHIB[1], USD[0.00] | Yes | |
| 09506550 | | USD[10.00] | | |
| 09506551 | | BRZ[1], DOGE[107.38994542], ETH[.00000065], ETHW[1.32817714], SHIB[9496163.3471613], USD[0.00], USDT[13.90253917] | Yes | |
| 09506553 | Contingent, Disputed | AAVE[.30529854], BRZ[.6133678], DOGE[1], LTC[.00284624], MKR[.03115287], PAXG[.00000018], SHIB[13], USD[-31.34], YFI[.00109611] | Yes | |
| 09506557 | | NFT (512300773613046123/Imola Ticket Stub #1390)[1], NFT (521984416288663339/Barcelona Ticket Stub #690)[1] | | |
| 09506565 | | BTC[.0000555], ETH[.00034563], ETHW[.99934563], USD[13.59] | | |
| 09506568 | | BTC[.00017394], LINK[.01002192], NFT (332105548902122843/Saudi Arabia Ticket Stub #1602)[1], USD[19.09], USDT[0.00000001] | Yes | |
| 09506573 | | BTC[.0007041], ETH[.0126041], ETHW[.01252261], SHIB[2], USD[5.20] | Yes | |
| 09506574 | | BTC[0], USD[0.00], USDT[0.00000109] | | |
| 09506588 | | USD[0.00], USDT[0.00091057] | Yes | |
| 09506599 | | SHIB[5], USD[0.00000160] | Yes | |
| 09506603 | | LTC[12.41381628] | Yes | |
| 09506612 | | USD[1038.50] | Yes | |
| 09506642 | | BTC[.065816], GRT[1], USD[0.00] | | |
| 09506643 | | ETHW[.25] | | |
| 09506646 | | USD[100.00] | | |
| 09506647 | | TRX[.000028], USD[0.00], USDT[148.66401041] | | |
| 09506660 | | BTC[.00000077], ETH[.00002202], ETHW[.00002202], SHIB[1], USD[0.00], USDT[0.00090205] | Yes | |
| 09506676 | | BTC[.00009901], USD[0.00] | | |
| 09506684 | | ETHW[.02871839], SHIB[1], USD[0.00] | | |
| 09506690 | | USD[5.00] | | |
| 09506696 | | ETH[0], ETHW[0], NFT (306875425898545410/Soccer Sam)[1], NFT (437995415707583249/2D SOLDIER #4886)[1], SOL[.01000000], USD[337.35] | Yes | |
| 09506697 | | DOGE[113.88020405] | Yes | |
| 09506699 | | BTC[.03546804], USD[1.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09506703 | | BTC[.122877], USD[1.69] | | |
| 09506705 | | BAT[1], BTC[.10802774], DOGE[1], ETH[1.07006502], ETHW[1.0696156], GRT[1], TRX[1], USD[0.04] | Yes | |
| 09506712 | | BTC[.00002615], USD[0.00] | | |
| 09506713 | | MATIC[15.18989684], USD[0.00] | Yes | |
| 09506727 | | NFT (350884143751903564/Imola Ticket Stub #2148)[1], NFT (421825631933988536/Barcelona Ticket Stub #973)[1] | | |
| 09506733 | | BTC[.0007089], USD[0.00] | Yes | |
| 09506741 | | DOGE[356], SHIB[1], UNI[5.375601], USD[14.26] | | |
| 09506745 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09506746 | | NFT (543741815409930554/Imola Ticket Stub #142)[1], NFT (545133136594878504/Barcelona Ticket Stub #2456)[1] | | |
| 09506777 | | SHIB[1], TRX[146.20226376], USD[0.51] | Yes | |
| 09506778 | | USD[210.01] | | |
| 09506786 | | SHIB[48821.54882154], TRX[1], USD[0.00] | | |
| 09506791 | | BTC[.00010176], SOL[.19886841], USD[0.00] | | |
| 09506793 | | ETH[.027], ETHW[.027], USD[1.22] | | |
| 09506819 | | USD[12.11], USDT[7.06489600] | | |
| 09506824 | | BTC[.0003], USD[1.10] | | |
| 09506844 | | DOGE[2], ETH[0], ETHW[.32820319], SHIB[4], TRX[1], USD[0.00] | | |
| 09506845 | | ETH[.13358142], ETHW[.13250979], SHIB[1], USD[0.00] | Yes | |
| 09506848 | Contingent, Disputed | ETHW[.04584734] | | |
| 09506853 | | NFT (403732021863150713/Barcelona Ticket Stub #2019)[1], NFT (575279124433179730/Imola Ticket Stub #418)[1] | Yes | |
| 09506857 | | USD[0.02] | Yes | |
| 09506859 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09506871 | | USDT[.630609] | | |
| 09506878 | | SHIB[1], SOL[0] | | |
| 09506882 | | ALGO[25.29033178], BAT[27.5150485], DOGE[1], GRT[69.41687236], KSHIB[997.37689875], MATIC[15.10769667], SHIB[948094.30927916], SUSHI[7.51339313], TRX[143.50737743], UNI[2.25841064], USD[0.00] | Yes | |
| 09506885 | | BTC[.00164668] | | |
| 09506888 | | BTC[.00130991], DOGE[57.3060057], ETH[.01115305], ETHW[.01115305], LTC[.06883351], SHIB[3], USD[0.01] | | |
| 09506889 | | BRZ[1], BTC[.00052097], DOGE[3], ETH[.13870776], ETHW[.13870776], SHIB[2], USD[191.23] | | |
| 09506890 | | BTC[0], ETH[0] | | |
| 09506903 | | USD[5.00] | | |
| 09506911 | | BRZ[1], DOGE[10.02267403], ETHW[2.07777493], SHIB[39], TRX[11], USD[0.00] | Yes | |
| 09506914 | | NFT (412598138726064714/Barcelona Ticket Stub #343)[1], NFT (446378657458472701/Australia Ticket Stub #2353)[1] | | |
| 09506917 | | NFT (348904891602361155/Barcelona Ticket Stub #407)[1], NFT (490799858622128462/Saudi Arabia Ticket Stub #1733)[1] | | |
| 09506918 | | BTC[.00164771], DOGE[94.24567261], SHIB[1], USD[0.00] | | |
| 09506934 | | ETH[.00048363], ETHW[.00048363], USD[0.00] | | |
| 09506935 | | CUSDT[2252.87026936], GRT[298.93434092], KSHIB[2293.34233546], SHIB[2293582.98165137], TRX[309.7557192], USD[325.01] | | |
| 09506941 | | DOGE[130.62216698], ETH[.00013443], ETHW[.00013443], SHIB[2], USD[0.00] | | |
| 09506950 | | AVAX[.00034764], BTC[.00141063], DOGE[1], SHIB[2], USD[12.08] | | |
| 09506952 | | BTC[.00164597] | | |
| 09506962 | | AAVE[0], AVAX[.00000951], BCH[.00000227], BTC[0], DOGE[0], ETH[0], MATIC[.00043862], SUSHI[0.00023918], USD[0.00] | Yes | |
| 09506967 | | SHIB[23], USD[0.00], USDT[0.00000021] | Yes | |
| 09506971 | | BTC[.00065575], SHIB[1], USD[0.00] | | |
| 09506987 | | DOGE[5], SHIB[18], TRX[1], USD[0.01] | Yes | |
| 09506989 | | ALGO[27.8087621], USD[0.00] | Yes | |
| 09506992 | | SHIB[1], SOL[3.05728559], USD[0.00] | Yes | |
| 09506999 | | BTC[0], GRT[1], NFT (498604986495895517/Teen Ape 201 #2)[1], SHIB[2], USD[1.99] | Yes | |
| 09507005 | | BTC[.00132228], ETH[.0298207], ETHW[.0298207], SHIB[3], USD[0.00] | | |
| 09507028 | | USD[3691.79] | Yes | |
| 09507039 | | SHIB[1], SOL[5.6073986], USD[0.00] | | |
| 09507045 | | USD[19.33] | Yes | |
| 09507046 | | DOGE[1], USD[0.00] | | |
| 09507055 | | DOGE[1], ETH[0.00000021], ETHW[0.00000021], SHIB[1], USD[0.01], USDT[0.00035702] | Yes | |
| 09507061 | | AVAX[.0773], BTC[.0000995], ETH[.000799], ETHW[.698799], SOL[.00609], USD[0.82] | | |
| 09507069 | | ALGO[301.15038411], BTC[.00360899], DOGE[1543.36554262], ETH[.0671927], ETHW[.06635822], SHIB[1124857547749243], SOL[3.13221535], USD[3.44] | Yes | |
| 09507070 | | USD[0.00], USDT[9.95999994] | | |
| 09507071 | | USD[1.00] | | |
| 09507072 | | ETH[.03051404], ETHW[.030131] | Yes | |
| 09507074 | | AAVE[0], AVAX[0], BCH[0], BTC[0], ETH[0.00286737], ETHW[0.00282633], LTC[0], MKR[.00068458], SOL[.00000056], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09507078 | | USD[1.87], USDT[0] | | |
| 09507079 | | ETH[.00149776], ETHW[.00148408], USD[0.00] | Yes | |
| 09507080 | | BTC[.00000001] | Yes | |
| 09507088 | | SUSHI[1.35424627], USD[0.00] | | |
| 09507103 | | DOGE[145.54739541], SHIB[3], USD[7159.02] | Yes | |
| 09507117 | | SHIB[1], SOL[24.03864539], USD[0.00] | | |
| 09507119 | | DAI[.17545118], ETHW[.84302488], USD[0.41] | Yes | |
| 09507121 | | BTC[0], DOGE[3], LTC[0], SHIB[6], TRX[1], USD[0.01], USD[0.00000001] | | |
| 09507122 | | USD[0.00], USDT[99.78] | | |
| 09507123 | Contingent, Disputed | BTC[.00011226], NFT (372475510176817062/Barcelona Ticket Stub #1844)[1], SHIB[1], USD[10.20] | | |
| 09507124 | | BRZ[1], BTC[.11997863], DOGE[3], ETH[.38950508], ETHW[.38950508], SHIB[43], TRX[2], USD[1000.89], USDT[10.94878656] | | |
| 09507128 | | BTC[0], USD[0.00] | | |
| 09507133 | | USD[10.00] | | |
| 09507140 | | BTC[.03297256], SHIB[2], USD[1000.00] | | |
| 09507144 | | TRX[1], USD[0.00] | | |
| 09507145 | | NFT (452841788476389018/Barcelona Ticket Stub #2100)[1], NFT (509442042953557147/Imola Ticket Stub #660)[1] | | |
| 09507155 | | BRZ[1], DOGE[2], ETH[1.18835873], NEAR[62.37449456], SHIB[17482518.48251748], USD[0.00] | | |
| 09507166 | | BTC[.0036926], ETH[.05271216], ETHW[.04496613], SHIB[6], SOL[.58587199], TRX[1], USD[45.49] | | |
| 09507169 | | BAT[57.57279767], BTC[.00123053], USD[0.13] | Yes | |
| 09507177 | | DOGE[110.39600099], SHIB[859847.22785898], USD[0.00] | | |
| 09507179 | | ETH[.51923379], ETHW[.51901575] | Yes | |
| 09507189 | | USDT[0] | | |
| 09507191 | | ETH[.00000153], SHIB[2], USD[205.33] | Yes | |
| 09507192 | | USD[0.00] | | |
| 09507197 | | USD[0.00] | | |
| 09507200 | | TRX[1], USD[0.01] | | |
| 09507201 | | ETH[.00052908], ETHW[.00052908], USD[0.00] | Yes | |
| 09507213 | | DOGE[413.89591809], SHIB[2], USD[0.00] | Yes | |
| 09507219 | | ETH[.00000028], ETHW[.00000028], SHIB[0], USD[0.00] | Yes | |
| 09507222 | | USD[200.00] | | |
| 09507226 | | BRZ[1], BTC[.00000404], ETH[.00000451], ETHW[.49431897], SHIB[9], TRX[5], USD[11.91] | Yes | |
| 09507227 | | DOGE[1], SHIB[1], SOL[5.41973284], USD[0.00] | Yes | |
| 09507234 | | USD[0.00] | | |
| 09507236 | | BRZ[1], DOGE[4], ETH[.00000054], ETHW[.00000054], SHIB[11], TRX[5], USD[0.00] | Yes | |
| 09507246 | | BTC[0], NFT (527811662734310610/Saudi Arabia Ticket Stub #816)[1], SOL[0], USD[4725.61] | Yes | |
| 09507260 | | SOL[0] | | |
| 09507266 | | TRX[60.94205], USD[0.02] | | |
| 09507267 | | BRZ[1], BTC[0], DOGE[1], EUR[0.00], NFT (303212156131105520/Australia Ticket Stub #2272)[1], SHIB[11641099.47313625], SOL[0], USD[-49.77], USDT[0.00000001] | Yes | |
| 09507269 | | BRZ[1], DOGE[1], SHIB[1], USD[0.06] | | |
| 09507282 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09507284 | | ETHW[.22732367], USD[0.09] | Yes | |
| 09507289 | | USDT[11] | | |
| 09507295 | | BTC[.00032926], ETH[.00506166], ETHW[.00499326], SHIB[1], USD[0.00] | Yes | |
| 09507296 | | USD[0.77] | Yes | |
| 09507298 | | BTC[0.00163798], ETH[0], ETHW[0], USD[0.00] | | |
| 09507305 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09507320 | | TRX[112.62732558], USD[0.00], USDT[0.00000001] | Yes | |
| 09507331 | | NFT (312394558738566279/Saudi Arabia Ticket Stub #2214)[1], NFT (540725530117940753/Barcelona Ticket Stub #434)[1] | | |
| 09507334 | | AVAX[.6627796], BTC[.00119843], ETH[.00763635], ETHW[.00754059], MATIC[5.41926169], PAXG[.01402383], SHIB[1300995.77521844], SOL[.12040254], USD[0.00] | Yes | |
| 09507344 | | USD[20.77] | Yes | |
| 09507351 | | BAT[1], BRZ[4], BTC[.17774029], DOGE[.39728781], ETH[1.71348005], ETHW[114.44455222], SHIB[4062977.47230553], SOL[.02596897], SUSHI[.01422658], TRX[5], USD[0.01] | Yes | |
| 09507352 | | SHIB[2], USD[90.39] | | |
| 09507356 | | AAVE[0], BTC[0], DOGE[0], SHIB[17], SOL[.00000102], TRX[0], USD[0.00], USDT[0] | | |
| 09507367 | | MATIC[.56136936], SHIB[4], USD[0.32] | Yes | |
| 09507368 | | BTC[.06598186], ETH[1.00016158], ETHW[1.00016158], GRT[1], USD[0.00], USDT[1] | | |
| 09507369 | | CUSDT[455.07212713], TRX[1], USD[0.26] | Yes | |
| 09507374 | | BTC[0.00000009], DOGE[1], ETH[0], SHIB[1], TRX[0] | | |
| 09507375 | | USD[0.00], USDT[99.59002967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09507376 | | USD[10.38] | Yes | |
| 09507386 | | NFT (423288325780895845/Australia Ticket Stub #2287)[1], NFT (527469887538644120/Barcelona Ticket Stub #144)[1] | | |
| 09507391 | | USD[0.19] | | |
| 09507399 | | BRZ[1], BTC[.25194521], DOGE[1], SHIB[1], TRX[1], USD[508.21] | Yes | |
| 09507400 | | USD[20.00] | | |
| 09507404 | | BTC[.002131] | | |
| 09507411 | | DOGE[1], SHIB[1], TRX[1], USD[1.70] | | |
| 09507428 | | ALGO[0], DOGE[0], ETH[0.00000001], ETHW[0], MATIC[0], SUSHI[0], USD[0.04] | Yes | |
| 09507435 | | DOGE[.00000001], USD[0.00] | | |
| 09507436 | | AAVE[.21384733], DOGE[1], ETH[.02521648], ETHW[.02490184], MATIC[30.17134899], SHIB[4], UNI[3.68963064], USD[0.01] | Yes | |
| 09507438 | | NFT (376100767942713458/Coachella x FTX Weekend 1 #31312)[1] | | |
| 09507440 | | USD[0.01] | | |
| 09507441 | | NFT (404372221196053771/Barcelona Ticket Stub #1291)[1], NFT (453764467270009846/Imola Ticket Stub #372)[1] | | |
| 09507450 | | BTC[.00156653], SHIB[445927.60856253], USD[0.01] | Yes | |
| 09507453 | | BTC[0.01355340], ETH[.14722349], ETHW[.10795682], LTC[.21396447], SOL[.00288567], USD[64.37] | Yes | |
| 09507454 | | ETH[.00517381], ETHW[.00510541], GRT[30.53902999], NFT (396368265386602220/Miami Ticket Stub #571)[1], SHIB[433731.89815356], SUSHI[6.6106711], USD[0.12] | Yes | |
| 09507455 | | LINK[1.36669003], USD[0.00] | | |
| 09507456 | | DOGE[1], ETH[0], SHIB[0], TRX[2], USD[0.01] | Yes | |
| 09507459 | | BTC[.00165286], SHIB[1], USD[0.00] | | |
| 09507460 | | USD[5.00] | | |
| 09507467 | | PAXG[.00000302], TRX[.00056147], USD[0.00], USDT[0.00004568] | Yes | |
| 09507468 | | USD[55.00] | | |
| 09507482 | | USD[5.00] | | |
| 09507484 | | ALGO[.00117103], AVAX[.00006175], BTC[0.00000004], ETH[0.00000037], GRT[.00796909], LINK[.00007859], LTC[.00000352], MATIC[.00010252], MKR[.00000009], NEAR[.00014854], SHIB[7], SOL[0.00003685], SUSHI[.0001153], TRX[1], USD[0.03] | Yes | |
| 09507485 | | BRZ[2], DOGE[1], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 09507502 | | SHIB[32], USD[83.42], USDT[0], YFI[.00000001] | Yes | |
| 09507504 | | BTC[.040214], SOL[3.56], USD[199.13] | | |
| 09507512 | | USD[0.00], USDT[41.61316015] | | |
| 09507513 | | USD[0.00], USDT[0.11116241] | Yes | |
| 09507515 | | USD[31.44] | | |
| 09507519 | | USD[0.00], USDT[0] | | |
| 09507520 | | BRZ[2], BTC[.03864219], SHIB[6], USD[0.00] | Yes | |
| 09507526 | | DOGE[1], SHIB[1], USD[17.38] | Yes | |
| 09507529 | | ETH[0.00015487], ETHW[0.00015487], SHIB[1] | | |
| 09507548 | | DOGE[.7208], ETH[.00008385], ETHW[.7595079], MATIC[10], USD[7955.04] | | |
| 09507566 | | ETH[0], NFT (367462909103324099/Saudi Arabia Ticket Stub #314)[1], NFT (384980223313798175/Kiddo #1713)[1], NFT (447570771330206913/Kiddo #2366)[1], NFT (457735712508991543/Kiddo #769)[1], NFT (465002693731733136/Founding Frens Lawyer #769)[1], NFT (467545501982846093/Kiddo #4164)[1], NFT (482515640455752800/Barcelona Ticket Stub #941)[1], PAXG[0], SHIB[2], SOL[0.00034781], USD[0.00] | Yes | |
| 09507571 | | SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 09507574 | | DOGE[.00000056], SHIB[38.65670744], USD[0.23] | Yes | |
| 09507584 | | BTC[0], USD[0.00] | | |
| 09507593 | | USD[0.00] | | |
| 09507605 | | SHIB[1], USD[0.02] | Yes | |
| 09507607 | | BTC[.03607577], ETHW[5.85967817], GRT[1], SHIB[619.71686188], TRX[1], USD[0.00] | Yes | |
| 09507609 | | BTC[0], ETH[0], NFT (398540031135415176/Aq #4 #2)[1], NFT (422805125801178717/Aq #3)[1], NFT (510836194589845204/Aq #5)[1], NFT (529133904056305571/Aq #4)[1], NFT (572774651256373589/Aq #1)[1], NFT (575495269187960672/Aq #2)[1], SOL[0], USD[0.00] | | |
| 09507624 | | USD[50.01] | | |
| 09507632 | | BRZ[1], BTC[.00188424], DOGE[149.23237597], GRT[74.19228383], LINK[1.66100424], MATIC[17.71537709], NFT (288611083312269 19/The Hill by FTX #1256)[1], NFT (300691795722293681/Pop Art #44)[1], NFT (319866770033893631/FTX Crypto Cup 2022 Key #840)[1], NFT (320967038979488286/FTX Crypto Cup 2022 Key #693)[1], NFT (331953916982563780/Imola Ticket Stub #533)[1], NFT (351144610605095144/FTX Crypto Cup 2022 Key #692)[1], NFT (351616998049129823/FTX Crypto Cup 2022 Key #696)[1], NFT (358546648517634834/The Hill by FTX #6357)[1], NFT (380088867616204326/FTX Crypto Cup 2022 Key #690)[1], NFT (403567651092945259/FTX Crypto Cup 2022 Key #695)[1], NFT (411345367523213322/The Hill by FTX #1235)[1], NFT (420607724951710058/Barcelona Ticket Stub #2496)[1], NFT (424522180757238375/The Hill by FTX #1315)[1], NFT (429447038923847404/Founding Frens Investor #683)[1], NFT (458128602463122500/FTX Crypto Cup 2022 Key #691)[1], NFT (462855841759812811/Miami Ticket Stub #190)[1], NFT (517755579115936795/The Hill by FTX #1320)[1], NFT (552082139404280721/The Hill by FTX #1231)[1], SHIB[188346481.50098599], SOL[1.9985877], TRX[288.68824351], USD[25.69] | Yes | |
| 09507636 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09507657 | | BTC[.02334], USDT[885.1091705] | | |
| 09507672 | | ETH[.00000088], ETHW[0.00000088], SHIB[1], USD[0.41] | Yes | |
| 09507673 | | USD[5.00] | | |
| 09507674 | | SHIB[2], USD[0.00] | | |
| 09507681 | | BTC[.00000002], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09507694 | | DOGE[151.26537709], USD[0.00] | | |
| 09507695 | | ETH[.04645574], ETHW[.04588118], TRX[1], USD[0.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09507715 | | DOGE[1], SHIB[45850537.92008846], USD[0.00] | | |
| 09507716 | | BTC[.00501834], DOGE[1], ETH[.10935466], ETHW[.09265109], SHIB[11], TRX[4], USD[33.57] | Yes | |
| 09507727 | | ETH[.00542503], ETHW[.00542503], USD[0.00] | | |
| 09507732 | | SHIB[4398307.03172655], SOL[1.03110245], USD[9.24] | Yes | |
| 09507736 | | DOGE[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09507741 | | DOGE[2], MATIC[10.77058064], SHIB[18], TRX[4], USD[0.00] | Yes | |
| 09507758 | | NFT (428095685117392122/Australia Ticket Stub #1196)[1], NFT (448895946177683948/Barcelona Ticket Stub #452)[1] | | |
| 09507765 | | BTC[.00033026], TRX[121.94794773], USD[0.00] | | |
| 09507793 | | BTC[.00165135], DOGE[1], ETH[.12714644], ETHW[.06585672], SHIB[4], SOL[.92119243], TRX[2], USD[0.00] | | |
| 09508835 | | USD[100.00] | | |
| 09508847 | | SHIB[1], USD[0.00], YFI[.01172456] | | |
| 09507848 | | BRZ[1], BTC[.03171966], DOGE[2], ETH[.45662054], ETHW[.00000291], GRT[1], SHIB[56.08384705], SOL[3.17968219], USD[10.50] | Yes | |
| 09507850 | | BCH[.05462818], SHIB[2], USD[0.00] | | |
| 09507855 | | USD[100.00] | | |
| 09507870 | | BRZ[1], GRT[454.92142808], SHIB[2], USD[0.00] | | |
| 09507877 | | KSHIB[2501.62814298], SHIB[1], USD[0.00] | | |
| 09507879 | | DOGE[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09507884 | | CUSDT[810.57165566], DOGE[1], SHIB[1], TRX[1023.35631706], USD[2.00] | | |
| 09507886 | | ALGO[137.66563033], BRZ[1], DOGE[1], SHIB[26655807.39144526], TRX[1], USD[0.00] | | |
| 09507889 | | USD[50.00] | | |
| 09507899 | | DOGE[23.12771598], SOL[.09480536], USD[68.00] | | |
| 09507907 | | BTC[.00000002], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09507910 | | LINK[1.36562322], USD[0.00] | | |
| 09507914 | | BTC[.00069169], DOGE[14.23599203], USD[2.00] | | |
| 09507918 | | DOGE[4], ETHW[.23597701], SHIB[40], TRX[2], USD[1118.87] | Yes | |
| 09507923 | | SHIB[1], USD[0.01] | Yes | |
| 09507933 | | BTC[.00000001], SHIB[6], USD[0.01] | Yes | |
| 09507935 | | SHIB[1], SOL[1.02673532], SUSHI[6.79659827], TRX[134.40215375], USD[35.59] | Yes | |
| 09507939 | | USD[155.77] | Yes | |
| 09507954 | | SHIB[1], TRX[2], USD[18.66] | | |
| 09507955 | | BTC[.00000545], DOGE[1], KSHIB[.96209805], SHIB[2], SOL[.00076756], SUSHI[.0000022], TRX[.00065267], USD[0.00] | Yes | |
| 09507968 | | ETH[0], ETHW[0], SHIB[401.60603112], USD[0.00] | Yes | |
| 09507970 | | USD[20.77] | Yes | |
| 09507974 | | USD[0.95] | Yes | |
| 09507984 | | BTC[.00082567], SHIB[1], USD[0.00] | | |
| 09507986 | | BCH[.02528469], BRZ[7.98111305], USD[4.14] | Yes | |
| 09507994 | | BAT[1], BRZ[4], DOGE[40.6364076], SHIB[242211.2534332], TRX[5], USD[333.00] | | |
| 09508011 | Contingent, Disputed | ETH[0], SHIB[2], USD[0.00] | | |
| 09508012 | | DOGE[230.18310055], SHIB[1640355.19275607], USD[0.00] | | |
| 09508014 | | USD[1038.45] | Yes | |
| 09508023 | | BCH[.06275866], BTC[.00070496], DOGE[284.87553075], ETH[.01302654], ETHW[.01302654], LINK[1.4129571], PAXG[.00522729], SHIB[2], SOL[.29258795], TRX[2], USD[0.00] | | |
| 09508027 | | NFT (442528699426645027/Barcelona Ticket Stub #2116)[1] | | |
| 09508029 | | ETH[.10074046], ETHW[.09970439], SHIB[1], USD[0.01] | Yes | |
| 09508044 | | USD[96.48] | | |
| 09508046 | | KSHIB[4163.45386809], SHIB[1], USD[50.00] | | |
| 09508048 | | BCH[.07944248], CUSDT[0], USD[20.05], USDT[0] | Yes | |
| 09508077 | | BRZ[3.00466604], BTC[.00008579], CUSDT[.04989614], DAI[1.97727325], DOGE[1.00006263], GRT[2], LINK[.00086012], LTC[.0000864], PAXG[.09747378], SHIB[202554.35054617], SOL[.00000008], TRX[2.00025877], UNI[.0000871], USD[0.35], USDT[1.02521669] | | |
| 09508078 | | DOGE[1156.94516496], SHIB[1], USD[0.00] | | |
| 09508079 | | BTC[.00087432], SHIB[1], USD[0.00] | Yes | |
| 09508082 | | USD[0.00] | | |
| 09508087 | | MATIC[3205.03820539], SHIB[82987551.86721991], USD[0.01] | | |
| 09508088 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09508104 | | SOL[.28728731], USD[0.00] | | |
| 09508117 | | NFT (360774965606767949/Barcelona Ticket Stub #1663)[1], NFT (404470425249066338/Saudi Arabia Ticket Stub #1936)[1] | | |
| 09508122 | Contingent, Disputed | NFT (572857713589615137/Bahrain Ticket Stub #2275)[1] | | |
| 09508125 | | ETH[.00712949], USD[0.00] | | |
| 09508135 | | NFT (316498683428615476/The Hill by FTX #5062)[1], USD[65.72] | Yes | |
| 09508145 | | SOL[1.8981], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09508149 | | BTC[.00342566], DOGE[1], USD[0.00] | Yes | |
| 09508164 | | BRZ[1], SHIB[1], SUSHI[.00001483], USD[5.51] | Yes | |
| 09508184 | | USD[5.00] | | |
| 09508186 | | BTC[.00000001], USD[0.05] | Yes | |
| 09508191 | | NEAR[.32888703], SUSHI[.21165797], USD[4.65] | Yes | |
| 09508206 | | ETH[.00000003], ETHW[.00000003], SOL[.00000046], USD[10.24] | Yes | |
| 09508236 | | BTC[.00016478], TRX[1], USD[0.00] | | |
| 09508238 | | AVAX[13.53245629], ETH[2.13465666], ETHW[2.13465666], SOL[37.41339374], USD[0.00] | | |
| 09508250 | | AVAX[13.34932584], NEAR[35.49399278], USD[0.00], USDT[0.00000023] | Yes | |
| 09508259 | | USD[100.00] | | |
| 09508271 | | ETHW[0.00565602], LTC[.00000001], NFT (39283225598620387 3/Elmentus)[1], NFT (43617768762921 1371/Crypto Is)[1] | Yes | |
| 09508272 | | USD[0.01] | Yes | |
| 09508277 | | USD[20.00] | | |
| 09508280 | | USD[0.01] | | |
| 09508288 | | USD[0.00] | | |
| 09508297 | | SHIB[4], USD[0.00] | Yes | |
| 09508303 | | DOGE[1], SHIB[4], USD[152.65] | | |
| 09508306 | | ETHW[.1021474], SHIB[1238366.50838323], TRX[2], USD[322.06] | Yes | |
| 09508313 | | ALGO[58.68184554], AVAX[.42096471], SHIB[1], USD[1.00] | | |
| 09508318 | | KSHIB[413.30716823], SHIB[412541.25412541], USD[10.00] | | |
| 09508335 | | ALGO[2.54715048], DOGE[.67873348], SHIB[957813.23854881], TRX[2], USD[-0.29], USDT[0] | Yes | |
| 09508339 | | LTC[.45875365], TRX[844.03884328], USD[0.01] | Yes | |
| 09508347 | | DOGE[105.09797154], SHIB[2], USD[38.27] | Yes | |
| 09508348 | | BRZ[2], DOGE[26.13170462], LINK[.00004437], SHIB[83439.55941255], SUSHI[2.00581593], TRX[164.98319776], UNI[.00006], USD[0.01] | | |
| 09508355 | | BAT[1], BRZ[1], BTC[.0279189], DOGE[3], SHIB[6], TRX[3], USD[0.00], USDT[1] | | |
| 09508368 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09508379 | | USD[20.00] | | |
| 09508380 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09508386 | | BTC[.00298381], DOGE[219.83959631], LTC[1.80084104], SHIB[345212.71195045] | | |
| 09508400 | | USD[10.26] | Yes | |
| 09508413 | | DOGE[1203.75205868], SHIB[1], USD[1.00] | | |
| 09508415 | | SHIB[2], USD[0.00] | Yes | |
| 09508417 | | DOGE[6290.14735661], SHIB[5], TRX[2], USD[0.00] | | |
| 09508420 | | USDT[198.252001] | | |
| 09508427 | | ETH[0], NFT (309579883700072614/Saudi Arabia Ticket Stub #753)[1], NFT (405316989896854248/Barcelona Ticket Stub #2379)[1], SOL[0], USD[23.65] | | |
| 09508428 | | LINK[1.29344555], UNI[1.11552461], USD[0.00] | Yes | |
| 09508432 | | BTC[.00183036], SHIB[1], USD[0.00] | Yes | |
| 09508434 | | SHIB[331125.82781456], USD[1.00] | | |
| 09508444 | | USD[1.00] | | |
| 09508447 | | SOL[.00590853] | Yes | |
| 09508458 | | BRZ[1], ETH[.06109687], ETHW[.1278319], SHIB[2], TRX[1], USD[100.22] | | |
| 09508459 | | USD[0.00] | Yes | |
| 09508464 | | DOGE[.6611], ETH[.00079955], ETHW[.00079955], USD[0.00] | | |
| 09508481 | | USD[0.26] | | |
| 09508490 | | USD[50.00] | | |
| 09508494 | | DOGE[.00183816], ETH[.00000804], ETHW[.88087496], LINK[.00001856], USD[4.31] | Yes | |
| 09508510 | | ETHW[.00072409], USD[605.12] | | |
| 09508516 | | ETH[.62779189], ETHW[.41178253], SHIB[3], USD[0.00] | | |
| 09508522 | | ETH[.00000005], ETHW[.00000007] | | |
| 09508523 | | SHIB[1], USD[0.01] | | |
| 09508529 | | BTC[.00262226], SHIB[1], USD[0.00] | | |
| 09508534 | | DOGE[2], ETHW[.05325374], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09508540 | | USD[0.00] | | |
| 09508546 | | SHIB[1], USD[0.05], USDT[0] | Yes | |
| 09508548 | | ETH[0], SOL[0.23426963], USD[0.00] | Yes | |
| 09508553 | | BTC[.00024017], SHIB[2], USD[19.44] | Yes | |
| 09508559 | | ETH[.00147], ETHW[.00147] | | |
| 09508562 | | BTC[.00118067], SHIB[2074399.31035016], TRX[5.23648724], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09508569 | | SHIB[844500.50590788], USD[0.00] | Yes | |
| 09508574 | | ETHW[16.86432159], TRX[.011145], USDT[14.95500010] | | |
| 09508582 | | AVAX[0], BCH[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.91], USDT[0.00010795] | | |
| 09508585 | | USDT[0.00000002] | | |
| 09508593 | | USD[1000.00] | | |
| 09508596 | | DOGE[3], ETH[0], GRT[2], SHIB[2], TRX[2.011157], USD[0.00], USDT[0.00001296] | Yes | |
| 09508616 | | USD[0.00] | | |
| 09508634 | | SHIB[10.92706472], USD[0.00] | Yes | |
| 09508656 | | BRZ[1], ETH[2.03161598], ETHW[2.03161598], TRX[1], USD[0.00] | | |
| 09508689 | | SOL[.0088] | | |
| 09508703 | | USD[0.85], USDT[0] | | |
| 09508707 | | BAT[13.47116159], SHIB[190356.80624534], SOL[.15289846], TRX[2], USD[9.52], USDT[0] | Yes | |
| 09508709 | | BRZ[2], BTC[.04168596], ETH[.33429932], ETHW[.33414987], SHIB[2], SOL[2.05582069], TRX[3], USD[0.02] | Yes | |
| 09508746 | | DOGE[1], ETH[0.00004632], NFT (336703484808625256/David #529)[1], NFT (387150720105268698/Bahrain Ticket Stub #1781)[1], NFT (538056244917984829/3D CATPUNK #6924)[1], TRX[1], USD[0.00] | Yes | |
| 09508747 | | MATIC[52.60373754], USD[0.00] | Yes | |
| 09508749 | | ETH[.00067596], ETHW[.00067596], USD[0.00] | | |
| 09508750 | | BTC[0], USD[10.89] | Yes | |
| 09508752 | | NFT (383463820358776181/Bahrain Ticket Stub #170)[1] | Yes | |
| 09508788 | | BTC[.0071928], USD[1.47] | | |
| 09508811 | | SHIB[1], USD[0.01] | | |
| 09508815 | | USD[100.00] | | |
| 09508824 | | BRZ[1], BTC[0.00100072], DOGE[0], ETH[0.01324552], ETHW[0.01308136], NFT (545637040999959267/Anti Artist #308)[1], SHIB[2], SOL[0], USD[61.53] | Yes | |
| 09508839 | | DOGE[.00000001], SHIB[527178352.49955091], USD[-4999.00] | Yes | |
| 09508840 | | USD[10.82], USDT[0.00000001] | | |
| 09508856 | | ETH[0], USD[0.01] | Yes | |
| 09508865 | | BTC[.00868034], ETH[.10062081], ETHW[.09958604], SHIB[3], USD[33.98] | Yes | |
| 09508866 | | ETH[.01491088], ETHW[.01491088], TRX[3], USD[0.00] | | |
| 09508871 | | ETH[.00026224], ETHW[.00026224], USD[0.01] | | |
| 09508873 | | NFT (299973396758238992/Barcelona Ticket Stub #533)[1], NFT (363273762750807832/Saudi Arabia Ticket Stub #419)[1], SHIB[3], SUSHI[45.77486396], TRX[2], USD[0.00] | Yes | |
| 09508882 | | USD[0.00] | | |
| 09508891 | | AVAX[8.59183], BTC[.06095383], DOGE[1241.81915], ETH[1.11567855], ETHW[1.11567855], LTC[.00848], SOL[5.162666], TRX[1263.79825], USD[203.81] | | |
| 09508895 | | NFT (365574470077971537/Barcelona Ticket Stub #214)[1] | | |
| 09508907 | | USD[0.00] | Yes | |
| 09508922 | | USD[0.01], USDT[0.01000000] | | |
| 09508925 | | USD[0.01] | | |
| 09508931 | | SHIB[4], USDT[0] | | |
| 09508941 | | BAT[0], BTC[0], CUSDT[0], GBP[0.00], UNI[0.00005480], USD[0.00], USDT[0.00000003], YFI[0] | Yes | |
| 09508942 | | AAVE[0.03304487], ALGO[16.19918885], AUD[1.47], AVAX[0.13488455], BAT[69.65235902], BCH[0.02789253], BRZ[16.36924218], BTC[0.01742058], CAD[1.30], CHF[0.97], DAI[1.75965103], DOGE[987.94824211], ETH[0.43213459], ETHW[0.46832370], EUR[1.01], GBP[0.87], GRT[228.80583053], HKD[7.83], LINK[0.37866374], LTC[0.08575002], MATIC[5.23291800], MKR[0.00359566], NEAR[1.45077592], PAXG[0.00186302], SHIB[8512512.6853928], SOL[0.22381016], SUSHI[2.68191816], TRX[38.04946150], UNI[0.42633308], USD[1295.25], USDT[1.76326034], YFI[0.00032959] | Yes | |
| 09508946 | | BTC[.00000079], SHIB[1], TRX[1], USD[0.56] | Yes | |
| 09508974 | | ETH[.15], ETHW[.15] | | |
| 09508994 | | BRZ[1], DOGE[2], ETH[.00000105], ETHW[.00000105], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09509024 | | USD[5.61] | | |
| 09509034 | | ALGO[2.21649877], BAT[2.39665859], BRZ[4.83618932], CUSDT[45.03686943], SHIB[397140.58776806], USD[0.00] | | |
| 09509049 | | TRX[.00001] | | |
| 09509070 | | BTC[0], ETH[0], USD[0.00] | | |
| 09509074 | | SHIB[1], USD[0.00] | Yes | |
| 09509076 | | BAT[2], BRZ[2], DOGE[1], ETH[1.15138399], ETHW[1.15090053], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09509085 | | SHIB[1], TRX[253.2887299], USD[0.49] | Yes | |
| 09509101 | | NFT (337846136332485650/Barcelona Ticket Stub #1667)[1] | | |
| 09509120 | | USD[25.00] | | |
| 09509130 | | SHIB[1], USD[0.00] | Yes | |
| 09509141 | | USD[10.38] | Yes | |
| 09509156 | | SOL[.03658425], USD[0.00] | | |
| 09509160 | Contingent, Disputed | CUSDT[224.29823891], USD[0.00] | | |
| 09509162 | | USD[1.04] | Yes | |
| 09509182 | | BTC[.05810646], ETH[.91029246], ETHW[.49250832], USD[88.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09509196 | | ETH[.00166405], ETHW[.00166405] | | |
| 09509209 | | NFT (334496902224125620/FTX Crypto Cup 2022 Key #657)[1], NFT (571992162653295074/The Hill by FTX #924)[1] | | |
| 09509211 | | DOGE[1], LINK[154.20752803], USD[0.00] | | |
| 09509231 | | USD[0.00] | Yes | |
| 09509234 | | USD[0.00], USDT[1] | | |
| 09509237 | | LINK[0.00004399], SHIB[3135004.76683620] | Yes | |
| 09509238 | | ETH[.00495273], ETHW[.00489297], USD[0.00] | Yes | |
| 09509251 | | AVAX[0], USD[0.00] | | |
| 09509252 | | NFT (447000135218410949/The Hill by FTX #116)[1], SOL[.02], USD[4.95] | | |
| 09509258 | Contingent, Unliquidated | BAT[1], BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09509264 | | USD[4450.64], USDT[0] | | |
| 09509285 | | USD[0.01] | Yes | |
| 09509313 | | CUSDT[902.58694958], USD[0.00] | | |
| 09509314 | | USD[20.00] | | |
| 09509317 | | SOL[0] | | |
| 09509325 | | DAI[51.47292483], DOGE[236.49003629], ETH[.05404927], ETHW[.05337895], SHIB[6], TRX[1], USD[0.02], USDT[25.78117619] | Yes | |
| 09509340 | | BTC[.00577309], USD[0.00] | Yes | |
| 09509342 | | NFT (337665970512231172/Saudi Arabia Ticket Stub #1214)[1], NFT (535162531735089039/Barcelona Ticket Stub #40)[1] | | |
| 09509345 | | BTC[.00014952], LTC[.01838294], USD[1.00] | | |
| 09509348 | | USD[4.61], USDT[0.00000001] | | |
| 09509352 | | BTC[.00000004], SHIB[1], USD[0.00] | Yes | |
| 09509362 | | NFT (484233724681061840/Saudi Arabia Ticket Stub #1168)[1], NFT (538992528848196136/Barcelona Ticket Stub #921)[1] | | |
| 09509377 | | NFT (302855265118412637/FTX x Tubby Kappa)[1], NFT (392574055028740326/Founding Frens Investor #592)[1], NFT (424755635540204318/ALPHA:RONIN #1203)[1], SOL[.03513027], USD[0.00] | | |
| 09509379 | | SHIB[4], USD[428.64] | | |
| 09509388 | | DOGE[1], ETH[.05277783], ETHW[.05277783], USD[0.00] | | |
| 09509390 | | ETH[0], LINK[45.20110082], SOL[9.90403162], USD[0.00] | Yes | |
| 09509391 | | BTC[0.01034748], ETH[0.21753996], ETHW[0.21753996], LINK[31.2522841], SHIB[489243.79060665], USD[0.00] | | |
| 09509415 | | USD[0.43] | Yes | |
| 09509419 | | LINK[2.61486204], SHIB[1], USD[0.00] | | |
| 09509420 | | BTC[.00023106], ETH[.00587502], ETHW[.00587502], USD[109.75], USDT[11.39486483] | | |
| 09509424 | | SHIB[1], SOL[0], TRX[.000284], USDT[0.00000023] | | |
| 09509437 | | BTC[.00012091], USD[0.00] | Yes | |
| 09509443 | | BTC[0.00000083], SHIB[1], USD[3.58] | Yes | |
| 09509448 | | SOL[.93], USD[0.10] | | |
| 09509461 | | USD[0.00] | | |
| 09509470 | | DOGE[1], SHIB[9372071.22774133], USD[0.00] | | |
| 09509471 | | USD[18.46] | | |
| 09509472 | | USD[0.00] | | |
| 09509473 | | BCH[1.1511246], DOGE[1], ETH[.29074702], ETHW[.29055613], SHIB[1], SOL[3.03526975], USD[0.12], USDT[1.02543197] | Yes | |
| 09509480 | | SOL[10.8] | | |
| 09509483 | | GRT[2181.7346], KSHIB[190], MATIC[90], SHIB[35890595], SOL[2.1279765], TRX[1677.40495], USD[7.01] | | |
| 09509511 | | AAVE[.3598638], ETH[.056], ETHW[.056], SOL[2.06], TRX[1], USD[40.65] | | |
| 09509524 | | USD[3.59] | | |
| 09509526 | | ETH[.02413535], ETHW[.02413535], SHIB[2], SOL[.93749474], USD[0.00] | | |
| 09509538 | | DOGE[1], SHIB[1], TRX[1146.31007947], USD[0.00] | | |
| 09509539 | | NFT (378738034502562806/The Hill by FTX #2579)[1] | | |
| 09509542 | | USD[0.00] | | |
| 09509549 | | USD[25.94] | Yes | |
| 09509556 | | MATIC[3.04], USD[10277.44] | Yes | |
| 09509580 | | USD[8058.00] | | |
| 09509589 | | TRX[.00006], USD[0.74], USDT[0.00211501] | | |
| 09509594 | | BTC[.00000027] | Yes | |
| 09509597 | Contingent, Disputed | USD[0.00] | | |
| 09509603 | | USD[1.00] | | |
| 09509612 | | USD[2.42] | | |
| 09509616 | | USD[20.77] | Yes | |
| 09509617 | | BTC[.00002468], USD[0.18] | | |
| 09509623 | | USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09509634 | | ALGO[1643.41635547], BRZ[1], DOGE[7190.68351712], LTC[19.39291634], NFT (41858605037367697/Ballpark Bobblers 2022 - ID: 3004669D)[1], TRX[3], USD[0.01] | Yes | |
| 09509635 | | BRZ[1], BTC[0], SHIB[3], USD[0.00] | Yes | |
| 09509639 | | BTC[.00327783], ETH[.04802072], ETHW[.04802072], TRX[1203.5410585], USD[0.00] | | |
| 09509644 | | BAT[1], DOGE[4532.81064244], ETH[.01775977], ETHW[.01775977], MATIC[355.96554507], SHIB[8], SOL[10.93277227], USD[0.73] | | |
| 09509655 | | USD[8.43] | Yes | |
| 09509658 | | BTC[.0125], USD[1.22] | | |
| 09509660 | | USD[0.08] | | |
| 09509668 | | DOGE[2.00108025], ETH[.00000189], ETHW[.00000189], GRT[1], SHIB[22.13674119], TRX[1], USD[0.01], USDT[0.00000001], YFI[.00000003] | Yes | |
| 09509669 | | ALGO[36.44385863], AVAX[1.42626459], BTC[.01970204], DOGE[1], ETH[.02800836], ETHW[.00955018], SHIB[21], SOL[2.47202017], TRX[1], USD[2352.00] | | |
| 09509682 | | NFT (43119149887221563B/Barcelona Ticket Stub #686)[1] | | |
| 09509686 | | NFT (308784776371943122/Barcelona Ticket Stub #948)[1], NFT (448921459349857057/Australia Ticket Stub #54)[1] | | |
| 09509693 | | BRZ[1], SHIB[2], USD[101.88], USDT[.3742424] | | |
| 09509694 | | BTC[.06788735], TRX[1], USD[0.00] | | |
| 09509695 | | DOGE[226.81929488], NFT (379663130915685851/Imola Ticket Stub #2346)[1], NFT (477735538445056220/Barcelona Ticket Stub #1919)[1], SHIB[1], USD[0.00] | | |
| 09509697 | | BCH[.1879733], BRZ[15.4095817], DOGE[77.08968061], KSHIB[301.36662229], LINK[1.01382063], NEAR[1.03796961], SHIB[5.43448562], SOL[.0000074], SUSHI[3.01424765], TRX[80.49154608], USD[0.00] | Yes | |
| 09509699 | | BTC[.00006311], NFT (340187358506350295/Imola Ticket Stub #1476)[1], NFT (515598321970024872/Barcelona Ticket Stub #2371)[1], SHIB[4], USD[-0.95] | Yes | |
| 09509700 | | ETHW[.05408767], SHIB[2], SOL[.00001903], USD[0.00] | Yes | |
| 09509704 | | USD[0.26], USDT[0.00001080] | | |
| 09509705 | | USD[0.00] | | |
| 09509713 | | NFT (395086277443261318/Australia Ticket Stub #1227)[1], SHIB[1], USD[1.04] | Yes | |
| 09509716 | | ETH[.47897727], ETHW[.47897727], MATIC[1417.74749378], SHIB[2], USD[0.00] | | |
| 09509725 | | SOL[.36015112], USD[5.85] | Yes | |
| 09509729 | | BRZ[1], ETH[.15135794], ETHW[.15056582], MATIC[110.57535894], SHIB[5], SOL[.00005577], UNI[.00027862], USD[0.00] | Yes | |
| 09509737 | | BRZ[1], DOGE[2], ETH[.00093774], ETHW[.00092406], SHIB[1], TRX[1590.46242729], USD[0.01] | Yes | |
| 09509755 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09509768 | | USD[545.66] | | |
| 09509770 | | SOL[.00489], USD[0.01] | | |
| 09509773 | | USD[0.27] | | |
| 09509782 | | SHIB[892547.21490503], USD[0.00] | Yes | |
| 09509785 | | TRX[.660094], USD[0.18] | | |
| 09509791 | | USD[45.30], USDT[.43212933] | | |
| 09509793 | | BTC[.000999], USD[1.36] | | |
| 09509795 | | BTC[.02695124], DOGE[1], EUR[3607.76], SHIB[1] | | |
| 09509798 | | NFT (384164889426151606/Seascapes)[1], NFT (543877919060088864/Seascapes #3)[1], NFT (562590877890001116/Seascapes #2)[1], USD[1.00] | | |
| 09509804 | | BAT[1], BTC[.0005], SHIB[3], TRX[3], USD[0.10] | Yes | |
| 09509805 | | TRX[.00312], USD[0.01], USDT[0.00000005] | | |
| 09509808 | | BCH[0], BTC[0.00260537], ETH[.02578278], ETHW[.02546605], SHIB[6], SOL[0.47695212], USD[0.00] | Yes | |
| 09509815 | | BAT[1], DOGE[2], ETHW[18.94157819], GRT[1], USD[0.00] | | |
| 09509824 | | BTC[.00032807], USD[0.00] | | |
| 09509828 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09509831 | | BTC[.2494503], ETH[8.87112], USD[145000.49] | | |
| 09509834 | | DOGE[1], USD[0.01] | | |
| 09509835 | | LTC[0], USD[0.00] | | |
| 09509837 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09509840 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | | |
| 09509844 | | SOL[10.8201165], USD[1.28] | | |
| 09509857 | | BTC[.00065535], SHIB[1], USD[0.00] | | |
| 09509862 | | BTC[0], DOGE[0], SHIB[9], TRX[1], USD[0.00] | | |
| 09509864 | | BTC[.00275694] | Yes | |
| 09509872 | | USD[155.00] | | |
| 09509875 | | BTC[.00329918], DOGE[1], ETH[.04691513], LINK[0], SHIB[1], USD[107.19] | Yes | |
| 09509888 | | ETH[1.55321407], USD[0.00] | | |
| 09509894 | | USD[0.04] | | |
| 09509896 | | DOGE[.988], NFT (373651144877269376/CORE 22 #17)[1], NFT (533260216011426170/The Hill by FTX #1513)[1], USD[0.89] | | |
| 09509902 | | AAVE[.004602 1], BRZ[4.74840863], SOL[.00915155], USD[0.00] | Yes | |
| 09509908 | | DOGE[1], ETHW[.0943646], SHIB[7], TRX[1], USD[0.01], USDT[0.00028561] | Yes | |
| 09509928 | | NFT (307807137383898337/Ultimate beast )[1], NFT (426472180527087481/32 Ford)[1], NFT (487971130560762266/Bad Bronco )[1], NFT (515297977203693928/Classic car night )[1], USD[3.94], USDT[0] | Yes | |
| 09509958 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09509960 | | USD[0.00] | | |
| 09509968 | | ETH[1.74794053], ETHW[1.00531253], SOL[8.995], USD[552.88] | | |
| 09509974 | | USD[2000.00] | | |
| 09509977 | | ETH[.02103859], ETHW[.02077867], GRT[173.17402639], SHIB[3634232.52858355], TRX[204.52909684], USD[0.00] | Yes | |
| 09509978 | | USD[5.00] | | |
| 09509982 | | ETH[.00510797], ETHW[.00503957], GRT[65.97296584], SOL[.21696979], USD[20.73] | Yes | |
| 09509993 | | USD[0.01] | Yes | |
| 09509994 | | MATIC[8.84073817], USD[0.38], USDT[0] | | |
| 09510000 | | USD[0.00] | Yes | |
| 09510013 | | NFT [356897741944342074/Official Solana NFT][1], NFT (374540491183949003/Barcelona Ticket Stub #1312)[1], NFT (416939444211276315/Saudi Arabia Ticket Stub #1662)[1], SHIB[1], SOL[.0071387], USD[0.00] | | |
| 09510019 | | SHIB[1], USD[9.75] | | |
| 09510026 | | USD[0.16] | Yes | |
| 09510035 | | BRZ[1], DOGE[6], ETHW[8.30453198], MATIC[.39667261], SHIB[57], TRX[9], USD[0.00] | | |
| 09510050 | | USD[2.00] | | |
| 09510054 | | DOGE[804.9290454], SHIB[1291883.10790904], USD[0.00] | Yes | |
| 09510063 | | NFT (366725857202419074/Dragonflys)[1], NFT (440199079797727292/Firefly)[1], SOL[.0196] | | |
| 09510064 | | BTC[.00032876], USD[0.00] | | |
| 09510065 | | USD[0.01] | | |
| 09510073 | | ETHW[.00039469], USD[0.05] | | |
| 09510077 | | USDT[20] | | |
| 09510085 | | BTC[.100472], ETH[.08373877], ETHW[.08373877], USD[0.00] | | |
| 09510099 | | USD[51.92] | Yes | |
| 09510106 | | NFT (421099185174347476/Barcelona Ticket Stub #207)[1] | Yes | |
| 09510108 | | USD[100.00] | | |
| 09510115 | | USD[0.00] | | |
| 09510119 | | ALGO[248.32840349], AVAX[4.5286306], ETH[.32035049], ETHW[.32035049], USD[0.00] | | |
| 09510141 | | AAVE[.04940601], DOGE[37.37364808], SOL[.09623822], USD[2.09] | Yes | |
| 09510143 | | DOGE[1225.86171029], USD[576.66], USDT[620] | | |
| 09510151 | | BTC[0], GBP[0.00], SHIB[2] | Yes | |
| 09510153 | | ALGO[61.17718586], ETH[.02666959], ETHW[.02666959], MATIC[27.37908631], SHIB[5], TRX[1], USD[0.00] | | |
| 09510160 | | USD[0.00] | | |
| 09510161 | | USD[380.00] | | |
| 09510166 | | ETH[.999], ETHW[.999], USD[5.30] | | |
| 09510167 | | TRX[.90903], USD[0.00], USDT[0.05327764] | | |
| 09510171 | | ALGO[.00105661], BAT[1], BRZ[2], BTC[.00000004], DOGE[3], MATIC[.00011267], SHIB[62.42251989], TRX[4], USD[0.00] | Yes | |
| 09510179 | | SOL[0] | | |
| 09510185 | | SHIB[1], USD[0.00] | | |
| 09510188 | | USD[0.00] | | |
| 09510201 | | USDT[0] | | |
| 09510203 | | AVAX[.42270324], TRX[1], USD[0.01] | Yes | |
| 09510218 | | BAT[1], BRZ[2], BTC[2.30352541], ETH[0], TRX[1], USD[0.00], USDT[3.02642254] | Yes | |
| 09510231 | | DOGE[12.50758956] | | |
| 09510242 | | NFT (497260708065368701/Barcelona Ticket Stub #1376)[1], NFT (518715609346590346/Bahrain Ticket Stub #1083)[1] | Yes | |
| 09510254 | | BRZ[3], DOGE[12.03025877], ETHW[2.26241079], GRT[1], SHIB[26], TRX[5], USD[0.00] | Yes | |
| 09510260 | | BRZ[0], BTC[0.00010000], ETH[0], USD[0.00] | | |
| 09510276 | | NFT (447080054292423252/FTX - Off The Grid Miami #7494)[1] | | |
| 09510279 | | BTC[.0082917], USD[0.75] | | |
| 09510288 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09510296 | | SHIB[1732442.52050103], USD[0.12] | Yes | |
| 09510300 | | BTC[.00084062], USD[0.00] | | |
| 09510301 | | NFT (519335470049459834/FTX - Off The Grid Miami #7499)[1] | | |
| 09510302 | | DOGE[1], ETHW[.51504299], USD[2844.30] | Yes | |
| 09510308 | | BRZ[258.72573979], BTC[.02512407], DOGE[1343.57527996], ETH[.23595254], ETHW[.23575044], LTC[1.57772671], PAXG[.05527673], SHIB[8577584.88004872], SOL[7.42561415], TRX[1349.15355615], USD[0.00] | Yes | |
| 09510310 | | USD[100.00] | | |
| 09510313 | | BTC[.0961], DOGE[24831], USD[0.17] | | |
| 09510320 | | AVAX[3.11423012], USD[0.00] | | |
| 09510331 | | NFT (460920094623125490/FTX - Off The Grid Miami #7503)[1] | | |
| 09510338 | | USD[2.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09510347 | | NFT (384088379391414588/Australia Ticket Stub #1568)[1] | Yes | |
| 09510352 | | BTC[.00227922] | Yes | |
| 09510371 | | BTC[.00000001], DOGE[0], SHIB[1], USD[0.00], USDT[0.00008225] | Yes | |
| 09510374 | | USD[0.00] | | |
| 09510376 | | NFT (289248184740755689/Barcelona Ticket Stub #2305)[1], NFT (308256659955283716/Barcelona Ticket Stub #1125)[1], NFT (319246420975305049/Imola Ticket Stub #658)[1], NFT (327375552324229252/Barcelona Ticket Stub #2418)[1], NFT (332265429557005328/Barcelona Ticket Stub #1482)[1], NFT (344659127022051916/Barcelona Ticket Stub #1215)[1], NFT (370291082509813485/Barcelona Ticket Stub #1086)[1], NFT (383641344798053611/Barcelona Ticket Stub #1830)[1], NFT (386115481599811187/Barcelona Ticket Stub #2320)[1], NFT (405336521831826344/Barcelona Ticket Stub #2049)[1], NFT (528505109299906018/Barcelona Ticket Stub #1469)[1], NFT (556869347022432072/Barcelona Ticket Stub #1100)[1], SOL[.506] | | |
| 09510399 | | BTC[.00052687], USD[0.00] | | |
| 09510409 | Contingent, Disputed | BTC[0], SHIB[1] | Yes | |
| 09510411 | | USD[50.01] | | |
| 09510412 | | USD[4.37] | | |
| 09510420 | | SOL[1.88811], USD[0.48] | | |
| 09510436 | | DOGE[1], SHIB[1966929.75107477], USD[0.01] | Yes | |
| 09510437 | | NFT (394877890024231631/Barcelona Ticket Stub #1015)[1], NFT (442454786175623384/Saudi Arabia Ticket Stub #229)[1], USD[0.56] | | |
| 09510441 | | AVAX[0], BTC[0], CUSDT[0], DAI[0], ETH[0], LINK[0], MKR[0], SOL[0], USD[0.00], USDT[0] | | |
| 09510450 | | MATIC[211.95533882], USD[0.00] | Yes | |
| 09510451 | | USD[50.01] | | |
| 09510460 | | TRX[1347.66837208] | | |
| 09510467 | | AVAX[17.81959459], USD[146.45] | Yes | |
| 09510470 | | ETH[.00000011], ETHW[0.00000011], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 09510481 | | BRZ[1], DOGE[2], ETH[.18515078], ETHW[.18515078], SHIB[1], SOL[.38815682], USD[0.00] | | |
| 09510492 | | NFT (418892734557633179/FTX - Off The Grid Miami #7508)[1] | | |
| 09510503 | | SHIB[3], USD[0.99], USDT[1034.20954140] | | |
| 09510505 | | NFT (418399249695045794/Saudi Arabia Ticket Stub #220)[1], NFT (439824745312095475/Barcelona Ticket Stub #1200)[1], SHIB[4], USD[0.00] | | |
| 09510516 | | ETH[.00021648], USD[0.43], USDT[0] | | |
| 09510520 | | ETH[.00519054], ETHW[.00512214], USD[0.00] | Yes | |
| 09510521 | | BRZ[1], MATIC[767.20442889], SHIB[4], USD[0.00] | | |
| 09510523 | | SHIB[1], USD[0.00] | Yes | |
| 09510526 | | BTC[.0032967], USD[1.38] | | |
| 09510529 | | USD[0.00] | | |
| 09510532 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09510534 | | AVAX[31.40369492], BTC[0.02132281], ETH[.36236663], ETHW[.02611336], USD[2500.00] | | |
| 09510541 | | SHIB[7358426.64128071], USD[0.00] | | |
| 09510542 | | NFT (481496360666109227/FTX - Off The Grid Miami #7512)[1], SOL[.0015] | | |
| 09510554 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[3.14] | Yes | |
| 09510555 | | USD[30.00] | | |
| 09510557 | | USD[83.36] | | |
| 09510585 | | BRZ[1], ETHW[.85242945], SHIB[4], TRX[2], USD[0.01], USDT[1] | | |
| 09510587 | | SHIB[2], USD[104.14] | Yes | |
| 09510592 | | USD[10.38] | Yes | |
| 09510595 | | LTC[.0022235], SOL[.0028883], USDT[0.92604304] | | |
| 09510602 | | TRX[1], USD[0.00] | Yes | |
| 09510605 | | AVAX[.00000755], BRZ[1], DOGE[1.00613312], ETH[.00000045], ETHW[.00000045], MATIC[.00016874], SHIB[471989.59840823], TRX[2], USD[0.01], USDT[.00131005] | Yes | |
| 09510615 | | ETH[0], LTC[0], USD[0.00] | | |
| 09510619 | | BAT[1], BTC[.22743663], DOGE[1], USD[0.00] | | |
| 09510638 | Contingent, Disputed | USD[0.00] | | |
| 09510639 | | ETH[.01628314], ETHW[.01607794], SHIB[1], USD[0.00] | Yes | |
| 09510648 | | ETHW[.11707383], USD[0.01], USDT[0] | | |
| 09510651 | | BTC[0], SOL[16.96966263], USD[0.00] | Yes | |
| 09510660 | | SHIB[1], USD[0.05] | Yes | |
| 09510665 | | BRZ[1], BTC[.00000001], SHIB[4], SOL[.01082194], TRX[1], USD[1.54] | Yes | |
| 09510668 | | USD[0.78] | | |
| 09510692 | | BTC[.00053607], SHIB[1], USD[9.03] | Yes | |
| 09510700 | | BRZ[1], DOGE[1], LTC[.00002103], SHIB[2], TRX[1], UNI[.0000796], USD[0.00], USDT[0] | Yes | |
| 09510706 | | BTC[.00729641], DOGE[.00279653], ETH[.00028183], ETHW[.00028183], KSHIB[.29262265], SHIB[676825.17537745], SOL[.15932537], USD[2.02] | Yes | |
| 09510712 | | ETH[.00089881], ETHW[.0088515], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09510721 | | NFT (384542150785579499/FTX - Off The Grid Miami #7518)[1] | | |
| 09510724 | | BRZ[1], USD[0.00], USDT[19.90406043] | | |
| 09510727 | | DOGE[1], TRX[1], USD[262.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09510729 | | USD[31.80] | | |
| 09510733 | | USD[100.00] | | |
| 09510737 | | DOGE[1], SHIB[1], USD[29.83] | | |
| 09510738 | | SHIB[2], TRX[.00076139], USD[0.00], USDT[0] | | |
| 09510739 | | SHIB[88967.97153024], USD[0.00] | | |
| 09510741 | | SHIB[870488.77012062], USD[0.00] | Yes | |
| 09510749 | | BTC[.05383447], DOGE[2], SHIB[1], SOL[61.26164457], TRX[1], USD[2.16], USDT[1.01674517] | Yes | |
| 09510773 | | SHIB[4], USD[0.01] | Yes | |
| 09510776 | | USD[0.00] | | |
| 09510778 | | DOGE[48.58816797], LINK[1.1333797], SHIB[431181.60388055], SUSHI[1.890417], USD[0.00] | Yes | |
| 09510786 | | TRX[1], USD[0.00] | | |
| 09510790 | | USD[207.23] | Yes | |
| 09510792 | | BAT[1], DOGE[1], USD[0.00] | Yes | |
| 09510801 | | AVAX[.00000276], BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09510814 | | ETH[.012], ETHW[.012], SOL[2.08679817], USD[8.65] | | |
| 09510821 | | NFT (290093455693414196/Imola Ticket Stub #954)[1] | | |
| 09510823 | | LINK[1.37510238], USD[0.00] | Yes | |
| 09510825 | | BTC[.00414], USD[0.00], USDT[259.49799571] | | |
| 09510847 | | ETH[.0015], ETHW[.0015], NFT (360458505836077413/The Tower #423-12)[1], NFT (387411946355645389/Golden Retriever Common #278)[1], NFT (439142977887456028/APEFUEL by Almond Breeze #893)[1], NFT (440745581467255306/Micio Sullenkewtie)[1], NFT (451339312857964598/Terraform Seed)[1], NFT (455912602933434782/APEFUEL by Almond Breeze #675)[1], NFT (548556272853860694/The Tower #98-7)[1], NFT (571482196720558013/Dalmatian Common #424)[1], SOL[.06] | | |
| 09510852 | | USD[1.00] | | |
| 09510860 | | NFT (322355015656756011/FTX - Off The Grid Miami #7520)[1] | | |
| 09510866 | | USD[0.01] | | |
| 09510870 | | SOL[.06889398], USD[0.48] | | |
| 09510876 | | ETH[2.11354164], ETHW[2.11354164], LTC[8.52372648] | | |
| 09510877 | | USD[50.00] | | |
| 09510889 | | BRZ[1], DOGE[2444.71287036], SHIB[8724942.29479979], TRX[2], USD[0.00] | Yes | |
| 09510899 | | BTC[0], USD[0.00], USDT[0] | | |
| 09510904 | | BTC[.00339742], USD[0.00] | | |
| 09510916 | | BTC[0], DOGE[5.74939366], LTC[0], SHIB[2661863.81631676], USD[0.00] | Yes | |
| 09510918 | | BTC[.00034241], DOGE[121.01130112], ETH[.0055295], ETHW[.0055295], LTC[.15704131], USD[0.01] | | |
| 09510919 | | USD[0.03] | | |
| 09510921 | | BAT[2], DOGE[3], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09510925 | | DOGE[2], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09510933 | | BTC[.00000003], ETH[.00000019], ETHW[.00000019], MATIC[.00016343], USD[0.95], USDT[0.00009217] | | |
| 09510944 | | USD[10.00] | | |
| 09510948 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09510953 | | USD[8.95] | | |
| 09510965 | | AVAX[.16956392], BTC[.0003459], USD[0.00] | Yes | |
| 09510967 | | USD[200.01] | | |
| 09510983 | | BTC[.00084029], ETH[.00520545], ETHW[.00513705], SOL[.26967181], USD[4.18] | Yes | |
| 09510991 | | BTC[0], TRX[.001565], USDT[0.00000013] | | |
| 09511002 | | USD[0.01], USDT[0] | | |
| 09511004 | | NFT (395943060174253180/Barcelona Ticket Stub #2355)[1] | | |
| 09511006 | | BTC[0.01644748], DOGE[1.01225296], ETH[0.27957289], LTC[1.24812202], SHIB[197916.16965736], SOL[.00000577], USD[0.00], USDT[0.00000028] | Yes | |
| 09511009 | | USD[1.61] | Yes | |
| 09511013 | | USD[0.08], USDT[0] | | |
| 09511014 | | BRZ[1], BTC[.02302551], ETH[.30176836], ETHW[.30176836], SHIB[3], USD[0.00] | | |
| 09511024 | | BTC[.00071421], ETH[.0113588], ETHW[.011222], SHIB[2], USD[0.00] | Yes | |
| 09511032 | | BTC[.00003183], USD[0.00] | Yes | |
| 09511036 | | NFT (445683302001889520/Australia Ticket Stub #1187)[1] | | |
| 09511039 | | DOGE[3], ETH[.00027898], ETHW[.00027898], GRT[1], NFT (301340030777818173/Saudi Arabia Ticket Stub #137)[1], NFT (459019235797332793/Founding Frens Lawyer #342)[1], NFT (534683391096924497/Barcelona Ticket Stub #446)[1], SHIB[1.04173764], SOL[.03244465], SUSHI[31.79656618], TRX[2], USD[0.01] | Yes | |
| 09511041 | | BRZ[1], BTC[.24440256], DOGE[3], SHIB[3], TRX[5], USD[0.43] | Yes | |
| 09511049 | | USD[0.00] | | |
| 09511050 | | USD[10.00] | | |
| 09511052 | | BTC[.00286068], DOGE[123.07440956], MATIC[26.27695096], SHIB[3438003.50394751], SUSHI[2.90709701], TRX[1], USD[0.00] | Yes | |
| 09511055 | Contingent, Disputed | USD[0.90] | | |
| 09511058 | | ETHW[1.00987073], SHIB[2], TRX[1], USD[514.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09511059 | | NFT (537384002043749584/Barcelona Ticket Stub #792)[1] | | |
| 09511066 | | BTC[.01381948], DOGE[60.17699115], ETH[.02698671], ETHW[.02698671] | | |
| 09511067 | | AVAX[1.12329168], ETH[.03642992], ETHW[.03597848], SHIB[2], USD[1.04] | Yes | |
| 09511068 | | USD[0.06] | | |
| 09511072 | | BTC[.00051019] | | |
| 09511076 | | USD[100.00] | | |
| 09511077 | | BAT[43.956], DOGE[984.7173311], GRT[166.833], MATIC[29.97], SHIB[4244057.62711864], SUSHI[9.99], USD[1.56] | | |
| 09511079 | | USD[0.00] | Yes | |
| 09511088 | | SHIB[3], USD[0.02] | | |
| 09511095 | | SHIB[1], USD[0.00] | Yes | |
| 09511097 | | AVAX[3.08108803], DOGE[261.24569485], ETH[.01149906], ETHW[.01136212], SHIB[7], SOL[.49747289], TRX[1], USD[10.72], USDT[61.82023537] | Yes | |
| 09511101 | | SHIB[2], TRX[1], USD[0.00], USDT[0.00019992] | | |
| 09511103 | | USD[0.00], USDT[0] | | |
| 09511106 | | BTC[.01085386], USD[10.01] | | |
| 09511109 | | USD[0.77], USDT[0] | | |
| 09511116 | | BTC[.00068185], SHIB[1], USD[0.00] | | |
| 09511122 | | USD[0.00] | | |
| 09511123 | | NFT (288414281676133370/Coachella x FTX Weekend 2 #31339)[1] | | |
| 09511133 | | AVAX[.0853], LTC[.0081825], USD[332.29] | | |
| 09511137 | | USD[0.00] | | |
| 09511139 | | BTC[.00033893], USD[0.00] | Yes | |
| 09511141 | | USD[9.65] | | |
| 09511146 | | USD[0.00], USDT[0] | | |
| 09511155 | | NFT (431976541326551119/Coachella x FTX Weekend 2 #31340)[1] | | |
| 09511158 | | BTC[.00352856], SHIB[1], USD[0.00] | Yes | |
| 09511172 | | USD[15.00] | | |
| 09511174 | | BTC[.00005], DOGE[.28475], ETH[29.50236705], ETHW[0], NFT (308079863256520526/The Hill by FTX #3691)[1], NFT (335827575136505026/FTX Crypto Cup 2022 Key #1369)[1], SOL[0.00600639], USD[0.84], USDT[0.00644855] | Yes | |
| 09511175 | | USD[0.00] | | |
| 09511176 | | NFT (427295712584950019/Bahrain Ticket Stub #1820)[1] | | |
| 09511179 | | USD[0.01] | | |
| 09511180 | | DOGE[.0027637], SHIB[9], SOL[.00003424], TRX[2], USD[25.18] | Yes | |
| 09511188 | | BAT[1], TRX[1], USD[0.00] | Yes | |
| 09511195 | | USD[20.00] | | |
| 09511196 | | USD[0.00] | | |
| 09511208 | | BTC[.002], USD[1.52] | | |
| 09511209 | | USD[0.95] | | |
| 09511215 | | GRT[88.32847619], MATIC[.00021519], SHIB[1], TRX[.00115547], USD[0.00] | Yes | |
| 09511218 | | NFT (337130074920475793/Saudi Arabia Ticket Stub #762)[1], SHIB[9510966.67375685], USD[0.00] | Yes | |
| 09511242 | | BRZ[2], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[1], SHIB[12], SOL[.00002457], TRX[2], UNI[0.00055502], USD[3.77] | Yes | |
| 09511244 | | USD[0.00] | | |
| 09511248 | | ETH[0], LTC[.0099], SHIB[3], SOL[.23569762], SUSHI[4.07143889], TRX[19.98], USD[0.81] | | |
| 09511252 | | BRZ[1], ETH[.01304288], ETHW[.01287872], SHIB[8792547.48320617], TRX[2], USD[0.01] | | |
| 09511256 | | ETH[.00010384], ETHW[.00010384], LTC[.008128], NFT (311051934421766144/MagicEden Vaults)[1], NFT (338554192496176369/Saudi Arabia Ticket Stub #1701)[1], NFT (354459245867128864/Barcelona Ticket Stub #1836)[1], NFT (399714786067322138/Australia Ticket Stub #588)[1], NFT (407036685624530267/MagicEden Vaults)[1], NFT (427836784854513745/MagicEden Vaults)[1], NFT (456277850912820640/MagicEden Vaults)[1], NFT (462811672409635787/Imola Ticket Stub #1477)[1], NFT (484103973333617550/Barcelona Ticket Stub #2129)[1], NFT (484159234015562586/Bahrain Ticket Stub #1955)[1], NFT (485188684758447603/MagicEden Vaults)[1], USD[0.16], USDT[.055247] | | |
| 09511258 | | ETH[.00572859], ETHW[.00566019], SHIB[1], USD[0.00] | Yes | |
| 09511260 | | USD[0.00] | | |
| 09511266 | | BTC[0], ETH[0], SOL[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 09511272 | | BRZ[.00216713], DOGE[160.31282652], ETH[0.07380342], SHIB[29], USD[0.00] | Yes | |
| 09511276 | | TRX[12.02680085], USD[0.00] | Yes | |
| 09511280 | | DOGE[1], MATIC[77.1057749], SHIB[10084181.2620429], USD[0.01] | | |
| 09511311 | | AAVE[.33775443], ALGO[168.75356102], AVAX[4.48499566], BAT[49.9373567], BCH[.05491953], BRZ[11.32593199], BTC[.00764183], CUSDT[92.69900036], DOGE[665.12265867], ETH[.09354636], ETHW[.93755513], GRT[84.52183726], KSHIB[3997.64576214], LINK[6.23388348], LTC[.75209518], MATIC[6.10243934], MKR[.03615266], NEAR[1.69395231], PAXG[.00600943], SHIB[3826194.76470807], SOL[3.13126349], SUSHI[3.39043425], TRX[212.9655799], UNI[.46493229], USD[0.06], YFI[.00208134] | Yes | |
| 09511325 | | USD[20.77] | Yes | |
| 09511342 | | NFT (414650212744894959/Bahrain Ticket Stub #711)[1], NFT (415185888524219229/Barcelona Ticket Stub #457)[1] | | |
| 09511344 | | BTC[.00003416], USD[0.00] | | |
| 09511353 | | NFT (376157689428580826/Barcelona Ticket Stub #1586)[1], NFT (413298785157543930/Imola Ticket Stub #792)[1] | | |
| 09511356 | | ETHW[1.36116459], MATIC[12.34026281], NFT (308554231915262041/Bahrain Ticket Stub #1207)[1], SHIB[910845.87422661], SOL[2.83448345], TRX[66.4828209], USD[0.00] | Yes | |
| 09511358 | | BTC[.00007], DOGE[.749], ETH[.0005], ETHW[.0075], MATIC[.5], USD[2168.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09511369 | | BRZ[1], BTC[.00496609], DOGE[743.36807047], ETH[.15656004], ETHW[.15588757], TRX[2], USD[0.00] | Yes | |
| 09511371 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09511380 | | USD[10.38] | Yes | |
| 09511390 | | USD[36.24] | Yes | |
| 09511391 | | USD[0.00] | | |
| 09511392 | | BTC[.00681199], SHIB[1], SOL[10.31586807], USD[0.00] | Yes | |
| 09511398 | | USD[0.00] | | |
| 09511402 | | SHIB[8391600], USD[1.89] | | |
| 09511406 | Contingent, Disputed | SHIB[3], USD[0.00] | | |
| 09511408 | | GRT[1], NFT (536883089900736108/Australia Ticket Stub #246)[1], NFT (565734875040519283/Barcelona Ticket Stub #1003)[1], SHIB[87346.77314471], SOL[.00065371], TRX[1], USD[0.44] | Yes | |
| 09511410 | | BRZ[1], BTC[0], DOGE[1], SHIB[2], TRX[611.99090394], UNI[0.00017267], USD[0.00] | Yes | |
| 09511427 | | USD[0.00], USDT[0.00000690] | | |
| 09511429 | | DOGE[1], USD[0.00], YFI[.00791727] | Yes | |
| 09511444 | | AVAX[2.0979], USD[2.02] | | |
| 09511457 | | BTC[0.00207220], ETH[0], GRT[0], LTC[0], MATIC[0], USD[0.00] | Yes | |
| 09511459 | | AVAX[0], BTC[0], GRT[0], KSHIB[0], LINK[0], MKR[0], SHIB[0], USD[0.00], USDT[0], YFI[0.00000001] | Yes | |
| 09511464 | | SOL[0] | | |
| 09511465 | Contingent, Disputed | BTC[0], TRX[.000143], USD[0.00], USDT[0.00010368] | | |
| 09511469 | | USD[47.60] | Yes | |
| 09511476 | | BTC[0], LTC[0] | | |
| 09511479 | | USD[0.00] | | |
| 09511502 | | BTC[.01708646], ETH[.59528201], ETHW[94.77824936], SHIB[35454444.02004864], UNI[86.27858373], USD[-199.89] | Yes | |
| 09511505 | | DOGE[1], GRT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09511515 | | BTC[.00412573], DOGE[0], ETH[0.15724138], ETHW[0.15658998], MATIC[6.90446185], SHIB[4343870.88874297], SOL[0.00001835] | Yes | |
| 09511526 | | BRZ[1], DOGE[3], ETH[0.15426647], ETHW[0.13720785], LTC[1.16534929], SHIB[1], TRX[4], USD[0.00], USDT[0.00018060] | Yes | |
| 09511536 | | BRZ[1], DOGE[3], MATIC[.00272671], TRX[2], USD[0.00] | Yes | |
| 09511542 | | NFT (329848581693511094/Barcelona Ticket Stub #670)[1], NFT (481535492189270716/Bahrain Ticket Stub #2197)[1] | | |
| 09511545 | Contingent, Disputed | USD[0.49], USDT[0] | | |
| 09511548 | | AAVE[2.69892643], AVAX[1.0288647], BAT[118.07457079], BCH[1.84729836], DOGE[6172.10212245], ETH[.48349789], ETHW[.48329491], LINK[7.94599977], NEAR[53.93026565], PAXG[.0425201], SHIB[7], USDt-500.00] | Yes | |
| 09511555 | | USD[100.00] | | |
| 09511563 | | ALGO[.00090028], BTC[0.00000478], DOGE[1], ETH[0], ETHW[0.00027818], LINK[.00000756], MATIC[0.07572948], NEAR[.00084591], NFT (468838622092707638/Founding Frens Investor #736)[1], NFT (484673198671847480/Founding Frens Lawyer #334)[1], SHIB[64.32006169], SOL[.00000288], TRX[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09511565 | | USD[0.61] | | |
| 09511571 | | SHIB[1], USDT[0] | Yes | |
| 09511578 | | BTC[0], USD[0.00], USDT[0] | | |
| 09511582 | | BTC[.00050176], TRX[1], USD[5.00] | | |
| 09511593 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09511598 | | BRZ[1], DOGE[2], ETH[0], ETHW[0], SHIB[4], USD[0.00] | | |
| 09511602 | | USD[50.01] | | |
| 09511603 | | AVAX[1.32348845], BTC[.00000008], DOGE[1873.53004898], ETHW[.15152187], SHIB[45], TRX[2], USD[83.83] | Yes | |
| 09511615 | | USD[0.00] | | |
| 09511618 | | AUD[1.22], NFT (382060442108040484/Barcelona Ticket Stub #687)[1], TRX[49.61597199], USD[0.00] | Yes | |
| 09511619 | | USD[0.40] | | |
| 09511625 | | BTC[0], ETH[0.00047878], ETHW[0.00047878], USD[0.01] | Yes | |
| 09511633 | | SHIB[3], SOL[3.35166987], USD[60.83] | | |
| 09511641 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09511642 | | AAVE[0], ALGO[0], AVAX[0], BAT[1], BRZ[6], BTC[0], ETH[0.00004372], ETHW[4.38785998], GRT[7], LINK[0], MATIC[1], SHIB[5], SOL[0], SUSHI[1], TRX[9], UNI[3], USD[0.00], USDT[0.00000015] | | |
| 09511643 | | BTC[.000344], DOGE[1], ETH[.00569459], ETHW[.00562619], SHIB[472531.25256201], USD[0.00] | Yes | |
| 09511650 | | NFT (525637510942831542/Saudi Arabia Ticket Stub #623)[1], NFT (560998849987815177/Barcelona Ticket Stub #919)[1] | | |
| 09511652 | | BRZ[1], GRT[265.91714445], NFT (317334440151601249/Saudi Arabia Ticket Stub #715)[1], SHIB[4], USD[0.00] | Yes | |
| 09511653 | | BRZ[1], DOGE[14.74131685], ETH[.00000399], ETHW[.00000399], SHIB[14], TRX[4], USD[0.00] | | |
| 09511661 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09511671 | | GRT[.77184815], TRX[3], USD[1.99] | Yes | |
| 09511701 | | AAVE[.04959939], TRX[63.08202055], USD[0.00] | Yes | |
| 09511703 | | NFT (390493304098132810/The Hill by FTX #862)[1], USDT[0.00001436] | | |
| 09511713 | | ETH[0], ETHW[0], NFT (440170666761203230/Barcelona Ticket Stub #1834)[1], USD[0.00] | | |
| 09511721 | | BTC[.00655446], USD[0.00] | Yes | |
| 09511738 | | BRZ[1], BTC[0], SHIB[2], USD[0.00] | | |
| 09511747 | | BTC[.00000024], DOGE[2], ETHW[.07460415], NFT (357902662356062297/Australia Ticket Stub #2306)[1], SHIB[9], TRX[2], USD[0.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09511756 | | USD[100.00] | | |
| 09511771 | | USD[1.00] | | |
| 09511774 | | BTC[0], ETH[0], USD[0.52] | Yes | |
| 09511778 | | AVAX[.11048425], BTC[0.00005816], ETH[.0011542], ETHW[.0011542], SOL[.00634], USD[2.33] | | |
| 09511784 | | SHIB[1], SOL[.39973308], USD[0.00] | | |
| 09511789 | | SHIB[1], USD[0.00] | Yes | |
| 09511798 | | SOL[.209], USD[1.68], USDT[0.00628817] | | |
| 09511803 | | SHIB[850242.99265193], USD[0.00] | Yes | |
| 09511805 | | BTC[.00354114], TRX[1], USD[0.01] | Yes | |
| 09511809 | | BTC[.00014158], USD[0.00] | Yes | |
| 09511820 | | USD[0.00] | | |
| 09511827 | | USD[0.00], USDT[0] | Yes | |
| 09511828 | | SOL[11.04057204], USD[0.00] | | |
| 09511830 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.09], USDT[0.00007028] | Yes | |
| 09511859 | | ETHW[2.66306791], NFT (367705026145412170/0xSLAPES #13161)[1], SHIB[476.03403367], TRX[10], USD[0.00] | Yes | |
| 09511866 | | BAT[2], BRZ[11.18696671], BTC[.00000371], DOGE[7], GRT[1], LINK[106.32069267], SHIB[35], TRX[10], USD[0.05], USDT[1.01825051] | Yes | |
| 09511868 | | ETH[.00000007], ETHW[.00727888], SHIB[12], USD[0.09] | Yes | |
| 09511870 | | DOGE[636.55910291], SHIB[3], USD[0.00] | Yes | |
| 09511871 | | ETH[.0044532], ETHW[.00439848], NFT (560805569787165879/Founding Frens Investor #716)[1], SHIB[3], SOL[2.15275696], USD[5.20] | Yes | |
| 09511875 | | DOGE[1], USD[0.00] | | |
| 09511884 | | BTC[.00063895], LINK[1.60385954], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09511887 | | BAT[.00722224], BRZ[2], DOGE[2], ETHW[.39716572], NEAR[.00092039], SHIB[5.83305661], TRX[2], USD[41.01] | Yes | |
| 09511895 | | SHIB[2], TRX[0], USD[0.00] | Yes | |
| 09511898 | | GRT[1], SHIB[1], USD[0.00] | | |
| 09511908 | Contingent, Disputed | NEAR[.00000001], USD[0.00] | Yes | |
| 09511922 | | USD[25.00] | | |
| 09511923 | | BTC[.00514698] | | |
| 09511932 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09511933 | | ETH[.02508469], ETHW[.02508469], SHIB[1], USD[0.01] | | |
| 09511934 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 09511941 | | AVAX[0], DOGE[0], ETH[0], ETHW[12.65546795], KSHIB[0], MATIC[0], USD[0.00] | Yes | |
| 09511950 | | GRT[1], USD[0.01], USDT[3.43117434] | | |
| 09511953 | | BRZ[.00000514], BTC[.00034057], SHIB[315681.47867917], SUSHI[1.70671431], TRX[67.2325438], USD[0.00], USDT[3.51621891] | Yes | |
| 09511955 | | BRZ[1], DOGE[1], ETH[0.32015779], ETHW[0.21353889], SHIB[3], SOL[0], USD[101.29] | Yes | |
| 09511958 | | USD[100.00] | | |
| 09511959 | | DOGE[1], SOL[10.01326093], USD[0.01] | | |
| 09511964 | | USD[5.00] | | |
| 09511968 | | ETH[.00999], ETHW[.00999], NFT (473698924721467756/Australia Ticket Stub #2325)[1], NFT (546389749881457147/Barcelona Ticket Stub #951)[1], SOL[.30977], USD[0.33] | | |
| 09511975 | | BTC[.00001025], USD[0.16] | Yes | |
| 09511976 | | BTC[.01330235], USD[0.00] | Yes | |
| 09511985 | | USD[0.23] | | |
| 09511994 | | SHIB[1], SOL[1.04057721], USD[0.00] | Yes | |
| 09511999 | | DOGE[1], SHIB[1], USD[41.60] | | |
| 09512006 | | AVAX[180.12553805], BRZ[2], DOGE[3], GRT[23121.87080356], SHIB[1], TRX[3], USD[4878.68], USDT[2.00515247] | Yes | |
| 09512008 | | USD[1.00] | | |
| 09512012 | Contingent, Disputed | BRZ[1], DOGE[1], USD[0.01] | | |
| 09512022 | | USD[4.00] | | |
| 09512025 | | SHIB[1], USD[6.00] | | |
| 09512027 | | USD[0.00] | | |
| 09512032 | | BRZ[1], BTC[.00417323], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09512038 | | USD[30.00] | | |
| 09512039 | | BTC[0.07782737], USD[0.40] | | |
| 09512045 | | SHIB[1], USDT[0] | Yes | |
| 09512054 | | USD[10.00] | | |
| 09512059 | | USD[0.19] | | |
| 09512063 | | BAT[1], BTC[.03151246], DOGE[1], ETH[.935706], ETHW[.000706], SHIB[10], SOL[2.998], USD[0.44] | | |
| 09512066 | | USD[0.01] | Yes | |
| 09512078 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09512079 | | DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09512085 | | USD[0.00], USDT[0.00001038] | Yes | |
| 09512092 | | ETH[.0001], ETHW[.0001] | | |
| 09512097 | | TRX[2], USD[37.81] | | |
| 09512098 | | USD[103.82] | Yes | |
| 09512108 | | SOL[0] | | |
| 09512112 | | SHIB[1], TRX[128.98043289], USD[180.16], USDT[0] | | |
| 09512129 | | BAT[1], BRZ[3], DOGE[5], ETHW[.12849375], SHIB[23], TRX[9], USD[8.97], USDT[1.02105867] | Yes | |
| 09512136 | | USD[1.16] | | |
| 09512141 | | SHIB[1], USD[0.00] | Yes | |
| 09512145 | | USD[0.00], USDT[0] | | |
| 09512146 | | AVAX[.00000068], DOGE[1.95921156], SHIB[4], USD[45.75], USDT[0.00000001] | Yes | |
| 09512149 | | BTC[0.00109759], SOL[0], USD[0.29] | | |
| 09512158 | | BTC[.00009507], SHIB[4], TRX[.76036574], USD[0.00] | Yes | |
| 09512167 | | USD[0.00] | Yes | |
| 09512175 | | BTC[0], USD[0.97] | | |
| 09512178 | | SOL[0], TRX[1] | | |
| 09512180 | | BRZ[1], BTC[.00054436], ETH[.14793403], ETHW[.14793403], SHIB[979418.477485], USD[0.00] | | |
| 09512181 | | BRZ[1], BTC[.00340233], ETH[.14984755], ETHW[.14984755], MATIC[306.86067748], SHIB[4], SOL[8.04589431], USD[0.00] | | |
| 09512184 | | BRZ[2], DOGE[1], ETH[1.06901636], ETHW[1.0685674], LINK[27.70274984], SHIB[2], SOL[7.24159012], USD[61.13] | Yes | |
| 09512198 | | USD[5.69] | | |
| 09512207 | | USD[168.00] | | |
| 09512216 | | NEAR[2684.158865], USD[0.00] | | |
| 09512220 | | SHIB[6], TRX[2], USD[0.18] | | |
| 09512233 | | USD[0.00] | Yes | |
| 09512236 | | USD[0.01] | | |
| 09512244 | | AAVE[.04951959], ETH[.0020007], ETHW[.0020007], SHIB[1], USD[0.00] | | |
| 09512246 | | LTC[.00722819], USD[0.00], USDT[.9961706] | Yes | |
| 09512256 | | TRX[.002363], USDT[0.00000017] | | |
| 09512260 | | USD[0.50], USDT[.00376501] | | |
| 09512261 | | SOL[.19912878], USD[0.00] | | |
| 09512266 | | USD[6.80] | | |
| 09512277 | | ETHW[.251748], LINK[35.3], USD[0.01], USDT[.00000892] | | |
| 09512305 | | USD[0.00] | | |
| 09512313 | | DOGE[1], NFT (456208350884481730/Australia Ticket Stub #1990)[1], SHIB[12.53927733], USD[0.00] | Yes | |
| 09512323 | | USD[25.96] | Yes | |
| 09512325 | | BAT[2], BRZ[1], DOGE[2], GRT[1], LINK[359.82862304], SHIB[2], USD[0.00], USDT[1] | | |
| 09512332 | | SOL[.19889783], USD[0.00] | | |
| 09512339 | | NFT (341272268731433370/FTX - Off The Grid Miami #7536)[1] | | |
| 09512344 | | ETH[.00266131], ETHW[.00263395], SOL[0.33515443], USD[0.00] | Yes | |
| 09512351 | | USD[50.01] | | |
| 09512366 | | USD[3.13] | Yes | |
| 09512368 | | USDT[0] | | |
| 09512369 | Contingent, Unliquidated | BTC[.00145354], ETH[.01731893], ETHW[.01731893], SHIB[5], SOL[.1889954], USD[0.52] | | |
| 09512378 | | USD[1049.00] | | |
| 09512382 | | SHIB[4], USD[0.00] | | |
| 09512396 | | DOGE[1], ETHW[2.35299928], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09512409 | | DOGE[1], SHIB[3], TRX[1], USD[238.84], YFI[.00714098] | Yes | |
| 09512420 | | USD[0.00] | | |
| 09512423 | | BTC[.01226375], ETH[.07732379], ETHW[.07636582], USD[0.00] | Yes | |
| 09512433 | | BTC[.00034023], EUR[9.21], SHIB[1], USD[0.00] | | |
| 09512438 | | ETH[0.01287381], ETHW[0.01287381], USD[0.01] | | |
| 09512446 | | SOL[2.46753], USD[0.27] | | |
| 09512450 | | USD[0.00] | | |
| 09512462 | | USD[30.00] | | |
| 09512467 | | BTC[.00034003], USD[0.00] | | |
| 09512470 | | NFT (392038413092993246/Barcelona Ticket Stub #560)[1] | | |
| 09512479 | | SOL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09512480 | | BTC[.00001121], SHIB[1], USD[0.03] | | |
| 09512482 | | ETH[1.27449286], ETHW[1.27395749] | Yes | |
| 09512483 | | BTC[.00000004], ETH[.00000099], ETHW[.00000099], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09512486 | | DOGE[2], KSHIB[39.64887692], SHIB[95366468.10869484], TRX[1592.75994767], USD[0.02] | Yes | |
| 09512492 | | TRX[1], USD[0.00], USDT[.95601343] | | |
| 09512507 | | SOL[.0561] | | |
| 09512511 | | ETH[0.04415204], ETHW[0], MATIC[0], SOL[0], USD[0.02] | | |
| 09512537 | | AAVE[0], USD[0.00], USDT[0.00018270] | Yes | |
| 09512553 | | USD[0.00] | Yes | |
| 09512558 | | USD[58.37] | | |
| 09512559 | | BTC[.45201225], DOGE[1], GRT[2], USD[0.00] | Yes | |
| 09512563 | | ETH[.00104852], ETHW[.00103484], SHIB[2], SOL[.02017357], USD[0.00] | Yes | |
| 09512567 | | USD[8.05] | | |
| 09512569 | | BTC[.00034003], TRX[1], USD[0.00] | | |
| 09512588 | | BRZ[1], SHIB[2], TRX[1], USD[310.22] | | |
| 09512590 | | BTC[.00010934], USD[0.00] | | |
| 09512591 | | BAT[1], USD[0.00] | | |
| 09512603 | | DOGE[193.23528189], PAXG[.00000196], TRX[110.45901805], USD[0.00] | | |
| 09512606 | | BRZ[1], DOGE[1], MATIC[1], SHIB[1], TRX[1], USD[0.86] | | |
| 09512610 | | SHIB[1], USD[0.00] | Yes | |
| 09512615 | | BTC[.00262163], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09512619 | | TRX[.24766979], USD[0.00] | Yes | |
| 09512622 | | USD[10.00] | | |
| 09512634 | | BRZ[2.5146286], KSHIB[1508.44819722], SHIB[1], USD[0.00] | Yes | |
| 09512644 | | USD[0.03] | | |
| 09512649 | | USD[0.01] | Yes | |
| 09512654 | | USD[5.00] | | |
| 09512661 | | BTC[.00000003], DOGE[63.26887038], SHIB[5], TRX[1], USD[2.39] | Yes | |
| 09512668 | | BRZ[2], BTC[.00007519], DOGE[124.3528022], ETH[1.91949746], ETHW[1.91949746], LTC[.15955631], SHIB[936330.58801498], SOL[11.79358288], TRX[2], USD[-1529.61], USDT[9.96099701] | | |
| 09512693 | | DAI[9.94151931], USD[0.00] | | |
| 09512695 | | USD[200.01] | | |
| 09512709 | | SHIB[4], USD[20.21] | | |
| 09512716 | | BTC[.00022763], USDT[0.00011252] | | |
| 09512726 | | NFT (299040295937392320/One cool cat)[1], SHIB[3], SOL[.05], USD[0.04] | | |
| 09512735 | | BTC[.0034], USD[0.09] | | |
| 09512736 | | BTC[0.00509515], ETH[.02497625], ETHW[.02497625], USD[102.27] | | |
| 09512742 | | USD[0.00] | | |
| 09512768 | | USD[0.63] | | |
| 09512773 | | ALGO[6033.31441528], DOGE[3], ETH[0.12955938], GBP[0.00], NFT (324422298333953191/Barcelona Ticket Stub #1466)[1], NFT (341065220642965323/Bahrain Ticket Stub #2038)[1], NFT (376761069145638374/Cloud Storm #444)[1], SHIB[3062336.25461783], TRX[1], USD[0.00] | Yes | |
| 09512777 | | ALGO[3.6985104], USD[27.92] | | |
| 09512802 | | USD[0.01] | Yes | |
| 09512817 | Contingent, Disputed | USD[5.08] | Yes | |
| 09512838 | | BTC[.00003391], USD[0.00] | | |
| 09512841 | | USD[0.00] | | |
| 09512854 | | BTC[.00084883], SHIB[1], USD[0.00] | | |
| 09512857 | | SHIB[2], SOL[6.49311405], USD[0.00] | Yes | |
| 09512861 | | DOGE[12.3655602], ETH[.003], ETHW[.003], USD[0.00] | | |
| 09512869 | | BRZ[1], ETH[.0195813], ETHW[2.25740645], SHIB[11], SOL[0], TRX[736.00667602], USD[0.00], USDT[0] | Yes | |
| 09512878 | | USD[0.16] | | |
| 09512883 | | USD[10.00] | | |
| 09512889 | | AVAX[.00016316], BTC[0], LINK[0], USD[0.01] | Yes | |
| 09512890 | | DOGE[.00000001], SHIB[2], USD[17.61] | | |
| 09512902 | | USD[0.06], USDT[0] | Yes | |
| 09512922 | | ETHW[.08411517], NFT (355932548637389014/Bahrain Ticket Stub #1437)[1], NFT (523331063725201992/Barcelona Ticket Stub #276)[1], SHIB[4156.07284768], USD[200.24] | Yes | |
| 09512929 | | BTC[.00000933], USD[0.00] | Yes | |
| 09512930 | | USD[0.00] | | |
| 09512944 | | NFT (422969526516694918/Coachella x FTX Weekend 1 #31315)[1] | | |
| 09512954 | | AVAX[.04980559], SHIB[9], USD[781.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09512970 | | BTC[.00000001], TRX[1], USD[0.00] | Yes | |
| 09512996 | | BTC[.00726965], USD[2.72] | | |
| 09513026 | | BTC[.00030827], USD[1.00] | | |
| 09513032 | | BTC[.00339934], USD[0.00] | | |
| 09513041 | Contingent, Disputed | ALGO[.00059407], USD[0.00] | Yes | |
| 09513096 | | ETH[.00428844], ETHW[.13528844], USD[0.16] | | |
| 09513119 | | TRX[.000018] | | |
| 09513122 | | AVAX[.00059379], NFT (37608474032731 0608/Founding Frens Investor #243)[1], NFT (458731674494250995/Founding Frens Investor #403)[1], NFT (553446048484922736/Founding Frens Investor #745)[1], SHIB[11], SOL[.00001814], USD[0.94] | Yes | |
| 09513125 | | BTC[.0289739], ETHW[.02552232], USD[196.45] | | |
| 09513128 | | BTC[.0001962] | | |
| 09513139 | | AVAX[1.02208074], DOGE[1], NEAR[4.13947173], SHIB[8], SOL[.81008674], SUSHI[13.44049052], TRX[1], USD[0.00] | Yes | |
| 09513141 | | DOGE[1], USDT[0.00000010] | | |
| 09513164 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09513190 | | BTC[.00003402], USD[0.00] | | |
| 09513216 | | ETH[0], ETHW[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09513220 | | NFT (380529785342738490/Barcelona Ticket Stub #301)[1] | | |
| 09513257 | | LINK[3.48096443], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09513260 | | BCH[.05279247], BTC[.00163661], DOGE[2], ETH[.01170956], ETHW[.01155908], NEAR[3.85077356], SHIB[2], SOL[.20918966], USD[0.00] | Yes | |
| 09513264 | | NFT (466251259629610265/Blue Mist #495)[1], SOL[2.6] | | |
| 09513266 | | USD[0.00] | | |
| 09513267 | | BTC[.0102], DOGE[13], USD[0.04] | | |
| 09513274 | | USD[10.33] | | |
| 09513285 | | BTC[.04463682], GRT[1], SHIB[4], TRX[1], USD[153.21] | Yes | |
| 09513294 | Contingent, Disputed | ETH[.00714327], ETHW[.00714327], SHIB[1], USD[0.00] | | |
| 09513296 | | BTC[.00312045], SHIB[1], USD[0.00] | | |
| 09513302 | | NFT (510527204180019549/Barcelona Ticket Stub #1563)[1] | | |
| 09513307 | | ETH[.1004767], ETHW[.1004767], USD[0.00] | | |
| 09513353 | | SHIB[1], USD[0.00] | | |
| 09513357 | | NEAR[0], TRX[.0354] | | |
| 09513373 | | SOL[.19909602], USD[20.00] | | |
| 09513377 | | USD[0.05], USDT[1.79262053] | | |
| 09513378 | | BTC[.02953827], ETH[.34589021], ETHW[.30826351], SHIB[9], TRX[1], USD[0.80] | Yes | |
| 09513396 | | BTC[.00027117], DAI[.04138895], ETH[.00053878], ETHW[.12196418], LINK[.13002272], LTC[.01415336], SOL[.04147273], TRX[25.46360802], USD[3.11], USDT[.99614559] | Yes | |
| 09513398 | | USD[20.76] | Yes | |
| 09513407 | | USD[41.32] | Yes | |
| 09513415 | | ETHW[.01374388], SHIB[2], USD[22.00] | Yes | |
| 09513431 | | BAT[1], GRT[1], SHIB[1], TRX[2], USD[0.01] | | |
| 09513445 | | BTC[0.00000001], ETH[0], USD[20.78] | Yes | |
| 09513467 | | USD[11.34] | Yes | |
| 09513474 | | BRZ[1], SOL[9.44706453], TRX[1], USD[0.00] | | |
| 09513480 | | BTC[.00017056], USD[0.00] | Yes | |
| 09513485 | | BTC[.00000001] | | |
| 09513500 | Contingent, Disputed | BRZ[1], TRX[1], USD[0.01] | | |
| 09513510 | | BTC[.00024581], USD[0.00], USDT[0.00015325] | | |
| 09513511 | | DOGE[138.67727765], SHIB[2], USD[0.14] | Yes | |
| 09513519 | | ETH[.4452557], ETHW[.4452557] | | |
| 09513526 | | ETH[.05544209], ETHW[.05544209] | | |
| 09513529 | | USD[0.00] | | |
| 09513551 | | SHIB[44547.3860262], USD[0.00] | Yes | |
| 09513562 | | NFT (405631557598190059/Barcelona Ticket Stub #1357)[1] | | |
| 09513563 | | SHIB[3], SOL[.00015113], USD[0.00] | Yes | |
| 09513569 | | BTC[0.17935386], USD[0.18] | | |
| 09513572 | | BCH[.00875301], PAXG[.0027613], SHIB[1156378.87261719], TRX[40.99725732], USD[39.54], YFI[.00040365] | Yes | |
| 09513584 | | USD[100.37] | Yes | |
| 09513604 | | BTC[.0017826], DOGE[619.26184736], ETH[.02615677], ETHW[.02582845], SHIB[3], SOL[1.04219035], USD[0.00] | Yes | |
| 09513608 | | NFT (418858575966071508/Barcelona Ticket Stub #1458)[1], USD[0.00], USDT[.00999943] | | |
| 09513610 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09513618 | | BTC[0.00129876], ETH[.015], ETHW[.015], USD[1.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09513623 | | USD[1.11], USDT[0] | | |
| 09513627 | | DOGE[1], ETHW[.06351587], NFT (370305632895456106/Bahrain Ticket Stub #1308)[1], NFT (558088302626494291/Barcelona Ticket Stub #629)[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09513638 | | USD[0.00] | | |
| 09513655 | | BRZ[.00004], BTC[.00000003], DOGE[2.917945], MATIC[.00160908], SHIB[4], TRX[5], USD[78.19], USDT[0.00003026] | Yes | |
| 09513658 | | TRX[.000033], USD[0.00], USDT[36.00000025] | | |
| 09513663 | | USD[31.39] | Yes | |
| 09513672 | | BTC[0], TRX[1], USD[0.01] | | |
| 09513684 | | SHIB[4432626.11347517], SOL[1.19785594], USD[0.00] | | |
| 09513688 | | BTC[.00000057], ETH[.00000467], USD[0.00] | Yes | |
| 09513691 | | USD[25.00] | | |
| 09513693 | | USD[5.00] | | |
| 09513707 | | NFT (441134584493672323/Bahrain Ticket Stub #2432)[1] | | |
| 09513713 | | BRZ[2], DOGE[1], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09513718 | | SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.13] | | |
| 09513720 | | SOL[.08], USD[0.13] | | |
| 09513729 | | USDT[.00000001] | | |
| 09513740 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09513752 | | DOGE[127.55959488], MATIC[16.82958575], TRX[60.15946469], USD[0.00] | | |
| 09513763 | | BTC[.00000003], USD[2.22] | Yes | |
| 09513765 | | ETH[.04882145], USD[113.29] | Yes | |
| 09513773 | | BTC[.1461988], SOL[73.72], USD[0.06] | | |
| 09513778 | | DOGE[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09513799 | | USD[0.00] | | |
| 09513810 | | ALGO[0], DOGE[226.67903059], ETH[0], ETHW[0], KSHIB[0], LINK[0], LTC[0], SHIB[47380053.16209856], SOL[0.76905585], USD[0.00] | Yes | |
| 09513811 | | SHIB[3], USD[0.00] | | |
| 09513818 | | BRZ[1], BTC[.04861782], DOGE[2], ETH[.67065223], ETHW[.67037071], MATIC[306.25812848], SHIB[25], SOL[8.19016483], TRX[7], USD[0.00], USDT[0.00001837] | Yes | |
| 09513847 | | ETHW[.02473357], USD[209.74] | Yes | |
| 09513848 | Contingent, Disputed | USD[9757.64] | | |
| 09513850 | | BTC[.02370968], ETH[.26184181], ETHW[.17450862], SHIB[2], USD[0.03] | Yes | |
| 09513856 | | ETH[1.29061183], ETHW[1.29061183], USD[1639.44] | | |
| 09513863 | | ETH[.008], ETHW[.008], SHIB[944208.00858369], USD[0.25] | | |
| 09513881 | | BRZ[3], BTC[.00000055], DOGE[1], ETHW[.46898816], SHIB[14], SOL[6.53496908], TRX[2], USD[0.13] | Yes | |
| 09513882 | | BTC[.00297714], DOGE[123.66815926], ETH[.00525605], ETHW[.00518765], LTC[1.02362831], MATIC[23.2937932], SHIB[4], SOL[.20734497], USD[0.01] | Yes | |
| 09513888 | | TRX[1], USD[0.42], USDT[.00264231] | Yes | |
| 09513889 | | BRZ[0], BTC[0], DAI[0], DOGE[57.38292938], USD[0.00], USDT[0] | | |
| 09513895 | | USD[15.57] | Yes | |
| 09513896 | | USD[47.61] | | |
| 09513901 | | BTC[.01840018], DOGE[2], ETH[.16417272], ETHW[8.57612607], GRT[66.74108297], SHIB[4], SOL[4.08495112], TRX[1], USD[0.00] | | |
| 09513909 | | BRZ[2], DOGE[8], SHIB[14], TRX[5], USD[0.01], USDT[1] | | |
| 09513913 | | BTC[.00034302], USD[0.00] | | |
| 09513924 | | BRZ[3], DOGE[6], ETHW[.68261458], SHIB[13], TRX[7], USD[1.18] | Yes | |
| 09513931 | | DAI[77.2731877], EUR[4.77], LTC[.19658756], PAXG[.00385807], SHIB[1], USD[0.15] | Yes | |
| 09513932 | | BTC[0], USD[0.83] | | |
| 09513940 | | SHIB[1], TRX[61.91566318], USD[0.00] | | |
| 09513949 | | ETH[.01068016], ETHW[.01054336] | Yes | |
| 09513955 | | USD[10.00] | | |
| 09513961 | | DOGE[1], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 09513964 | | SOL[.10389319], USD[0.50] | | |
| 09513968 | | BTC[.0000703], USD[266.21] | | |
| 09513992 | | DOGE[1], ETHW[.18922659], SHIB[1], TRX[1], USD[331.82] | Yes | |
| 09514008 | | BTC[.00085225], DOGE[1], ETH[.01277586], ETHW[.01277586], SHIB[1], USD[0.00] | | |
| 09514010 | | ALGO[.63750912], BTC[.01210637], USD[82.49] | | |
| 09514020 | | DOGE[1], MATIC[.00223295], USD[0.80] | | |
| 09514024 | | ALGO[96.51048236], AVAX[.0355481], BCH[.00099583], ETH[.00067736], ETHW[.00067396], LTC[3.5160965], SHIB[1], SOL[2.54041434], USD[0.00] | Yes | |
| 09514025 | | SOL[.00393], TRX[1], USD[0.01] | Yes | |
| 09514026 | | ETH[.0001775], ETHW[.0001775], TRX[41.42113800], USD[0.04] | | |
| 09514027 | | BRZ[2], DOGE[6], SHIB[1], TRX[6], USD[0.00] | | |
| 09514032 | | BTC[.00000063], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09514043 | | BTC[.00046622], DOGE[1], ETH[.0000006], ETHW[.0000006], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09514054 | | USD[25.00] | | |
| 09514056 | | SOL[13.39], USD[1.34] | | |
| 09514063 | | SHIB[1], SOL[.00075343], TRX[1], USD[50.39] | | |
| 09514070 | | BTC[.00033902], ETH[.00050067], ETHW[.00050067], LINK[.00003305], USD[0.00] | Yes | |
| 09514074 | | USD[10.00] | | |
| 09514079 | | BTC[.07262594], USD[1299.12] | | |
| 09514089 | | BTC[.00425789], USD[400.00] | | |
| 09514091 | | USD[10.00] | | |
| 09514098 | | USD[0.07] | | |
| 09514099 | | USD[0.00] | Yes | |
| 09514109 | | USD[786.39] | Yes | |
| 09514115 | | DOGE[978.28432774], SHIB[5], TRX[1.000457], USD[0.74], USDT[0.00000001] | | |
| 09514127 | | BTC[.00352526], SHIB[1], USD[0.00] | Yes | |
| 09514134 | | BTC[.00172922], DOGE[709.47793771], ETH[.00000008], SHIB[10.84092623], USD[0.00] | Yes | |
| 09514142 | | USD[20.00] | | |
| 09514154 | | USD[30.00] | | |
| 09514172 | | ETH[.01387086], ETHW[.01387086], USD[121.00] | | |
| 09514179 | | SHIB[1], USD[0.00] | | |
| 09514189 | | SHIB[2], SOL[0.00000054], USD[0.00] | | |
| 09514192 | | USD[0.00] | | |
| 09514202 | | BTC[.00048145], USD[0.01] | Yes | |
| 09514213 | | BTC[.00339934], USD[0.00] | | |
| 09514223 | | BTC[0], USD[0.00] | Yes | |
| 09514229 | | USD[4.14] | | |
| 09514236 | | SHIB[1], SOL[0] | | |
| 09514256 | | NFT (332749279948277891/Imola Ticket Stub #1563)[1], NFT (384522832731594803/Barcelona Ticket Stub #1501)[1] | | |
| 09514257 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09514261 | | BTC[.00034311], CAD[6.54], TRX[60.16373177], USD[0.00] | Yes | |
| 09514264 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09514268 | | BTC[.00179008], SHIB[1], USD[0.01] | Yes | |
| 09514269 | | BTC[.02387411], DOGE[1], GRT[1], USD[402.45] | | |
| 09514281 | | BTC[.00016902], NFT (301094318023271865/Barcelona Ticket Stub #1009)[1], USD[0.00] | Yes | |
| 09514284 | | USD[0.00] | | |
| 09514288 | | USD[0.00], USDT[0] | | |
| 09514290 | | BTC[.00001487], USD[11.61] | | |
| 09514296 | | BTC[0.00002768], DOGE[.975], USD[0.15] | | |
| 09514300 | | BTC[.02269406], ETH[.00100083], GRT[28.2830427], LINK[.10296718], NEAR[.00104767], USD[2.39] | Yes | |
| 09514304 | | NFT (366560573687860121/Bahrain Ticket Stub #23)[1] | | |
| 09514312 | | USD[0.00] | | |
| 09514318 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09514321 | | AAVE[.11292478], ALGO[27.34329808], AVAX[.00001644], BAT[21.20154778], BRZ[4], BTC[.00001549], CUSDT[20], DAI[4.09877716], DOGE[379.03849672], ETH[.00201212], ETHW[.00198476], GBP[0.00], GRT[.00089586], HKD[211.25], LINK[1.15008673], MATIC[15.68568174], MKR[.00625732], NEAR[0.26824119], PAXG[0.00013668], SHIB[9611958.08889076], SOL[0.08804247], TRX[105.60770917], UNI[.16512147], USD[0.00], USDT[6.08670232], WBTC[.00000704], YFI[0.00061428] | Yes | |
| 09514328 | | SOL[3.08656995], TRX[1], USD[0.00] | Yes | |
| 09514339 | | USD[15.00] | | |
| 09514354 | | SOL[5.25934608], USD[8.53] | | |
| 09514364 | | BTC[0], ETH[0], GRT[1], SHIB[2], SOL[0], TRX[2], USD[0.01] | Yes | |
| 09514379 | | BTC[.00034241], USD[10.38] | Yes | |
| 09514389 | | SHIB[2], USD[0.00] | Yes | |
| 09514397 | | USD[100.00] | | |
| 09514400 | | BTC[.1334334], ETH[1.12], ETHW[1.12], USD[21005.14] | | |
| 09514425 | | TRX[1], USD[0.00] | | |
| 09514427 | | DOGE[1], NFT (531469855418125244/Australia Ticket Stub #1881)[1], SHIB[4], USD[13.60] | Yes | |
| 09514439 | | EUR[3.89], SHIB[2] | | |
| 09514452 | | TRX[1], USD[0.00], USDT[30.17128048] | Yes | |
| 09514453 | | AAVE[.05894], AVAX[.0614], MATIC[9.17], SOL[.0018], USD[3.26] | | |
| 09514460 | | ETHW[.16407571], USD[0.15] | | |
| 09514461 | | BTC[.4677], ETH[2.464], ETHW[2.464], SOL[58.64], USD[21484.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09514463 | | LINK[.14351915], USD[0.00] | Yes | |
| 09514468 | | SHIB[1], USD[1.01] | | |
| 09514473 | | ETH[.00035937], ETHW[.00035937], SOL[.00920034], USD[1.51] | | |
| 09514476 | | USD[0.01] | | |
| 09514479 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09514480 | | USD[0.00] | | |
| 09514486 | | BRZ[1], SOL[3.40177029], USD[0.00] | Yes | |
| 09514492 | | BTC[.00000008], DOGE[1], ETH[0.00000042], ETHW[.10588855], MATIC[9.85711837], SHIB[5], USD[0.49] | Yes | |
| 09514493 | | EUR[0.01], SHIB[2] | | |
| 09514497 | | BRZ[2], DOGE[4], ETHW[.82418174], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09514505 | | BRZ[1], BTC[.02173128], ETH[.08928445], ETHW[.08928445], SHIB[2], TRX[2], USD[0.02] | | |
| 09514511 | | TRX[.011163], USD[0.01], USDT[0] | | |
| 09514514 | | BTC[0.02127116], ETH[.05343903], ETHW[.05343903], USD[0.00] | | |
| 09514517 | | ETH[0], ETHW[0], SHIB[2], USD[30.83] | Yes | |
| 09514522 | | NEAR[2374.68827932], USD[0.00] | | |
| 09514526 | | ALGO[.00113078], BCH[0.25322006], SHIB[1], USD[0.00] | Yes | |
| 09514551 | | AVAX[.00066886], MATIC[.09394987], SHIB[7], TRX[1], USD[0.00] | | |
| 09514553 | | ALGO[991.1269787], TRX[1], USD[0.00] | | |
| 09514561 | | SHIB[1], USD[0.03] | | |
| 09514571 | | ETH[.03796047], ETHW[.03796047], USD[0.00] | | |
| 09514576 | | USD[0.50] | | |
| 09514581 | | AVAX[0], ETH[0], SOL[0], USD[32.76], USDT[0.00000001] | | |
| 09514583 | | ALGO[.00280939], TRX[18], USD[0.02], USDT[0] | Yes | |
| 09514594 | | USD[0.00] | | |
| 09514598 | | BTC[.00669506], SHIB[2], USD[0.00] | | |
| 09514615 | | BRZ[52.55209685], BTC[.16302153], DOGE[243.26771399], ETH[.08573112], SHIB[884478.90059678], TRX[163.89580664], USD[-400.00] | Yes | |
| 09514618 | | USD[200.10] | Yes | |
| 09514622 | | BTC[.00009301], PAXG[.00053238], TRX[.20807535], USD[1.08] | Yes | |
| 09514627 | | ETH[.02632925], ETHW[.02600093], SHIB[1], USD[0.01] | Yes | |
| 09514628 | | TRX[.023422], USDT[0.00005318] | | |
| 09514645 | | USD[6.71], USDT[0] | | |
| 09514649 | | BAT[1], DOGE[3], ETH[.02218186], ETHW[.02218186], LINK[1], SHIB[5], TRX[5], USD[1272.56], USDT[25.28780395] | | |
| 09514653 | | BTC[.00000005], SHIB[6], USD[0.00] | Yes | |
| 09514656 | | SHIB[3], USD[0.01] | | |
| 09514661 | | USD[0.00] | | |
| 09514667 | | USDT[0] | | |
| 09514668 | | SHIB[1], USD[0.00] | | |
| 09514689 | | BRZ[102.44164434], CUSDT[450.06120832], DAI[9.93811525], KSHIB[1060.03171614], SHIB[1061572.12526539], SUSHI[8.26125935], TRX[1], USD[10.00] | | |
| 09514702 | | BCH[90.33954923], BTC[.23743117], ETHW[1.03232148], USD[203.27] | Yes | |
| 09514704 | | BTC[.00013609], DOGE[2.99753396], ETH[.00260732], ETHW[.00257996], MATIC[.38939683], NFT [43933123114420974/Saudi Arabia Ticket Stub #2424][1], SOL[.00504365], USD[0.25] | Yes | |
| 09514706 | | USD[0.01] | | |
| 09514710 | | BTC[0.18312586], USD[7.20] | | |
| 09514713 | | USD[9.68] | | |
| 09514719 | | USD[50.00] | | |
| 09514721 | | BTC[.00050953], USD[0.00] | | |
| 09514722 | | USD[0.00] | | |
| 09514724 | | BRZ[1], USD[5.11] | | |
| 09514741 | | SHIB[17079420.2997438], USD[0.01] | | |
| 09514743 | | USD[0.00] | | |
| 09514750 | Contingent, Disputed | SHIB[1], TRX[2], USD[0.95], USDT[0.00091240] | Yes | |
| 09514754 | | USD[0.00] | | |
| 09514761 | | USD[103.81] | Yes | |
| 09514762 | | TRX[.00695996], USD[0.01] | Yes | |
| 09514765 | | USD[0.52] | | |
| 09514766 | | BTC[.00175878] | | |
| 09514767 | | BTC[.00186473], DOGE[.9625102], SHIB[7], USD[1.32], USDT[13.97543695] | Yes | |
| 09514768 | | USD[20.00] | | |
| 09514771 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09514776 | | BTC[.0004], DOGE[1], ETH[.00446567], ETHW[.00446567], USD[1.39] | | |
| 09514778 | | BTC[0], MATIC[0], SHIB[306.38928571], TRX[0], USD[0.00] | Yes | |
| 09514779 | | SOL[5.05499444], USD[0.00] | | |
| 09514782 | | BAT[1], BRZ[4], DOGE[10], GRT[4], SHIB[17], TRX[9], USD[4185.75], USDT[97.74953136] | | |
| 09514785 | | USD[0.00] | | |
| 09514790 | | SHIB[1], TRX[1], USD[0.42] | | |
| 09514797 | | USD[2.00] | | |
| 09514799 | | SHIB[1], USD[0.00] | Yes | |
| 09514812 | | BTC[.00034141], DOGE[120.20476159], USD[0.00] | | |
| 09514820 | | DOGE[5], ETH[1.21750964], ETHW[1.21699821], LTC[14.49370965], SHIB[26], SOL[6.29287505], TRX[3], USD[0.00] | Yes | |
| 09514822 | | NFT (420225957829529050/Coachella x FTX Weekend 2 #31341)[1] | | |
| 09514831 | | BTC[.00012764], DOGE[1], USD[0.87] | Yes | |
| 09514832 | | SOL[6], USD[288.68] | | |
| 09514852 | | USD[0.00] | | |
| 09514856 | | USD[10.00] | | |
| 09514858 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00004497] | | |
| 09514862 | | NFT (317060336026298176/Imola Ticket Stub #2301)[1], NFT (440281667866271305/Barcelona Ticket Stub #890)[1] | | |
| 09514882 | | AAVE[.001792], ALGO[.07510728], AVAX[.00533562], BRZ[2], DOGE[2], ETH[.00080844], ETHW[.00006235], GRT[1], NEAR[.09019044], SHIB[4], SOL[.00780197], SUSHI[.21815], TRX[7], USD[0.74] | Yes | |
| 09514887 | | BTC[.0042], USD[22.45] | | |
| 09514897 | | DAI[9.24678618], SHIB[832003.29895286], TRX[.00078733], USD[0.03] | Yes | |
| 09514905 | | NFT (352516372987322306/Trippin Skeleton #5)[1], SOL[.008] | | |
| 09514913 | | USD[1.00] | | |
| 09514919 | | BTC[6.6127], USD[0.62] | | |
| 09514935 | | SOL[2.01], USD[0.34] | | |
| 09514939 | | SHIB[1], USD[0.00] | | |
| 09514947 | | USD[0.31] | | |
| 09514949 | | SHIB[1], SOL[16.00298847], USD[0.00] | Yes | |
| 09514955 | | BTC[.02084497], USD[17.83] | Yes | |
| 09514956 | | TRX[1], USD[0.00] | | |
| 09514961 | | DOGE[3], SHIB[3], TRX[3], USD[0.00] | | |
| 09514967 | | ETHW[.94903931], SHIB[3], USD[0.00] | Yes | |
| 09514976 | | MATIC[0] | | |
| 09515002 | | BAT[1371.71251614], BRZ[1], DOGE[1], SHIB[2], TRX[12], USD[0.00], USDT[0] | Yes | |
| 09515010 | | BTC[0], DOGE[0.00000358], ETH[0], SHIB[1], USD[0.00] | | |
| 09515023 | | BTC[.00266519], DOGE[1], USD[51.49] | Yes | |
| 09515026 | | DOGE[472.32464031], MATIC[48.6401111], NEAR[4.59784901], SHIB[8641162.60974049], SOL[.00002251], USD[0.00] | Yes | |
| 09515027 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 09515032 | | BTC[.01679075], ETH[.25057919], ETHW[.25057919], USD[0.00] | | |
| 09515035 | | USD[20.00] | | |
| 09515040 | | USD[10.00] | | |
| 09515043 | | BTC[.00000219], DAI[21.21823041], SHIB[6], USD[1028.77] | Yes | |
| 09515044 | | ETH[.01695751], ETHW[.01675231], KSHIB[597.08336716], SHIB[2951107.31474332], USD[0.01] | Yes | |
| 09515059 | | NFT (456523475561094536/Astral Apes #1901)[1], USD[0.00] | Yes | |
| 09515062 | | USD[100.00] | | |
| 09515064 | | USD[100.00] | | |
| 09515069 | | BTC[0.00060000], USD[13.39], USDT[0] | | |
| 09515070 | | USD[15.00] | | |
| 09515085 | | BAT[1], DOGE[3], TRX[3], USD[20.96] | | |
| 09515089 | | ETH[0], USD[0.00] | | |
| 09515097 | | DOGE[61.81421741], ETH[.0026167], ETHW[.00258934], SHIB[1], TRX[1], USD[0.38] | Yes | |
| 09515099 | | TRX[45.83539641], USDT[0.00332600] | | |
| 09515102 | | BRZ[1], DOGE[2], ETHW[2.65249519], SHIB[4], TRX[1], USD[1308.33] | Yes | |
| 09515112 | | DOGE[1], USD[9.52] | Yes | |
| 09515113 | | BTC[.00033922], USD[0.00] | Yes | |
| 09515133 | | SHIB[8402848.09335691], USD[225.57] | | |
| 09515135 | | USDT[189] | | |
| 09515136 | | USD[1210.70] | | |
| 09515152 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09515153 | | SOL[.02028809] | | |
| 09515181 | | ALGO[0], USD[0.92] | | |
| 09515192 | | USD[0.10] | | |
| 09515197 | | ETH[.00003713], ETHW[.00003713], USD[0.00], USDT[0] | Yes | |
| 09515198 | | BTC[.00033902], ETH[.00505502], ETHW[.00505502], USD[0.00] | | |
| 09515199 | | BTC[.42456108], USD[0.00] | | |
| 09515208 | | TRX[.011145], USD[0.19], USDT[0.00000003] | | |
| 09515220 | | BTC[.0000664], ETH[.0084499], ETHW[.00984499], NFT [438955631709292566/Saudi Arabia Ticket Stub #754][1], NFT [482790335046691417/Barcelona Ticket Stub #74][1], SHIB[99600], USD[115.19] | | |
| 09515223 | | USD[0.00], USDT[24.89750741] | | |
| 09515235 | Contingent, Disputed | TRX[.000168], USD[0.01] | | |
| 09515245 | | KSHIB[858.13502052], MATIC[.91276166], SHIB[176404.30405551], TRX[13.4794951], USD[0.25] | Yes | |
| 09515258 | | USD[0.00] | | |
| 09515295 | | USD[9.54] | | |
| 09515300 | | DOGE[.00181238], SHIB[1], USD[0.00] | Yes | |
| 09515302 | Contingent, Unliquidated | ALGO[0], BRZ[1], BTC[0.00393292], ETHW[9.5489387], LINK[89.67804613], MATIC[311.48865280], USD[115.47] | Yes | |
| 09515307 | | BTC[.00008559], DOGE[2], ETH[.00045885], ETHW[.52445885], SHIB[1], SOL[.00405711], TRX[1], USD[0.00] | | |
| 09515309 | | NFT [295497769228527806/Imola Ticket Stub #1181][1], SOL[1.19915523], TRX[1], USD[363.17] | Yes | |
| 09515315 | | USD[0.00], USDT[0.00008231] | | |
| 09515317 | | BTC[.00033703], USD[0.00] | Yes | |
| 09515325 | | ETHW[2.7387736], SOL[.006954], USD[127.94], USDT[0] | | |
| 09515337 | | USD[0.00] | | |
| 09515352 | | DOGE[1], SHIB[5], USD[0.01] | | |
| 09515355 | | ETH[.736263], LINK[124.5481], USD[2.42] | | |
| 09515356 | | SHIB[3], USD[10.58] | | |
| 09515360 | | ETH[.00250088], ETHW[.00250088], USD[0.00] | | |
| 09515373 | | SHIB[5], USD[15.83] | Yes | |
| 09515375 | | BTC[0.00011233], SOL[.03668434], USD[0.00] | | |
| 09515376 | | BTC[.00024909], ETH[.00313661], ETHW[.00309557], SHIB[1], USD[0.00] | Yes | |
| 09515377 | | USD[1.51] | | |
| 09515380 | | ETH[.079], ETHW[.079], SOL[.00048202], USD[1.54] | | |
| 09515383 | | ALGO[24.06702898], USD[0.00] | | |
| 09515392 | | AVAX[8.9], USD[52.05] | | |
| 09515401 | | BRZ[1], BTC[.01004196], DOGE[1648.76442672], ETH[.09532468], ETHW[.09428657], SHIB[4092709.80952236], TRX[3], USD[501.15] | Yes | |
| 09515404 | | BTC[.00017095], USD[4.08] | | |
| 09515417 | | ETH[.01984213], ETHW[.01984213], USD[0.00] | | |
| 09515422 | | USD[0.39], USDT[0] | | |
| 09515423 | | ETH[.20809411], ETHW[.20787941] | Yes | |
| 09515436 | | MATIC[7.81418755], USD[1.00] | | |
| 09515439 | | SHIB[1], USD[9.20] | | |
| 09515456 | | BTC[.00029489] | | |
| 09515458 | | USD[0.00] | | |
| 09515465 | | ETH[0.00000004], ETHW[.00000006], MATIC[0], USD[0.00], USDT[0.00000411] | | |
| 09515468 | | BTC[.02729016], USD[0.01] | | |
| 09515495 | | USD[0.67] | | |
| 09515505 | | ALGO[.00011662], MATIC[.00006939], NFT [304867376571946139/Barcelona Ticket Stub #404][1], NFT [432777710501477958/Imola Ticket Stub #2386][1], USD[9.44] | Yes | |
| 09515512 | | ALGO[2.38779839], BAT[2.52303116], CUSDT[45.13699436], DOGE[11.93361079], GRT[6.4004672], MATIC[1.53284299], SUSHI[1.03814612], TRX[12.29476146], USD[0.33], USDT[.99602309] | Yes | |
| 09515531 | | BTC[.00015001], USD[3.91] | Yes | |
| 09515535 | | USD[0.00] | | |
| 09515538 | | USD[0.00] | Yes | |
| 09515548 | | BTC[.01038276], ETH[.08888199], ETHW[5.33993598], SHIB[12051655.27559144], USD[0.00] | | |
| 09515551 | | ETH[0.0254622], ETHW[0.002546222], USD[0.00] | | |
| 09515556 | Contingent, Disputed | BTC[.00093444], ETH[.006], ETHW[.006], GBP[20.00], SOL[.17982], USD[139.26] | | |
| 09515562 | | ETH[0.0044333], ETHW[0.00044333], SHIB[4], TRX[2], USD[0.00], USDT[0.00000576] | | |
| 09515582 | | BTC[.00097786], SHIB[1], USD[0.00] | | |
| 09515583 | | BTC[.00000436], ETH[0.00556595], ETHW[0], NFT [313538996471632320/Barcelona Ticket Stub #462][1], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 09515593 | | BRZ[1], DOGE[2], ETH[.00000428], ETHW[.46850268], USD[0.00] | Yes | |
| 09515598 | | SHIB[478139.97225075], USD[0.00] | | |
| 09515603 | | MATIC[.54806461], SHIB[1], USD[25.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09515610 | | BTC[.00530874], ETH[.05669887], ETHW[.0559953], SHIB[1], SOL[1.07622258], TRX[2], USD[0.35] | Yes | |
| 09515627 | | BTC[.00380247], USD[0.00] | | |
| 09515631 | | USD[0.87] | | |
| 09515635 | | USD[5.19], USDT[5.16655247] | Yes | |
| 09515642 | | BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 09515679 | | ALGO[.0004999], BCH[0], BRZ[.00007095], BTC[0], DAI[0], GRT[.00022846], KSHIB[.01126703], SHIB[5.00002966], SUSHI[0.00781492], TRX[0.00048775], USD[0.00], USDT[0.00054340] | Yes | |
| 09515688 | | MATIC[9.93], USD[4.43] | | |
| 09515703 | | DOGE[.00009349], SHIB[6158.33338091], USD[0.00] | Yes | |
| 09515705 | | AAVE[.07197154], ALGO[17.40274707], AVAX[.29106925], BAT[17.08359385], BCH[.04689555], BRZ[4.78434554], BTC[.0002754], CUSDT[274.9915866], DAI[6.08591809], DOGE[90.48405789], ETH[.00415973], ETHW[.00261612], GRT[56.50757649], KSHIB[528.88182782], LINK[.85077237], LTC[.10523588], MATIC[8.11737878], MKR[.00660393], NEAR[1.51507889], PAXG[.00348051], SHIB[539196.98867373], SOL[1.16626404], SUSHI[4.65486763], TRX[91.65195503], UNI[.98591833], USD[363.80], USDT[6.08975826], YFI[.00079603] | Yes | |
| 09515733 | | BTC[0.00003087], USD[0.01] | | |
| 09515736 | | BTC[.00070977], USD[0.00] | Yes | |
| 09515737 | | BTC[0], DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 09515738 | | DOGE[.09920692], MATIC[.07165748], SHIB[3], SUSHI[.06437292], USD[0.10], USDT[.00195972] | Yes | |
| 09515740 | | DOGE[4], SHIB[5], SOL[0], TRX[1], USD[0.01] | | |
| 09515749 | | DOGE[1], LTC[0.05101434], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09515758 | | DOGE[617.44146141], SHIB[1], USD[0.00] | Yes | |
| 09515767 | | BRZ[3], BTC[.0020073], ETH[.00066125], TRX[1], USD[6.41] | | |
| 09515771 | | SOL[.64481307], USD[0.00] | | |
| 09515772 | | SHIB[900000], TRX[2197], USD[0.87] | | |
| 09515786 | | ETH[0.00252649], USD[1.23] | | |
| 09515811 | | BRZ[1], SHIB[1], USD[105.02] | Yes | |
| 09515812 | | MATIC[30.075922], SHIB[1], USD[0.00] | | |
| 09515826 | | BTC[.00000001], DOGE[201.82136278], ETH[.00003112], ETHW[.00003112], GRT[78.65570902], NEAR[.01685136], SHIB[3], SOL[.00009288], SUSHI[.0000508], USD[38.52] | Yes | |
| 09515831 | | SOL[2.22673805], USD[0.00] | Yes | |
| 09515833 | | USD[0.00] | | |
| 09515840 | | TRX[1], USD[24.92] | | |
| 09515842 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09515848 | | BTC[.0494505], USD[3.90], USDT[.00941566] | | |
| 09515855 | | DOGE[32.89579742], KSHIB[11371.61353117], SHIB[9250696.80203515], USD[0.00] | | |
| 09515859 | | SOL[11.11], USD[0.00] | | |
| 09515863 | | USD[6592.43] | Yes | |
| 09515868 | | ETH[.0008689], ETHW[.0008689], USD[1.92] | | |
| 09515869 | | BAT[2], BRZ[1], DOGE[5], GRT[1], SHIB[2], SOL[0], TRX[4], USD[0.01], USDT[1.00031903] | Yes | |
| 09515870 | | BTC[.00819338], ETH[.00258743], ETHW[.00256007], SHIB[6], SUSHI[1.36262455], USD[14.12] | Yes | |
| 09515875 | | BTC[.00003227], LTC[.00081784], USD[0.00] | | |
| 09515897 | | USD[1.92] | | |
| 09515910 | Contingent, Disputed | BTC[.003441], SHIB[1], USD[0.00] | Yes | |
| 09515918 | | BTC[0], KSHIB[0], NFT [41001489308488969616/Australia Ticket Stub #2372][1], SHIB[3677911.16629763], SOL[0.14623665], USD[0.00] | Yes | |
| 09515919 | | BRZ[1], BTC[.17943716], DOGE[1], ETH[1.03665057], ETHW[1.03821445], SHIB[1], USD[0.00], USDT[1.00037443] | Yes | |
| 09515938 | | BTC[.00067328], SHIB[1], USD[0.00] | | |
| 09515947 | | LINK[.07675997], USD[2918.95] | | |
| 09515949 | | USD[2.13] | | |
| 09515960 | | BTC[.03077104], ETH[3.56154074], ETHW[3.56004492] | Yes | |
| 09515974 | | BTC[.00100934], DOGE[1], SHIB[1], TRX[1], USD[19.71], USDT[0] | | |
| 09515975 | | BTC[.00051642], USD[0.00] | | |
| 09515980 | | ETH[.00782504], ETHW[.00772928], SHIB[1], USD[0.01] | Yes | |
| 09515984 | | ETH[.0087214], ETHW[.00861196], USD[0.02] | Yes | |
| 09515988 | | NFT [4031465346489965700/Barcelona Ticket Stub #2272][1] | | |
| 09515990 | | ETHW[3.3751224], USD[0.45] | | |
| 09515998 | | SHIB[2], USD[0.00] | | |
| 09516000 | | AVAX[.00003194], DOGE[.00699644], LINK[.00002906], SHIB[5], USD[0.00] | Yes | |
| 09516006 | | BTC[0], USD[0.00] | | |
| 09516007 | | BTC[.0006703], ETH[.0109364], ETHW[.0109364], SHIB[3], TRX[116.11647969], USD[0.01] | | |
| 09516008 | | SHIB[3], SOL[0], USD[0.00] | | |
| 09516011 | | BTC[.01354869] | | |
| 09516013 | | AVAX[31.01657426], BTC[.07395761], SOL[12.142665], USD[0.38] | | |
| 09516015 | | SHIB[1731429.56408437], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09516025 | | BRZ[0], BTC[0], DOGE[0.00010135], KSHIB[0], USDT[0] | Yes | |
| 09516027 | | USD[1.00] | | |
| 09516040 | | DOGE[4], NFT [390493294708457161/Bahrain Ticket Stub #1829][1], SHIB[23], TRX[2], USD[0.00], USDT[2] | | |
| 09516042 | | ETH[0.08326871], SHIB[2], USD[100.02] | Yes | |
| 09516046 | | BAT[1], BRZ[1], DOGE[6.3278325], USD[0.01] | | |
| 09516053 | | ETH[.00000007], USD[0.26] | Yes | |
| 09516064 | | BTC[.00000018], USD[0.40] | | |
| 09516069 | | BRZ[1], DOGE[1], ETHW[.24094243], SHIB[6], TRX[1], USD[571.10] | Yes | |
| 09516074 | | BTC[.00000271], USD[0.00] | Yes | |
| 09516078 | | USD[0.01] | Yes | |
| 09516081 | | USD[0.00] | | |
| 09516082 | | USD[100.00] | | |
| 09516084 | | DOGE[4], SOL[216.2853176], TRX[3], USD[0.01] | Yes | |
| 09516087 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09516090 | | USD[100.00] | | |
| 09516095 | | AVAX[1.59848115], BTC[0.00826530], DOGE[1], ETH[.01770992], ETHW[.01556025], SHIB[1480791.2467917], TRX[1], USD[0.00] | | |
| 09516109 | | USD[25.95] | Yes | |
| 09516111 | | BTC[.00022992], NFT [482582602667830032/Barcelona Ticket Stub #461][1], NFT [565224761708975969/Imola Ticket Stub #483][1], USD[0.00] | Yes | |
| 09516119 | | ALGO[142.12791024], DOGE[427.98335737], ETH[.20526658], ETHW[.20436966], LTC[1.71879907], NFT [489447161542055872/ALPHA:RONIN #66][1], SHIB[62094835.79009414], SOL[.61786869], TRX[247.1070126], USD[0.01] | | |
| 09516124 | | AVAX[.00003758], BRZ[1], DOGE[.02226801], ETHW[.21206944], LINK[.00002644], SHIB[14], TRX[5], USD[749.08] | Yes | |
| 09516127 | | NFT [452995557219959201/My drawings][1], USD[1.00] | | |
| 09516143 | | BTC[.08112188], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09516150 | | SHIB[19144928.48843299], USD[0.00] | Yes | |
| 09516155 | | USD[0.82] | | |
| 09516175 | | GBP[0.00], SHIB[3.99181], TRX[1], USD[0.00] | Yes | |
| 09516181 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09516183 | | ETH[0.00000154], ETHW[0], NEAR[0], SHIB[1], USD[251.34] | Yes | |
| 09516185 | | BRZ[1], DOGE[2], ETH[0], EUR[0.00], SHIB[6], SOL[0.00089624], TRX[2.15470561], USD[0.00], USDT[0] | Yes | |
| 09516192 | | BTC[.00147748], MKR[.00307833], SHIB[1], USD[4015.88] | Yes | |
| 09516195 | | USD[0.01] | | |
| 09516197 | | BTC[.00000001], SHIB[1], USD[0.01] | Yes | |
| 09516204 | | DOGE[23.86002753], USD[0.00] | | |
| 09516212 | | DOGE[1], USD[0.00] | | |
| 09516214 | | BTC[.00167178], ETH[.02527814], ETHW[.02527814], SHIB[2], USD[0.00] | | |
| 09516216 | | USD[200.00] | | |
| 09516257 | | BAT[1], BRZ[2], BTC[.00000002], LINK[.00006923], LTC[.00000959], SHIB[1], TRX[6], USD[7.10], USDT[0] | Yes | |
| 09516262 | | USD[0.00] | | |
| 09516266 | | DOGE[238.95801877], SHIB[1], USD[0.00] | | |
| 09516271 | | ETHW[.000227], USD[105.30] | | |
| 09516287 | | USD[20.76] | Yes | |
| 09516293 | | TRX[1], USD[0.00], USDT[1] | | |
| 09516304 | | BTC[.00000002], DOGE[1], USD[0.01] | Yes | |
| 09516306 | | BTC[0], SOL[0], USDT[0] | | |
| 09516311 | | BCH[0], DOGE[1], ETH[0.00000011], ETHW[0.00000011], SHIB[5], SOL[0.00000478], TRX[1], USD[0.00] | Yes | |
| 09516314 | | BTC[0], DOGE[0.00109369], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09516319 | | SHIB[1], USD[0.00] | Yes | |
| 09516331 | | DOGE[.00073486], LTC[.00000147], SHIB[14.77430762], TRX[2], USD[0.01] | Yes | |
| 09516334 | | USD[0.00] | | |
| 09516343 | | BTC[0], USD[0.00] | Yes | |
| 09516349 | | BTC[.00019918], SHIB[1], TRX[1], USD[0.01] | | |
| 09516353 | | AVAX[1.9545676], BTC[.00610028], ETH[.06453972], ETHW[.06373811], LTC[.14458938], MATIC[54.32499287], SHIB[4], SOL[.20421351], TRX[2], USD[0.00] | Yes | |
| 09516363 | | USD[100.00] | | |
| 09516377 | | ALGO[0], AVAX[0], BRZ[1], DOGE[1], GRT[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09516381 | | SHIB[2], USD[100.92] | | |
| 09516390 | | DOGE[1], SHIB[4916372.68729017], TRX[1], USD[0.00] | Yes | |
| 09516411 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09516413 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09516414 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09516415 | | AAVE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], NEAR[0], SOL[0], SUSHI[0], UNI[0], USD[619.30], USDT[0] | Yes | |
| 09516418 | | USD[0.00] | Yes | |
| 09516419 | | NFT (526078503772807191/Coachella x FTX Weekend 2 #31342)[1] | Yes | |
| 09516431 | | DOGE[1], TRX[23703.69121028], USD[0.01] | | |
| 09516469 | | NFT (349060689952823633/Barcelona Ticket Stub #420)[1], NFT (515120635844943635/Saudi Arabia Ticket Stub #1280)[1] | | |
| 09516482 | | SHIB[1], USD[0.00] | | |
| 09516486 | | SOL[0], TRX[2], USD[0.00] | | |
| 09516489 | | USD[10.00] | | |
| 09516492 | | USD[5.00] | | |
| 09516494 | | AVAX[0], BTC[0.00000086], ETH[0], MATIC[1258.17048314], SHIB[9], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09516498 | | BRZ[1], DOGE[3], ETHW[.41770794], TRX[3], USD[1468.46] | | |
| 09516503 | | ETH[0], SOL[0], USD[0.00], USDT[1.00000012] | | |
| 09516519 | | BTC[0], ETHW[.000933], USD[11125.75] | | |
| 09516520 | | USD[9.60] | | |
| 09516532 | | BTC[.02906009], DOGE[1768.75050822], ETH[.41797331], ETHW[.26995605], NFT (342785357588718680/Metablob #3861)[1], NFT (367958540639796672/Barcelona Ticket Stub #282)[1], NFT (385894114167278949/Metablob #3821)[1], NFT (493938514314720400/Metablob #3881)[1], NFT (518434386433662045/Imola Ticket Stub #1775)[1], SHIB[55179542.27217762], USD[0.00] | Yes | |
| 09516534 | | ETH[.00629404], ETHW[.00629404], USD[0.00] | | |
| 09516539 | | USD[100.00] | | |
| 09516540 | | USD[0.89], USDT[0.66295978] | | |
| 09516543 | | AVAX[11.05191944], SHIB[1], USD[0.00] | | |
| 09516574 | | ETH[0.98568608], ETHW[0.98568608], USD[2000.01] | | |
| 09516576 | | USD[1.00] | | |
| 09516595 | | USD[4.34] | | |
| 09516597 | | PAXG[0], USD[0.00] | | |
| 09516598 | | USD[1.00] | | |
| 09516625 | | USD[10.00] | | |
| 09516636 | | AVAX[0], BAT[1], DOGE[2], GRT[2], LINK[0.00101363], MATIC[0], NEAR[0.04829264], PAXG[0], SHIB[13], SUSHI[0], TRX[5], USD[0.01], USDT[0], YFI[0] | Yes | |
| 09516640 | | ETH[.00525896], ETHW[.00519056], PAXG[.00100275], USD[0.01] | Yes | |
| 09516645 | | AVAX[.89164954], SHIB[3], USD[21.51] | Yes | |
| 09516648 | | BAT[1], BRZ[1], ETH[.02479941], ETHW[.02479941], SHIB[2], SUSHI[1], TRX[2], USD[0.30], USDT[2] | | |
| 09516651 | | USD[0.00], USDT[0] | Yes | |
| 09516652 | Contingent, Disputed | DOGE[1], SHIB[20], USD[13.75] | Yes | |
| 09516653 | | NFT (443492020684037469/Barcelona Ticket Stub #1787)[1], NFT (467266356150168044/Australia Ticket Stub #1325)[1] | | |
| 09516656 | | USD[0.15], USDT[0.00000001] | | |
| 09516658 | | BRZ[1], BTC[.00000007], DOGE[1.01834341], ETH[.00000249], ETHW[.00000249], SHIB[7], SOL[.00003681], TRX[3], USD[0.00], USDT[1.0229441], YFI[.07259987] | Yes | |
| 09516664 | | USD[20.00] | | |
| 09516666 | Contingent, Disputed | BTC[.00000015], DOGE[1], USD[0.00] | Yes | |
| 09516671 | | BRZ[1], BTC[.00000006], DOGE[2], ETH[0], LINK[0], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09516674 | | BRZ[1], DOGE[2355.20161585], KSHIB[4172.27141793], SHIB[4170143.78482068], TRX[1197.43915777], USD[433.01] | | |
| 09516679 | | BTC[.00032741], DAI[3.08758097], USD[0.00] | Yes | |
| 09516680 | | USDT[260.09538052] | Yes | |
| 09516686 | | BRZ[1], BTC[.03763751], DOGE[117.74925717], SHIB[3], TRX[2], USD[511.14] | Yes | |
| 09516711 | | BTC[.00000001], USD[0.00] | | |
| 09516712 | | BTC[.00017384], USD[0.00] | Yes | |
| 09516725 | | LTC[.0059], USD[3.41] | | |
| 09516731 | | NFT (358613993171445967/Barcelona Ticket Stub #1403)[1] | | |
| 09516732 | | NFT (301323322907717872/Austria Ticket Stub #171)[1], NFT (325077075682155258/France Ticket Stub #206)[1], NFT (325187314074147101/Montreal Ticket Stub #63)[1], NFT (325654154270043536/Barcelona Ticket Stub #1387)[1], NFT (327662463359267216/Hungary Ticket Stub #323)[1], NFT (329599981420088553/Baku Ticket Stub #68)[1], NFT (354982446741654986/Bahrain Ticket Stub #2406)[1], NFT (519692353794022373/Monaco Ticket Stub #29)[1] | | |
| 09516743 | | BTC[.00335352], ETH[.0509382], ETHW[.0509382], SHIB[1], TRX[1], USD[0.01] | | |
| 09516766 | | USD[6348.73] | | |
| 09516770 | | TRX[139.000007] | | |
| 09516771 | | USD[10.00] | | |
| 09516778 | | BTC[.00006613], USD[0.00] | Yes | |
| 09516790 | | DOGE[1], NFT (441215490452968654/Australia Ticket Stub #1022)[1], SHIB[3], SOL[.00003691], TRX[1], USD[1.53] | | |
| 09516803 | | USD[0.00] | | |
| 09516807 | | ETH[.00000305], ETHW[.00000305], SHIB[569210.25907148], TRX[1], USD[0.00] | Yes | |
| 09516818 | | TRX[1], USD[25.09], USDT[0] | | |
| 09516831 | | BTC[.04944277], DOGE[1], SHIB[1], USD[0.56] | Yes | |
| 09516885 | | ETH[.00000191], ETHW[.00000191], USD[0.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09516887 | | NFT (51982253190592163/The Hill by FTX #1005)[1] | Yes | |
| 09516888 | | USD[102.48] | Yes | |
| 09516894 | | AVAX[.0319], MATIC[.667], USD[1453.04] | | |
| 09516900 | | USD[0.00] | | |
| 09516905 | | MATIC[0] | | |
| 09516921 | | BTC[.01712123], DOGE[1], USD[0.00] | | |
| 09516934 | | AVAX[1.11577875], BTC[.00016661], ETH[.00000105], ETHW[.11340145], LINK[1.41057166], LTC[.10046575], MATIC[65.93404353], SHIB[15], SOL[.0000469], TRX[3], USD[0.16] | Yes | |
| 09516942 | | NFT (360808715151713705/Coachella x FTX Weekend 1 #31317)[1] | | |
| 09516946 | | LINK[15.46641201], SHIB[1], USD[0.04] | Yes | |
| 09516967 | | BRZ[2], DOGE[8], ETH[.00004094], ETHW[1.20872763], GRT[1], SHIB[6], TRX[1], USD[71.15], USDT[104.38307766] | Yes | |
| 09516992 | | BTC[.00000018], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09516995 | | BTC[.00233907] | | |
| 09517004 | | USD[1.01], USDT[0] | Yes | |
| 09517010 | | BCH[.051], BTC[.0029987], ETH[.024], ETHW[.024], USD[0.44] | | |
| 09517016 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09517049 | | USD[100.00] | | |
| 09517058 | | DOGE[1], LINK[.0000303], SHIB[5], SUSHI[.00005906], TRX[.00168263], USD[0.00] | Yes | |
| 09517062 | | BRZ[2], DOGE[2], NFT (471221251720726714/Barcelona Ticket Stub #1848)[1], SHIB[11], TRX[1], USD[0.31], USDT[82.13129681] | Yes | |
| 09517063 | | NFT (347731506452475774/Australia Ticket Stub #1033)[1] | | |
| 09517065 | | SHIB[1], USD[5.03] | Yes | |
| 09517083 | | USD[300.00] | | |
| 09517094 | | BTC[.00001403], SHIB[2], TRX[1], USD[3.72] | | |
| 09517108 | | USD[50.01] | | |
| 09517113 | | BTC[.11430891], SOL[1], USD[7.71] | | |
| 09517115 | | USD[0.01] | Yes | |
| 09517116 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 09517120 | | USD[0.04] | | |
| 09517122 | | BTC[.00333858], ETH[.07696728], ETHW[.07696728], SHIB[2], TRX[1], USD[250.01] | | |
| 09517125 | | USD[0.01] | Yes | |
| 09517128 | | BAT[0], BCH[0], BRZ[0], BTC[0], DAI[2.32537560], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], MATIC[0.00000932], PAXG[0.00138436], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09517131 | | AVAX[2.96522135], DOGE[1], SHIB[3], USD[0.01] | | |
| 09517132 | Contingent, Disputed | DOGE[2], SHIB[.00000064], USD[0.00] | Yes | |
| 09517157 | | AVAX[.099], ETH[.631368], ETHW[.131868], SOL[27.96], USD[91.16] | | |
| 09517158 | | BTC[.00000002], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09517165 | | SHIB[603708.49504097] | | |
| 09517166 | | BTC[.01227584], DOGE[1], ETH[.19794244], ETHW[.19773067], SHIB[21], USD[0.09] | Yes | |
| 09517178 | | NFT (416513973135435714/Barcelona Ticket Stub #2137)[1] | | |
| 09517179 | | BTC[.00000046], USD[0.29], USDT[0] | Yes | |
| 09517181 | | USD[0.01] | | |
| 09517184 | | BCH[.00314273], TRX[.011174] | Yes | |
| 09517192 | | BTC[0.00006622], ETH[.011], ETHW[.011], USD[1.27] | | |
| 09517201 | | SHIB[92.65053157], USD[0.00] | Yes | |
| 09517215 | | TRX[2], USD[0.00], USDT[1] | | |
| 09517216 | | BTC[.00499844], USD[0.00] | | |
| 09517225 | | USD[87.29] | Yes | |
| 09517235 | | USD[0.00], USDT[0] | | |
| 09517246 | | ETH[.0000041], ETHW[.0000041], SHIB[1256645.82710784], TRX[1.00099662], USD[0.00] | Yes | |
| 09517257 | | SOL[.49] | | |
| 09517265 | | NFT (430050856715202228/FTX - Off The Grid Miami #7540)[1], NFT (459377149279458987/Barcelona Ticket Stub #677)[1], NFT (559672326393634794/Saudi Arabia Ticket Stub #1568)[1] | | |
| 09517271 | | BTC[.00143945], SHIB[1], USD[20.57] | Yes | |
| 09517272 | | BTC[.0009988], USD[59.98] | | |
| 09517273 | | SHIB[1], SOL[.25589461], USD[0.00] | Yes | |
| 09517284 | | ETH[0], TRX[0] | | |
| 09517305 | | BTC[.00445052], DOGE[379.71438323], ETH[.03902393], ETHW[.80685092], MATIC[16.12043886], SHIB[6], SOL[.16910451], USD[0.00], USDT[0.00013338] | Yes | |
| 09517307 | | BTC[.00000007], SHIB[5], USD[0.01] | | |
| 09517317 | | BTC[.00000005], ETH[0.00002053], SHIB[1], USD[0.01] | Yes | |
| 09517355 | | BRZ[1], DOGE[1], ETH[1.03843251], ETHW[1.03799643], NFT (365289911173739829/Founding Frens Lawyer #597)[1], NFT (489112964935122731/Australia Ticket Stub #539)[1], SHIB[3], SOL[2.76497185], SUSHI[9.50400792], USD[35.19], USDT[15.30129487] | Yes | |
| 09517368 | | NFT (376356157908514695/Barcelona Ticket Stub #1067)[1], NFT (492020187821549164/Australia Ticket Stub #755)[1], TRX[124.41966069], USD[10.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09517370 | | DOGE[2], SHIB[5], TRX[1.07305945], USD[0.00] | Yes | |
| 09517381 | | ETH[.00000007], ETHW[.00000007], MATIC[0.68409206], USD[0.00], USDT[0.00000772] | | |
| 09517386 | | DOGE[1], NFT (490090225943047288/Saudi Arabia Ticket Stub #1983)[1], USD[0.01] | Yes | |
| 09517389 | | DOGE[1], SHIB[921352.48261238], TRX[1], USD[0.00] | | |
| 09517396 | | BCH[.2397951], MATIC[.00018337], SHIB[4], USD[0.00] | Yes | |
| 09517407 | | USD[0.00] | | |
| 09517425 | | BTC[.00168157], USD[0.00] | | |
| 09517439 | | AVAX[10.82657012], DOGE[3], ETHW[4.21116198], SHIB[1], USD[0.01] | Yes | |
| 09517441 | | AVAX[0], BRZ[1], BTC[0], DOGE[0], ETH[0], NEAR[61.74294204], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09517444 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09517445 | | KSHIB[1700.93628037], NFT (339360200241135452/Barcelona Ticket Stub #1484)[1], SHIB[1], USD[0.00] | | |
| 09517446 | | LTC[.00005435], SHIB[19067072.43675889], TRX[2], USD[0.00] | | |
| 09517448 | | SHIB[478011.47227533], USD[0.00] | | |
| 09517455 | | USDT[0.00000034] | | |
| 09517465 | | DOGE[3], SHIB[5], TRX[1], USD[0.01], USDT[0.00000018] | Yes | |
| 09517494 | | USD[180.37] | | |
| 09517499 | | NFT (458180308254384608/Barcelona Ticket Stub #2043)[1], NFT (519808956122981447/Imola Ticket Stub #2392)[1] | | |
| 09517518 | | AAVE[.25612321], BCH[.34882072], BTC[.00087584], NFT (560353019967973818/Barcelona Ticket Stub #2401)[1], SHIB[3], USD[0.17] | Yes | |
| 09517526 | | BTC[.02877748], ETH[1.271172], ETHW[1.271172], SHIB[3], TRX[2], USD[9.00] | | |
| 09517571 | | USD[0.00] | | |
| 09517606 | | ETH[.00000042], ETHW[.00000042], EUR[54.63], USD[0.00] | Yes | |
| 09517609 | | ETHW[1.13114983], SHIB[4], USD[175.97] | Yes | |
| 09517618 | | SHIB[9], USD[0.00], USDT[0] | | |
| 09517637 | | ETH[.02964077], ETHW[.02964077], TRX[.000001], USDT[.4776929] | | |
| 09517638 | | BTC[.0272352], USD[100.00] | | |
| 09517642 | | USD[0.08] | | |
| 09517650 | | SHIB[9031795.55599785], USD[0.00] | | |
| 09517660 | | ALGO[0], DOGE[2], ETH[0], TRX[1], USD[0.00], USDT[0.00000717] | Yes | |
| 09517702 | | USD[518.95] | Yes | |
| 09517706 | | AAVE[.19], ALGO[52], ETH[.01015985], ETHW[.01015985], MATIC[29.97], NEAR[1.6983], SOL[.41], USD[0.13] | | |
| 09517717 | | SHIB[10120.47070529], TRX[.0000001], USD[0.00] | Yes | |
| 09517726 | | USD[10.38] | Yes | |
| 09517728 | | USD[151.00] | | |
| 09517733 | | USD[0.01] | | |
| 09517741 | | NFT (351272066991311372/Barcelona Ticket Stub #2307)[1], USD[0.00] | | |
| 09517747 | | AVAX[.058], BTC[.00006846], DOGE[.515], ETH[.00045296], ETHW[.00045296], USD[3511.93] | | |
| 09517748 | | BTC[.04375032], TRX[1], USD[0.00] | | |
| 09517762 | | BTC[0], DOGE[1], TRX[1], USD[148.84] | | |
| 09517783 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09517784 | | BCH[.1017314], MATIC[23.69875956], SHIB[2], USD[65.00] | | |
| 09517807 | | ETH[.00080211], ETHW[.00080211], USD[8.39] | | |
| 09517812 | | DOGE[1], NEAR[89.67802569], USD[0.00] | Yes | |
| 09517817 | | SHIB[2129472.89097103], USD[0.00] | | |
| 09517818 | | BTC[0], DOGE[0] | | |
| 09517854 | | SHIB[1], TRX[592.40590135], USD[0.01] | | |
| 09517867 | | TRX[1], USD[0.01], USDT[2.19940378] | | |
| 09517892 | | ETH[0.00590647], ETHW[0.00590647], SOL[.1], USD[13.65] | | |
| 09517894 | | ETH[.03129761] | | |
| 09517905 | | MATIC[.00091524], USD[0.00] | Yes | |
| 09517907 | | DOGE[297.19211699], SHIB[4], SUSHI[14.4457545], TRX[294.36262602], UNI[4.4687944], USD[0.00] | | |
| 09517912 | | ETH[.007], ETHW[.007] | | |
| 09517925 | | BTC[.03181893], DOGE[1], SOL[0], TRX[.000034], USD[0.00], USDT[0.00000023] | Yes | |
| 09517926 | | USD[0.00] | Yes | |
| 09517929 | | BTC[.00067237] | | |
| 09517937 | | ETH[0], ETHW[2.75505062], SHIB[74], TRX[6], USD[51.00] | | |
| 09517942 | | USD[0.22] | | |
| 09517943 | | BAT[1], TRX[1], USD[0.00] | | |
| 09517948 | | USD[41.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09517954 | | TRX[.011838] | | |
| 09517956 | Contingent, Disputed | ETH[.04865377], ETHW[.04865377], TRX[.000008], USD[0.00] | | |
| 09517964 | | BRZ[1], BTC[.03150345], ETH[.26934995], ETHW[.12077416], SHIB[4], TRX[1], USD[0.00] | | |
| 09517967 | | NFT (557036198561931512/Barcelona Ticket Stub #2271)[1] | | |
| 09517978 | | SHIB[246696286.81948639], USD[2203.13] | | |
| 09518001 | | ETH[0], ETHW[0], USD[0.68] | | |
| 09518014 | | GRT[.768], USD[0.00] | | |
| 09518015 | | BTC[.00063376], TRX[1], USD[1.00] | | |
| 09518021 | | NFT (360263800287915782/Bahrain Ticket Stub #112)[1], NFT (422237231809598788/Barcelona Ticket Stub #1422)[1] | | |
| 09518024 | | BCH[0], BTC[0], USD[0.00] | | |
| 09518033 | | BTC[.00414236], DOGE[1], ETHW[.30514911], NFT (435643927107197514/Imola Ticket Stub #1987)[1], NFT (450703872394869454/Barcelona Ticket Stub #541)[1], SHIB[2], SOL[4.05754663], USD[0.01] | | |
| 09518055 | | BTC[.00005231], USD[486.16] | | |
| 09518068 | | BTC[.00000002], DOGE[.62947039], ETH[.00000026], ETHW[.00000026], SHIB[11], USD[0.01] | Yes | |
| 09518072 | | BRZ[1], BTC[.00001214], CUSDT[226.95890705], SHIB[1], TRX[1], USD[1000.78], USDT[0] | Yes | |
| 09518089 | | BTC[.00048824] | | |
| 09518094 | | NFT (327203054210481058/Barcelona Ticket Stub #13)[1] | | |
| 09518107 | | BRZ[1], GRT[1], SHIB[3], TRX[1], USD[0.01], USDT[0] | | |
| 09518120 | | BTC[.00033538], DOGE[.00112281], ETH[.01205562], ETHW[.00186999], MATIC[24.84968214], SOL[.35861954], USD[3.46] | Yes | |
| 09518125 | | AAVE[.61084202], BTC[.00443] | | |
| 09518127 | | MATIC[36.57465681], NFT (377985799936294142/Imola Ticket Stub #608)[1], NFT (383237640087681780/Barcelona Ticket Stub #1644)[1], NFT (465046527577752570/Monaco Ticket Stub #31)[1], SHIB[3], USD[0.00] | Yes | |
| 09518138 | | EUR[2.77], USD[0.00] | | |
| 09518181 | | USD[0.08], USDT[0] | | |
| 09518186 | | USD[10.00] | | |
| 09518209 | | USD[0.00] | | |
| 09518212 | | SHIB[425894.3781942], USD[35.00] | | |
| 09518216 | | BAT[1], BRZ[1], DOGE[3], SHIB[2], SOL[9.50611791], TRX[3], USD[0.00] | Yes | |
| 09518230 | | DOGE[0] | | |
| 09518232 | | GBP[0.00], MKR[.00855772], SOL[.10893516], USD[0.00], USDT[0] | Yes | |
| 09518236 | | SHIB[1], USD[0.00] | | |
| 09518240 | | USD[0.51], WBTC[0] | | |
| 09518243 | | BTC[.00097622], USD[0.00] | Yes | |
| 09518248 | Contingent, Disputed | DOGE[0] | | |
| 09518250 | | AVAX[.07928361], MATIC[.62860557], SHIB[2], TRX[2], USD[0.91] | | |
| 09518254 | | USD[0.00], USDT[34.15761476] | | |
| 09518261 | | KSHIB[460.7182413], SHIB[460406.15653775], USD[0.00] | | |
| 09518262 | | SHIB[19.91845878], USD[0.00] | Yes | |
| 09518264 | | KSHIB[851.82068152], USD[0.00] | | |
| 09518265 | | ETH[.00028198], ETHW[1.25123198], USD[0.96] | | |
| 09518266 | | BAT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 09518268 | | DOGE[1], ETH[.09294469], ETHW[.09189735], SHIB[5], SOL[.30013333], TRX[2.000002], USD[24.33], USDT[390.91371591] | Yes | |
| 09518273 | | BTC[.00000027], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09518297 | | DOGE[112.46514579], GRT[1], MATIC[.00026675], NFT (340877053989283239/Founding Frens Investor #210)[1], NFT (467306222842563727/Barcelona Ticket Stub #1263)[1], NFT (534956352713676089/Imola Ticket Stub #1805)[1], SHIB[16], SOL[.00005528], TRX[10], USD[1.37] | Yes | |
| 09518298 | | BAT[1], DOGE[1], ETH[.00000528], ETHW[.57968969], USD[0.00] | Yes | |
| 09518299 | | USD[2.00] | | |
| 09518305 | | DOGE[.999], MATIC[9.13604528], SOL[0.00208601], USD[0.00] | | |
| 09518309 | | USD[0.00] | | |
| 09518317 | | USD[6.76] | Yes | |
| 09518319 | | BTC[.085914], USD[5.83] | | |
| 09518321 | | BCH[.0001628], DOGE[.3184], ETH[.00017947], ETHW[.00017947], GRT[.66265661], LINK[.04034488], SUSHI[.4945867], TRX[1], USD[0.01], USDT[.00000728] | Yes | |
| 09518325 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09518337 | | BRZ[1], SHIB[9069712.297353], TRX[1], USD[0.00] | Yes | |
| 09518340 | | BTC[3.70408124], DOGE[1], ETH[19.65520436], ETHW[19.64977472], MATIC[6890.43563524], SOL[190.840214], USD[0.00], USDT[2.02362696] | Yes | |
| 09518353 | | ALGO[124.82912453], CUSDT[4519.40837328], DOGE[748.28715731], KSHIB[1728.86924294], LINK[36.6314919], NEAR[17.70193557], SHIB[10025970.58357922], TRX[1183.6462277], USD[0.00] | | |
| 09518357 | | BRZ[3], BTC[.01932638], DOGE[1.86477568], GRT[1], MATIC[.40179078], SHIB[38], SOL[.00027053], SUSHI[.40149939], TRX[2.10084736], USD[30.79] | | |
| 09518373 | | SHIB[2], SOL[4.38091116], TRX[1], USD[0.00] | Yes | |
| 09518379 | | NFT (302298457830892067/Austria Ticket Stub #156)[1], NFT (335175134265116969/Baku Ticket Stub #188)[1], NFT (337074017812443789/Montreal Ticket Stub #4)[1], NFT (369397730697160825/Bahrain Ticket Stub #470)[1], NFT (443055705060603054/Barcelona Ticket Stub #1250)[1] | | |
| 09518384 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09518388 | | USD[0.68], USDT[0] | | |
| 09518389 | | SOL[.19274995], USD[0.00] | | |
| 09518412 | | DOGE[1], SHIB[3], USD[0.00], USDT[0.00000001] | | |
| 09518416 | | BTC[0], ETH[0], USD[0.00] | | |
| 09518422 | | USD[0.00] | | |
| 09518427 | | DOGE[1], USD[0.01] | | |
| 09518439 | | GRT[1], USD[0.36], USDT[9.01745142] | Yes | |
| 09518441 | | DOGE[1], MATIC[137.7819598], TRX[615.63242392], USD[0.00] | Yes | |
| 09518445 | | NEAR[.4995], USD[2.12] | | |
| 09518450 | | BTC[.07461191], DOGE[2], USD[7.01], USDT[0.00000478] | Yes | |
| 09518451 | | ALGO[30.39440047], BCH[.08447659], BTC[.0015898], DOGE[307.69553676], GRT[202.06141833], LINK[4.02834094], SHIB[7], TRX[1], USD[444.20] | | |
| 09518452 | | BRZ[1], GRT[2], SHIB[3], TRX[2], USD[0.00] | | |
| 09518453 | | NFT (396650100209083306/Miami Ticket Stub #876)[1], NFT (566967973342690083/Barcelona Ticket Stub #854)[1] | | |
| 09518454 | | BTC[.15747818], DOGE[1726.27037403], ETH[.44315425], ETHW[.44296795], SOL[21.00914156] | Yes | |
| 09518478 | | ETH[.01196068], ETHW[.01196068] | | |
| 09518487 | | SOL[.00000955], USD[10.44] | | |
| 09518491 | | USD[0.00] | Yes | |
| 09518500 | | NFT (290849822382750632/Bahrain Ticket Stub #87)[1], NFT (465045160818098167/Barcelona Ticket Stub #2157)[1], SHIB[1], SOL[.53297935], USD[0.00] | | |
| 09518525 | | ETHW[.22823478], LINK[22.25894034], MATIC[25] | Yes | |
| 09518527 | | ETH[0.00509375], ETHW[0.00509375], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 09518535 | | USD[0.00] | | |
| 09518538 | | DOGE[1], ETH[.00000021], ETHW[.00000021], TRX[1], USD[0.00] | Yes | |
| 09518540 | | USD[50.01] | | |
| 09518544 | | BAT[0], BTC[0.00032228], DOGE[.05171327], USD[0.00] | Yes | |
| 09518546 | | BTC[.00481566], SHIB[2], USD[0.01] | Yes | |
| 09518547 | | NFT (310585390208743115/Barcelona Ticket Stub #574)[1] | | |
| 09518548 | | MATIC[111.10956668], SOL[16.72476947], USD[1.45] | | |
| 09518554 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09518557 | | USD[100.00] | | |
| 09518571 | | DOGE[2], SHIB[2], USD[0.01] | | |
| 09518590 | | BTC[.00100153], ETH[.01735715], ETHW[.01713827], USD[0.00] | Yes | |
| 09518608 | | USD[2000.00] | | |
| 09518666 | | NFT (465026372368245168/Saudi Arabia Ticket Stub #1309)[1], USD[0.00] | Yes | |
| 09518689 | | NFT (349535726740333562/Imola Ticket Stub #1095)[1], NFT (447073345044960771/Barcelona Ticket Stub #1996)[1] | | |
| 09518720 | | NFT (390615036197714370/Barcelona Ticket Stub #290)[1], NFT (414965951909397329/Bahrain Ticket Stub #557)[1] | | |
| 09518722 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[1], USD[0.01] | | |
| 09518756 | | TRX[2], USD[0.00] | | |
| 09518763 | | DOGE[298.701], USD[0.01], USDT[.1166715] | | |
| 09518776 | | BTC[.00035039], ETH[.00572542], ETHW[.00572542], SHIB[1], USD[30.00] | | |
| 09518794 | | NEAR[.85319118], USD[0.01] | Yes | |
| 09518805 | | KSHIB[.00002131], USD[20.01] | Yes | |
| 09518827 | | ETH[.00505145], ETHW[.00505145], MATIC[15.24185129], TRX[118.55433422], USD[0.00] | | |
| 09518861 | Contingent, Disputed | ETH[.00038815], ETHW[.00038815], USD[0.00] | | |
| 09518862 | | SHIB[983134.61433868], USD[0.00] | | |
| 09518878 | | USD[2.07] | Yes | |
| 09518886 | | ETH[.0012364], ETHW[.0012364] | | |
| 09518928 | | BTC[.00033425], NFT (313340284743653634/Barcelona Ticket Stub #1728)[1], NFT (466893405725120314/Bahrain Ticket Stub #1819)[1], USD[0.00] | Yes | |
| 09518934 | | BTC[.00118902], USD[0.00] | | |
| 09518937 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09518944 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09518946 | | GRT[1], SHIB[2], TRX[1], USD[262.64] | Yes | |
| 09518949 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], TRX[3], USD[0.01] | | |
| 09518957 | | SHIB[1], USD[0.01] | | |
| 09518963 | | NFT (295872442788125461/Imola Ticket Stub #1619)[1] | | |
| 09518965 | | DOGE[2], NFT (306757297626137687/The Hill by FTX #984)[1], NFT (476863724026983378/FTX Crypto Cup 2022 Key #2392)[1], SHIB[5], SOL[0.00000232], TRX[2], USD[0.00] | Yes | |
| 09518969 | Contingent, Disputed | BTC[.00000483], USD[73.64] | | |
| 09518982 | | BTC[.00049973], CUSDT[225.67260591], SHIB[1], TRX[58.78390905], USD[0.00] | | |
| 09518983 | | USD[71.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09518989 | | USD[500.00] | | |
| 09518997 | | BTC[.0200893], SHIB[2], USD[0.00] | | |
| 09519007 | | TRX[.000006], USD[8.79], USDT[0.00000001] | | |
| 09519011 | | SHIB[2], USD[0.00] | Yes | |
| 09519023 | | DOGE[117.21481378], SHIB[924214.41774491], USD[20.01] | | |
| 09519025 | | ETH[.00036111], ETHW[.00036111], USD[41.44] | | |
| 09519067 | | BAT[.05316888], DOGE[.09379821], SHIB[3776599.5907124], TRX[.02550221], USD[0.00] | Yes | |
| 09519068 | | USD[0.00], USDT[20] | | |
| 09519087 | | BTC[.00232719], PAXG[.00552578], SHIB[1], USD[0.00] | | |
| 09519095 | | ETH[.01563537], ETHW[.01544385], TRX[1], USD[0.00] | Yes | |
| 09519101 | | USD[0.01] | Yes | |
| 09519124 | | USD[2.08] | | |
| 09519127 | | DOGE[38.05088163], KSHIB[160.10646439], SHIB[503443.40234075], USD[1.65] | | |
| 09519131 | | ETH[0], USD[0.00] | | |
| 09519134 | | BTC[.00033305], USD[0.00] | | |
| 09519144 | | SHIB[2], USD[344.68] | | |
| 09519146 | | BAT[1], BTC[.23447475], DOGE[1], ETH[.00006701], GRT[1], SHIB[3], TRX[1], USD[0.00], USDT[1.00417627] | Yes | |
| 09519159 | | BTC[.00501202], ETH[.09001687], ETHW[.08897063], SHIB[9], SOL[5.08969914], TRX[1], USD[14.89] | Yes | |
| 09519177 | | USD[0.01] | Yes | |
| 09519182 | | USD[0.00] | | |
| 09519189 | | BTC[.0000999], USD[97.28] | | |
| 09519209 | | MATIC[1], USD[0.00] | | |
| 09519219 | | KSHIB[0], USD[0.01] | Yes | |
| 09519225 | | SOL[.04055603], UNI[1.78466339], USD[1.00], USDT[7.96720237] | | |
| 09519236 | | USD[5.00] | | |
| 09519260 | Contingent, Disputed | USD[0.61] | Yes | |
| 09519269 | | BTC[.00013242], SHIB[4500167.74497] | | |
| 09519271 | | NFT (556163229349926614/Bahrain Ticket Stub #2190)[1] | | |
| 09519279 | | BTC[.00857662], DOGE[1], USD[0.00] | Yes | |
| 09519284 | | ETH[.15485318], ETHW[.15414536], SHIB[1], USD[0.00] | Yes | |
| 09519302 | | ETH[.06435103], ETHW[.06435103], USD[0.00] | | |
| 09519304 | | NFT (321166391565917112/Raydium Alpha Tester Invitation)[1], NFT (324888490412963291/Raydium Alpha Tester Invitation)[1], NFT (417674896909946515/Raydium Alpha Tester Invitation)[1], NFT (418113664638056635/Raydium Alpha Tester Invitation)[1], NFT (425103633558744331/Raydium Alpha Tester Invitation)[1], NFT (471643955247135951/Raydium Alpha Tester Invitation)[1], NFT (515444745186129384/Raydium Alpha Tester Invitation)[1], NFT (531375345697341823/Raydium Alpha Tester Invitation)[1] | | |
| 09519325 | | BTC[.00081079], SHIB[1], USD[0.51] | Yes | |
| 09519332 | | SHIB[1], USD[0.00] | | |
| 09519334 | | SHIB[1], USDT[0] | | |
| 09519335 | | ETH[0.01475650], ETHW[0.01475650], SHIB[1] | | |
| 09519343 | | USDT[.18145] | | |
| 09519347 | | USD[0.43] | | |
| 09519350 | | ETHW[.25245106], SHIB[5], USD[0.00] | | |
| 09519358 | | BTC[.00031415], ETH[.00385332], USD[0.66] | | |
| 09519362 | | SHIB[2], USD[0.00] | | |
| 09519364 | | BTC[.00004084], SHIB[1], USD[0.00] | | |
| 09519373 | | DOGE[0.01338216], ETH[0], ETHW[0.02812429], MATIC[1.07178456], SHIB[0], SOL[0], USD[-0.68] | | |
| 09519394 | | USD[9.99] | Yes | |
| 09519399 | | DOGE[2], ETH[.01116975], ETHW[.56457732], SHIB[3], TRX[2], USD[-10.00] | | |
| 09519425 | | USD[537.97] | | |
| 09519430 | | SOL[15.30185578], USD[0.00] | | |
| 09519442 | | USD[25.50] | | |
| 09519453 | | SOL[3.28162019], USD[0.00] | Yes | |
| 09519461 | | USD[5.00] | | |
| 09519476 | | DOGE[2], ETH[2.00429617], ETHW[1.51429617], TRX[1], USD[859.04] | | |
| 09519484 | | ETH[0] | | |
| 09519491 | | USD[0.00], USDT[1.8312108] | | |
| 09519493 | | USD[0.00] | | |
| 09519497 | | USD[.25], USDT[0.00022485] | | |
| 09519508 | | LTC[.00000001], SHIB[1], USD[0.01] | | |
| 09519511 | | BTC[.01551427], DOGE[1], NFT (368180674145039552/Bahrain Ticket Stub #2396)[1], NFT (550288706379754219/Barcelona Ticket Stub #1313)[1], SHIB[5], SOL[8.62707454], TRX[1227.75407231], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09519516 | Contingent, Disputed | BRZ[1], ETH[0.26799257], ETHW[0.00000181], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09519529 | | BTC[0], DOGE[1], ETH[0], NFT (37226080686479904?/Dead n' Dapper #496)[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | | |
| 09519538 | | BTC[.00003359], USD[0.00] | Yes | |
| 09519575 | Contingent, Disputed | USD[0.00] | | |
| 09519591 | | BTC[.00016712], USD[0.00] | Yes | |
| 09519593 | | LTC[.00000001] | Yes | |
| 09519595 | Contingent, Disputed | USD[0.04] | | |
| 09519599 | | DOGE[1], ETH[.24409022], ETHW[.19058004], SHIB[10], TRX[4], USD[0.00] | | |
| 09519600 | | BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0], NFT (399529132750819500/Bahrain Ticket Stub #2358)[1], NFT (401074173932654628/The Hill by FTX #7889)[1], SHIB[0], SOL[0], USD[0.03], USDT[0] | Yes | |
| 09519616 | | BTC[.00175702], ETH[.03671432], ETHW[.03671432], USD[0.00] | | |
| 09519620 | | BTC[0.00000748] | Yes | |
| 09519626 | | ETHW[.23337319] | | |
| 09519635 | | SOL[.0088] | | |
| 09519656 | | BTC[.02279901], DOGE[1], ETH[.11642082], ETHW[.11529305], SHIB[8], USD[0.03] | Yes | |
| 09519657 | | BRZ[.00113249], MATIC[0.01245282], PAXG[.00000001], SHIB[4], USD[0.01], USDT[0] | Yes | |
| 09519658 | | LTC[.05707113], SHIB[1], TRX[182.05489751], USD[0.01] | Yes | |
| 09519666 | | USD[62.91] | | |
| 09519667 | | USD[0.00] | Yes | |
| 09519668 | Contingent, Disputed | BTC[.00003349], USD[0.00] | | |
| 09519673 | | USD[367.98] | | |
| 09519687 | | LTC[0], NFT (565687625074117629/FTX - Off The Grid Miami #7546)[1] | | |
| 09519693 | | NFT (340133480603006046/Coachella x FTX Weekend 2 #31344)[1] | | |
| 09519705 | | SHIB[2], TRX[1], USD[0.85] | Yes | |
| 09519715 | | AVAX[.10756373], TRX[1], USD[0.00] | | |
| 09519721 | | NFT (355443180486803884/Barcelona Ticket Stub #1653)[1], NFT (383503563781808816/FTX - Off The Grid Miami #7542)[1], SOL[.207], USD[0.01] | | |
| 09519724 | | SHIB[846740.0508044], USD[0.00] | | |
| 09519734 | | LTC[.00020189] | | |
| 09519744 | | USD[250.01] | | |
| 09519763 | | ETH[.00780149], ETHW[.00770573], SHIB[2], USD[0.00], USDT[0.00000444] | Yes | |
| 09519772 | | USD[0.01] | | |
| 09519776 | | DOGE[1], SHIB[4], SOL[.00850671], USD[0.00] | | |
| 09519781 | | SOL[.03], USD[0.81] | | |
| 09519791 | | BAT[1], BRZ[2], DOGE[3], ETH[0.00024342], SHIB[7], TRX[3], USD[7030.60] | | |
| 09519799 | | DOGE[15.0910656], NFT (339164288319152210/Imola Ticket Stub #968)[1], NFT (508787211913577642/Barcelona Ticket Stub #1967)[1], SOL[.02047184], USD[2.85] | Yes | |
| 09519804 | | DOGE[2], TRX[1], USD[0.51] | | |
| 09519839 | | BAT[43.67285467], BCH[1.00715325], BRZ[252.91785], BTC[.0141676], DOGE[2], SHIB[7], SOL[2.02008469], TRX[174.13447031], USD[0.00] | | |
| 09519851 | | USD[4.87], USDT[0] | | |
| 09519852 | | BTC[.0001], USD[57.47] | | |
| 09519872 | | BTC[.0006998], USD[1.82] | | |
| 09519876 | | SOL[1], USD[7.73] | | |
| 09519877 | | SHIB[1], USD[0.00] | | |
| 09519901 | | DOGE[3], SHIB[6], SOL[2.01622833], TRX[2], UNI[1.00416875], USD[28.30] | Yes | |
| 09519912 | | SHIB[3], TRX[3], USD[171.53] | Yes | |
| 09519913 | | USD[0.00] | | |
| 09519915 | | ALGO[.00110605], BAT[.00046386], BCH[.00000315], BRZ[1], NEAR[0], SHIB[30], SUSHI[.00024749], USD[0.00] | Yes | |
| 09519920 | | TRX[.000003], USDT[225.2627] | | |
| 09519927 | | USD[10.00] | | |
| 09519928 | | DOGE[130.03061622], SHIB[1], USD[10.38] | Yes | |
| 09519940 | | SOL[.10189673], USD[0.00] | | |
| 09519941 | | SOL[.09234719] | | |
| 09519956 | | SHIB[2], USD[0.01] | Yes | |
| 09519961 | | USD[20.00] | | |
| 09519964 | | BTC[.00000289], SHIB[1], TRX[1], USD[7.32] | Yes | |
| 09519965 | | BCH[.01419006], DOGE[1], ETH[.00285755], ETHW[.00285755], USD[2.42] | | |
| 09519971 | | USD[8.99] | | |
| 09519977 | | TRX[117], USD[190.00] | | |
| 09519982 | | BTC[.00669311], USD[0.01] | | |
| 09519985 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09519988 | | ETH[.12], ETHW[.12] | | |
| 09519994 | | DOGE[0], USD[0.00] | Yes | |
| 09520000 | | BTC[0.00000001] | | |
| 09520018 | | USD[0.52] | | |
| 09520025 | | DOGE[4689.24242584], ETH[.09829843], ETHW[.09829843], SHIB[53581633.86283287], SOL[9.95638998], USD[0.71] | | |
| 09520026 | | USD[10.38] | Yes | |
| 09520027 | | BTC[.2435722], USD[0.01] | | |
| 09520048 | | BTC[0], ETH[0.00977269], SHIB[6], USD[0.00] | Yes | |
| 09520049 | | ETHW[.26753276], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09520061 | | USD[0.00] | | |
| 09520076 | | BTC[.00051453], SHIB[1], USD[0.00] | | |
| 09520083 | | BTC[.00024192], SHIB[2], TRX[.000001], USD[0.00] | | |
| 09520098 | | USD[0.70] | Yes | |
| 09520101 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09520105 | | AVAX[20.20141529], ETH[.27070687], ETHW[.27070687], SHIB[1], TRX[1], USD[0.00] | | |
| 09520112 | | USD[1.00] | | |
| 09520113 | | BRZ[1], DOGE[4.5], ETHW[.09802848], SHIB[33], TRX[5], USD[0.01] | | |
| 09520118 | | USD[0.14], USDT[0.00000001] | | |
| 09520131 | | SHIB[1], USD[0.01] | | |
| 09520145 | | SHIB[1], USD[108.88] | | |
| 09520146 | | SHIB[2], USD[0.00] | | |
| 09520154 | | USD[5.00] | | |
| 09520159 | | USD[30.22] | Yes | |
| 09520160 | | AAVE[0], DOGE[0], LINK[0], SHIB[0], TRX[0], USD[0.00] | | |
| 09520162 | | ETH[0] | | |
| 09520176 | | USD[7181.48], USDT[0] | | |
| 09520178 | | TRX[0] | | |
| 09520182 | | NFT (355076336806913173/Barcelona Ticket Stub #1610)[1], NFT (519736142659140898/Bahrain Ticket Stub #2027)[1] | | |
| 09520183 | | AVAX[8.57456199], ETH[.09167037], ETHW[.09062174], SHIB[3], USDT[18.80284635] | Yes | |
| 09520185 | | UNI[1.74898221], USD[2.00] | | |
| 09520188 | | TRX[0] | | |
| 09520197 | | NFT (290236383031552798/Barcelona Ticket Stub #231)[1], NFT (392306713701651773/Saudi Arabia Ticket Stub #1556)[1] | | |
| 09520200 | | SHIB[1], USD[0.01] | Yes | |
| 09520210 | | NFT (342028728205178365/Australia Ticket Stub #1023)[1] | | |
| 09520215 | | ETH[.48519935], SHIB[1], USD[575.02] | | |
| 09520217 | | TRX[0] | | |
| 09520223 | | MATIC[0], SOL[1.13], USD[0.33] | | |
| 09520231 | | NFT (536985280554437015/Barcelona Ticket Stub #2005)[1], NFT (551375473531581742/Australia Ticket Stub #132)[1] | | |
| 09520251 | | USD[0.00] | | |
| 09520255 | | AVAX[3.82299685], MATIC[168.38918418], SHIB[2], USD[0.00] | | |
| 09520263 | | NFT (383184636713739518/Barcelona Ticket Stub #1995)[1] | | |
| 09520274 | | USD[5.00] | | |
| 09520275 | | DOGE[.00000001], NFT (362878182061250325/FTX - Off The Grid Miami #7548)[1], NFT (558975617946066685/Australia Ticket Stub #1635)[1], USD[0.00] | | |
| 09520306 | | AVAX[.18629313], BCH[.02667108], BTC[.00016727], ETH[.00000002], ETHW[.00000002], USD[3.94] | Yes | |
| 09520307 | | BTC[.00050077], SHIB[1], USD[0.00] | | |
| 09520308 | | USD[0.02] | Yes | |
| 09520314 | | USD[15.00] | | |
| 09520318 | | BTC[.00496981], USD[0.02] | | |
| 09520326 | | NFT (531297045578582996/Australia Ticket Stub #1225)[1] | Yes | |
| 09520330 | | NFT (300150142977228898/Hungary Ticket Stub #480)[1], NFT (447321919749627937/Saudi Arabia Ticket Stub #892)[1], NFT (450211934787935007/Barcelona Ticket Stub #894)[1] | | |
| 09520332 | | NFT (313188424307434301/Saudi Arabia Ticket Stub #1495)[1], NFT (516458525842768713/Barcelona Ticket Stub #1500)[1] | | |
| 09520340 | | BAT[.00004432], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09520363 | | NFT (432874877812954861/Saudi Arabia Ticket Stub #54)[1] | | |
| 09520365 | | NFT (547896679617609284/Barcelona Ticket Stub #1315)[1] | | |
| 09520372 | | USD[0.01] | Yes | |
| 09520385 | | BAT[1], DOGE[1], SHIB[1], TRX[4], USD[0.00] | | |
| 09520405 | | SHIB[1837084.65417645], USD[0.00] | Yes | |
| 09520430 | | USD[10.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09520439 | | DOGE[1], SHIB[6], SOL[13.11567831], TRX[4], USD[159.33] | | |
| 09520443 | | NFT (329638497348387233/Saudi Arabia Ticket Stub #2196)[1], NFT (539986041034946488/Barcelona Ticket Stub #466)[1] | | |
| 09520447 | | NFT (333967931411562638/Saudi Arabia Ticket Stub #2463)[1] | | |
| 09520466 | | NFT (492924294517382332/Saudi Arabia Ticket Stub #250)[1] | | |
| 09520473 | | BTC[.00320542], USD[0.43] | | |
| 09520475 | | BTC[.00001837], GRT[.75204199], LINK[.00008657], MATIC[513.76950958], SHIB[0.12639285], SOL[.00000481], UNI[0.00156063], USD[0.26] | Yes | |
| 09520476 | | NFT (317041272531755816/Barcelona Ticket Stub #2162)[1], USD[0.00] | | |
| 09520481 | | AVAX[0], BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09520490 | | BRZ[1], SHIB[109587550.30427292], USD[581.81] | | |
| 09520501 | | DOGE[1], GRT[1], USD[0.02], USDT[0.00987271] | Yes | |
| 09520508 | | BTC[.00048469], TRX[.6457364], USD[5.22] | Yes | |
| 09520523 | | BTC[0.00157352], LTC[.85927204], SHIB[175.40061871], TRX[110.62261814], USD[0.00], USDT[0] | Yes | |
| 09520528 | | NFT (401761960805901630/Barcelona Ticket Stub #1207)[1], NFT (557281990353244514/Australia Ticket Stub #166)[1] | | |
| 09520532 | | DOGE[227.37926921], SHIB[1], USD[0.00] | Yes | |
| 09520541 | | DOGE[.01251625], TRX[2], USD[0.00] | Yes | |
| 09520544 | | BCH[0], SHIB[1], SOL[1.538633], USD[0.00], USDT[0.00000001] | Yes | |
| 09520546 | | DOGE[0], MATIC[0], TRX[0], USD[345.54] | Yes | |
| 09520552 | | NFT (419365393397429532/Saudi Arabia Ticket Stub #1965)[1], NFT (473723868464108216/Barcelona Ticket Stub #2459)[1] | | |
| 09520554 | | ETH[.00000008], ETHW[.00000008], SHIB[1], USD[0.00] | Yes | |
| 09520562 | | USD[10.00] | | |
| 09520564 | | USD[0.01] | Yes | |
| 09520571 | | NFT (504890367556172813/Barcelona Ticket Stub #1124)[1], NFT (547406225654559218/FTX - Off The Grid Miami #7551)[1], TRX[0] | | |
| 09520581 | | NFT (335884336913316168/Australia Ticket Stub #1667)[1] | | |
| 09520604 | | ETH[.00157699], ETHW[.00156331], USD[0.00] | Yes | |
| 09520605 | | DOGE[564.48596723], SHIB[1702131.65957446], TRX[933.54256193], USD[0.00] | | |
| 09520607 | | NEAR[17.2827], USD[0.21] | | |
| 09520618 | | BRZ[1], DOGE[1], GRT[0], LINK[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09520619 | | GRT[3663.67360507], LINK[78.61861078], TRX[2], USD[0.00] | Yes | |
| 09520629 | | NFT (467300056225146800/Barcelona Ticket Stub #240)[1], NFT (545057107088115765/Imola Ticket Stub #961)[1] | | |
| 09520638 | | ETH[.00341317], ETHW[.00341317], SHIB[2], TRX[1], USD[0.00] | | |
| 09520639 | | BTC[.00000003], DOGE[208.96034697], SHIB[7], SOL[.00000266], USD[0.00] | Yes | |
| 09520642 | | NFT (468324020577937824/The Hill by FTX #2083)[1], NFT (524575530169417750/Barcelona Ticket Stub #136)[1], NFT (552681538501408155/FTX Crypto Cup 2022 Key #602)[1] | | |
| 09520645 | | DOGE[1261.12860252], SHIB[1], USD[103.83] | Yes | |
| 09520651 | | BTC[.00003002], SOL[4.79617334], USD[971.05], USDT[688.1739372] | | |
| 09520652 | | AVAX[.03380837], USDT[1.08280573] | Yes | |
| 09520668 | | BRZ[1], BTC[0.07045906], ETH[2.0994], ETHW[2.0994], MATIC[2.7272], USD[19942.26] | Yes | |
| 09520673 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], SHIB[32], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09520675 | | BRZ[1], DOGE[1], SHIB[.06677126], TRX[1.08132366], USD[9.81] | | |
| 09520690 | | USD[0.00] | | |
| 09520702 | | SOL[0], USD[0.63] | | |
| 09520704 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09520706 | | DOGE[1], USD[0.00], USDT[.00273272] | | |
| 09520707 | | ETH[.01324863], ETHW[.01308447], SHIB[1], USD[0.00] | Yes | |
| 09520719 | | BRZ[2], BTC[.00723957], ETH[.10220779], ETHW[.07628923], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09520733 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09520736 | | BRZ[1], MATIC[0], SHIB[1], TRX[2], USD[0.01], USDT[0] | | |
| 09520739 | | DOGE[2], ETHW[.30512814], SHIB[5], USD[5.23] | Yes | |
| 09520754 | | ETH[0], USD[1.76] | | |
| 09520756 | | TRX[.000003] | | |
| 09520757 | | BTC[.00000047], ETH[.00000335], ETHW[.36672199], SHIB[1], USD[821.98] | Yes | |
| 09520758 | | NFT (312405547042371126/Australia Ticket Stub #44)[1], NFT (478576737019423179/Barcelona Ticket Stub #859)[1] | | |
| 09520762 | | DOGE[1132.07423282], SHIB[1], USD[900.00] | | |
| 09520764 | | TRX[1], USD[0.00] | Yes | |
| 09520765 | | USD[9.76] | | |
| 09520769 | | SHIB[1], USD[19.46] | | |
| 09520780 | | NFT (542799225572534216/Elemental Eggs #640)[1] | | |
| 09520786 | | BTC[.00453445], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09520792 | | DOGE[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09520797 | | SHIB[12678595.45457576], USD[0.00] | Yes | |
| 09520798 | | BTC[.0000005], ETH[.10632111], USD[1.78] | Yes | |
| 09520827 | | USD[100.00] | | |
| 09520830 | | DOGE[1], SHIB[17404116.35020954], USD[800.00] | Yes | |
| 09520840 | | BTC[.00133502], DOGE[238.1854343], LINK[2.79957049], SHIB[1693483.1016088], USD[0.00] | | |
| 09520843 | | ALGO[.00498061], BAT[1], DOGE[2], MATIC[.00351012], SHIB[4389991.80551326], TRX[1], USD[0.00] | Yes | |
| 09520845 | | USD[50.01] | | |
| 09520846 | | SHIB[1], UNI[3.56596412], USD[0.00] | Yes | |
| 09520850 | | BTC[.06271646], SHIB[1], USD[0.00] | | |
| 09520857 | | SHIB[2], USD[0.40] | | |
| 09520859 | | BRZ[0], DAI[0], GRT[0], LTC[0], NEAR[0], NFT (322998893478607784/Imola Ticket Stub #303)[1], SHIB[3], SOL[0], TRX[1], UNI[0], USD[6.23], WBTC[0] | Yes | |
| 09520863 | | BCH[.17889676], BTC[.00068468], SHIB[3], TRX[.00008196], USD[0.01] | | |
| 09520874 | | ALGO[.00008464], BRZ[.00023806], BTC[.00000001], DOGE[6.00230424], GRT[.00044937], SHIB[10], TRX[6.00483487], USD[0.01], USDT[0] | Yes | |
| 09520878 | | SOL[.86839786], USD[5.00] | | |
| 09520883 | | USD[597.98] | | |
| 09520888 | | SHIB[2], USD[0.00] | Yes | |
| 09520898 | | TRX[1], USD[0.07] | Yes | |
| 09520902 | | USD[0.00] | | |
| 09520904 | | SHIB[8.30548523], USD[0.00], USDT[0] | Yes | |
| 09520906 | | USD[5.00] | | |
| 09520909 | | SHIB[934579.43925233], USD[0.00] | | |
| 09520912 | | BTC[.02400725], DOGE[352.53947744], ETH[.052803], KSHIB[75.93746701], LINK[.12574378], SHIB[2510534.98709485], SOL[.02966895], USD[13.22] | Yes | |
| 09520927 | | BRZ[1], BTC[.00000001], SHIB[11], USD[0.51] | Yes | |
| 09520935 | | KSHIB[449.42729479], SHIB[469234.00084145], TRX[1], USD[0.00], USDT[5.08847504] | Yes | |
| 09520951 | | DOGE[266.00644203], MATIC[263.61746751], SHIB[39701550.14490796], SOL[.44248137], SUSHI[62.75637697], TRX[802.45566779], USD[0.00] | Yes | |
| 09520975 | | USD[0.00] | Yes | |
| 09520978 | | BRZ[1], DOGE[14197.4190689], GRT[1], SHIB[68374371.51835179], USD[2.18] | Yes | |
| 09520980 | | ETH[.00000005], ETHW[.00000005], NFT (37734814241866410/Saudi Arabia Ticket Stub #1206)[1], NFT (412938867156244522/Barcelona Ticket Stub #1040)[1], SOL[.00000417], USD[0.73] | Yes | |
| 09520981 | | SHIB[2122242.08658743], USD[0.00] | | |
| 09520984 | | SHIB[3], USD[0.00] | | |
| 09520991 | | ETH[.00000007], ETHW[.00000007] | Yes | |
| 09520992 | | SHIB[.00000029], USD[1.16] | Yes | |
| 09521000 | | DOGE[1], TRX[1], USD[0.26] | | |
| 09521006 | | SHIB[3], TRX[893.15312789], USD[1.00] | | |
| 09521009 | | USD[16.13] | Yes | |
| 09521011 | | BTC[0], ETH[0], NFT (350647338201399826/Barcelona Ticket Stub #401)[1], NFT (474369327759795790/Australia Ticket Stub #419)[1], NFT (524391187715196992/Fancy Frenchies #7562)[1], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09521017 | | BTC[.00171859], SHIB[2], USD[53.35] | Yes | |
| 09521018 | | USD[0.26] | Yes | |
| 09521022 | | USD[20.00] | | |
| 09521025 | | BTC[.00000342], DOGE[1], USD[51.87] | Yes | |
| 09521027 | | SHIB[1], SOL[.00000207], USD[0.00] | Yes | |
| 09521028 | | SHIB[2643609.54719155], USD[0.00] | Yes | |
| 09521032 | | SHIB[1], USD[0.00] | Yes | |
| 09521035 | | DOGE[1094.51236874], SHIB[1], TRX[1], USD[0.00] | | |
| 09521036 | | SHIB[.00000004], TRX[0], USD[0.00] | Yes | |
| 09521052 | | SHIB[463392.02965708], USD[5.00] | | |
| 09521053 | | TRX[2], USD[0.01] | | |
| 09521062 | | AUD[14.75], BTC[.00066572], ETH[.01615685], ETHW[.01595165], MATIC[27.16737574], PAXG[.00571641], SHIB[830197.96772013], SOL[.16208106], USD[15.84] | Yes | |
| 09521063 | | ETH[0], ETHW[0], SOL[0.00049427], USD[1008.65], USDT[0] | Yes | |
| 09521066 | | ETHW[.39278139], USD[2534.72], USDT[0] | Yes | |
| 09521068 | | SHIB[96061.47934678], USD[4.00] | | |
| 09521072 | | BTC[.0335], USD[1.58] | | |
| 09521077 | | SHIB[1], USD[0.00], USDT[.00999943] | | |
| 09521078 | | BTC[.00005593], DOGE[4], GRT[1], SHIB[4], TRX[4], USD[0.01] | | |
| 09521080 | | BRZ[1], BTC[.01790289], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09521086 | | ETH[.00004734], USD[0.00], USDT[0.67697172] | Yes | |
| 09521087 | | SHIB[101363966.09987817], USD[0.00] | Yes | |
| 09521091 | | SOL[.25853079], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09521094 | | BRZ[1], LINK[1.02646263], USD[0.00] | Yes | |
| 09521113 | Contingent, Disputed | BTC[.00002201], ETH[.00000182], ETHW[.00000182], TRX[2], USD[0.00] | Yes | |
| 09521119 | | NFT (31202816178828868/Barcelona Ticket Stub #2470)[1] | | |
| 09521129 | | BAT[25.89619456], DOGE[492.82631006], MKR[.00795993], SUSHI[6.03678773], TRX[121.04222529], UNI[1.78220303], USD[0.00], USDT[10.33625504] | Yes | |
| 09521139 | | ETH[.00007087], ETHW[.0007087], SHIB[1], USD[0.02] | | |
| 09521147 | | DOGE[44.35507085], ETH[.00080231], ETHW[.00078908], MATIC[99.95957162], SHIB[128651616.52848015], TRX[8.64643119], USD[0.01] | Yes | |
| 09521153 | | BTC[.00001975], USD[963.10] | Yes | |
| 09521156 | | USD[0.00] | Yes | |
| 09521157 | | BTC[0.00042797], DOGE[0], ETH[0.06544292], ETHW[0.06463096], GRT[1.00018553], LTC[.00000076], SHIB[11], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09521162 | | NFT (31129225510980832?/Coachella x FTX Weekend 1 #31318)[1], NFT (569060861861055377/Coachella x FTX Weekend 2 #31345)[1] | | |
| 09521163 | | BTC[.0017], ETH[.02673316], ETHW[.02673316], USD[0.00] | | |
| 09521165 | | USD[10.00] | | |
| 09521174 | | BTC[.04649617], USD[0.00] | Yes | |
| 09521180 | | USD[10.30] | Yes | |
| 09521195 | | LINK[10] | | |
| 09521197 | | USD[51.90] | Yes | |
| 09521208 | | USD[2000.00] | | |
| 09521210 | | KSHIB[1277.52112979], USD[4.38] | Yes | |
| 09521216 | | BTC[.02220796], DOGE[1], ETH[.1294994], SHIB[294814.56000523], SOL[7.28724819], TRX[1], USD[707.24] | Yes | |
| 09521219 | | BTC[.00000067], DOGE[2038.66257452], ETH[.09071083], ETHW[.08966084], SHIB[20528240.92102464] | Yes | |
| 09521221 | | DOGE[1], ETH[2.34453542], ETHW[2.3435507], TRX[1], USD[0.00] | Yes | |
| 09521226 | | SHIB[1], SOL[.57705218], USD[0.00] | | |
| 09521228 | | USD[0.00] | Yes | |
| 09521229 | | SHIB[1], TRX[2380.43180318], USD[0.01] | | |
| 09521232 | | BTC[.00033524], USD[0.00] | | |
| 09521253 | | SHIB[0], USD[0.00] | | |
| 09521255 | | BTC[0], USD[0.00] | | |
| 09521257 | | BTC[.00087766], SHIB[2], SUSHI[6.08327117], TRX[180.68530117], USD[0.01] | Yes | |
| 09521267 | | USD[20.00] | | |
| 09521268 | | USD[10.00] | | |
| 09521269 | | USD[500.01] | | |
| 09521271 | | USD[0.00], USDT[0] | | |
| 09521274 | | ETH[.00000023], ETHW[.02480021], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09521280 | Contingent, Disputed | USD[0.01] | | |
| 09521281 | | USD[0.00] | | |
| 09521284 | | USD[0.37] | Yes | |
| 09521285 | | DOGE[1], SHIB[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 09521287 | | DOGE[1272.81618472], SHIB[54200542.00542005], TRX[2], USD[0.00] | | |
| 09521294 | | BRZ[1], MATIC[34.84497462], SHIB[1], USD[0.00] | | |
| 09521297 | | USD[0.00] | | |
| 09521311 | | SHIB[104848.65272233], USD[5265.34] | Yes | |
| 09521317 | | DOGE[1], SHIB[13646163.62919758], USD[0.01] | | |
| 09521324 | | USD[0.23], USDT[0] | Yes | |
| 09521326 | | BTC[0], ETH[0.01288665], ETHW[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09521331 | | USD[110.00] | | |
| 09521343 | | SHIB[4209596.95959595], USD[0.00] | | |
| 09521361 | | TRX[1], USD[0.01], USDT[0] | | |
| 09521365 | | BAT[1], DOGE[601.88142226], SHIB[1], SOL[23.7034096], USD[415.53] | | |
| 09521370 | | USD[5.00] | | |
| 09521372 | | SHIB[676.60768543], USD[0.00] | Yes | |
| 09521373 | | BAT[0], BRZ[2], DOGE[1], SHIB[929.62934362], TRX[1], USD[0.00] | | |
| 09521376 | | SHIB[6913894.38148936], TRX[2], USD[0.00] | | |
| 09521378 | | AVAX[1.64614165], DOGE[1], SHIB[2], USD[0.14] | | |
| 09521383 | | BTC[.0003453], ETHW[.01277465], SHIB[.00000086], SOL[.56836839], TRX[574.43732649], USD[0.00] | | |
| 09521384 | | ETH[1.01681983], ETHW[1.01681983], USD[0.00] | | |
| 09521388 | | USD[0.00] | | |
| 09521391 | | BTC[.00616007], ETH[.0288116], ETHW[.02845592], SHIB[1], USD[9.19] | Yes | |
| 09521392 | | SHIB[708294.50139794], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09521408 | | USD[5.00] | | |
| 09521412 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09521415 | | USD[0.76] | Yes | |
| 09521417 | | SHIB[1], TRX[304.559574], USD[0.00] | Yes | |
| 09521418 | | USD[30.00] | | |
| 09521425 | | USD[1.00] | | |
| 09521429 | | NFT (382524505758194082/Barcelona Ticket Stub #2485)[1], NFT (535291772537661472/Australia Ticket Stub #1114)[1], SOL[.21293792], USD[0.00] | Yes | |
| 09521432 | | SOL[1] | | |
| 09521436 | | ALGO[14.60643645], ETH[.01843779], ETHW[.01820523], SHIB[640052.00853097], USD[.13681169] | Yes | |
| 09521445 | | NFT (378033334440318290/Miami Ticket Stub #501)[1], SHIB[2], SOL[1.07819008], USD[0.00] | | |
| 09521448 | | USD[50.01] | | |
| 09521454 | | BTC[.00339835], TRX[1], USD[0.00] | | |
| 09521463 | | DOGE[2], GRT[1], SHIB[4], TRX[3], USD[0.01], USDT[1] | | |
| 09521468 | | USD[0.00] | Yes | |
| 09521474 | | DOGE[1], ETHW[5.79290473], SHIB[2], USD[0.00] | | |
| 09521480 | | BTC[.01687721], TRX[1], USD[0.00] | | |
| 09521483 | | MATIC[.82572627], SHIB[1], USD[250.05] | | |
| 09521494 | | USD[0.01] | | |
| 09521501 | | AAVE[0], USD[0.38] | Yes | |
| 09521503 | | SHIB[2], USD[0.00] | | |
| 09521510 | | USD[20.00] | | |
| 09521511 | | ETHW[.51948], USD[0.89] | | |
| 09521513 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09521520 | | BRZ[3], BTC[0.00000059], DOGE[0.01906232], SHIB[75], TRX[9], USD[0.00], USDT[0.00010075] | Yes | |
| 09521521 | | ETH[.00509253], ETHW[.00509253], SHIB[93193.64492078], USD[0.00] | | |
| 09521529 | | BTC[.00000001], SOL[0.00000591], USD[0.00] | Yes | |
| 09521532 | | USD[20.00] | | |
| 09521535 | | SHIB[1], USD[0.01] | Yes | |
| 09521536 | | BTC[0.00840417], DOGE[0], LTC[8.92942883], SHIB[871839.581517], SUSHI[6.64155081], UNI[0], USD[0.04] | | |
| 09521537 | | USD[0.01] | | |
| 09521538 | | ALGO[0], AUD[0.00], BAT[0], BCH[0], BRZ[0.00011129], BTC[.00003415], CAD[0.00], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], KSHIB[0], MKR[0], PAXG[0.00000002], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09521553 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09521555 | | BTC[.0337], USD[2.78] | | |
| 09521561 | | BAT[1], DOGE[1], ETHW[.03265564], SHIB[2], USD[76.65] | | |
| 09521568 | | USD[20.00] | | |
| 09521581 | | DOGE[490.14121785], SHIB[1], USD[0.00] | | |
| 09521585 | | DOGE[1], ETH[0], MATIC[0.00713017], SHIB[4], SOL[0], TRX[4], USD[0.00] | Yes | |
| 09521587 | | USD[0.06] | Yes | |
| 09521593 | | USD[0.00] | | |
| 09521597 | | ETHW[.529], USD[1.98] | | |
| 09521600 | | ETH[.00622187], SHIB[3647633.69026004], TRX[1], USD[99.53] | Yes | |
| 09521602 | | USD[0.00] | | |
| 09521603 | | USD[10.00] | | |
| 09521613 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09521615 | | USD[25.00] | | |
| 09521620 | | USD[0.24] | | |
| 09521621 | | SHIB[1], UNI[.00001219], USD[0.00] | Yes | |
| 09521622 | | BTC[0], TRX[0.08000000] | | |
| 09521623 | | USD[0.00] | | |
| 09521625 | | BTC[.0003442], USD[0.00] | | |
| 09521629 | | BRZ[1], DOGE[3], ETHW[.1099273], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09521633 | | USD[10.00] | | |
| 09521635 | | SHIB[1], TRX[1], USD[2.83] | Yes | |
| 09521641 | | DOGE[1], SHIB[3551644.7634846], USD[0.00] | Yes | |
| 09521644 | | NFT (378492776085446694/Barcelona Ticket Stub #1673)[1] | | |
| 09521652 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09521659 | | USD[307838.95] | | |
| 09521662 | | BAT[1], BRZ[6.09348761], DOGE[6], ETH[.00000041], ETHW[.00000041], NEAR[.00012803], SHIB[35], SOL[.00011895], TRX[12], USD[171.42], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09521667 | | SHIB[9099182.07370336], USD[0.00] | | |
| 09521668 | | USD[9.96] | | |
| 09521673 | | ETHW[.14359298], USD[493.77] | Yes | |
| 09521678 | | DOGE[11.92987226], USD[0.00] | Yes | |
| 09521679 | | USD[100.00] | | |
| 09521680 | | DOGE[4], ETH[3.01915206], ETHW[1.68230284], MATIC[28.41271837], SHIB[9], TRX[1], USD[-180.78] | Yes | |
| 09521684 | | DOGE[194.11957292], SHIB[1], USD[0.00] | Yes | |
| 09521695 | | USD[0.00] | | |
| 09521699 | | USD[100.00] | | |
| 09521705 | | ETH[.01143498], ETHW[.01143498], SHIB[1], USD[0.00] | | |
| 09521709 | | SOL[.00027672], USD[20.89] | | |
| 09521720 | | BRZ[1], SHIB[16045085.80867173], USD[-80.00] | Yes | |
| 09521727 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09521731 | | BTC[.0677408], USD[1000.72] | | |
| 09521746 | | DAI[.6], ETH[.04377786], ETHW[.03377786], GRT[1], USD[20.05], USDT[3.75766958] | Yes | |
| 09521751 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | | |
| 09521755 | | BAT[1], DOGE[1], ETHW[.89125742], TRX[1], USD[0.00] | | |
| 09521758 | | TRX[1], USD[0.00] | | |
| 09521765 | | DOGE[1], MATIC[29.605679], SHIB[1542158.75158658], USD[0.00] | | |
| 09521767 | | NFT (547016062788779746/Bahrain Ticket Stub #1956)[1] | | |
| 09521768 | | BAT[1], BRZ[1], DOGE[4768.27074069], ETH[3.37283572], ETHW[2.49297384], GRT[2], SHIB[17], TRX[6], USD[1.04], USDT[1.01108373] | Yes | |
| 09521779 | | BTC[.00003352], USD[0.00] | Yes | |
| 09521781 | | TRX[1], USD[0.00] | Yes | |
| 09521800 | | USD[5.00] | | |
| 09521802 | | DOGE[1.00368617], ETH[.00000917], ETHW[.00000917], SHIB[809.78805005], USD[0.00] | Yes | |
| 09521803 | | BTC[.00782606], USD[0.00] | | |
| 09521806 | | AVAX[0], BTC[0.00003373], ETH[0], LTC[0], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 09521812 | | USD[0.01] | | |
| 09521817 | | BAT[1], BRZ[1], SHIB[2], USD[0.02] | Yes | |
| 09521832 | | SHIB[2063816.28591545], USD[0.00] | Yes | |
| 09521836 | | BTC[0.00003187], LTC[.96919711], SHIB[1], USD[4.51] | | |
| 09521839 | | NFT (395735016136290501/Barcelona Ticket Stub #1265)[1] | | |
| 09521847 | | BTC[.00004869], USD[0.00], USDT[0] | | |
| 09521849 | | USD[20.00] | | |
| 09521857 | | USD[0.00], USDT[19.91999988] | | |
| 09521859 | | ETHW[2.80085347], USD[0.57] | Yes | |
| 09521872 | | BTC[.0047171], ETH[.05887098], ETHW[.0581406], SHIB[5], USD[0.00] | Yes | |
| 09521873 | | USD[120.01] | | |
| 09521878 | | USD[3.63] | | |
| 09521879 | | NFT (293687973853555502/Gangster Gorillas #6138)[1], NFT (320458991517143798/IDOTB #5106)[1], NFT (329091864338268074/Ravager #1420)[1], NFT (399633084213946144/Gloom Punk #1598)[1], NFT (406368789686197420/Founding Frens Lawyer #772)[1], NFT (418963334384551559/#6186)[1], NFT (425901450805539307/3D CATPUNK #7431)[1], NFT (446588017589581647/#4209)[1], NFT (456318151744550985/SOL BROBOT #2686)[1], NFT (500532066011872477/Purple Rain)[1], NFT (500618931590649882/Baddies #1414)[1], NFT (547828929059921974/Animal Gang #61)[1], SOL[3.10608733], USD[0.06], USDT[0] | Yes | |
| 09521891 | | USD[50.01] | | |
| 09521893 | | DOGE[12.01644185], USD[9.00] | | |
| 09521894 | | SHIB[564851.98603701], SOL[3.09933013], TRX[1], USD[0.00] | | |
| 09521897 | | ALGO[0], BTC[0], ETH[0], USD[0.00], USDT[0.06508847] | Yes | |
| 09521913 | | GRT[1], MATIC[123.52609499], SHIB[47965991.4269863], TRX[2.46283517], USD[0.41] | | |
| 09521915 | | NFT (388037117349687637/Barcelona Ticket Stub #1977)[1], NFT (510354410759360136/Saudi Arabia Ticket Stub #1422)[1] | | |
| 09521916 | | BRZ[1], CUSDT[.00000041], ETHW[.03372174], MATIC[.00000573], SHIB[8], TRX[.8238], USD[76.42] | | |
| 09521919 | | USD[1.04] | Yes | |
| 09521923 | | DOGE[103.98806716], ETH[.00662651], MATIC[7.41034102], SHIB[111867.29017549], SOL[.36693658], USD[19.10] | Yes | |
| 09521924 | | USD[1.00] | | |
| 09521925 | | ETH[.00094518], ETHW[.00093625], USD[0.00] | Yes | |
| 09521934 | | BTC[.00016806], USD[0.00] | | |
| 09521944 | | DOGE[260.56561843], SHIB[1], USD[0.00] | | |
| 09521948 | | USD[4.15] | Yes | |
| 09521968 | | USD[5.00] | | |
| 09521971 | | DOGE[1183.60089924], NFT (435700827919132218/Rainbow #3)[1], NFT (531752656336221113/Barcelona Ticket Stub #543)[1], NFT (556951229820074816/Bahrain Ticket Stub #1030)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09521973 | | USD[25.00] | | |
| 09521977 | | NFT (479812354477376775/Australia Ticket Stub #1969)[1], NFT (502237036937035399/Barcelona Ticket Stub #999)[1], USD[0.01] | Yes | |
| 09521993 | | ALGO[25.34477218], USD[0.00] | Yes | |
| 09522005 | | SHIB[2], USD[0.00] | Yes | |
| 09522012 | | ETH[.00000017], SHIB[46.01259815], TRX[17.17839789], USD[0.00] | Yes | |
| 09522019 | | USD[20.00] | | |
| 09522021 | | USD[200.00] | | |
| 09522031 | | BAT[1], BRZ[3], DOGE[2], GRT[1], SHIB[133241754.35850746], TRX[3], USD[0.00] | | |
| 09522038 | | USD[10.00] | | |
| 09522052 | | SHIB[1], USD[0.01] | | |
| 09522062 | | SHIB[2], TRX[2], USD[0.06] | Yes | |
| 09522066 | | DOGE[1], SHIB[1], USD[80.41] | | |
| 09522084 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09522086 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09522095 | | TRX[122.877], USD[0.06] | | |
| 09522114 | | SHIB[1265875.22972757], USD[0.00] | Yes | |
| 09522115 | | SHIB[874438.24003455], USD[0.00] | Yes | |
| 09522120 | | DOGE[355.33997016], SHIB[883018.88192773], USD[0.00] | Yes | |
| 09522125 | | BTC[.00003333], USD[0.00] | Yes | |
| 09522126 | | SHIB[778546.71280276], USD[1.00] | | |
| 09522129 | | BRZ[4], BTC[0.00000003], DOGE[1.01502719], GRT[1], SOL[.00000689], TRX[2], USD[0.00] | Yes | |
| 09522139 | | BTC[.00314038], SHIB[1], USD[0.00] | | |
| 09522153 | | SUSHI[6.67322912], USD[0.00] | Yes | |
| 09522171 | | USD[0.01], USDT[0] | | |
| 09522176 | | NFT (300822034711455850/Barcelona Ticket Stub #46)[1], NFT (418606785155894440/Imola Ticket Stub #342)[1] | Yes | |
| 09522180 | | DOGE[620.35837052], ETHW[.02255291], KSHIB[951.49922976], SHIB[1132897.31723027], TRX[126.69821544], USD[0.00] | | |
| 09522187 | | DOGE[.00020667], ETH[0.00552013], ETHW[0.00545173], USD[0.00] | Yes | |
| 09522202 | | USD[0.00] | | |
| 09522203 | | DOGE[1], TRX[1], USD[0.99] | Yes | |
| 09522204 | | USD[10.00] | | |
| 09522208 | | USD[0.00] | Yes | |
| 09522210 | | USD[0.91] | Yes | |
| 09522219 | | NFT (364526476715518347/Barcelona Ticket Stub #1375)[1], NFT (389841759916959046/Australia Ticket Stub #2284)[1] | | |
| 09522222 | | BRZ[1], USD[0.00] | | |
| 09522234 | | DOGE[1], NEAR[5.75295341], SHIB[1], USD[1.00] | | |
| 09522237 | | ETH[.00000001], ETHW[.00000001], NFT (310778096760443953/Baku Ticket Stub #56)[1], NFT (317063257246676717/Austria Ticket Stub #184)[1], NFT (320057420963739169/Barcelona Ticket Stub #2458)[1], NFT (363466982340848707/Imola Ticket Stub #915)[1], NFT (369792142857833439/FTX - Off The Grid Miami #3347)[1], NFT (434532491711272639/Australia Ticket Stub #627)[1], NFT (502735691296825357/France Ticket Stub #186)[1], SOL[0], USD[3.00] | Yes | |
| 09522263 | | USD[10.00] | | |
| 09522267 | | SHIB[2956956.83921533], TRX[1], USD[0.00] | Yes | |
| 09522283 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 09522290 | | TRY[0.00], USD[0.00] | | |
| 09522295 | | USD[0.00] | | |
| 09522297 | | NFT (466728621879375585/Saudi Arabia Ticket Stub #1812)[1] | | |
| 09522302 | | USD[50.00] | | |
| 09522307 | | GRT[1], MATIC[756.36741479], USD[0.00] | | |
| 09522309 | | BRZ[2], BTC[0], DOGE[4], LINK[0], SHIB[2], TRX[7], USD[0.00] | | |
| 09522315 | | NFT (545139994447882452/Australia Ticket Stub #1819)[1], USD[0.01] | | |
| 09522324 | | BTC[.0017431], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09522328 | | BTC[.00006891], USD[0.00] | Yes | |
| 09522347 | | SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09522353 | | USD[100.00] | | |
| 09522354 | | USD[10.00] | | |
| 09522357 | | NFT (297898558469713655/Barcelona Ticket Stub #1691)[1], NFT (487217719549142233/Australia Ticket Stub #659)[1] | | |
| 09522359 | | USD[10.38] | Yes | |
| 09522362 | | TRX[11.72780193], USD[0.00] | | |
| 09522381 | | GBP[0.00], GRT[1], SHIB[3], SOL[0], USD[0.00] | | |
| 09522394 | | USD[10.00] | | |
| 09522405 | | BRZ[1], CUSDT[.00915162], DOGE[1], MATIC[.00203969], SHIB[60941.82825484], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09522407 | | AAVE[0], AVAX[0], BTC[0], ETHW[3.57650947], LTC[0], SHIB[6], SOL[0], TRX[3], USD[0.00], USDT[0.00000391] | Yes | |
| 09522409 | | NFT (450934529046574820/Imola Ticket Stub #1705)[1], NFT (486671260424928554/Monaco Ticket Stub #55)[1], NFT (557295818650516204/Barcelona Ticket Stub #375)[1] | | |
| 09522410 | | BTC[.03532909], DOGE[3], ETH[.41178116], ETHW[.41178116], SHIB[2], USD[0.01] | | |
| 09522421 | | SHIB[2], USD[19.86] | | |
| 09522427 | | ETH[.00292344], ETHW[.0028824] | Yes | |
| 09522430 | | SHIB[3083897.82104228], USD[0.00] | | |
| 09522434 | | DOGE[1], SHIB[27689947.99734221], USD[0.00] | | |
| 09522435 | | USD[10.95] | | |
| 09522436 | | TRX[1], USD[0.00] | Yes | |
| 09522444 | | USD[20.00] | | |
| 09522458 | | DOGE[302.48033878] | | |
| 09522459 | | TRX[.000997], USD[0.72], USDT[0] | | |
| 09522462 | | USD[25.00] | | |
| 09522470 | | NFT (321319352114175299/Bahrain Ticket Stub #2367)[1], NFT (557364102664599078/Barcelona Ticket Stub #599)[1] | | |
| 09522475 | | USD[0.50] | Yes | |
| 09522476 | | USD[5.00] | | |
| 09522481 | | SHIB[4805.45281486], TRX[0], USD[0.00] | Yes | |
| 09522486 | | USD[5.17] | Yes | |
| 09522503 | | USD[103.77] | Yes | |
| 09522516 | | BRZ[14.80213754] | Yes | |
| 09522518 | | TRX[126.37516629], USD[0.00] | Yes | |
| 09522523 | | DOGE[2704.53364065], TRX[1], USD[0.01] | | |
| 09522531 | | DOGE[1], USD[0.01] | | |
| 09522534 | | USD[0.00] | Yes | |
| 09522537 | | BTC[.00015632], SHIB[1], USD[0.00] | Yes | |
| 09522549 | | USD[205.79] | Yes | |
| 09522552 | | BTC[0.11883442], ETH[.7685434], ETHW[.7685434], SOL[13.067574], USD[2102.33] | | |
| 09522559 | | USD[0.00] | | |
| 09522563 | | ETH[.001], ETHW[.001] | | |
| 09522565 | | SHIB[100154.45635591], USD[0.35] | Yes | |
| 09522574 | | DOGE[1], ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | | |
| 09522576 | | BTC[0], DOGE[2], ETH[0], LINK[.00001474], NFT (364559905414838408/Australia Ticket Stub #1958)[1], NFT (528172635254777010/Barcelona Ticket Stub #1262)[1], SHIB[9], TRX[3], USD[6.52], YFI[.00134137] | Yes | |
| 09522580 | | DOGE[.00000001], SHIB[1150.32283464], USD[0.00], USDT[1] | | |
| 09522585 | | USD[0.00] | | |
| 09522586 | | BTC[.00074603], CHF[0.00], HKD[0.00], NEAR[3.30614419], PAXG[.00000004], SHIB[2], USD[0.00] | Yes | |
| 09522588 | | BRZ[2], DOGE[.06268832], GBP[0.00], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 09522604 | | NFT (374708711855428381/Barcelona Ticket Stub #2106)[1] | Yes | |
| 09522606 | | USD[10.38] | Yes | |
| 09522614 | | ETH[1.03447529], ETHW[1.03404079], USD[6.52] | Yes | |
| 09522629 | | AVAX[.10324416], USD[0.00], USDT[0] | Yes | |
| 09522637 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09522646 | | USD[100.00] | | |
| 09522648 | | USD[25.00] | | |
| 09522660 | | USD[1557.30] | | |
| 09522682 | | BRZ[1], DOGE[1], NEAR[.00093887], SHIB[2], TRX[1], USDT[0] | Yes | |
| 09522685 | | BAT[2], BRZ[2], ETHW[1.18415302], MATIC[0], SHIB[2], SOL[4.73574007], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09522688 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09522701 | | NFT (325428602636320133/Imola Ticket Stub #1038)[1], NFT (393235080732149102/Barcelona Ticket Stub #1030)[1] | | |
| 09522707 | | DOGE[3], SHIB[83.81585096], USD[107.02] | Yes | |
| 09522714 | | DOGE[75.53538955], ETH[.00000006], LINK[.00000914], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09522715 | | AVAX[0], BTC[0], ETH[0.00120369], ETHW[0.00022236], SHIB[2], SOL[.0079215], USD[7.46], USDT[0.00912240] | | |
| 09522720 | | BTC[.00002298], DOGE[1], NFT (538476904723995043/Saudi Arabia Ticket Stub #649)[1], USD[0.01], USDT[2.06250923] | Yes | |
| 09522731 | | DOGE[1], SHIB[1], SUSHI[1.01972956], TRX[1], USD[0.00] | Yes | |
| 09522737 | | DOGE[0] | | |
| 09522745 | | GBP[2.35], USD[22.00] | | |
| 09522750 | | BRZ[6.03632869], ETH[.0000207], GRT[1], SHIB[10], TRX[12], USD[0.00] | Yes | |
| 09522755 | | DOGE[.72074231], SHIB[1], USD[0.00] | Yes | |
| 09522771 | | USD[11.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09522784 | | USD[4.00] | | |
| 09522787 | | SOL[.07022428], USD[9.74] | | |
| 09522788 | | AAVE[.01], AVAX[.3999], BTC[0.00193342], DOGE[237.762], ETH[.027991], USD[0.40] | | |
| 09522791 | Contingent, Unliquidated | BRZ[6.01283562], DOGE[1.0375163], GRT[2], SHIB[1], TRX[7], USD[519.14], USDT[.00590773] | Yes | |
| 09522797 | | BRZ[1], NFT (300392027849284145/Imola Ticket Stub #1018)[1], NFT (490269912523205014/3D CATPUNK #2856)[1], USD[0.19] | Yes | |
| 09522799 | | SOL[.044] | | |
| 09522818 | | TRX[1], USD[0.00] | Yes | |
| 09522820 | | NFT (307522210574623535/Saudi Arabia Ticket Stub #2416)[1], NFT (387759972566026697/Barcelona Ticket Stub #660)[1] | | |
| 09522822 | | BTC[.00003356], USD[1.00] | | |
| 09522843 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09522847 | | USD[0.00] | | |
| 09522857 | | SHIB[4], TRX[0], USD[0.00] | | |
| 09522858 | | USD[0.15] | | |
| 09522861 | | ETH[0], ETHW[.00387535], GRT[9], MATIC[1.05890314], SHIB[36], SUSHI[1.01043763], TRX[50.0527962], USD[0.00], USDT[0.00000622] | Yes | |
| 09522868 | | USD[0.51] | | |
| 09522883 | | LTC[0] | | |
| 09522884 | | USD[1.09] | | |
| 09522885 | | USD[0.17], USDT[10.34291813] | Yes | |
| 09522897 | | DOGE[1], NFT (330505754002803026/Australia Ticket Stub #1547)[1], SOL[.00015671], USD[0.00] | Yes | |
| 09522899 | | BRZ[3], DOGE[4], SHIB[8], USD[569.36], USDT[0] | Yes | |
| 09522906 | | NFT (392171446313215700/Australia Ticket Stub #79)[1] | | |
| 09522907 | | NFT (390030729599293646/Barcelona Ticket Stub #1781)[1] | | |
| 09522913 | | USDT[50.059821] | | |
| 09522920 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09522925 | | MATIC[.00345435], SHIB[3400000], USD[0.35] | | |
| 09522930 | | NFT (538200493040760566/CORE 22 #31)[1] | | |
| 09522932 | | BTC[0.00000001], ETH[0], SHIB[6411.25815738], USD[0.00] | | |
| 09522938 | | NFT (324803671972046714/Barcelona Ticket Stub #1418)[1], NFT (533767725897154240/Saudi Arabia Ticket Stub #1159)[1] | | |
| 09522940 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09522942 | | USD[0.26] | | |
| 09522962 | | ETHW[.888], USD[0.00] | | |
| 09522963 | | USD[0.00] | | |
| 09522964 | | BTC[.00017195], SOL[.12048817], USD[0.00] | Yes | |
| 09522968 | | NFT (526535345861079010/Barcelona Ticket Stub #900)[1] | | |
| 09522969 | | NFT (300888670496967234/Barcelona Ticket Stub #1035)[1], NFT (552134472544005548/Australia Ticket Stub #413)[1] | | |
| 09522981 | | AAVE[.25], ALGO[100], SHIB[3], SOL[1], USD[17.31] | | |
| 09522982 | | USD[10.00] | | |
| 09522997 | | USD[0.00] | | |
| 09523008 | | SHIB[5], USD[0.00] | Yes | |
| 09523021 | | USD[0.08] | | |
| 09523037 | | BRZ[1], DOGE[2], SHIB[4], SOL[.00004337], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09523043 | | USD[0.00] | Yes | |
| 09523045 | | SOL[.0704] | | |
| 09523046 | | SHIB[2], SOL[1.36633275], USD[0.00] | Yes | |
| 09523047 | | NFT (486509537705337333/Imola Ticket Stub #2394)[1], SOL[.044] | | |
| 09523052 | | NFT (386458318884358734/Barcelona Ticket Stub #192)[1], NFT (401834594843002463/Australia Ticket Stub #563)[1] | | |
| 09523064 | | NFT (316633913928877477/Barcelona Ticket Stub #1437)[1], NFT (399684865473186015/Australia Ticket Stub #692)[1] | | |
| 09523079 | | NFT (388025662879846745/Barcelona Ticket Stub #1083)[1], NFT (534434041737200947/Saudi Arabia Ticket Stub #2360)[1] | | |
| 09523081 | | ETHW[.17479678], USD[444.31] | | |
| 09523086 | | NFT (427569897746421230/Australia Ticket Stub #993)[1], TRX[.00004302] | | |
| 09523088 | | DOGE[2], ETH[.03848942], ETHW[.03848942], SHIB[2], USD[0.00], USDT[0] | | |
| 09523090 | | BTC[.0000021], SHIB[1], USD[0.00] | Yes | |
| 09523099 | | TRX[.000086], USDT[0] | | |
| 09523105 | | NFT (499356871974250428/Imola Ticket Stub #173)[1] | | |
| 09523109 | | USD[10.00] | | |
| 09523111 | | MATIC[.1], USD[0.00], USDT[716.16934325] | | |
| 09523113 | | USDT[.0897004] | | |
| 09523124 | | SHIB[1691931.21219571], TRX[152.05178167], USD[20.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09523128 | | NFT (518874688696544358/CORE 22 #14)[1] | | |
| 09523150 | | NFT (33322434660723635/Bahrain Ticket Stub #108)[1] | | |
| 09523156 | | TRX[0] | | |
| 09523161 | | USD[1.00] | | |
| 09523166 | | ALGO[106.85836161], BRZ[2], DOGE[5], GRT[0], SHIB[6], TRX[4], USD[0.00], YFI[.00000041] | Yes | |
| 09523185 | | NFT (376919389380990294/Australia Ticket Stub #681)[1], NFT (505792430309687221/Barcelona Ticket Stub #972)[1], SOL[0], USD[0.00] | | |
| 09523189 | | NFT (312722187810590149/Barcelona Ticket Stub #914)[1], NFT (447605155989778956/Australia Ticket Stub #919)[1], USD[0.02] | | |
| 09523193 | | NFT (407006231977807585/CORE 22 #40)[1], NFT (562132378001254935/The Hill by FTX #38)[1] | | |
| 09523201 | | BTC[.00034281], USD[0.00] | Yes | |
| 09523206 | | USD[0.19] | | |
| 09523212 | | NFT (404338457898164453/Bahrain Ticket Stub #1778)[1], NFT (469286618189946746/Barcelona Ticket Stub #949)[1] | | |
| 09523222 | | SHIB[614.90443686], USD[0.00] | Yes | |
| 09523229 | | SHIB[218.71033779], USD[0.01] | Yes | |
| 09523236 | | NFT (416174090551568586/FTX Crypto Cup 2022 Key #414)[1] | | |
| 09523241 | | NFT (349760897751471765/Imola Ticket Stub #799)[1], NFT (450789826427158279/Barcelona Ticket Stub #1545)[1] | | |
| 09523249 | | BRZ[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], GRT[0], PAXG[0], SHIB[0], SOL[0.00605766], USD[0.00] | Yes | |
| 09523253 | | SOL[.0002], USD[0.02] | | |
| 09523258 | | MATIC[16.42510888], USD[15.00] | | |
| 09523266 | | BTC[.00000002], DOGE[.00301069], MATIC[.00074901], SOL[.00001069], USD[0.00] | Yes | |
| 09523268 | | USD[0.00], USDT[.99612701] | Yes | |
| 09523270 | | BTC[.00032783] | | |
| 09523272 | | NFT (365378747846622353/Saudi Arabia Ticket Stub #187)[1], NFT (397771411598288640/Barcelona Ticket Stub #1244)[1] | | |
| 09523273 | | NFT (408637073885730424/Barcelona Ticket Stub #1902)[1], NFT (464282721060233040/Australia Ticket Stub #1144)[1] | | |
| 09523277 | | NFT (346294173568435517/Australia Ticket Stub #2327)[1], NFT (371867231184560041/Barcelona Ticket Stub #94)[1] | | |
| 09523281 | | NFT (391987397675616800/Barcelona Ticket Stub #1934)[1], NFT (425608623233695338/Bahrain Ticket Stub #1412)[1] | | |
| 09523283 | | SOL[.004], USD[0.00] | | |
| 09523285 | | NFT (310700754530663206/Barcelona Ticket Stub #2327)[1], NFT (482572641949241939/Saudi Arabia Ticket Stub #1361)[1] | | |
| 09523286 | | NFT (329796024888813028/Saudi Arabia Ticket Stub #1353)[1], NFT (406275524897789994/Barcelona Ticket Stub #1185)[1] | | |
| 09523290 | | NFT (419363745216861904/Bahrain Ticket Stub #528)[1], NFT (571505210730678051/Barcelona Ticket Stub #1529)[1] | | |
| 09523296 | | BRZ[1], ETHW[.05892084], SHIB[9], USD[0.01] | Yes | |
| 09523300 | | TRX[0] | | |
| 09523303 | | NFT (365500828492907978/Barcelona Ticket Stub #124)[1], NFT (501872604290085307/Saudi Arabia Ticket Stub #2339)[1] | | |
| 09523307 | | NFT (335003967571221658/Barcelona Ticket Stub #1655)[1], NFT (539067074996161945/Imola Ticket Stub #1907)[1] | | |
| 09523311 | | NFT (449103902674088783/Australia Ticket Stub #1392)[1], NFT (557063823826673909/Barcelona Ticket Stub #108)[1] | | |
| 09523312 | | DOGE[3], ETHW[.12202794], LINK[8.34599934], SHIB[7506198.35424819], USD[0.01] | Yes | |
| 09523316 | | NFT (341003270330033648/Barcelona Ticket Stub #463)[1], NFT (395176840400890297/Bahrain Ticket Stub #1563)[1] | | |
| 09523326 | | NFT (452784433259714733/Imola Ticket Stub #899)[1], NFT (541468441120409969/Barcelona Ticket Stub #645)[1] | | |
| 09523332 | | TRX[212.66009145], USD[0.00] | Yes | |
| 09523336 | | NFT (288816311417483734/Barcelona Ticket Stub #2431)[1], NFT (456499393685326350/Bahrain Ticket Stub #2131)[1] | | |
| 09523339 | | NFT (406013430049988715/Barcelona Ticket Stub #1968)[1] | | |
| 09523341 | | BRZ[1], ETH[.04744717], ETHW[.04685893], USD[52.17] | Yes | |
| 09523346 | | NFT (318036315977378753/Bahrain Ticket Stub #2013)[1], NFT (490546192479808647/Barcelona Ticket Stub #1417)[1] | | |
| 09523347 | | SOL[13.92146509], USD[0.51] | Yes | |
| 09523349 | Contingent, Disputed | NFT (508947579158303569/Barcelona Ticket Stub #2236)[1] | | |
| 09523351 | | NFT (456722403827829255/Australia Ticket Stub #1885)[1], NFT (534028954593717858/Barcelona Ticket Stub #613)[1] | | |
| 09523355 | | NFT (414218885414509920/Barcelona Ticket Stub #1358)[1], NFT (416020901097040510/Australia Ticket Stub #1188)[1] | | |
| 09523360 | | USD[0.00], USDT[0.00000023] | | |
| 09523361 | | BRZ[24.34900673], CUSDT[468.41170278], DOGE[62.87583909], USD[10.36] | Yes | |
| 09523364 | | USD[0.00] | | |
| 09523366 | | NFT (294505087304864617/Barcelona Ticket Stub #2294)[1], NFT (485232690777058481/Australia Ticket Stub #2299)[1] | | |
| 09523367 | | NFT (307203865151444912/Saudi Arabia Ticket Stub #2080)[1], NFT (401112595257376374/Barcelona Ticket Stub #876)[1] | | |
| 09523372 | | SHIB[1571740.92512338], USD[1312.98] | Yes | |
| 09523374 | | BTC[0.00000023], USDT[0] | | |
| 09523375 | | BRZ[2], DOGE[1], ETH[.16481264], ETHW[.16481264], LINK[23.25418075], SHIB[14111011.5851364], SOL[6.66894647], TRX[2], USD[0.00] | | |
| 09523376 | | TRX[1], USD[0.00] | | |
| 09523383 | | NFT (522263234708940028/Saudi Arabia Ticket Stub #2215)[1] | Yes | |
| 09523392 | | NFT (343051269446409001/Imola Ticket Stub #1779)[1], NFT (454498759090677506/Barcelona Ticket Stub #870)[1] | | |
| 09523394 | | NFT (438488946428959983/Australia Ticket Stub #838)[1], NFT (492839085136895204/Barcelona Ticket Stub #107)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09523397 | | BTC[.23037477], USD[0.00] | | |
| 09523400 | | ETH[.01532759], SHIB[1], USD[0.00] | | |
| 09523409 | | USD[0.00] | | |
| 09523414 | | BTC[.00258041], SHIB[3], SOL[2], TRX[2], USD[0.00] | | |
| 09523421 | | BAT[2], BRZ[2], DOGE[4], ETHW[.530047], GRT[1], SHIB[2], TRX[10], USD[979.06] | Yes | |
| 09523425 | | NFT (292098307718801207/Saudi Arabia Ticket Stub #1491)[1], NFT (437513666394101771/Barcelona Ticket Stub #896)[1] | | |
| 09523428 | | SHIB[2], TRX[1], USD[5.15] | | |
| 09523429 | | SHIB[3], TRX[.000002], USDT[0.00000029] | | |
| 09523440 | | USDT[0] | | |
| 09523445 | | USD[0.00], USDT[0] | Yes | |
| 09523466 | | USD[51.87] | Yes | |
| 09523472 | | NFT (461312169969977755/Australia Ticket Stub #680)[1] | | |
| 09523479 | | DOGE[.00451684], USD[0.00] | Yes | |
| 09523484 | | ETH[.10376906], ETHW[.1027085] | Yes | |
| 09523485 | | USD[0.00] | | |
| 09523494 | | SOL[22.53463473], TRX[1], USD[0.00] | Yes | |
| 09523502 | | SHIB[1], USD[0.91] | | |
| 09523503 | | DOGE[423.37784316], NFT (309427157218409923/CORE 22 #189)[1], NFT (517852637879421665/The Hill by FTX #384)[1], USD[0.00] | | |
| 09523507 | Contingent, Disputed | USD[0.00] | | |
| 09523513 | | NFT (299564828548646261/Barcelona Ticket Stub #2363)[1], NFT (498504500877292064/Miami Ticket Stub #636)[1] | | |
| 09523515 | | DOGE[2], SHIB[44181931.99571135], SOL[26.43808063], USD[0.02] | Yes | |
| 09523516 | | NFT (457156856395901104/Imola Ticket Stub #236)[1], NFT (523156587183762560/Barcelona Ticket Stub #2011)[1] | | |
| 09523518 | | BTC[.008] | | |
| 09523521 | | DOGE[1], SHIB[2], USD[0.01], USDT[1] | | |
| 09523531 | | AVAX[15.90468605], BTC[.01654], DOGE[2], ETH[.21049523], ETHW[.21027827], MATIC[407.60032215], SHIB[2], SOL[9.8572467], USD[6.79] | Yes | |
| 09523543 | | NFT (344161901897890191/Barcelona Ticket Stub #720)[1], NFT (384421250158735670/Saudi Arabia Ticket Stub #1136)[1] | | |
| 09523557 | | SHIB[2], USD[0.00] | | |
| 09523570 | | SOL[.0004], USDT[.05318992] | | |
| 09523575 | | USD[20.00] | | |
| 09523578 | | USD[0.00], USDT[0] | | |
| 09523583 | | NFT (400956693153620633/Barcelona Ticket Stub #184)[1], NFT (543881915748833743/Saudi Arabia Ticket Stub #363)[1] | | |
| 09523585 | | ETH[.00000553], ETHW[.00000553], TRX[0] | | |
| 09523595 | | SOL[.0528] | | |
| 09523598 | | NFT (297376948437804986/Astral Apes #1654)[1], NFT (302039377304546943/Imola Ticket Stub #1920)[1], NFT (453471310858105038/Founding Frens Lawyer #346)[1], NFT (487503562852148469/#6571)[1], NFT (572419048276046506/Barcelona Ticket Stub #1178)[1], SHIB[2], USD[2.49] | Yes | |
| 09523599 | | NFT (305287315187840653/Australia Ticket Stub #2380)[1], NFT (501266710675872472/Barcelona Ticket Stub #1032)[1] | | |
| 09523603 | | KSHIB[4620.30532263], SHIB[1], USD[0.00] | Yes | |
| 09523606 | | DOGE[360.44021572], SHIB[1], USD[0.00] | | |
| 09523607 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09523617 | | NFT (529174330371175916/Barcelona Ticket Stub #1961)[1], SOL[.0004], USDT[0] | | |
| 09523634 | | BTC[.00003176], NFT (321249549346055830/Australia Ticket Stub #2212)[1], SHIB[1], TRX[22.5573164], USD[1.68] | Yes | |
| 09523639 | | AVAX[6.44939633], BRZ[1], DOGE[1], ETH[.02248604], ETHW[.21692159], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09523641 | | SHIB[278933.13154277], USD[0.00] | Yes | |
| 09523643 | | DOGE[1], SHIB[3], TRX[122.09306959], USD[131.22] | Yes | |
| 09523647 | | SHIB[7726220.23541744], TRX[1], USD[0.00] | Yes | |
| 09523650 | | USD[25.00] | | |
| 09523651 | | NFT (306968110075039315/Miami Ticket Stub #596)[1], NFT (323588003804759856/Barcelona Ticket Stub #2419)[1] | | |
| 09523653 | | NFT (369806491344239344/Imola Ticket Stub #570)[1], NFT (387011821906622772/Barcelona Ticket Stub #162)[1] | | |
| 09523668 | | BTC[.0177789], ETH[.004884], USD[267.48] | | |
| 09523678 | | BTC[.01665493], ETH[0], LINK[0], NFT (307162329584260399/ALPHA:RONIN #398)[1], NFT (568268466802166293/ALPHA:RONIN #268)[1], SHIB[1], SOL[0], USD[100.14], USDT[0] | Yes | |
| 09523685 | | USD[50.01] | | |
| 09523686 | | USD[0.00] | Yes | |
| 09523689 | | SHIB[5], USD[201.53] | Yes | |
| 09523690 | | BTC[.00336548], ETH[.02630734], ETHW[.02630734], SHIB[2], SOL[1.11465238], TRX[1], USD[0.00] | | |
| 09523695 | | BTC[.00477505], DOGE[1510.64470736], ETH[.07148657], ETHW[.07059784], NFT (554229901561518747/Imola Ticket Stub #1923)[1], SHIB[1009716.16524877], TRX[3], USD[0.04] | Yes | |
| 09523699 | | SOL[0.00001364] | Yes | |
| 09523700 | Contingent, Disputed | BRZ[1], DOGE[2], SHIB[2], USD[0.00] | | |
| 09523712 | | DOGE[1], SHIB[5], USD[0.00], USDT[1] | | |
| 09523713 | | SOL[.00029108], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09523715 | | BAT[1], DOGE[4], NFT (420951582686438952/Saudi Arabia Ticket Stub #1964)[1], NFT (549335401709852162/Barcelona Ticket Stub #432)[1], TRX[2], USD[0.00] | | |
| 09523732 | | ETHW[.01378941] | | |
| 09523733 | | BTC[.00052279], DOGE[4722.48110736], ETH[0.28339486], ETHW[0.23809435], SHIB[15098377.97715043], SOL[.00159285], TRX[1], USD[0.00] | Yes | |
| 09523737 | | BRZ[1], ETHW[.02791973], NFT (356838132996524407/3D CATPUNK #8277)[1], SHIB[2], SOL[2.37259703], USD[0.00] | Yes | |
| 09523738 | | BRZ[4.72931214], BTC[.00006907], ETH[.0011008], ETHW[.0011008], TRX[60.11332082], USD[0.00] | | |
| 09523740 | | NFT (291501593994150146/Barcelona Ticket Stub #68)[1] | | |
| 09523749 | | NFT (484404151854752112/Barcelona Ticket Stub #122)[1], NFT (554807972281628941/Saudi Arabia Ticket Stub #2066)[1] | | |
| 09523754 | | AAVE[.19971326], SHIB[1], USD[31.14] | Yes | |
| 09523755 | | USD[100.00] | | |
| 09523768 | | ETH[.29235277], ETHW[.29235277], TRX[1], USD[0.00] | | |
| 09523769 | | MATIC[446.19785327], SHIB[1], USD[0.00] | | |
| 09523771 | | BRZ[.02524018], USD[0.18] | Yes | |
| 09523774 | | USD[200.01] | | |
| 09523782 | | NFT (332779613708365249/Australia Ticket Stub #1437)[1], NFT (572999232039089304/Barcelona Ticket Stub #2112)[1] | | |
| 09523786 | | TRX[.000001], USDT[0] | | |
| 09523788 | | BRZ[1], SOL[1.06504309], USD[0.00] | | |
| 09523792 | | NFT (511048631671563974/Barcelona Ticket Stub #963)[1] | | |
| 09523793 | | TRX[1], USD[0.00] | | |
| 09523801 | | SHIB[2], USD[0.01] | | |
| 09523803 | | USD[0.01] | Yes | |
| 09523810 | | USD[48.00] | | |
| 09523818 | | NFT (343519252577864222/Saudi Arabia Ticket Stub #2337)[1] | | |
| 09523824 | | ETH[.4397635], ETHW[.4397635], SHIB[2], USD[0.00] | | |
| 09523826 | | USD[100.00] | | |
| 09523830 | | BAT[2], GRT[1], SHIB[.00000396], TRX[1], USD[0.00], USDT[1] | | |
| 09523838 | | USD[20.00] | | |
| 09523840 | | BRZ[2], BTC[.00000064], ETH[.00000346], ETHW[.37866425], LINK[29.14196004], LTC[5.46660957], MATIC[231.7818517], SHIB[6], TRX[3], USD[0.46] | Yes | |
| 09523841 | | BTC[.00724843], ETH[.13084026], ETHW[.13084026], TRX[.000018], USD[0.00], USDT[0.00000696] | | |
| 09523845 | | BTC[.00000005], MATIC[.00053746], SHIB[298.15931871], TRX[6], USD[0.00] | Yes | |
| 09523847 | | NFT (360115578202746188/Barcelona Ticket Stub #1560)[1] | | |
| 09523849 | | KSHIB[1571.82507088], SHIB[2], USD[0.00], USDT[0] | | |
| 09523853 | | GRT[0], NFT (351343617562503870/Barcelona Ticket Stub #1161)[1], NFT (443602302616845804/Bahrain Ticket Stub #316)[1], SHIB[1] | Yes | |
| 09523859 | | USD[0.43] | | |
| 09523862 | | BRZ[6.13291084], CUSDT[131.10672757], NFT (381105543524792640/Barcelona Ticket Stub #1516)[1], USD[0.00], USDT[.93365651] | Yes | |
| 09523870 | | BRZ[38.81823149], BTC[.00013079], SHIB[1], USD[1.86], USDT[13.95069792] | Yes | |
| 09523878 | | MATIC[22] | | |
| 09523879 | | DOGE[0], NFT (492567556181403120/Australia Ticket Stub #2247)[1], SHIB[8], USD[0.01] | | |
| 09523882 | | SHIB[2], TRX[.575508], USD[0.00], USDT[0] | | |
| 09523883 | | SHIB[49.11319657], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09523887 | | USD[0.00] | | |
| 09523895 | | ETH[.00077991], ETHW[.00077991] | | |
| 09523901 | | NFT (298332631901186259/Barcelona Ticket Stub #2386)[1], NFT (328075356063373447/Australia Ticket Stub #587)[1] | | |
| 09523906 | | USD[2.01] | Yes | |
| 09523908 | | USD[100.00] | | |
| 09523911 | | NFT (348479812942774678/Barcelona Ticket Stub #1183)[1] | | |
| 09523914 | | NFT (378947888331577989/Barcelona Ticket Stub #2380)[1], NFT (473898564537052472/Saudi Arabia Ticket Stub #19)[1] | | |
| 09523915 | | DOGE[1], NFT (385436058544206516/The Hill by FTX #3062)[1], USD[0.11] | | |
| 09523917 | | TRX[1], USD[0.01] | Yes | |
| 09523918 | | LINK[17.76429079], MATIC[130.35145779], SHIB[1923945.95724117], USD[0.01] | Yes | |
| 09523926 | | USD[0.00] | | |
| 09523928 | | DOGE[1], SHIB[1], USD[136.66] | Yes | |
| 09523930 | | BAT[322.5177705], DOGE[1520.36041976], SHIB[3], USD[0.00] | | |
| 09523939 | | SHIB[1], TRX[.00000001], USD[0.01] | Yes | |
| 09523946 | | SHIB[54.44705908], USD[0.00] | Yes | |
| 09523947 | | SOL[.01081027], TRX[.000045], USD[439.12], USDT[164.53233759] | Yes | |
| 09523953 | | USD[1.78] | | |
| 09523955 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09523960 | | NFT (381532593701160610/Imola Ticket Stub #1027)[1], NFT (397070154526583184/Barcelona Ticket Stub #477)[1] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09523963 | | SOL[1], USD[6415.11] | | |
| 09523966 | | NFT (404570667384746582/Barcelona Ticket Stub #1624)[1], USD[0.00] | | |
| 09523971 | | CUSDT[1168.31291634], SHIB[.5], USD[77.82] | Yes | |
| 09523972 | | BTC[.0000967], DOGE[758.12054974], ETH[0.08995481], ETHW[0.08995481], SHIB[4395600], USD[-86.47] | | |
| 09523973 | | BTC[.00035138], MATIC[44.13281556], SHIB[2], TRX[154.15248073], USD[0.00] | Yes | |
| 09523975 | | ALGO[69.10647547], USD[0.00] | Yes | |
| 09523980 | | AVAX[0], BTC[.00000457], MATIC[0], USD[0.00] | | |
| 09523984 | | ETH[.09291165], ETHW[.09291165], SHIB[6792172], USD[9.28] | | |
| 09523986 | | SOL[0], TRX[.000001] | | |
| 09523993 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09523998 | | USDT[0.00000032] | | |
| 09524004 | | BTC[0.00260054], DOGE[198.55315242], ETH[.03658949], ETHW[.03613772], MATIC[17.14089595], SHIB[4108307.01523137], USD[0.00] | Yes | |
| 09524011 | | BTC[.00000072], DOGE[1], ETH[.00001025], ETHW[.44102389], GRT[1], SHIB[814741.09336104], TRX[1], USD[15.01] | Yes | |
| 09524019 | | NFT (387448539028247616/Barcelona Ticket Stub #1575)[1], SOL[.0044] | | |
| 09524025 | | USD[2.00] | | |
| 09524027 | | BAT[1], BTC[.0109104], DOGE[1], GRT[1], TRX[2], USD[14220.88] | Yes | |
| 09524040 | | NFT (482172896333932836/Barcelona Ticket Stub #1042)[1] | | |
| 09524058 | | USD[103.77] | Yes | |
| 09524059 | | ETHW[.10226802], SHIB[1], TRX[1], USD[133.78] | Yes | |
| 09524066 | | USD[1000.00] | | |
| 09524067 | | DOGE[.00000001], USD[0.00] | | |
| 09524068 | | NFT (442532472800764863/Barcelona Ticket Stub #2500)[1], NFT (472205828291650176/Imola Ticket Stub #1165)[1] | | |
| 09524069 | | USD[0.00] | | |
| 09524076 | | SHIB[1763655.15626017], USD[0.00], USDT[0] | Yes | |
| 09524077 | | TRX[1], USD[0.01] | | |
| 09524081 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0.00040716], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0.0000001], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], WBTC[0], YFI[0] | | |
| 09524084 | | ETH[1], ETHW[1], SOL[3.9], USD[0.37] | | |
| 09524107 | | USD[9.80] | | |
| 09524110 | | ETHW[4.8296836], USD[1.18] | | |
| 09524114 | | BTC[.04231205], ETH[.14167484], SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 09524118 | | CHF[0.01], EUR[1.96], GBP[2.14], HKD[9.98], NFT (382284277564887683/Series 1: Wizards #1201)[1], SOL[.00097868], USD[0.25] | Yes | |
| 09524119 | | TRX[.000132], USD[0.48], USDT[0.00620267] | | |
| 09524122 | | ETH[0.00532162], ETHW[0.00532162], USD[0.00] | | |
| 09524127 | | BRZ[1], USD[0.63] | | |
| 09524131 | | USDT[0.02625147] | | |
| 09524141 | Contingent, Unliquidated | SOL[12.01156158], USD[11.62] | | |
| 09524142 | | USD[50.00] | | |
| 09524145 | | BRZ[1], DOGE[6], SHIB[20], TRX[5], USD[0.01] | | |
| 09524146 | | TRY[0.00] | | |
| 09524149 | | ETHW[.08496106], USD[1.61] | Yes | |
| 09524152 | | USD[500.00] | | |
| 09524156 | | USD[20.00] | | |
| 09524164 | | BTC[.00033854], USD[0.00] | | |
| 09524169 | | AAVE[1.2795644], ALGO[423.88378164], AVAX[.0000079], BAT[117.91585219], BCH[.96150467], BTC[.03474801], DOGE[1708.09419756], ETH[.23553875], ETHW[.6394143], GRT[872.78197468], KSHIB[374.51850964], LINK[.00001388], LTC[4.98297926], MATIC[179.52250241], NEAR[33.71932024], SHIB[3508248.6976612], SOL[2.93282953], TRX[485.5819589], UNI[2.96576957], USD[0.90], USDT[0], YFI.00662021] | Yes | |
| 09524171 | | USD[0.00] | | |
| 09524176 | | BRZ[1], LTC[.00006698], NFT (435468954564624222/Saudi Arabia Ticket Stub #93)[1], SHIB[1], USD[0.00] | Yes | |
| 09524195 | | USD[1.00] | | |
| 09524202 | | ETH[.00578425], ETHW[.00571585], SHIB[1], USD[0.00] | Yes | |
| 09524205 | | USD[10.00] | | |
| 09524209 | | MATIC[0], USD[0.00] | | |
| 09524219 | | USD[0.00] | Yes | |
| 09524221 | | BCH[.142857], BTC[.0016], USD[0.00], USDT[2.13445945], YFI[.009] | | |
| 09524223 | | USD[100.00] | | |
| 09524233 | | USD[0.00] | Yes | |
| 09524234 | | ALGO[21.49947213], BTC[.00043654], DOGE[123.68514384], LINK[1.49919004], TRX[149.71664615], USD[0.00], YFI[.00109684] | Yes | |
| 09524242 | | SHIB[2543198.37313685], USD[0.00] | Yes | |
| 09524249 | | BTC[.44433641], ETH[1.7754007], USD[1219.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09524259 | | USD[1.04] | Yes | |
| 09524264 | | DOGE[1], SHIB[1], USD[0.01], USDT[1] | | |
| 09524273 | | TRY[0.00], USD[0.00] | Yes | |
| 09524277 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09524290 | | AVAX[0], BCH[0], BTC[0.00000005], DOGE[0], ETH[0.00000050], ETHW[0.00000050], LINK[0.00000160], SHIB[5655.68698125], SOL[0], USD[2.28], USDT[0.00000001] | Yes | |
| 09524292 | | BTC[.04369784], ETH[.62935583], ETHW[.34148496], SHIB[2], USD[0.00] | | |
| 09524296 | | DOGE[2], SHIB[69.401547], USD[0.00] | Yes | |
| 09524303 | | USD[0.01] | Yes | |
| 09524309 | | MATIC[59.92], USD[21.80] | | |
| 09524323 | | NFT (346022373418287335/Barcelona Ticket Stub #228)[1] | | |
| 09524324 | | USD[100.00] | | |
| 09524325 | | DOGE[1], ETH[.0000298], ETHW[1.0770298], USD[1401.11] | | |
| 09524326 | | ETH[.05335669], ETHW[.05335669], USD[400.01] | | |
| 09524342 | | USD[25.00] | | |
| 09524350 | | ETH[1.2], ETHW[1.2] | | |
| 09524355 | | LINK[52.32622473], USD[0.21], USDT[.00857048] | Yes | |
| 09524360 | | ETH[.03122418], ETHW[.03122418], SHIB[1], USD[0.00] | | |
| 09524362 | | BRZ[48.8306569], BTC[.00139626], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09524365 | | TRY[0.00] | | |
| 09524372 | | USD[1.00] | | |
| 09524376 | | USD[0.00], USDT[0.00021576] | | |
| 09524384 | | USD[4.76] | | |
| 09524389 | | BAT[2], BRZ[1], BTC[.85653979], DOGE[2], ETH[13.01303028], ETHW[9.20907488], MATIC[1.00087375], SHIB[2], SOL[610.6972871], SUSHI[1.00771306], TRX[4], USD[1.60], USDT[2.04449035] | Yes | |
| 09524398 | | USD[518.29] | Yes | |
| 09524409 | | ALGO[.443437], BAT[1], BRZ[1], BTC[.03890358], DOGE[2.00233976], ETHW[2.26668267], GRT[1], TRX[8.000017], USD[3062.62], USDT[0.01092408] | Yes | |
| 09524419 | | SHIB[1], SUSHI[1.00187393], USD[199.35], USDT[1.00158114] | Yes | |
| 09524426 | | NFT (352295578149050554/PEACE LOVER@COPUB#KCP002)[1], USD[500.01] | | |
| 09524428 | | BRZ[2], DOGE[5], ETHW[.63774687], SHIB[27], TRX[7], USD[0.00] | | |
| 09524435 | | DOGE[3.44615456], ETHW[.00012904], GBP[0.00], LINK[.00010941], USD[0.00] | Yes | |
| 09524437 | | NFT (309847318208572675/Barcelona Ticket Stub #2007)[1], NFT (333357141430197167/Australia Ticket Stub #209)[1] | | |
| 09524441 | | SOL[.00300082], USD[0.39] | | |
| 09524442 | | NFT (417116272810858156/Equalized Egg Infinity Card )[1], NFT (514976962319941818/Lonely Butterfly Amongst Wildflowers )[1], NFT (516578342552525833/"NFT Lonely Butterfly" )[1], USD[0.00] | | |
| 09524453 | | USD[250.00] | | |
| 09524455 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09524461 | | DOGE[2], ETHW[.12071887], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09524469 | | ETHW[.0705882], SHIB[7], TRX[2], USD[136.71] | Yes | |
| 09524477 | | AVAX[.093151], USD[2071.55] | Yes | |
| 09524480 | | DOGE[13.0409042], ETH[.07087813], ETHW[.73650925], SHIB[19], TRX[5], USD[0.00] | Yes | |
| 09524487 | | AVAX[2.32002293], DOGE[1], MATIC[89.4157136], SHIB[4856671.9246284], TRX[1], USD[0.00] | Yes | |
| 09524510 | | USD[0.00], USDT[18.7] | | |
| 09524511 | Contingent, Disputed | TRX[.000209], USDT[.126136] | | |
| 09524518 | | ALGO[38.17107808], SHIB[1], USD[0.00] | | |
| 09524521 | | USD[10.00] | | |
| 09524522 | | NFT (470392391161370153/The Hill by FTX #2082)[1], NFT (493866990120648122/Barcelona Ticket Stub #546)[1], NFT (570457941518737260/Australia Ticket Stub #342)[1] | | |
| 09524534 | | USD[1.1] | | |
| 09524536 | | DOGE[1], USD[0.00] | | |
| 09524539 | | USD[501.60] | Yes | |
| 09524543 | | BTC[.1233985], DOGE[0], USD[1470.96] | | |
| 09524554 | | BTC[.00338838], USD[0.00] | | |
| 09524555 | | USD[0.01] | Yes | |
| 09524558 | | SHIB[0], USD[196.65], USDT[0] | Yes | |
| 09524562 | | USD[77.85] | Yes | |
| 09524575 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09524576 | | BTC[.00000255], ETHW[1.85969253], USD[3.84], USDT[.54] | Yes | |
| 09524585 | | DOGE[2], ETH[.03725554], ETHW[.04045309], SHIB[11], SOL[1.62961446], TRX[2], USD[0.00] | Yes | |
| 09524600 | | ETHW[.01068165], SHIB[1], USD[0.00] | | |
| 09524601 | | BAT[2], BRZ[1], DOGE[1], GRT[2], SHIB[3], TRX[1], USD[7840.84], USDT[0] | | |
| 09524602 | | KSHIB[2371.90478778], NFT (339843886830143534/Barcelona Ticket Stub #2321)[1], NFT (435083667877714329/Imola Ticket Stub #1383)[1], SHIB[27870.42615239], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09524605 | | SHIB[1, SOL[.83804295], USD[1000.00] | | |
| 09524615 | | NFT (353177395379951585/Saudi Arabia Ticket Stub #1918)[1], NFT (357706940775262596/Barcelona Ticket Stub #1241)[1] | | |
| 09524621 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 09524624 | | USD[25.93] | Yes | |
| 09524640 | | SHIB[2], USD[76.26] | Yes | |
| 09524642 | | BTC[.00339754], SHIB[1], USD[0.00] | Yes | |
| 09524643 | | BTC[0.08702048], USD[57.65] | | |
| 09524644 | Contingent, Disputed | TRX[.000435], USDT[.035098] | | |
| 09524657 | | KSHIB[1865.13750259], SHIB[1], USD[0.00] | | |
| 09524661 | | USD[518.83] | Yes | |
| 09524664 | | USD[0.26] | | |
| 09524667 | | BTC[.01069959], ETH[.19307461], ETHW[.12502449], LINK[1.56435944], MATIC[12.69769828], SHIB[12], SOL[.36547457], UNI[1.70404255], USD[78.80] | Yes | |
| 09524692 | | ETHW[.02661759], LTC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09524700 | | LINK[2.26287594], SHIB[1], USD[0.00] | | |
| 09524701 | | KSHIB[1164.09448349], SHIB[2], USD[0.00], YFI[.00160726] | | |
| 09524703 | | AVAX[.25027846], BTC[.01259409], DOGE[1], ETH[0.09158348], ETHW[0], SHIB[1], TRX[1], USD[175.69] | Yes | |
| 09524715 | | BRZ[5], BTC[.00000193], DOGE[12.03742799], ETH[.00002718], ETHW[.00002718], GRT[1], NFT (534585111505529798/Imola Ticket Stub #1792)[1], SHIB[9], SOL[.00037522], TRX[6], USD[0.00], USDT[1.05431995] | Yes | |
| 09524716 | | ETH[.08679009], ETHW[.0857679], SHIB[1], USD[0.00] | Yes | |
| 09524717 | | SHIB[1], USD[0.01] | Yes | |
| 09524722 | | DAI[.00009294], USD[1.97] | | |
| 09524726 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | Yes | |
| 09524732 | | SHIB[9363296.88014981], USD[0.00] | | |
| 09524735 | | USD[0.00], USDT[.00642015] | | |
| 09524738 | | SHIB[185.16607773], TRX[0], USD[0.00] | Yes | |
| 09524739 | | BTC[.00474593], SHIB[1], USD[0.00] | | |
| 09524740 | | USD[5.00] | | |
| 09524757 | | USD[0.00], USDT[.99590029] | | |
| 09524758 | | AAVE[1.04929672], AVAX[3.42239476], BRZ[1], BTC[.00267951], DOGE[1], ETH[.07941746], ETHW[.07843497], LINK[3.03856726], SHIB[24], SOL[.24925151], TRX[1], USD[0.00] | Yes | |
| 09524760 | | BTC[.0000987], ETH[.002988], ETHW[.002988], USD[10.81], USDT[3.03177629] | | |
| 09524762 | | SHIB[2], SOL[0.00001402], TRX[1], USD[0.00] | | |
| 09524770 | | NFT (538719660980390085/Barcelona Ticket Stub #2105)[1] | | |
| 09524774 | | AVAX[0], GRT[0], SHIB[2], UNI[4.57013333], USD[0.00] | | |
| 09524776 | | GRT[.01932858], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09524785 | | BRZ[1], ETHW[1.495924], SHIB[1], TRX[1], USD[1955.67] | Yes | |
| 09524788 | | BAT[0], BTC[0], DOGE[6.66994856], KSHIB[0], LTC[0], SHIB[1], SOL[0.00000864], TRX[1], USD[0.00] | Yes | |
| 09524796 | | ETH[.00816961], ETHW[.00807385], SHIB[1], USD[0.00] | Yes | |
| 09524808 | | NFT (478779452690257129/The Founder #4)[1] | | |
| 09524813 | | NFT (317313015318069863/The Founder #2)[1] | | |
| 09524815 | | NFT (423373028897367407/The Founder #3)[1] | | |
| 09524816 | | NFT (451341920227247125/The Founder #6)[1] | | |
| 09524824 | | NFT (330988465161859331/The Founder #5)[1] | Yes | |
| 09524832 | | NFT (430389649371616980/The Founder #101)[1] | | |
| 09524833 | | NFT (548219332045630975/The Founder #7)[1] | | |
| 09524834 | | SOL[.07495322], USD[.25] | | |
| 09524837 | | NFT (408698892122271435/The Founder #9)[1] | | |
| 09524839 | | NFT (471164704579361688/The Founder #10)[1], NFT (522810470368436217/Bahrain Ticket Stub #874)[1] | | |
| 09524842 | | NFT (294837494813915826/The Founder #167)[1] | | |
| 09524846 | | NFT (309941428422873593/The Founder #11)[1], NFT (395202536865980012/Space Walker #464)[1] | | |
| 09524848 | | DOGE[2], SHIB[4], TRX[1.001076], USD[0.01], USDT[0.00000001] | | |
| 09524852 | | ETH[.03314534], ETHW[.03314534] | | |
| 09524854 | | NFT (449008388877732452/The Founder #15)[1] | | |
| 09524855 | | NFT (526517880598177204/The Founder #8)[1] | | |
| 09524859 | | AAVE[.23792019], CAD[12.68], DOGE[540.27183477], SHIB[2], TRX[1], USD[0.00], USDT[25.10344528] | Yes | |
| 09524860 | | NFT (443685962948953498/The Founder #13)[1] | | |
| 09524865 | | NFT (346091258774038762/The Founder #18)[1] | | |
| 09524877 | | USD[0.00] | Yes | |
| 09524878 | | NFT (568350744455892423/The Founder #14)[1] | | |
| 09524889 | | NFT (312160308704147833/The Founder #19)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09524891 | | NFT (33696576912260459S/The Founder #21)[1] | | |
| 09524894 | | BTC[.00016271] | | |
| 09524895 | | BTC[.00000003], SHIB[1], USD[0.00] | Yes | |
| 09524900 | | NFT (43512858324092778S/The Founder #22)[1] | | |
| 09524901 | | USD[0.10] | | |
| 09524902 | | NFT (40287437783012151S/The Founder #25)[1] | | |
| 09524903 | | NFT (36868886432443990S/The Founder #20)[1] | | |
| 09524906 | | ETH[0.00030362], SHIB[7], SOL[6.46081237], TRX[1], USD[0.00] | Yes | |
| 09524907 | | NFT (33885757684740046S/The Founder #23)[1] | | |
| 09524912 | | BTC[.00054626], ETH[.00012523], ETHW[.00012523], SHIB[2], USD[0.00] | | |
| 09524913 | | NFT (50739943492113054S/The Founder #24)[1] | | |
| 09524915 | | NFT (41046141361516648S/The Founder #26)[1] | | |
| 09524918 | | NFT (52221909079852976S/The Founder #27)[1] | | |
| 09524919 | | USD[0.01] | | |
| 09524923 | | ALGO[86.64955601], AVAX[14.86459342], BTC[0.01424665], DOGE[1050.23209512], ETH[0.95867227], ETHW[0.33925571], GRT[.001], LINK[22.73757407], MATIC[375.01254413], NEAR[84.69672098], SHIB[1], SOL[34.50661838], TRX[201.8185479], UNI[21.484], USD[0.03] | Yes | |
| 09524924 | | USD[0.00] | | |
| 09524927 | | BTC[.00009171], USD[0.00] | Yes | |
| 09524932 | | AVAX[.94186025], BTC[.00192924], MATIC[28.11038737], SHIB[3], USD[0.00] | | |
| 09524939 | | NFT (47274898430598151S/The Founder #399)[1] | | |
| 09524948 | | NFT (30380451290699286S/The Founder #30)[1] | | |
| 09524949 | | USD[25.00] | | |
| 09524954 | | NFT (40784048180052611S/The Founder #28)[1] | | |
| 09524956 | | BAT[1], BRZ[1], BTC[.00204134], DOGE[2], ETH[.09305384], ETHW[.09200857], SHIB[5], TRX[2], USD[0.67] | Yes | |
| 09524957 | | USD[0.00], USDT[0] | | |
| 09524960 | | NFT (53982528075733053S/The Founder #29)[1] | | |
| 09524961 | | USD[10.00] | | |
| 09524968 | | DOGE[1], GRT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09524971 | | NFT (40801803553694005S/The Founder #31)[1] | | |
| 09524980 | | BRZ[1], DOGE[2660.28899585], USD[0.01] | Yes | |
| 09524981 | | SHIB[1], USD[0.00] | Yes | |
| 09524982 | | NFT (55878973753171983S/The Founder #32)[1] | Yes | |
| 09524986 | | USD[0.00] | | |
| 09524991 | | NFT (48185654807327351S/The Founder #33)[1] | | |
| 09524992 | | SOL[0], USD[0.52] | | |
| 09524998 | | NFT (51818473684647701S/The Founder #41)[1] | | |
| 09525000 | Contingent, Disputed | USD[8.04] | Yes | |
| 09525003 | | SOL[1.05377666], USD[0.00] | | |
| 09525010 | | BRZ[1], DOGE[1], MATIC[.00609744], SHIB[11], TRX[2], USD[1.09] | Yes | |
| 09525013 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 09525014 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09525016 | | NEAR[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 09525023 | | NFT (50294607523043425S/The Founder #37)[1], NFT (53996744534779128S/Cabot)[1] | | |
| 09525024 | | SHIB[2], USD[0.00], USDT[0.00013765] | | |
| 09525032 | | NFT (34047812989020819S/The Founder #34)[1] | | |
| 09525044 | | SOL[.00965], USD[19.47] | | |
| 09525045 | | USD[0.14] | Yes | |
| 09525052 | | NFT (42395013575332837S/Barcelona Ticket Stub #762)[1], NFT (45279364818465528S/Imola Ticket Stub #2007)[1], TRX[.14909], USD[0.00], USDT[0.03641492] | | |
| 09525054 | | USD[0.00] | | |
| 09525061 | | ETH[.37705258], ETHW[.37705258] | | |
| 09525065 | | NFT (50037165228957814S/The Founder #35)[1] | | |
| 09525066 | | GRT[141.98683198], SHIB[2], UNI[49.45352412], USD[238.66] | Yes | |
| 09525068 | | ETH[.00271695], ETHW[.00268959], USD[0.00] | Yes | |
| 09525069 | | NFT (48630341699991252S/The Founder #36)[1], USD[100.00] | | |
| 09525074 | | USD[0.00] | | |
| 09525078 | | ETH[.01443882], ETHW[.01426098], LTC[.8138001], SHIB[3], SOL[.59803343], USD[0.00] | Yes | |
| 09525083 | | NFT (37573554324865158S/Barcelona Ticket Stub #1231)[1], NFT (41473141218208881S/Imola Ticket Stub #2034)[1] | | |
| 09525086 | | DOGE[1], NFT (55725469434495973S/Barcelona Ticket Stub #1299)[1], SHIB[2], SOL[.01789393], USD[0.00] | | |
| 09525091 | | USD[10.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09525097 | | SOL[.999], USD[8.01] | | |
| 09525100 | | USD[105.00] | | |
| 09525102 | | BRZ[1], DOGE[2], SHIB[377.67694761], TRX[2], USD[0.00], USDT[2.06880994] | Yes | |
| 09525108 | | BTC[.0030542], CUSDT[.00001736], KSHIB[.02198956], SHIB[1780902.11936714], TRX[17.07998575], USD[0.40] | | |
| 09525109 | | USD[100.00] | | |
| 09525110 | | USD[0.00] | | |
| 09525116 | | NFT (468187857427250281/The Founder #38)[1] | | |
| 09525119 | | BTC[0], ETHW[.00100649], USD[40.91] | Yes | |
| 09525124 | | USD[0.00] | | |
| 09525125 | | BTC[.00404121], DOGE[62.46262148], SHIB[482465.98655347], USD[0.00] | Yes | |
| 09525129 | | USD[0.00], USDT[.00054682] | | |
| 09525133 | | NFT (415388773301566941/The Founder #39)[1] | | |
| 09525137 | | NFT (555084022874801879/The Founder #40)[1] | | |
| 09525145 | | SHIB[1], USD[0.00] | | |
| 09525153 | | BTC[.00066507], USD[9.15] | Yes | |
| 09525154 | | BTC[.00001023], USD[29.52] | | |
| 09525157 | | AAVE[2.08207574], ALGO[56.0013467], AVAX[1.03865271], BTC[0.00924586], DOGE[1028.73972789], ETH[0.18165204], ETHW[0.18140968], LINK[4.81935964], LTC[.37036788], MATIC[143.03309833], NFT (436392758170851174/Astral Apes #2196)[1], NFT (444436113699715007/CryptoMan  #3)[1], SHIB[5147031.97015565], SOL[5.06390932], SUSHI[11.05542206], TRX[1], UNI[4.51817879], USD[0.00] | Yes | |
| 09525158 | | NFT (555927762232349485/The Founder #43)[1] | | |
| 09525165 | | BTC[.00363204], SHIB[3], USD[0.00] | | |
| 09525174 | | SHIB[2], USD[0.00] | Yes | |
| 09525175 | | NFT (425723058513726645/The Founder #42)[1] | | |
| 09525183 | | NFT (306347497979290694/The Founder #44)[1] | | |
| 09525188 | | NFT (572155132764192474/The Founder #47)[1] | | |
| 09525192 | | NFT (459186869336772051/The Founder #45)[1] | | |
| 09525201 | | NFT (351984900094044953/Australia Ticket Stub #1136)[1] | | |
| 09525203 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 09525211 | | ETH[.01], ETHW[.01], NFT (555039017626322057/GLOVE RACKET)[1] | | |
| 09525217 | | NFT (475541984043580747/The Founder #46)[1] | | |
| 09525218 | | BCH[.00038996] | | |
| 09525219 | | NFT (369457541591227519/The Founder #48)[1] | | |
| 09525220 | | BRZ[1], DOGE[639.32386462], USD[0.00] | Yes | |
| 09525231 | | USD[0.01], USDT[.0088] | | |
| 09525234 | | USD[9.51] | | |
| 09525238 | | BTC[.05210075], SHIB[1], USD[0.00] | | |
| 09525239 | | BTC[.11307958], DOGE[3065.1814612], ETH[1.2676372], ETHW[1.26710483], SHIB[2284187.22057787], SOL[20.5604723], TRX[3], USD[0.09] | Yes | |
| 09525240 | | SHIB[3], USD[0.00] | Yes | |
| 09525244 | | BTC[0], USD[0.00] | | |
| 09525248 | | BTC[.00021079], PAXG[.00527402], USD[8.75] | | |
| 09525249 | | NFT (468603836138885171/The Founder #49)[1] | | |
| 09525250 | | NFT (522547892639517960/The Founder #51)[1] | | |
| 09525251 | | BTC[.0016887], SHIB[2], SOL[1.11651605], USD[0.00] | | |
| 09525253 | | ALGO[0], BRZ[1], GRT[0], LINK[0], MATIC[1042.27818090], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09525257 | | SHIB[1], TRX[.00002651], USD[14.85], USDT[0.00999997] | | |
| 09525260 | | USD[1.04] | Yes | |
| 09525266 | | USD[0.00] | | |
| 09525267 | | BTC[.00000421], SHIB[9], USD[0.00] | Yes | |
| 09525282 | | CUSDT[.03296415], DOGE[2], ETH[.09080406], ETHW[.08975294], SHIB[6], USD[0.00] | Yes | |
| 09525287 | | SHIB[2], USD[0.00] | Yes | |
| 09525290 | | NFT (435469228465231805/The Founder #50)[1] | | |
| 09525298 | | BRZ[1], DOGE[.00000001], SHIB[1], SOL[.00010195], USD[0.00] | | |
| 09525301 | | USD[1.00] | | |
| 09525307 | | ETH[.00000022], ETHW[.00000022], SHIB[1194.77758698], TRX[.00004667], USD[0.00] | Yes | |
| 09525315 | | NFT (513507224885753823/Imola Ticket Stub #740)[1] | | |
| 09525323 | | BTC[.00186462] | | |
| 09525326 | | SOL[.30839], USD[1.29] | | |
| 09525327 | | LTC[.00776], USD[1.00] | | |
| 09525329 | | USD[3945.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09525334 | | BTC[2.69328693] | | |
| 09525337 | Contingent, Disputed | USD[0.00] | Yes | |
| 09525340 | | NFT[3251895222058990042/Bahrain Ticket Stub #1623][1], SOL[.00016165], USD[0.01] | Yes | |
| 09525350 | | AVAX[.43328842], BRZ[53.62526641], BTC[.00036044], ETH[.00547746], ETHW[.00540906], LINK[2.64729192], PAXG[.01050961], SHIB[4], SOL[.24371714], TRX[124.28320124], USD[0.04] | Yes | |
| 09525353 | | USD[1.50] | | |
| 09525356 | | SHIB[2], SOL[0], USD[0.00] | | |
| 09525365 | | NFT[568775311616896596/The Founder #53][1] | | |
| 09525366 | | BTC[0.00001295], DOGE[1], NFT[314704792478678115/Magic Eden Pass][1], SHIB[10], SOL[0], TRX[1], USD[0.82], USDT[0.00000913] | Yes | |
| 09525375 | | USD[200.01] | | |
| 09525381 | | BRZ[2], DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0.00016517] | | |
| 09525383 | | DOGE[817.82157969], SHIB[1], USD[31.20] | Yes | |
| 09525384 | | USD[18.95] | | |
| 09525388 | | NFT[315033860831701154/The Founder #52][1] | | |
| 09525389 | | DOGE[1], ETHW[.17195597], TRX[1], USD[0.00], USDT[0.00001479] | Yes | |
| 09525410 | | BTC[.00119489], ETH[.00819212], ETHW[.00809636], LTC[.1578066], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09525411 | | TRX[1], USD[0.00] | Yes | |
| 09525418 | | USD[1241.53], USDT[0] | Yes | |
| 09525420 | | DOGE[5], ETH[.08315816], ETHW[.08213852], SHIB[4], SOL[.00001828], TRX[.00317704], USD[116.08] | Yes | |
| 09525423 | | USD[2.00] | | |
| 09525425 | | ALGO[.00000083], BRZ[0], BTC[.00006258], CUSDT[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 09525429 | | NFT[498494843229473351/The Founder #54][1] | | |
| 09525430 | | ETH[.05634857], ETHW[.05634857], SHIB[1], USD[0.00] | | |
| 09525433 | | SOL[2.59051798], TRX[1], USD[0.00] | | |
| 09525436 | | SHIB[1], USD[0.01], USDT[0.00000151] | Yes | |
| 09525438 | | NFT[456957522476619721/The Founder #57][1] | | |
| 09525442 | | USD[0.00] | Yes | |
| 09525449 | | SHIB[2055921.05263157], USD[0.00] | | |
| 09525460 | | BTC[0], ETHW[1.35569774], GRT[2], SHIB[1], TRX[2], USD[2541.06] | Yes | |
| 09525467 | | BTC[.00009519], ETH[.0188749], ETHW[.0188749], USD[0.01] | | |
| 09525473 | | BRZ[1], BTC[.00033394], ETH[.02666048], ETHW[.02666048], SHIB[4], USD[33.88] | | |
| 09525476 | | LTC[0], SHIB[50.93170731], USD[0.00] | Yes | |
| 09525478 | | USD[10.00] | | |
| 09525480 | | NFT[474458814234575008/The Founder #55][1], NFT[484718129687445440/Dudley][1] | | |
| 09525482 | | DOGE[1.11156223], TRX[1], USD[0.00] | | |
| 09525483 | | USD[0.01], USDT[0] | | |
| 09525495 | | NFT[553100039381822225/The Founder #56][1] | | |
| 09525497 | | DOGE[870.35406372], NFT[516680790230781144/Imola Ticket Stub #1528][1], SHIB[24425066.17386366], TRX[2], USD[0.00] | Yes | |
| 09525500 | | SOL[.22315203], USD[0.00] | | |
| 09525511 | | DOGE[1], TRX[2], USD[0.01] | | |
| 09525513 | | MKR[.00000038], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09525517 | | USD[0.53], USDT[0] | | |
| 09525518 | | BRZ[1], BTC[.01258061], DOGE[234.11523072], NFT[335824421503637316/Imola Ticket Stub #1110][1], SHIB[5], TRX[1], USD[0.00] | | |
| 09525520 | | DOGE[1.00271209], SHIB[1118.69464093], USD[0.00] | Yes | |
| 09525521 | | BTC[.0083916], ETH[.133923], ETHW[.133923], MATIC[79.92], SOL[7.20279], USD[6.68] | | |
| 09525522 | | BTC[.0039], ETH[.053], USD[1.20] | | |
| 09525526 | | USD[0.00] | | |
| 09525527 | | DOGE[0], ETH[.00000041], ETHW[.00000041], USD[0.00] | Yes | |
| 09525532 | | SHIB[1], USD[0.01] | | |
| 09525533 | | NFT[378323718666473202/The Founder #58][1] | | |
| 09525536 | | USD[0.30] | | |
| 09525544 | | DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 09525547 | | KSHIB[902.5726932], USD[0.00] | | |
| 09525552 | | USD[103.30] | Yes | |
| 09525559 | | MATIC[4.25307461], USD[1.00] | | |
| 09525567 | | BTC[.00008207], NFT[302865864199965554/Australia Ticket Stub #1278][1], USD[0.00] | Yes | |
| 09525572 | | USD[0.71] | | |
| 09525578 | | USD[0.27] | | |
| 09525586 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09525587 | | NFT (3520953361784426087/Australia Ticket Stub #313)[1] | | |
| 09525589 | | BAT[1], BRZ[1], BTC[0], DOGE[4], SHIB[8], TRX[2], USD[2095.57], USDT[.03281515] | | |
| 09525599 | | MATIC[41.99583985], USD[0.00] | | |
| 09525602 | | NFT (405040832321022908/Bahrain Ticket Stub #2400)[1] | Yes | |
| 09525604 | | BTC[0.00014940], SOL[.12458026], USD[0.00] | Yes | |
| 09525607 | | NFT (522659594507255893/The Founder #59)[1] | | |
| 09525616 | | BTC[.00014442], ETH[.04061489], ETHW[.04061489], SHIB[1], USD[0.13] | | |
| 09525635 | | BTC[.00016857], ETH[.00532733], ETHW[.00532733], SOL[.33226162], USD[0.00], USDT[1.99160125] | | |
| 09525638 | | NFT (303723034466289977/Miami Ticket Stub #439)[1], NFT (384562750238990829/Barcelona Ticket Stub #205)[1] | | |
| 09525639 | | NFT (442580955171070479/The Founder #60)[1] | | |
| 09525643 | | USD[0.99] | | |
| 09525644 | | USD[603.61] | Yes | |
| 09525648 | | BTC[.00036244], ETH[.00939999], ETHW[.00939999], LTC[0], USD[0.00] | | |
| 09525655 | | BTC[.00037117], SHIB[1], USD[0.00] | | |
| 09525672 | | USDT[2697] | | |
| 09525677 | | BRZ[1], SHIB[2], TRX[1], USD[44.93] | | |
| 09525722 | | BTC[.001075] | | |
| 09525723 | | DOGE[13.51158184], USD[0.00], USDT[0] | | |
| 09525727 | | SHIB[17500000], USD[13.58] | | |
| 09525731 | Contingent, Disputed | USD[0.00] | | |
| 09525734 | | USD[1.31] | | |
| 09525746 | | USDT[0] | | |
| 09525749 | | MATIC[17.23368348], NFT (491327062152534225/Imola Ticket Stub #838)[1], USD[0.00] | Yes | |
| 09525760 | | TRX[.000269], USDT[.540006] | | |
| 09525764 | | SOL[3.17412116], USD[0.00] | | |
| 09525769 | | BRZ[52.74149691], SHIB[599031.14002801], USD[0.00] | Yes | |
| 09525770 | | TRX[143.66547857] | Yes | |
| 09525776 | | NFT (409175764339548349/Barcelona Ticket Stub #1588)[1], SOL[.0048], USD[0.00] | | |
| 09525791 | | ALGO[29.37362564], USD[400.00] | | |
| 09525802 | | USD[50.01] | | |
| 09525804 | | USD[285.32] | | |
| 09525806 | | NFT (362656883893862994/Barcelona Ticket Stub #391)[1], NFT (479861169132712584/Imola Ticket Stub #1850)[1] | | |
| 09525814 | | BRZ[1], ETH[1.01259887], ETHW[1.01259887], USD[0.00] | | |
| 09525819 | | BTC[.00000119], ETHW[1.56216672] | | |
| 09525824 | | ETH[0], ETHW[1.13811648], SHIB[445.12991991], SOL[.00001843], USD[0.01] | Yes | |
| 09525828 | | BAT[6.05029248], BRZ[13.10702748], BTC[0], DOGE[35.2839444], GRT[12.02138886], SHIB[8287717.94234202], SUSHI[1.00976425], TRX[33.27371499], USD[0.00], USDT[5.04525557] | Yes | |
| 09525831 | | TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09525833 | | DOGE[5506.16762315], ETH[.2460512], ETHW[.2460512], GRT[1], SHIB[80101182.43844856], USD[0.00] | | |
| 09525838 | | BCH[1.00057715], DOGE[1], SHIB[3], SOL[4.4399896], USD[0.00] | | |
| 09525842 | | NFT (553668340428912288/Bahrain Ticket Stub #2375)[1] | | |
| 09525852 | | USD[2000.00] | | |
| 09525854 | | BAT[1], BRZ[1], BTC[0], DOGE[3], GRT[1], SHIB[3], USD[0.00] | Yes | |
| 09525867 | | BTC[.00000002], ETHW[.0000293], GRT[0], SHIB[3622354.9958359], USD[144.44], USDT[0] | Yes | |
| 09525879 | | USD[15.00] | | |
| 09525882 | | SHIB[1], USD[0.00] | Yes | |
| 09525886 | | USD[0.48], USDT[0.34766842] | | |
| 09525888 | | USD[0.00] | | |
| 09525890 | | BTC[.00000001], DOGE[2], ETH[0.00000015], ETHW[0.00700447], SHIB[48742.53984875], TRX[1], USD[0.00] | Yes | |
| 09525891 | | USD[0.00] | | |
| 09525893 | | USD[0.00] | | |
| 09525895 | | BTC[0.00018042], EUR[0.00], USD[0.00] | | |
| 09525903 | | BTC[.00000002], DOGE[2], ETH[.00000028], ETHW[.00000028], SHIB[8], TRX[1], USD[1.14] | Yes | |
| 09525906 | | SHIB[2], TRX[.000001], USD[0.00] | | |
| 09525910 | | BTC[.0016484], USD[0.00], USDT[0] | | |
| 09525913 | | DOGE[2], NFT (370402798716183214/Imola Ticket Stub #304)[1], SHIB[3], TRX[1], USD[56.58] | Yes | |
| 09525922 | | BRZ[2], SHIB[239.52716024], SOL[0.00019580], TRX[1], USD[0.00] | Yes | |
| 09525924 | | KSHIB[25384.59], USD[0.67] | | |
| 09525933 | | BTC[.0159162], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09525934 | | USD[5.00] | | |
| 09525936 | | USD[23.85] | Yes | |
| 09525938 | | USD[0.06] | Yes | |
| 09525942 | | USD[12.70] | | |
| 09525943 | | SHIB[2310705.15587618], USD[0.00] | | |
| 09525946 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09525948 | | NFT (424976304238686412/The Founder #61)[1] | | |
| 09525952 | | NFT (354513955703334623/Barcelona Ticket Stub #179)[1], NFT (486084082761915800/Australia Ticket Stub #1644)[1] | | |
| 09525964 | | NFT (443150363353025834/The Founder #279)[1] | | |
| 09525972 | | LINK[.09291285], USD[64.69] | | |
| 09525977 | | NFT (320349108801692555/The Founder #324)[1], NFT (379370159698624044/Bahrain Ticket Stub #1313)[1] | | |
| 09525983 | | NFT (464445003989449924/The Founder #62)[1] | | |
| 09525985 | | USD[0.02], USDT[0] | | |
| 09525989 | | NFT (536417133850561209/The Founder #63)[1] | | |
| 09525996 | | USD[1.00] | | |
| 09525997 | Contingent, Disputed | USD[562.50] | | |
| 09525998 | | NFT (443051560590466016/The Founder #64)[1] | | |
| 09526006 | | ALGO[.07867926], BRZ[3], DOGE[.1885531], ETHW[0.00044502], GRT[1], MATIC[0], SHIB[1], SUSHI[1.02897798], TRX[6], USD[0.01] | Yes | |
| 09526016 | | BCH[.02727547], BRZ[147.08882594], GBP[8.12], SHIB[1], USD[5.21] | Yes | |
| 09526019 | | BAT[2], ETHW[1.03397497], SHIB[.00000003], TRX[1], USD[0.00] | Yes | |
| 09526025 | | USD[0.00] | | |
| 09526031 | | BCH[0], SHIB[1], TRX[1], USD[0.01] | | |
| 09526032 | | BTC[.00000005], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09526042 | | BTC[.00540563], DOGE[2], SHIB[6], TRX[2], USD[0.44], USDT[1.14412505] | Yes | |
| 09526053 | | USD[0.13] | | |
| 09526055 | Contingent, Unliquidated | SHIB[51592715.41427505], USD[271.99] | | |
| 09526059 | | USD[0.55], USDT[0.00000001] | | |
| 09526066 | | AAVE[.9659287], DOGE[1], ETH[.34206298], ETHW[.29731245], LINK[10.1450631], SHIB[8], USD[0.00] | Yes | |
| 09526070 | | TRX[.000382] | | |
| 09526074 | | NFT (494315927284482343/The Founder #66)[1] | | |
| 09526077 | | BTC[.01070965], ETH[.13767235], ETHW[.07899032], SHIB[7672553.74550637], SOL[2.59427867], USD[0.57] | Yes | |
| 09526080 | | BTC[.0012573], ETH[.02189839], ETHW[.02162479], SHIB[2], USD[0.00] | Yes | |
| 09526082 | | NFT (373202745361291937/The Founder #65)[1] | | |
| 09526088 | | SHIB[1], TRX[1], USD[30.74] | | |
| 09526091 | | USD[0.00] | | |
| 09526095 | | NFT (319675704775363699/The Founder #67)[1] | | |
| 09526098 | | BTC[.00100456], ETH[.00558595], ETHW[.00558595], SHIB[1], USD[0.01] | | |
| 09526129 | | DOGE[1], USD[0.00] | Yes | |
| 09526133 | | USD[0.00] | | |
| 09526137 | | NFT (306189479701504243/The Founder #68)[1] | | |
| 09526139 | | USD[1.00] | | |
| 09526140 | | SUSHI[1], USD[0.00] | | |
| 09526152 | | NFT (430320983626246482/Miami Ticket Stub #665)[1], SHIB[1], SOL[.34162168], USD[0.00] | Yes | |
| 09526154 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09526173 | | AAVE[.0875256], AVAX[.30340371], BRZ[26.36081374], DAI[4.97551746], DOGE[1], PAXG[.00544787], SOL[.27596348], USD[0.00], USDT[0] | | |
| 09526174 | | NFT (333500032310183325/The Founder #69)[1] | | |
| 09526179 | | BRZ[1], BTC[.01874958], DOGE[3], ETH[.33277415], ETHW[.23262738], LINK[.4204012], LTC[.07818876], MATIC[5.01699205], SHIB[19], SOL[.1312185], TRX[2], USD[2.20] | | |
| 09526196 | | SHIB[891265.59714795], USD[0.00] | | |
| 09526202 | | SHIB[1], USD[0.00] | | |
| 09526213 | | USD[60.00] | | |
| 09526218 | Contingent, Disputed | BTC[.09189179], ETH[0], ETHW[0], USD[53.14], USDT[0.00000218] | | |
| 09526221 | | USD[0.00] | Yes | |
| 09526223 | | BTC[0], ETHW[1.33173365], USD[46.56] | | |
| 09526229 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09526233 | | NFT (290495118668100988/The Founder #70)[1] | | |
| 09526235 | | DOGE[1], TRX[798.77881557], USD[0.00] | | |
| 09526248 | | NFT (297478396090218263/Saudi Arabia Ticket Stub #513)[1], NFT (413376273788879965/Barcelona Ticket Stub #347)[1] | | |
| 09526254 | | BTC[.00016871], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09526255 | | NFT (32434679761852578/The Founder #71)[1] | | |
| 09526272 | Contingent, Disputed | USD[1.00] | | |
| 09526279 | | USD[100.00] | | |
| 09526284 | | SHIB[4805177.5707334], USD[0.00] | Yes | |
| 09526302 | Contingent, Disputed | TRX[.000001], USD[0.83], USDT[0] | | |
| 09526305 | | ETH[.0047427], ETHW[.00468798], USD[0.00] | Yes | |
| 09526343 | | SHIB[1], USD[0.00], USDT[5.16721492] | Yes | |
| 09526346 | | BRZ[1], DOGE[1], SHIB[5], SOL[34.08151414], TRX[1], USD[200.21], USDT[0.00000036] | Yes | |
| 09526347 | | NFT (504723742297114017/Saudi Arabia Ticket Stub #183)[1], NFT (567365097425259776/Barcelona Ticket Stub #1187)[1] | | |
| 09526365 | | USD[5.00] | | |
| 09526367 | | NFT (394360347592931344/Coachella x FTX Weekend 1 #31320)[1] | | |
| 09526371 | | USD[10.00] | | |
| 09526376 | | BTC[0.00015160], ETH[0], SHIB[1], USD[1.49] | Yes | |
| 09526383 | | NFT (452483274267791142/The Founder #74)[1] | | |
| 09526386 | | TRX[400], USD[10.60] | | |
| 09526387 | | USD[2.00] | | |
| 09526390 | | BTC[.0000749], USD[160.00] | | |
| 09526393 | | USD[41.51] | Yes | |
| 09526399 | | USD[50.01] | | |
| 09526407 | | BTC[.00000005], DOGE[2], ETH[.00000605], ETHW[.66808534], MATIC[118.58950779], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09526413 | | ETHW[.26969773], SHIB[7], USD[620.68] | Yes | |
| 09526418 | | BTC[.00033654], USD[0.00] | | |
| 09526423 | | USD[0.01], USDT[0.00000001] | | |
| 09526459 | | DOGE[0], NFT (378419468708434762/Imola Ticket Stub #1958)[1], NFT (503480995524421338/Barcelona Ticket Stub #559)[1], TRX[0], USDT[0] | | |
| 09526462 | | DOGE[1], NFT (289258935579708791/Momentum #726)[1], NFT (298511098553300281/Elysian - #4106)[1], NFT (338442728637081925/Elysian - #2657)[1], NFT (345599423977981787/Geomendrian 450)[1], NFT (351366605355808827/Elysian - #5119)[1], NFT (354290508981800349/Momentum #576)[1], NFT (360031060535701038/Elysian - #5269)[1], NFT (369600446926547883/Momentum #466)[1], NFT (400245955049164752/Elysian - #2608)[1], NFT (442784851384025132/Momentum #453)[1], NFT (503449491386800461/Elysian - #3931)[1], NFT (518257100908861390/Elysian - #931)[1], NFT (530976403386755888/Momentum #1015)[1], NFT (546800528635438504/Momentum #141)[1], NFT (563365631144100666/Elysian - #3005)[1], SHIB[7], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09526464 | | USD[0.01] | Yes | |
| 09526465 | | USD[0.00] | | |
| 09526466 | | USD[0.00] | | |
| 09526485 | | ALGO[.00000001], USD[0.00] | Yes | |
| 09526489 | | USD[0.00] | | |
| 09526494 | | USD[612.38] | Yes | |
| 09526502 | | USD[200.01] | | |
| 09526507 | | TRX[243.01622996], USD[0.00] | | |
| 09526511 | | ETHW[.06321583], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09526522 | | BTC[.35335845], ETH[.00090672], ETHW[.00089305], SOL[61.15402387], USD[-913.94] | Yes | |
| 09526526 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09526530 | | USD[10.00] | | |
| 09526534 | | BTC[.00483258], ETH[.06444476], ETHW[.06444476], USD[0.00] | | |
| 09526546 | | SHIB[2110092.74311926], USD[0.00] | | |
| 09526550 | | USD[4000.00] | | |
| 09526555 | | BTC[.0033746], ETH[.05382823], ETHW[.05315791], SHIB[4], USD[0.00] | Yes | |
| 09526557 | | USD[0.00] | | |
| 09526561 | | NFT (427286405168714277/stick man)[1] | Yes | |
| 09526590 | | NFT (340122022397061043/The Founder #72)[1] | | |
| 09526595 | | USD[10.00] | | |
| 09526597 | | NFT (459481758238404809/The Founder #73)[1] | | |
| 09526598 | | NFT (508975527532690232/Australia Ticket Stub #1617)[1], TRX[1], USD[0.17] | | |
| 09526599 | | NFT (569849880769260454/Imola Ticket Stub #687)[1] | | |
| 09526604 | | MATIC[.7], SOL[.06668361], USD[24.42] | | |
| 09526605 | | USD[0.00], USDT[0] | | |
| 09526610 | | SHIB[428925.65947805], SOL[.00004734], USD[0.00] | Yes | |
| 09526621 | | DOGE[.00098926], NFT (530588101059292763/ducking #1)[1], USD[0.00] | | |
| 09526626 | | BTC[.00336946], ETH[.05397868], ETHW[.05397868], SHIB[23.1788413], USD[0.00] | | |
| 09526627 | | SHIB[466048.24628442], SOL[5.23740619], USD[0.11] | Yes | |
| 09526633 | | NFT (433119025408104712/The Founder #84)[1] | | |
| 09526634 | | SHIB[5], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09526636 | | BTC[.00054083], PAXG[.00134212], SHIB[6], USD[0.49] | | |
| 09526637 | | ETHW[.00003663], USD[0.15] | | |
| 09526639 | | NFT (515273277152306166/The Founder #75)[1] | | |
| 09526643 | | BTC[.0007], USD[82.80] | | |
| 09526646 | | BTC[0], DOGE[1], GRT[1], SHIB[4], USD[0.27] | | |
| 09526652 | | USD[50.00] | | |
| 09526662 | | DOGE[1], ETHW[.40177948], SHIB[4], USD[0.00] | Yes | |
| 09526665 | | USD[2000.00] | | |
| 09526666 | | AVAX[9.73798647], DOGE[2], SOL[11], SOL[4.54061142], USD[0.00] | Yes | |
| 09526670 | | BTC[0], LTC[0] | | |
| 09526672 | | TRX[9990.5], USD[25000.00] | | |
| 09526682 | | BTC[0.00033696], ETH[0], MKR[0], USD[0.00] | | |
| 09526700 | | NFT (556006938292476190/Bahrain Ticket Stub #2285)[1] | Yes | |
| 09526706 | | NFT (456945453896880567/The Founder #76)[1] | | |
| 09526714 | | USD[0.00], USDT[49.96] | | |
| 09526716 | | USD[50.01] | | |
| 09526722 | | GBP[16.12], TRX[1], USD[0.00] | Yes | |
| 09526726 | | DOGE[8], SHIB[113121149.15917999], TRX[5], USD[0.00] | Yes | |
| 09526730 | | SOL[.00447195], USD[1.25] | | |
| 09526734 | | SHIB[1], USD[10.30] | Yes | |
| 09526739 | | DOGE[1], ETHW[.99398471], LTC[.83], MATIC[8.88289747], TRX[1], USD[629.62] | | |
| 09526745 | | NFT (432523614098306464/Barcelona Ticket Stub #265)[1], NFT (501216467137296799/FTX Crypto Cup 2022 Key #318)[1], NFT (571212778673260035/Imola Ticket Stub #1666)[1] | | |
| 09526746 | | BRZ[3], BTC[.00075734], DOGE[339.41231226], SHIB[32], TRX[1], USD[2.31] | | |
| 09526749 | | BTC[.08094953], ETH[.01544932], ETHW[.26320929], SHIB[2], USD[144.70] | Yes | |
| 09526758 | | USD[0.60] | Yes | |
| 09526764 | | BRZ[1], DOGE[1], SHIB[43.68236877], USD[0.00] | Yes | |
| 09526765 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09526766 | | USD[62.05] | Yes | |
| 09526768 | | DOGE[1584.81962429], NFT (462413063345258188/Bahrain Ticket Stub #154)[1], SHIB[1], USD[0.00] | Yes | |
| 09526769 | | BAT[.04535246], MATIC[.01796], SHIB[6], USD[0.00] | Yes | |
| 09526770 | | USD[50.01] | | |
| 09526779 | | DOGE[1], ETH[.06872823], ETHW[.06872823], USD[0.00] | | |
| 09526780 | | BTC[.0023641], ETH[0], ETHW[0], USD[0.40], USDT[27.70097100] | | |
| 09526787 | | ETHW[.03004929], SHIB[2], TRX[1], USD[148.66] | Yes | |
| 09526790 | | USD[10.38] | Yes | |
| 09526807 | | USD[0.09] | Yes | |
| 09526808 | | MATIC[26.33138042] | | |
| 09526812 | | BRZ[12.26723884], BTC[.00016881], USD[2.59] | Yes | |
| 09526823 | | NFT (359756418726037345/The Founder #77)[1], NFT (461183270177261619/Bahrain Ticket Stub #651)[1], USD[103.63] | Yes | |
| 09526829 | | BTC[.00030352], USD[0.00] | | |
| 09526833 | | NFT (364455713280372059/Barcelona Ticket Stub #1452)[1], NFT (435569923523819131/France Ticket Stub #246)[1], NFT (554885603045757738/Baku Ticket Stub #209)[1], NFT (575615559714584381/Saudi Arabia Ticket Stub #1645)[1], USD[0.00] | | |
| 09526847 | | USD[2.00] | | |
| 09526861 | | SHIB[2], USD[0.00] | Yes | |
| 09526870 | | SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09526876 | | NFT (403154630031240666/The Founder #78)[1] | | |
| 09526877 | | BTC[.00006974], SHIB[1205223.89916871], USD[0.00] | Yes | |
| 09526893 | | USD[0.00] | | |
| 09526894 | | SHIB[4], USD[0.00] | | |
| 09526909 | | NFT (544685751878987253/The Founder #79)[1] | | |
| 09526911 | | HKD[0.00], SHIB[388889.88888888], SOL[.01486201], USD[0.06] | | |
| 09526912 | | ETH[.00543039], ETHW[.00543039], USD[0.00] | | |
| 09526920 | | BRZ[1], MATIC[62.20252226], SHIB[1], USD[0.01] | Yes | |
| 09526923 | | BTC[.00084236], SHIB[1], USD[75.00] | | |
| 09526924 | | NFT (376539628540880438/Barcelona Ticket Stub #978)[1], NFT (515223551626452730/Bahrain Ticket Stub #1458)[1] | | |
| 09526930 | | USD[10.38] | Yes | |
| 09526931 | | USD[20.00] | | |
| 09526933 | | NFT (504739415064005413/The Founder #80)[1] | | |
| 09526943 | | LINK[6.71466204], SHIB[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09526948 | | ETHW[8.96431838], USD[35.79] | Yes | |
| 09526953 | | USD[0.00], USDT[19.37] | | |
| 09526961 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09526966 | | USD[100.00] | | |
| 09526970 | | USD[100.00] | | |
| 09526976 | | DOGE[1], SHIB[14460372.00949782], USD[0.00] | Yes | |
| 09526983 | | NFT (477578210960995903/Imola Ticket Stub #391)[1] | | |
| 09526994 | | ETH[1.15640814], ETHW[1.15640814], USD[0.00] | | |
| 09527000 | | USD[0.07] | | |
| 09527011 | | NFT (373686076227659057/The Founder #81)[1] | | |
| 09527033 | | ETH[1.01086928], LINK[1100.44281793], NFT (428292592551430809/Imola Ticket Stub #1179)[1], SHIB[7113215.50568813], SOL[83.02414623], USD[0.00] | Yes | |
| 09527035 | | USD[0.01] | | |
| 09527036 | | ALGO[17274.83282097], SHIB[10], TRX[5], USD[0.00] | Yes | |
| 09527037 | | BRZ[1], DOGE[1], SHIB[9525473.45413679], TRX[6.08498913], USD[0.00] | | |
| 09527051 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09527064 | | BTC[.00009752], DAI[4.96736076], USD[1.73] | | |
| 09527067 | | BTC[.0031967], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09527075 | | SHIB[1], SOL[.45438604], USD[0.00] | | |
| 09527076 | | NFT (406843762290279945/The Founder #439)[1] | | |
| 09527085 | | BRZ[1], DOGE[1], USD[156.60] | Yes | |
| 09527090 | | DAI[5.15330795], DOGE[76.92183055], GBP[0.84], SUSHI[2.53450033], TRX[35.17304547], USD[0.53], USDT[.5230247] | Yes | |
| 09527091 | | DOGE[1], SHIB[52.11994704], TRX[1], USD[0.01] | Yes | |
| 09527092 | | USD[10.00] | | |
| 09527111 | | BTC[.00241181], TRX[2], USD[0.01] | | |
| 09527123 | | NFT (462043781121963135/The Founder #82)[1] | | |
| 09527124 | | NFT (572017720408616707/The Founder #83)[1] | | |
| 09527132 | | USD[6.13] | | |
| 09527134 | | SHIB[1], USD[0.01] | | |
| 09527135 | | USD[2.00] | | |
| 09527138 | | DOGE[2973.8733315], SHIB[1], USD[0.00] | | |
| 09527150 | | DOGE[1], SHIB[101696422.67089418], USD[-419.00] | | |
| 09527185 | | BRZ[1], BTC[.00000012], NEAR[.00059759], TRX[3], USD[0.00] | Yes | |
| 09527209 | | BTC[0.11320651], USD[2.01] | | |
| 09527215 | | USD[200.00] | | |
| 09527243 | | NFT (490060940962435746/The Founder #85)[1] | | |
| 09527247 | | DOGE[.00000001], SOL[0] | | |
| 09527251 | Contingent, Disputed | SHIB[.00000008] | | |
| 09527256 | | ETH[.01], ETHW[.01], SHIB[1], SOL[0] | | |
| 09527257 | | USD[250.00] | | |
| 09527259 | | BAT[3.00059907], BCH[21.30816219], BRZ[4], BTC[0.55050398], ETH[0], ETHW[7.32358107], GRT[3], LTC[78.93708027], MATIC[1.00090434], SHIB[4.00000001], SOL[0], TRX[12], USD[58.70], USDT[1.00928967] | Yes | |
| 09527271 | | USD[0.00] | | |
| 09527272 | | USD[0.01] | | |
| 09527278 | | DAI[.99384341], USD[0.00] | Yes | |
| 09527279 | | USD[103.76] | Yes | |
| 09527288 | | BAT[0], CUSDT[0], DOGE[0.00180236], SHIB[25.05699256], USD[0.00] | Yes | |
| 09527289 | | AVAX[1.30345120], BAT[0], BCH[0.00000122], BRZ[111.95807316], BTC[0.00102066], DOGE[1.00632069], ETH[0.01742122], ETHW[0.01720234], EUR[0.00], KSHIB[858.22177150], LINK[0], MATIC[44.31930689], SHIB[19], SOL[.26290684], TRX[317.16007368], UNI[0.10382565], USD[0.00], USDT[0] | Yes | |
| 09527292 | | BAT[1], BTC[4.56129097], USD[-68077.26] | | |
| 09527294 | | BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09527311 | | NFT (486380917231292381/The Founder #86)[1] | | |
| 09527318 | | USD[0.00] | | |
| 09527320 | | ETH[.00164599], ETHW[.00163057], SHIB[1], USD[0.02] | Yes | |
| 09527325 | | USD[100.00] | | |
| 09527332 | | USD[0.00] | | |
| 09527334 | | ETH[.02759495], ETHW[.02759495], USD[0.20] | | |
| 09527348 | | USD[5.00] | | |
| 09527362 | | EUR[190.31], GRT[1], USD[0.00], USDT[0] | Yes | |
| 09527369 | | DOGE[.0000915], SHIB[2], USD[0.01] | | |
| 09527370 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09527379 | | DOGE[1.40644086] | | |
| 09527389 | | USD[0.00] | Yes | |
| 09527392 | | DOGE[16.82964154], SHIB[2], USD[0.00] | | |
| 09527412 | | SHIB[1], SUSHI[7.4237024], USD[0.00] | | |
| 09527413 | | BAT[1.00255525], BTC[0], DOGE[1], GRT[1.07763964], NFT (357031347627943128/Saudi Arabia Ticket Stub #658)[1], NFT (567174053854382782/Eitbit Ape #7615)[1], NFT (569425554857561772/Founding Frens Lawyer #208)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09527423 | | DOGE[1], ETHW[1.42738246], MATIC[.00008833], SHIB[4], TRX[1], USD[100.44] | Yes | |
| 09527428 | | USD[0.00] | | |
| 09527431 | | USD[0.01] | | |
| 09527437 | | BRZ[2], DOGE[10.03601932], ETH[.0000063], ETHW[.0000063], GRT[1], SHIB[15], TRX[6], USD[0.47] | Yes | |
| 09527439 | | BRZ[1], ETH[.17345476], ETHW[.17318774], USD[0.38] | Yes | |
| 09527453 | | USD[19.71] | Yes | |
| 09527468 | | BTC[0.00002979], LTC[.31909224], USD[0.00] | | |
| 09527469 | | USD[26.27] | Yes | |
| 09527476 | | NFT (350652704782453708/Coachella x FTX Weekend 2 #31347)[1] | | |
| 09527477 | | TRX[100.000002] | | |
| 09527494 | | NFT (414513166458678803/The Founder #87)[1] | | |
| 09527495 | | DOGE[1], SHIB[7], USD[0.00] | | |
| 09527498 | | SHIB[.00000001], USD[0.00], USDT[0] | Yes | |
| 09527501 | | USD[0.00] | | |
| 09527516 | | BTC[.0001722], USD[0.00] | | |
| 09527519 | | ETH[.44723994], ETHW[.44723994] | | |
| 09527533 | | LINK[0], LTC[0], SHIB[2], TRX[1], USD[0.94] | | |
| 09527535 | | NFT (345012749262876086/The Founder #419)[1] | | |
| 09527549 | | ETH[0.14459567], ETHW[0.14459567], SHIB[1] | | |
| 09527555 | | BRZ[1], ETHW[.64026655], SHIB[1], USD[0.01] | | |
| 09527558 | | BTC[0.01188810], DOGE[1209.79], SHIB[899101], USD[1.35] | | |
| 09527560 | | NFT (477535880688408944/The Founder #88)[1] | | |
| 09527589 | | BTC[.0867132], USD[2504.26] | | |
| 09527590 | | AVAX[9], BTC[.0537948], MATIC[330], SOL[3.21271736], TRX[2425], USD[3.25] | | |
| 09527594 | | USD[0.01] | | |
| 09527598 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09527599 | | NFT (491280087621032951/The Founder #89)[1] | | |
| 09527603 | | NFT (445496095324724465/The Founder #90)[1] | | |
| 09527614 | | BTC[0], USD[0.00], USDT[0] | | |
| 09527619 | | AVAX[0], BTC[0], DOGE[1], ETH[0], SHIB[1], TRX[1] | | |
| 09527620 | | BRZ[2], SHIB[7], TRX[2], USD[0.03] | | |
| 09527622 | | USD[100.00] | | |
| 09527625 | | USD[200.00] | | |
| 09527633 | | SHIB[5], TRX[1], USD[0.20] | Yes | |
| 09527644 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09527648 | | BCH[1.81589793], SHIB[2], USD[0.00] | Yes | |
| 09527652 | | SHIB[1], SOL[.00000422], USDT[0.00118635] | | |
| 09527657 | | BTC[.0000001], USD[0.00] | | |
| 09527658 | | BTC[0], NFT (525444215394484473/Saudi Arabia Ticket Stub #1270)[1], SHIB[2], TRX[1.00001677], USD[0.01] | Yes | |
| 09527663 | | ETH[.00055008], ETHW[.00055008], USD[0.00] | | |
| 09527667 | | AVAX[1.73582695], BRZ[1], BTC[.0807941], DOGE[8.00057537], ETH[.8373936], ETHW[.56242902], MATIC[400.52144797], SHIB[29], SOL[1.0977071], TRX[4], USD[576.05] | Yes | |
| 09527677 | | USD[2000.00] | | |
| 09527681 | | BTC[.00033048], USD[0.00] | Yes | |
| 09527688 | | BTC[.00071057], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09527691 | | USD[0.01] | | |
| 09527692 | | NFT (487559138288505888/Imola Ticket Stub #1884)[1] | | |
| 09527701 | | ETH[.03877962], ETHW[.03877962], USD[50.00] | | |
| 09527723 | | USD[2000.00] | | |
| 09527727 | | USD[0.00] | Yes | |
| 09527731 | | USD[0.01] | Yes | |
| 09527733 | | USD[2.00] | | |
| 09527735 | | DOGE[1], ETH[1.05662043], ETHW[1.05617653], TRX[1], USD[0.00] | Yes | |
| 09527750 | | ETHW[1.53870926], LTC[0], USD[6933.60], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09527754 | | MATIC[38.94983606], USD[30.01] | | |
| 09527757 | | TRX[.010028], USD[0.10], USDT[0] | | |
| 09527758 | | ETH[0.01144956], ETHW[0.01131276], SHIB[886837.96824102], TRX[152.81345808], USD[0.00] | Yes | |
| 09527764 | | USD[0.00] | Yes | |
| 09527765 | | AUD[14.33], BRZ[14.54434261], PAXG[.00191264], SHIB[1], UNI[.65741373], USD[6.68] | Yes | |
| 09527767 | | NFT (348178245692177791/The Founder #91)[1], USD[0.98] | | |
| 09527775 | | ALGO[.00079114], DOGE[2], SHIB[5], USD[0.00] | Yes | |
| 09527778 | | DAI[10.49698384], ETH[.00000005], ETHW[.00000005], SHIB[1], USD[0.00] | Yes | |
| 09527783 | | BTC[.00427781], ETH[.06929615], ETHW[.06929615], USD[0.00] | | |
| 09527792 | | LINK[3.87901328], SHIB[2], SOL[1.03075548], TRX[1], USD[0.00], USDT[5.98595996] | | |
| 09527800 | | DOGE[1], SHIB[2], TRX[3], USD[1.03] | Yes | |
| 09527803 | | DOGE[1], SHIB[17.54285714], TRX[2], USD[0.28], USDT[1.00158113] | Yes | |
| 09527817 | | USD[1.35] | | |
| 09527827 | | DOGE[11.3354441], USD[0.00], USDT[0] | | |
| 09527842 | | USD[0.00], USDT[0] | Yes | |
| 09527848 | | BTC[.00342623], USD[100.01] | | |
| 09527849 | | NFT (526923642322526548/The Founder #92)[1] | | |
| 09527859 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09527863 | | USD[37.00] | | |
| 09527873 | | SHIB[1], USD[19.89] | Yes | |
| 09527875 | | NFT (344439963560203044/The Founder #93)[1], USD[0.01] | | |
| 09527878 | | AVAX[6.11826841], USD[107.42] | Yes | |
| 09527879 | | NFT (474277661026902132/The Founder #94)[1] | | |
| 09527907 | | SHIB[10.04806910], USD[0.01] | Yes | |
| 09527930 | | SHIB[9451796.84120982], USD[0.00] | | |
| 09527937 | | BTC[0], TRX[0.00018200], USD[0.20], USDT[0] | | |
| 09527945 | | ETH[0], USD[0.78], USDT[0] | | |
| 09527946 | | DOGE[1], ETH[.04629367], ETHW[.05429367], SHIB[2], SOL[0] | | |
| 09527948 | | BTC[0], DOGE[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00009062] | Yes | |
| 09527953 | | AVAX[3.19730599], DOGE[1], USD[0.00] | Yes | |
| 09527956 | | ALGO[.00060572], SHIB[1], USD[0.00] | Yes | |
| 09527962 | | ETH[1.377621], ETHW[1.377621], USD[5.45] | | |
| 09527966 | | BRZ[2], ETHW[.15681677], SHIB[3], TRX[1], USD[327.56] | Yes | |
| 09527975 | | SHIB[1], SOL[.34252509], USD[10.00] | | |
| 09527987 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09527991 | | ETH[.00052315] | | |
| 09528000 | | AVAX[4.22520645], BRZ[1], BTC[.00051332], DOGE[1198.84106313], ETH[.0083993], ETHW[.0083993], KSHIB[3428.65964805], LTC[.23536224], MATIC[25.02001893], SHIB[3428484.51056405], SOL[.34637283], TRX[186.55696239], UNI[3.01529665], USD[0.00] | | |
| 09528006 | | NFT (477090884680704697/Saudi Arabia Ticket Stub #491)[1] | Yes | |
| 09528007 | | USD[542.49] | | |
| 09528008 | | NFT (469681147128692477/The Founder #95)[1], USD[10.38] | Yes | |
| 09528009 | | SHIB[1], USD[0.00] | | |
| 09528011 | | DOGE[1], MATIC[0] | | |
| 09528014 | | SHIB[10519760.44531019], USD[0.00] | Yes | |
| 09528015 | | DOGE[1], TRX[5529.79709226], USD[0.00] | | |
| 09528017 | | SOL[.55263086], USD[0.00] | | |
| 09528019 | | TRX[1], USD[0.02] | Yes | |
| 09528024 | | SHIB[2414064.78121967], USD[0.00] | Yes | |
| 09528040 | | BTC[.00490678], USD[0.00] | | |
| 09528059 | | NFT (351596982909492224/The Founder #96)[1] | | |
| 09528060 | | USD[0.07] | | |
| 09528062 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09528066 | | ETH[.00099], ETHW[.00099], USD[0.70] | | |
| 09528083 | | NFT (364032605756082791/Saudi Arabia Ticket Stub #550)[1] | | |
| 09528084 | | BRZ[2], BTC[.0414034], ETH[2.71078315], ETHW[2.70964461], SHIB[1], SOL[33.98671964], USD[0.00] | Yes | |
| 09528101 | | USD[2073.77] | Yes | |
| 09528104 | | DOGE[.583], ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 09528109 | | BAT[2], DOGE[2], GRT[1], TRX[1], USD[0.01] | | |
| 09528111 | | KSHIB[469.66305433], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09528118 | | SHIB[2], USD[0.00] | | |
| 09528123 | | SHIB[0], TRX[1], USD[0.00], USDT[119.31658228] | Yes | |
| 09528130 | | USD[2.19] | | |
| 09528134 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09528141 | | BTC[0.00150553], DOGE[0], MATIC[0.01090985], USD[0.00] | Yes | |
| 09528148 | | SHIB[1], USD[0.00] | | |
| 09528153 | | BTC[.00524691], SHIB[1], USD[0.00] | | |
| 09528158 | | TRX[4], USD[0.65], USDT[0.00000001] | Yes | |
| 09528161 | | BTC[.00066466], SHIB[1], USD[103.40] | Yes | |
| 09528168 | | DOGE[263.38800503], SHIB[1], USD[0.00] | Yes | |
| 09528177 | | BAT[1], BRZ[2], BTC[.00000001], DOGE[1], LINK[1], SHIB[4], SUSHI[.3189968], USD[0.00], USDT[1] | | |
| 09528178 | | SHIB[30.55172413], USD[0.00], USDT[0.91800593] | Yes | |
| 09528186 | | BCH[0.00000684], BTC[0.00451017], DOGE[2], SHIB[3335.22171968], TRX[12.25157635], USD[0.00] | Yes | |
| 09528189 | | SOL[0] | | |
| 09528207 | | NFT (448963848202552991/The Founder #97)[1] | | |
| 09528208 | | SHIB[11837727.68862011], TRX[.01662655], USD[0.00], USDT[1.02543197] | Yes | |
| 09528218 | | ETH[1.57343194], ETHW[1.57277106], SHIB[2], USD[259.64] | Yes | |
| 09528238 | | BTC[0.00150371], ETH[.01449721], ETHW[.01431937], LINK[1.03697654], SOL[.04626053], TRX[.00012628], USD[0.00] | Yes | |
| 09528243 | | SHIB[8438818.56540084], TRX[1], USD[0.00] | | |
| 09528245 | | NFT (508253624474260017/The Founder #98)[1] | | |
| 09528259 | | BRZ[2], SHIB[1], TRX[3], USD[0.82], USDT[1] | | |
| 09528261 | | ETH[.000172], ETHW[.000172], USD[0.01] | | |
| 09528269 | | SHIB[1], USD[28.64] | | |
| 09528287 | | USD[20.00] | | |
| 09528290 | | SHIB[1], USD[0.00] | | |
| 09528292 | | USDT[.00000001] | | |
| 09528299 | | DOGE[3], SHIB[1], SUSHI[1.00779659], TRX[1], USD[0.00] | Yes | |
| 09528303 | | BTC[.00431956], USD[0.00] | Yes | |
| 09528304 | | NFT (535575101114759285/The Founder #99)[1] | | |
| 09528307 | | DOGE[2], MATIC[5.63095816], SHIB[1.00000002], TRX[651.49934943], USD[206.50] | Yes | |
| 09528312 | | BRZ[1], DOGE[4], MATIC[.00006], SHIB[13], TRX[2], USD[212.06], USDT[0.42999855] | | |
| 09528313 | | DOGE[1], ETH[1.48035035], ETHW[1.47972856], USD[0.00] | Yes | |
| 09528315 | | USD[0.03] | | |
| 09528324 | | USD[20.67] | Yes | |
| 09528331 | | BTC[0], DOGE[2], ETH[0.00000002], ETHW[0.00000002], MATIC[1.00126101], SHIB[9], TRX[10], USD[2.51], USDT[1.01310796] | Yes | |
| 09528332 | | ALGO[0], BTC[.00000018], DAI[0], ETH[0.00000199], ETHW[.00015216], LINK[0], MATIC[.00041726], NEAR[0], SOL[.0001192], TRX[.00022948], USD[2850.76] | Yes | |
| 09528333 | | SHIB[1], USD[0.00] | Yes | |
| 09528334 | | NFT (452186076053454431/The Founder #100)[1] | | |
| 09528341 | | NFT (320686689505848668/Australia Ticket Stub #219)[1] | | |
| 09528345 | | UNI[.00003392], USD[0.36], USDT[0] | Yes | |
| 09528358 | | USD[100.00] | | |
| 09528365 | | TRX[1], USD[0.00] | | |
| 09528370 | | USD[0.00] | | |
| 09528383 | | BRZ[2], USD[0.00] | | |
| 09528387 | | USD[0.01] | Yes | |
| 09528398 | | ETHW[.02047102], USD[0.17] | Yes | |
| 09528412 | | SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09528416 | | USD[2000.00] | | |
| 09528418 | | BTC[.00003439], USD[0.00] | Yes | |
| 09528420 | | NFT (436834972551323201/Imola Ticket Stub #434)[1], NFT (545963069629570605/Barcelona Ticket Stub #1443)[1] | | |
| 09528429 | | DOGE[1], SHIB[2], USD[0.45] | | |
| 09528431 | | BTC[0.09164695], USD[0.00], USDT[0] | Yes | |
| 09528432 | | USD[0.00] | Yes | |
| 09528439 | | BRZ[1], DOGE[4], ETH[.1947773], ETHW[.19456548], GRT[1], SHIB[4], TRX[6], USD[0.00], USDT[1.01841401] | Yes | |
| 09528442 | | USD[0.00] | | |
| 09528444 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09528447 | | BTC[.00001243] | | |
| 09528454 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09528462 | | SHIB[1], SOL[.48451193], USD[0.00] | | |
| 09528472 | | SHIB[24085524.98401907] | Yes | |
| 09528473 | | BTC[.0007744], DOGE[2], ETH[.06823348], ETHW[.06738532], SHIB[4], USD[0.01] | Yes | |
| 09528477 | | BTC[0], DOGE[7.88723675], KSHIB[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09528484 | | USD[1.00] | | |
| 09528499 | | BAT[1], BCH[.02287766], BRZ[17.51041917], BTC[.00008053], DOGE[14.07396605], ETH[.02781499], ETHW[.02882701], GRT[10.16107267], LTC[.05527879], MATIC[1.00164518], SHIB[20], TRX[14.00025571], USD[-27.02], USDT[3.08911494], YFI[.00911907] | Yes | |
| 09528502 | | SHIB[2], USD[15.31] | | |
| 09528512 | | ALGO[.01630005], AVAX[.00006335], BAT[1], BRZ[1], BTC[.00000008], DOGE[2], ETHW[1.93790127], LINK[.00038268], MATIC[.00338861], SHIB[22668608.64169992], SOL[.00002464], TRX[6], USD[5029.45] | Yes | |
| 09528534 | | BRZ[1], SHIB[2], SOL[.03449532], USD[0.00] | | |
| 09528537 | | BRZ[12.26860617], BTC[.00017592], USD[0.00], USDT[1.9428898] | Yes | |
| 09528551 | | ETH[.00056664], ETHW[.00056664], USD[0.00] | | |
| 09528552 | | CAD[0.00], LTC[0.00000244] | Yes | |
| 09528556 | | EUR[154.00], USD[0.61] | | |
| 09528558 | | NFT (488466565652613634/Australia Ticket Stub #694)[1], NFT (561147483997207380/Barcelona Ticket Stub #2314)[1] | | |
| 09528559 | | DOGE[3], ETH[.00050536], ETHW[.08223579], SHIB[3], USD[0.00] | | |
| 09528560 | | USD[0.01] | | |
| 09528564 | | BRZ[1], BTC[.00183201], SHIB[2], USD[0.00] | Yes | |
| 09528568 | | USD[0.07] | Yes | |
| 09528579 | | SHIB[3], USD[1.46] | Yes | |
| 09528584 | | USD[100.00] | | |
| 09528606 | | SHIB[1], SOL[.00003601], USD[0.00] | Yes | |
| 09528608 | | USD[10.00] | | |
| 09528611 | | ALGO[.682], AVAX[.0902], DOGE[.908], SHIB[26801000], SUSHI[140.7725], USD[15733.77] | | |
| 09528623 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 09528635 | | USD[0.00] | | |
| 09528639 | | BCH[.04569170], BTC[0], CAD[0.00], NFT (549014613276489132/Saudi Arabia Ticket Stub #2425)[1], SHIB[1], USD[0.00] | Yes | |
| 09528645 | | ETH[.0268903], ETHW[.02655947], SHIB[1], USD[0.01] | Yes | |
| 09528672 | | USD[0.63] | | |
| 09528701 | | SHIB[1], TRX[1440.24051854], USD[0.01] | | |
| 09528712 | | NFT (469621383977658398/Bahrain Ticket Stub #676)[1], SHIB[940370.66465219], USD[0.00] | Yes | |
| 09528713 | | AVAX[2.43292841], DOGE[3], TRX[945.95139959], USD[0.00] | Yes | |
| 09528719 | | USD[9.00] | | |
| 09528734 | | BRZ[8.14743347], BTC[.05248218], DOGE[506.84655589], ETH[.77515591], ETHW[.86290068], GRT[2], SHIB[47], TRX[19.12477265], USD[0.01] | Yes | |
| 09528741 | | BTC[.0052], ETH[.08289647], ETHW[.08289647], USD[0.00] | | |
| 09528746 | Contingent, Disputed | SHIB[1], USD[0.05] | | |
| 09528756 | | ETH[.448], ETHW[.448], USD[8.01] | | |
| 09528770 | | SHIB[14121200.40873490], USD[0.01], USDT[0] | | |
| 09528774 | | BTC[.5], ETH[1.1], ETHW[1.1], USD[2522.00] | | |
| 09528784 | | TRX[1], USD[0.00] | | |
| 09528785 | | USD[50.01] | | |
| 09528786 | | USD[102.99] | Yes | |
| 09528788 | | DOGE[1], SHIB[1], SOL[.0006671], TRX[2], USD[0.00] | | |
| 09528801 | | NFT (327668441205369008/Coachella x FTX Weekend 2 #31348)[1] | | |
| 09528803 | | BTC[0], ETH[0], ETHW[1.4529374] | | |
| 09528810 | Contingent, Disputed | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09528815 | Contingent, Disputed | USD[0.00], USDT[0.00004048] | | |
| 09528831 | | BAT[1], BRZ[3], BTC[0.13190000], DOGE[1], ETH[.068], ETHW[.068], LTC[.00383], SHIB[3], SOL[9.43], SUSHI[1], USD[1.67], USDT[2] | | |
| 09528836 | | USD[3.58], YFI[.00085997] | Yes | |
| 09528840 | | TRX[1], USD[0.00] | | |
| 09528842 | | BAT[0], BCH[0], BTC[0], DOGE[1], ETH[0], SHIB[92188.38705179], TRX[1], USD[0.00] | Yes | |
| 09528865 | | USDT[50] | | |
| 09528877 | | TRX[.011508] | Yes | |
| 09528902 | | TRX[.000001] | | |
| 09528904 | | DOGE[0], LINK[2.01601398], MATIC[.0001577], SHIB[5], USD[0.00] | Yes | |
| 09528909 | | USD[1.00] | | |
| 09528929 | | SHIB[1], USD[0.00] | Yes | |
| 09528932 | Contingent, Disputed | BTC[.00444797], USD[0.00] | | |
| 09528936 | | BTC[19.07311012], ETH[66.94430633], NFT (538202921778076627/The 2974 Collection #0066)[1], NFT (55832133980636498/The 2974 Collection #0096)[1], USD[1.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09528939 | | BRZ[1], DOGE[3], LTC[0], SHIB[5], TRX[1], USD[0.00], USDT[0.00000028] | | |
| 09528947 | | BTC[.00000059], ETH[.00000795], ETHW[10.15214882], TRX[1], USD[0.01] | Yes | |
| 09528955 | | LINK[127.00503823], USD[0.00] | | |
| 09528959 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09528983 | | SHIB[1], USDT[0] | Yes | |
| 09528991 | | ETH[.00750343], ETHW[.00750343], USD[0.25], USDT[.07973635] | | |
| 09529014 | | BTC[.00338484], SHIB[2], USD[263.06] | Yes | |
| 09529015 | | USD[0.63] | | |
| 09529019 | | DOGE[1], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09529023 | | USD[0.01] | | |
| 09529041 | | USD[0.00] | | |
| 09529042 | | USD[3.11] | | |
| 09529044 | | BTC[0], DOGE[1], SHIB[12], TRX[2], USD[0.01] | | |
| 09529047 | | USD[15.00] | | |
| 09529050 | | NEAR[0.00000480], SHIB[1], TRX[3], USD[0.76] | | |
| 09529063 | | ALGO[66.94144075], BCH[.10419212], SHIB[3], UNI[6.42507022], USD[25.00] | | |
| 09529079 | | BRZ[2], DOGE[2], ETH[.01881189], GRT[2], SHIB[4], TRX[4], USD[0.00], USDT[0.00000017] | Yes | |
| 09529087 | | SHIB[1], USD[0.01] | Yes | |
| 09529093 | | BAT[3.02808964], BRZ[1], BTC[.00000808], DOGE[3], ETH[16.23731523], ETHW[16.23198255], GRT[4], LINK[2.04334174], SHIB[1], SUSHI[1.01972049], TRX[3], UNI[2.03939338], USD[0.18], USDT[3.05623417] | Yes | |
| 09529105 | | ALGO[64.81047731], SHIB[1], USD[0.00] | | |
| 09529119 | | NFT (304433669828959220/The Hill by FTX #93)[1], NFT (347593263944776615/MagicEden Vaults)[1], NFT (383576600110672674/MagicEden Vaults)[1], NFT (434985713103405716/CORE 22 #59)[1], NFT (449257366100699205/MagicEden Vaults)[1], NFT (460453466569586992/MagicEden Vaults)[1], NFT (520709683851744292/MagicEden Vaults)[1], USD[1.47] | | |
| 09529120 | | SHIB[1], USD[0.01] | Yes | |
| 09529127 | | ETH[0], ETHW[0], SHIB[14], SOL[0], USD[0.00] | Yes | |
| 09529128 | | AVAX[0], BRZ[1], DOGE[2], GRT[0], MATIC[0], SHIB[4], SUSHI[0.00022004], TRX[0], USD[0.01] | Yes | |
| 09529143 | | NFT (349137085773497716/Bahrain Ticket Stub #1678)[1] | Yes | |
| 09529155 | | SHIB[26076613.42586857], USD[0.00] | | |
| 09529169 | | DOGE[4], ETH[.00000747], ETHW[.00000747], GRT[1], TRX[3], USD[0.00], USDT[0.80140880] | Yes | |
| 09529174 | | NFT (396971770063837735/Cloud Storm #382)[1], SOL[.4], USD[1.36] | | |
| 09529186 | | MATIC[76.142] | | |
| 09529190 | | USD[1037.17] | | |
| 09529196 | | BRZ[1], BTC[0.00007613], SHIB[1], USD[0.00] | Yes | |
| 09529214 | | NFT (334083196610028428/The Founder #160)[1] | | |
| 09529224 | | USD[0.00] | | |
| 09529227 | | NFT (515823719981215857/The Founder #102)[1] | | |
| 09529237 | | BAT[3], BRZ[4], BTC[.05586077], DOGE[6], GRT[2], MATIC[823.22399814], SHIB[7], TRX[10], USD[138.43], USDT[1.02335401] | Yes | |
| 09529239 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09529241 | | BTC[.05829208], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09529242 | | BTC[0] | | |
| 09529274 | | TRX[.000002] | | |
| 09529276 | | USD[100.00] | | |
| 09529277 | | AAVE[.12510653], ALGO[64.09469378], BRZ[1], ETH[.05754523], ETHW[.05683279], GRT[1064.01632224], LINK[1.62910249], NEAR[165.24696456], SHIB[7], TRX[147.59651865], USD[768.14] | Yes | |
| 09529291 | | NFT (549339397458787515/The Founder #103)[1] | | |
| 09529294 | | USD[1.00], USDT[4.00330555] | | |
| 09529299 | | NFT (571406555905603751/The Founder #104)[1] | | |
| 09529302 | | USD[100.00] | | |
| 09529304 | | ETH[.00693909], ETHW[.00693909], NFT (327476027249987192/CORE 22 #73)[1] | | |
| 09529324 | | USD[3.02] | | |
| 09529329 | | NFT (404932818284344008/FTX Exclusive Necklace #3)[1] | | |
| 09529330 | | BTC[.00055742], USD[0.00] | | |
| 09529331 | | DOGE[1], ETH[.00734136], ETHW[.0072456], TRX[1], USD[0.01] | Yes | |
| 09529356 | | USD[2.49] | | |
| 09529363 | | NFT (332880238316500148/CORE 22 #62)[1] | | |
| 09529394 | | BCH[11.16986797], BTC[.12074351], DOGE[5], ETH[.73610998], ETHW[205.18471608], LTC[11.96066744], SHIB[7], SOL[3.8542494], TRX[4], USD[0.00] | Yes | |
| 09529400 | | ETHW[69.82266213], TRX[82.99837844], USD[0.00] | Yes | |
| 09529402 | | USD[200.01] | | |
| 09529406 | | USD[0.00], USDT[0] | Yes | |
| 09529414 | | MATIC[5.04803369], SHIB[1], USD[1580.25] | Yes | |
| 09529417 | | TRX[1000.3], USD[2.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09529420 | | NFT (362875841935040978/The Founder #105)[1] | | |
| 09529427 | | AAVE[.00000379], ALGO[.00017502], AVAX[.00024312], BAT[.00014893], BRZ[.00014193], BTC[.00000001], CUSDT[1.50386731], DAI[2.18034742], DOGE[.00862049], ETH[.00000009], ETHW[.00000009], HKD[0.00], KSHIB[.55574865], LINK[.00006663], MKR[.00000507], NEAR[.00113663], PAXG[.00000317], SHIB[433043.82835099], SUSHI[.00388969], TRX[10.02947835], UNI[.03355305], USD[12.50], USDT[5.09703025] | Yes | |
| 09529428 | | ETH[.00279863], ETHW[.00279863], USD[0.00] | | |
| 09529434 | | SOL[2.58748624], USD[0.48] | | |
| 09529462 | | USD[20.00] | | |
| 09529464 | | DOGE[1], SHIB[4], USD[4.69], USDT[0.00003429] | Yes | |
| 09529465 | | BTC[.00034322], USD[0.00] | | |
| 09529468 | | SOL[.00011896], TRX[3], USD[0.00] | Yes | |
| 09529471 | | DOGE[1], MATIC[896.0501828], TRX[1], USD[414.93], USDT[51.6652765] | Yes | |
| 09529475 | | NFT (521513046987226147/The Founder #106)[1], USD[1.00] | | |
| 09529477 | | BTC[.00003133], USD[0.00] | | |
| 09529495 | | SHIB[7], SOL[.00000912], TRX[1], USD[0.00] | Yes | |
| 09529505 | | SOL[.02429244], USD[1.04] | Yes | |
| 09529508 | | BRZ[2], DOGE[3], SHIB[3], SOL[.00004487], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09529514 | | NFT (320372105122795370/The Founder #108)[1] | | |
| 09529515 | | NFT (353889850655032766/Barcelona Ticket Stub #1218)[1] | | |
| 09529521 | | NFT (498129382126294936/The Founder #107)[1] | | |
| 09529527 | | NFT (559974930209234525/The Founder #208)[1] | | |
| 09529539 | | ETH[.000033], ETHW[.001033], USD[8582.28] | | |
| 09529548 | | NFT (392593982928289141/Fire Fox  #1    Limited Edition )[1], NFT (506881046787176572/Captain "A" Boy Battles Double "A" Boy at  Myrtle Beach SC #7  LE Vol.1  )[1], SHIB[1], SOL[.01356453], USD[0.01] | Yes | |
| 09529553 | | USD[0.00] | | |
| 09529558 | | DOGE[1155.10721993], SHIB[1], USD[0.00] | | |
| 09529562 | | NFT (293230111089562876/Netherlands Ticket Stub #62)[1], NFT (446902905715494976/Monza Ticket Stub #115)[1], NFT (469895679205802824/France Ticket Stub #240)[1], NFT (495965413662212427/Mexico Ticket Stub #12)[1], NFT (529215714404444449/Hungary Ticket Stub #360)[1], NFT (540345368249672174/Belgium Ticket Stub #237)[1], NFT (557416572386052394/Singapore Ticket Stub #52)[1], USD[0.00] | Yes | |
| 09529575 | | ETH[0], USD[0.00] | | |
| 09529581 | | NFT (570472979050301298/The Hill by FTX #360)[1], USD[300.00] | | |
| 09529582 | | SHIB[1], TRX[588.1221897], USD[0.00] | | |
| 09529585 | | SHIB[.2894507], USD[0.00] | Yes | |
| 09529591 | | BTC[.01756969], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09529601 | | NFT (398384515177070995/CORE 22 #68)[1] | | |
| 09529608 | | BRZ[1], LINK[15.25616925], USD[0.00] | | |
| 09529615 | | NFT (506026756028838549/The Founder #109)[1] | | |
| 09529619 | | USD[10.00] | | |
| 09529620 | | USD[0.00] | | |
| 09529630 | | SHIB[1], USD[0.01] | | |
| 09529635 | | ALGO[42.9575504], ETH[.00852231], ETHW[.00841287], SHIB[2], USD[0.00] | Yes | |
| 09529641 | | BRZ[1], BTC[.0086104], DOGE[1], ETH[.14835234], ETHW[.14835234], SHIB[1], TRX[1], USD[0.00] | | |
| 09529644 | | AVAX[.67560083], BTC[.00072191], ETH[.01137699], ETHW[.01124019], SHIB[3], USD[0.00] | Yes | |
| 09529660 | | BRZ[1], SHIB[.00000031], TRX[1], USD[0.00] | Yes | |
| 09529665 | | USD[10.00] | | |
| 09529666 | | DOGE[289.24794521], ETH[.01217861], ETHW[.01217861], SHIB[476193.47619047], USD[0.00] | | |
| 09529688 | | USD[20.00] | | |
| 09529689 | | ETH[.00000851], ETHW[.00000851], SHIB[1], TRX[1], USD[0.00] | | |
| 09529691 | | BTC[.00375092], SHIB[1], USD[0.00] | | |
| 09529693 | | USD[0.01] | | |
| 09529697 | | DOGE[1], USD[0.00] | Yes | |
| 09529703 | | ETH[.002], ETHW[.002], LTC[.00463841], USD[0.10] | | |
| 09529708 | | BTC[.00342715], SHIB[1], USD[0.00] | Yes | |
| 09529710 | | SOL[.999], USD[57.70] | | |
| 09529711 | | BTC[.00351289], DOGE[1], USD[0.00] | | |
| 09529712 | | ETH[.002], ETHW[.002] | | |
| 09529714 | | USD[0.01] | | |
| 09529719 | | USD[1699.49] | Yes | |
| 09529723 | | USD[25.00] | | |
| 09529730 | | USD[10.01] | Yes | |
| 09529731 | | USD[10.00] | | |
| 09529734 | | SHIB[1], USDT[0.00000827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09529735 | | USD[1.09] | | |
| 09529737 | | BTC[0.00000877], USD[6.17] | | |
| 09529755 | | BTC[.00009227], USD[0.00] | | |
| 09529760 | | BTC[.01034841], DOGE[1], ETH[.0950033], ETHW[.0950033], MATIC[273.98274985], SHIB[7], TRX[1], USD[0.00] | | |
| 09529763 | | USD[66.30], USDT[.02173572] | | |
| 09529771 | | MATIC[42.96696796], SHIB[1], USD[0.09] | Yes | |
| 09529774 | | BTC[0], USD[0.00], USDT[0] | | |
| 09529782 | | USD[5.00] | | |
| 09529784 | | BTC[.24362159], USD[0.41], USDT[3055.14965257] | | |
| 09529794 | | USD[0.00], USDT[0] | | |
| 09529803 | | SOL[1526.33508], USD[3.53] | | |
| 09529804 | | NFT (425792835339399269/The Founder #110)[1] | | |
| 09529809 | | DOGE[2], ETH[.00000065], SHIB[17], TRX[5], USD[0.00] | Yes | |
| 09529812 | | ETH[.004], ETHW[.004] | | |
| 09529819 | | USD[0.13] | Yes | |
| 09529824 | | NFT (398704474798134517/CORE 22 #70)[1] | | |
| 09529833 | | BTC[.00000001], DOGE[2.58021128], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09529842 | | DOGE[3], ETHW[.25810806], SHIB[4], USD[0.01] | | |
| 09529866 | | SHIB[1], USD[0.00], USDT[51.31944896] | Yes | |
| 09529872 | | USD[0.00], USDT[198.24915045] | | |
| 09529874 | | BTC[0.00000001], DOGE[0.00351173], ETH[.00000013], ETHW[.00000013], MATIC[.00003917], MKR[0.00000035], SHIB[5], SOL[.00005641], TRX[1], USD[0.00], USDT[0.00000033] | Yes | |
| 09529880 | | USD[0.01] | | |
| 09529882 | | USD[0.32] | | |
| 09529886 | | DAI[.99496661], USD[6.91] | Yes | |
| 09529888 | | USD[0.00] | | |
| 09529894 | | USD[0.36] | | |
| 09529905 | | NFT (393718905223588286/Imola Ticket Stub #180)[1] | | |
| 09529915 | | LTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09529916 | | BRZ[1], SHIB[6], TRX[1], USD[0.00] | | |
| 09529929 | | USD[25.39], USDT[0.44764652] | | |
| 09529932 | | BRZ[1], BTC[.00036676], DOGE[1], ETH[.00588262], ETHW[.00581422], SHIB[27], SOL[.36398586], TRX[1], USD[0.00] | Yes | |
| 09529936 | | DOGE[2], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 09529946 | | NFT (445323562216506499/The Hill by FTX #1572)[1], NFT (533406604747787071/CORE 22 #79)[1], SOL[.31783512], USD[5.08] | Yes | |
| 09529958 | | DOGE[1], SHIB[8502701.28362783], USD[8.31] | | |
| 09529961 | | AVAX[.67064761], BRZ[49.12226746], BTC[.00052124], MATIC[34.76864859], SHIB[2], USD[0.01] | Yes | |
| 09529971 | | NFT (357177340529430377/The Founder #111)[1] | | |
| 09529973 | | SHIB[1], USD[0.00] | | |
| 09529979 | | BTC[.00021003], SHIB[1], USD[2.00] | | |
| 09529982 | | USD[0.01] | Yes | |
| 09529988 | Contingent, Disputed | USD[0.00] | | |
| 09530000 | | NFT (347691958603631014/The Founder #112)[1] | | |
| 09530002 | | USD[4000.00] | | |
| 09530007 | | BTC[.01452908], DOGE[569.49309734], NFT (294536442315426869/fictional #2)[1], SHIB[1465260.91329413], SOL[13.00699515], USD[0.00] | Yes | |
| 09530019 | | SHIB[1374886.42621448], USD[0.00] | | |
| 09530021 | | BAT[1], DOGE[1], ETHW[1.28140946], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09530022 | | USD[35.01] | | |
| 09530043 | | DOGE[0], ETH[0], LTC[0], SHIB[43.59601701], TRX[0], USD[0.30], USDT[0.00013695] | Yes | |
| 09530064 | | BTC[0], DOGE[0], SHIB[3], TRX[2], USD[33.60] | Yes | |
| 09530070 | | AVAX[25], ETH[8.9], ETHW[9], USD[12.13] | | |
| 09530074 | | NFT (312522172884060795/The Founder #113)[1] | | |
| 09530080 | | NFT (470398999712106743/The Founder #114)[1] | | |
| 09530082 | | DOGE[0.98533377], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09530112 | | BTC[.0051485], DOGE[292.98], SHIB[2], USD[0.00] | | |
| 09530113 | | USDT[.00000001] | | |
| 09530128 | | USD[479.31] | Yes | |
| 09530139 | | BAT[5], BRZ[6], DOGE[10], GRT[3], LINK[4], MATIC[1], SHIB[4], TRX[3], UNI[3], USD[0.01], USDT[5] | | |
| 09530140 | | BTC[.0002], ETH[.001094], USD[2.03] | | |
| 09530142 | | SOL[.00000336], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09530147 | Contingent, Disputed | USD[0.00] | | |
| 09530151 | | USD[86.26], USDT[.00992] | | |
| 09530159 | | BTC[.00483757], SHIB[1], USD[0.00] | | |
| 09530161 | | SHIB[1], SOL[1.16117795], USD[0.00] | | |
| 09530165 | | SHIB[1912301.1247463], USD[0.00] | Yes | |
| 09530173 | | DOGE[1], SHIB[5], USD[0.01] | Yes | |
| 09530174 | | BTC[.00004928], ETH[.00041553], ETHW[.96988533], USD[1272.48] | Yes | |
| 09530201 | | SHIB[1], USD[0.01] | | |
| 09530247 | | NFT (532686564669383520/Austria Ticket Stub #264)[1] | | |
| 09530263 | | BRZ[1], ETH[.00000952], ETHW[1.05300935], GRT[1], SHIB[4], SUSHI[1.01618433], TRX[1], USD[0.01] | Yes | |
| 09530264 | | BRZ[3], DOGE[7], GRT[1], SHIB[5], TRX[5], USD[0.01], USDT[0] | | |
| 09530276 | | SHIB[904433.93936359], USD[0.03], USDT[0] | Yes | |
| 09530302 | | NFT (506614584624147524/Bahrain Ticket Stub #1833)[1] | | |
| 09530309 | | BRZ[1], ETH[.35718199], LINK[.0025399], SHIB[19], TRX[8], USD[126.00] | Yes | |
| 09530317 | | BRZ[1], DOGE[2], ETH[.00003051], ETHW[.00003051], NEAR[41.50399229], SHIB[8], TRX[1], USD[0.06] | Yes | |
| 09530319 | | BRZ[1], TRX[386.16602136], USD[0.00] | Yes | |
| 09530327 | | SHIB[4], USD[0.00] | | |
| 09530344 | | AVAX[16.81504623], BAT[1], DOGE[3], GRT[1], TRX[1], UNI[1], USD[0.00], USDT[452.75581858] | | |
| 09530349 | | USD[0.00] | | |
| 09530358 | Contingent, Disputed | NFT (506639553363395036/CORE 22 #78)[1] | | |
| 09530367 | | SHIB[2], USD[0.01] | | |
| 09530368 | | BTC[.00051467], DAI[.99383191], SHIB[2], SUSHI[1.01541927], USD[2.83] | Yes | |
| 09530372 | | USD[0.01] | Yes | |
| 09530405 | | SHIB[1], USD[0.00] | | |
| 09530412 | | USD[0.00], USDT[7904.85841558] | | |
| 09530413 | | AVAX[6.9], ETHW[.077], NEAR[61.1], USD[1448.15] | | |
| 09530449 | | USD[100.00] | | |
| 09530454 | | ETH[.10124816], NFT (430384923737495253/The Hill by FTX #6601)[1], SOL[1.01946743], USD[0.00] | Yes | |
| 09530461 | | BTC[.01044263], ETH[.22244004], ETHW[.11344874], SHIB[2], USD[10.06], USDT[1.02543197] | Yes | |
| 09530462 | | ALGO[1.83467974], BRZ[4], DOGE[1], SHIB[6], TRX[6], USD[0.00] | | |
| 09530467 | | EUR[0.00], USD[0.00] | | |
| 09530472 | | ETHW[.01165081], SHIB[1], TRX[1], USD[15.07] | Yes | |
| 09530477 | | BRZ[1], BTC[.0015885], DOGE[1], ETH[.02514349], ETHW[.02514349], LINK[6.80692066], MATIC[76.15860275], NEAR[8.2438691], SHIB[8255722.78821985], SOL[1.05888948], TRX[597.78530711], USD[0.00] | | |
| 09530487 | | NFT (401666164486546926/The Founder #359)[1] | | |
| 09530490 | | USD[0.00] | | |
| 09530493 | | SHIB[1], USD[0.00] | | |
| 09530502 | | TRX[2], USD[7.42] | Yes | |
| 09530503 | | BTC[.08362415], USD[0.00] | | |
| 09530514 | | DOGE[113.69387676], ETHW[.00288551], SHIB[511668.54178898], USD[0.00] | | |
| 09530516 | | BAT[1], DOGE[4], GRT[1], SHIB[2], TRX[2], USD[6.93], USDT[1] | | |
| 09530529 | | BTC[.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 09530531 | | ETH[.00000001], ETHW[.00000001] | | |
| 09530539 | Contingent, Disputed | USD[0.00] | | |
| 09530554 | | SHIB[1], USD[0.20] | Yes | |
| 09530555 | Contingent, Disputed | DOGE[.00115756], SHIB[3], USD[0.00] | Yes | |
| 09530557 | | BRZ[1], ETH[.02961482], ETHW[.02924546], MATIC[86.74950262], SHIB[1], USD[0.01] | Yes | |
| 09530558 | | USD[0.00] | | |
| 09530561 | | USD[10.00] | | |
| 09530569 | | NFT (527688252986961985/FTX Exclusive Necklace #4)[1] | | |
| 09530587 | | DOGE[5.99676504], USD[0.01] | Yes | |
| 09530588 | | USD[2.00] | | |
| 09530590 | | BAT[1], BRZ[3], DOGE[3128.00899273], ETHW[2.45614167], MATIC[.01524414], SHIB[1159.54934167], TRX[2], USD[0.63], USDT[0.00276666] | Yes | |
| 09530592 | | NFT (444309067843187064/CORE 22 #97)[1], NFT (564149464396988108/The Hill by FTX #2917)[1] | | |
| 09530606 | | BTC[.00423447], DOGE[420.579], MATIC[29.83557697], USD[50.10] | | |
| 09530622 | | BTC[.00346109], USD[10.00] | | |
| 09530631 | | BTC[.00559194], USD[0.23] | | |
| 09530644 | | BRZ[1], BTC[.01084319], MATIC[210.65531667], SHIB[5], SOL[2.61753424], USD[0.00] | | |
| 09530646 | | BRZ[1], BTC[0], DOGE[5], ETH[0], ETHW[0.17023878], GRT[1], KSHIB[0], MATIC[0], SHIB[47], SUSHI[.33294264], TRX[9], USD[0.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09530648 | | AAVE[.00001254], BRZ[1], DOGE[3], SHIB[10], UNI[.00002758], USD[0.00] | Yes | |
| 09530651 | | USD[2000.00] | | |
| 09530659 | | ALGO[32.53372075], BTC[.00104114], ETH[.07906081], ETHW[.17699839], NEAR[6.12753181], SOL[5.26278062], TRX[12.23815019], USD[25.14] | Yes | |
| 09530677 | | AVAX[234.34621192], BTC[.2817022], DOGE[1], ETH[9.81692193], ETHW[9.81391665], GRT[1], MATIC[6207.01012138], SOL[208.95793787], TRX[2], USD[1.15] | Yes | |
| 09530678 | | BRZ[1], BTC[.03401743], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09530679 | | BTC[.00000001], USD[0.00] | Yes | |
| 09530683 | | USD[0.00], USDT[0.00000036] | | |
| 09530685 | | SOL[0] | | |
| 09530686 | | SHIB[4783528.02023065], USD[0.00] | | |
| 09530688 | | BTC[.0144986], DOGE[1], USD[103.74] | Yes | |
| 09530689 | | BRZ[1], BTC[.0231235], ETH[.39115106], ETHW[.3739259], SHIB[15], SOL[.23981476], TRX[2], USD[0.00] | Yes | |
| 09530699 | | ETHW[.28198095], TRX[1], USD[0.00] | | |
| 09530731 | | ETHW[.59607017] | | |
| 09530735 | | DOGE[1], ETHW[6.97896514], USD[0.00] | Yes | |
| 09530737 | | NFT [522789907826878548/The Founder #115][1] | | |
| 09530739 | | BTC[.00000003], DOGE[2], ETH[.00000031], ETHW[.03361092], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09530744 | | SHIB[1], USD[0.00] | | |
| 09530747 | | USD[20.00] | | |
| 09530754 | | DOGE[1488.56513564], SHIB[1], USD[0.00] | | |
| 09530759 | | ETH[2.75822755], USD[0.00] | | |
| 09530762 | | NFT [460992446090254518/The Hill by FTX #6607][1], USD[0.81] | Yes | |
| 09530764 | | BTC[5.8878063], USD[300.02] | | |
| 09530768 | | ETH[.572], ETHW[.572], USD[1.58] | | |
| 09530774 | | SHIB[1], SOL[.00069948], USD[0.00] | Yes | |
| 09530784 | | BTC[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09530808 | | NFT [486001424274166282/Imola Ticket Stub #1333][1] | | |
| 09530823 | | USD[0.80] | Yes | |
| 09530833 | | USD[0.68] | | |
| 09530850 | | DOGE[.87298403], NFT [492871182122327420/Welcome to Dopamine][1], SHIB[3963864.81063294], TRX[.00000001], USD[-6.21] | Yes | |
| 09530856 | | BRZ[1], DOGE[0], SHIB[10166129.85896260], TRX[2], USD[0.00] | | |
| 09530885 | | BTC[.00182766], SOL[.54875359], USD[29.04] | Yes | |
| 09530894 | | BRZ[27.08095165], CUSDT[908.13395055], DOGE[252.35315169], MATIC[6.76353869], SHIB[471780.01936495], TRX[178.35816659], USD[0.00], USDT[15.09575356] | Yes | |
| 09530901 | | USD[0.00], USDT[0] | | |
| 09530903 | | BRZ[2], SHIB[5], USD[0.01], USDT[0] | | |
| 09530924 | | NFT [364207115716576660/Australia Ticket Stub #271][1], NFT [538074404427214561/Barcelona Ticket Stub #1170][1] | | |
| 09530926 | | USD[200.01] | | |
| 09530927 | | BTC[.00001216], USD[4.15] | Yes | |
| 09530929 | | ALGO[3.999], BTC[.003465], ETH[.11774791], ETHW[.02374991], LINK[.15], MATIC[.49998944], SHIB[417710.94402673], TRX[397.01386702], USD[40.73], USDT[6.97701073] | | |
| 09530942 | | SOL[.00000012] | | |
| 09530943 | | NFT [470684950619939829/Australia Ticket Stub #1359][1], USD[0.01] | Yes | |
| 09530965 | | BTC[.00000002], ETH[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09530969 | | ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 09530971 | | ETH[.05842268], ETHW[.05769764], USD[1.13] | Yes | |
| 09530974 | Contingent, Disputed | USD[147.27], USDT[0] | | |
| 09530975 | | MATIC[.0001] | | |
| 09530986 | | ETH[.0028856], ETHW[.00284456], UNI[1.02703602], USD[0.00] | Yes | |
| 09530987 | | USDT[0.00008001] | | |
| 09530992 | | BTC[0.00060244], ETHW[.006975], NEAR[1.6983], USD[9.18] | | |
| 09530993 | | MATIC[57.27373922], USD[0.07] | | |
| 09531013 | | BAT[1], BRZ[2], BTC[0], DOGE[4], ETH[0], ETHW[0], MATIC[.00215158], SHIB[11638496.24274836], TRX[6], USD[2.13], USDT[0.00005898] | Yes | |
| 09531021 | | SHIB[2], USD[0.00] | Yes | |
| 09531058 | | BTC[.00000006], SHIB[6], SOL[.00001005], USD[0.00] | Yes | |
| 09531062 | | AVAX[7.72538905], BTC[.00784499], DOGE[2], LINK[20.50899747], NEAR[101], SHIB[12800001], SOL[7.23006998], USD[25.33] | | |
| 09531063 | | AVAX[22076766], DAI[.99398388], DOGE[94.31343488], LINK[1.05928282], MATIC[3.50703747], SHIB[1], USD[25.90], USDT[0], YFI[.00017351] | Yes | |
| 09531071 | | AUD[1.37], HKD[160.90], USD[8.35] | Yes | |
| 09531073 | | AVAX[.40695979], BTC[.00034619], DOGE[1], ETH[.00587616], ETHW[.00580776], USD[0.00] | Yes | |
| 09531079 | | BCH[0], BTC[.00001484], ETH[0.07364774], SOL[22.09], USD[0.29] | | |
| 09531094 | | SHIB[1], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09531103 | | BAT[3.0008494], BRZ[1], BTC[.00000001], DOGE[2.23566714], GRT[1], SHIB[2], TRX[3], USD[0.05] | Yes | |
| 09531105 | | SOL[12.16718909], USD[0.01] | | |
| 09531111 | | BTC[0.00766021], ETH[.07814192], ETHW[.07814192], USD[1.83] | | |
| 09531113 | | DOGE[1], ETH[.00065395], ETHW[.00065395], GRT[1], USD[0.20], USDT[0] | | |
| 09531122 | | BTC[.00000002] | | |
| 09531125 | | SHIB[1], USD[0.00] | | |
| 09531126 | | BTC[0], ETHW[2.06284287], SHIB[3351346.99309098], USD[46.06] | Yes | |
| 09531133 | | DOGE[1], SHIB[1], USD[1.53] | Yes | |
| 09531136 | | ETH[.653346], ETHW[.453546], SOL[22.19778], USD[5.59] | | |
| 09531142 | | SOL[0.00505108], TRX[1.1215292], USD[0.01] | | |
| 09531146 | | SHIB[159837.80859209] | | |
| 09531158 | | DOGE[2], MATIC[403.50261629], SHIB[33160750.65168058], TRX[1], USD[0.01] | Yes | |
| 09531161 | | ALGO[103.74415237], BRZ[2], DOGE[181.78410186], ETH[0.35118473], ETHW[0.47382600], LINK[45.56634379], NEAR[17.63843866], NFT (536151554173835092/Imola Ticket Stub #1715)[1], SHIB[2511435.7519232], SOL[4.06844675], TRX[163.95346612], UNI[3.00116229], USD[296.19] | Yes | |
| 09531166 | Contingent, Disputed | BTC[.00505693], SOL[9.59700548], USD[0.00], USDT[154.05051729] | | |
| 09531180 | | BTC[0], SHIB[5], SUSHI[0.00000422], USD[0.00] | | |
| 09531188 | | USD[0.53] | | |
| 09531189 | | ALGO[0], BAT[0], BCH[0], CUSDT[0], DOGE[0], GRT[0], KSHIB[0], LINK[0], NEAR[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09531199 | | NFT (51981226486086909/The Hill by FTX #4678)[1], USD[0.00], USDT[0] | | |
| 09531216 | | USD[2.07] | Yes | |
| 09531219 | | BTC[.00000042], ETH[0.15038694], ETHW[0.11162136], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09531226 | | BRZ[1], BTC[0], DOGE[2], SHIB[7], SOL[0], TRX[1], USD[0.00], USDT[1.02144007] | Yes | |
| 09531232 | | TRX[121.9335882], USD[0.00] | | |
| 09531233 | | BRZ[1], DOGE[3], ETHW[.025532], NFT (566635696964827537/Imola Ticket Stub #2289)[1], SHIB[1], TRX[3], USD[38.87] | | |
| 09531248 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 09531251 | | USD[3.15] | | |
| 09531254 | | BRZ[1], MATIC[1.00164518], SHIB[1], TRX[3], USD[6.45] | Yes | |
| 09531265 | | BTC[.00035028], SHIB[1], USD[40.00] | | |
| 09531274 | | SHIB[1], USD[0.00], USDT[19.91999988] | | |
| 09531287 | | USD[20.00] | | |
| 09531303 | | BRZ[1], BTC[.07607361], DOGE[634.21479137], ETH[1.14306735], ETHW[1.08743296], SHIB[14], SOL[3.57056839], SUSHI[6.99238441], TRX[6], USD[2.41] | Yes | |
| 09531336 | | USD[200.01] | | |
| 09531354 | | ETH[0.09434516], ETHW[0.09434516], NEAR[0], USD[0.00] | | |
| 09531359 | | DOGE[1], ETH[.0887182], SHIB[4], TRX[2], USD[0.00], USDT[1.01207224] | Yes | |
| 09531370 | | BTC[.00855618], SHIB[2], USD[0.00] | Yes | |
| 09531376 | | BAT[1], BRZ[5], DOGE[3], GRT[1], SHIB[3], TRX[9], USD[372.12], USDT[2] | | |
| 09531378 | | USD[0.13] | | |
| 09531379 | | LINK[.00595903], NFT (332676121956200572/Scene #0339 | Timeline #5)[1], NFT (372650250228050667/Momentum #404)[1], NFT (448959170298377767/Momentum #513)[1], NFT (449022460565718371/Monkey League Cup)[1], NFT (510498014956452784/3D CATPUNK #27)[1], NFT (526747464528819534/DRiP NFT)[1], NFT (548435591539583347/DRiP NFT)[1], NFT (575194031697654195/DRiP NFT)[1], SUSHI[1.00962595], USD[0.00], USDT[0.00000001] | Yes | |
| 09531384 | | USD[10.00] | | |
| 09531392 | | NFT (410659892221318153/Saudi Arabia Ticket Stub #1013)[1], NFT (472682244401467394/Barcelona Ticket Stub #24)[1] | | |
| 09531400 | | USD[5.00] | | |
| 09531404 | | BAT[1], USD[0.00] | | |
| 09531407 | | BRZ[2], DOGE[1], LINK[1], SHIB[1], USD[0.00] | | |
| 09531409 | | USD[1.00] | | |
| 09531432 | | BAT[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09531451 | | USD[0.73] | | |
| 09531461 | | SHIB[162.16605166], USD[0.00] | | |
| 09531475 | | NFT (355264816991913088/The Founder #117)[1] | | |
| 09531478 | | NFT (429222283941309140/The Founder #116)[1] | Yes | |
| 09531485 | | BTC[.00492789], ETH[.04752274], SHIB[2], USD[0.00] | Yes | |
| 09531491 | | USD[40.01] | | |
| 09531501 | | BTC[.04979025], ETH[.35263266], ETHW[.35248454], SHIB[5], SOL[13.81016731], USD[1.48] | Yes | |
| 09531530 | | SHIB[1], USD[0.00] | | |
| 09531550 | | USD[0.62], USDT[0] | | |
| 09531555 | | USD[0.01] | | |
| 09531568 | | BTC[.00438045], DOGE[1249.73245426], ETH[.05853877], ETHW[1.36682904], SHIB[265129.48498816], TRX[1], USD[47.68] | | |
| 09531570 | | USD[2000.00] | | |
| 09531572 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09531582 | | BTC[.00910001], ETH[.00001232], ETHW[.00001232], NFT (30673086934652080606/Alfa Punks #3)[1], NFT (318953080681247246/00.02)[1], NFT (336899929881491187/xxx)[1], NFT (369023110955762163/Baby Cactus)[1], NFT (400400520970183393/Chick #9)[1], NFT (430843795418926637/07 aadam ape)[1], NFT (527562598184890781/Crypto Crock #8)[1], USD[15.83] | | |
| 09531587 | | ETHW[.03031947], SHIB[7], USD[0.07] | Yes | |
| 09531596 | | NFT (367980838833633248/The Founder #118)[1] | | |
| 09531599 | | BTC[.00270456] | | |
| 09531601 | | BRZ[1], TRX[.000001] | | |
| 09531603 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09531612 | Contingent, Disputed | USD[32.10] | | |
| 09531621 | | BAT[1], DOGE[2], SHIB[6], USD[1012.15] | Yes | |
| 09531626 | | AVAX[0], BAT[0], DOGE[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], NEAR[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 09531628 | | BTC[.00000004], TRX[1] | Yes | |
| 09531636 | | BTC[0.00016670], SHIB[1], USD[0.00] | | |
| 09531640 | | BRZ[6.00158927], DOGE[1.01014894], SHIB[169.17021817], TRX[3.09451798], USD[234.16] | Yes | |
| 09531647 | | BRZ[1], GRT[1], SHIB[10], TRX[1], USD[0.01] | | |
| 09531649 | | ETH[.026], ETHW[.026], SHIB[4500000], USD[0.40] | | |
| 09531655 | | USD[500.02] | | |
| 09531668 | | USD[21.00] | | |
| 09531674 | | BTC[.0007292], ETH[.01171421], ETHW[.01156373], USD[0.00] | Yes | |
| 09531677 | | BTC[.0000335], USD[0.00] | | |
| 09531686 | | DOGE[1.00331631], SHIB[2], USD[0.00] | Yes | |
| 09531689 | | NFT (504301865273500000/The Founder #121)[1] | | |
| 09531702 | | USD[100.00] | | |
| 09531703 | | AAVE[.00001733], BTC[.0000002], ETHW[.07986786], SOL[.0000403], USD[0.00] | Yes | |
| 09531716 | | SHIB[2], USD[0.01] | Yes | |
| 09531724 | | NFT (491319241769703978/Coachella x FTX Weekend 2 #31349)[1] | | |
| 09531739 | | BRZ[1], USD[85.37] | | |
| 09531742 | | DOGE[0], ETHW[0] | | |
| 09531745 | | SHIB[.00000001], USD[0.00] | Yes | |
| 09531746 | | ALGO[.00263452], AVAX[.00004622], BTC[0], MATIC[.00157147], USD[1.28] | Yes | |
| 09531759 | Contingent, Disputed | BTC[.00190786] | | |
| 09531764 | | USD[1.00] | | |
| 09531777 | | ETH[.000787], ETHW[.000787], SOL[.00529], USD[4.08] | | |
| 09531783 | | USD[0.37] | | |
| 09531784 | | BTC[.03361844], DOGE[2], SHIB[3], USD[78.37] | Yes | |
| 09531790 | | DOGE[1], ETH[.00000079], ETHW[.00000079], SHIB[2], USD[0.00] | | |
| 09531795 | | SOL[3.18431112], USD[0.00], USDT[0.00000007] | | |
| 09531799 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NEAR[0], SHIB[18976267.51153123], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09531802 | | DOGE[616.383], KSHIB[9.99], SHIB[31677.77777777], USD[0.03] | | |
| 09531812 | | USD[412.50] | | |
| 09531820 | | AAVE[.10196737], AVAX[1.01714609], DOGE[266.23103655], KSHIB[467.35348935], MATIC[13.16522279], SHIB[968598.77354109], SOL[.21891243], USD[0.00] | Yes | |
| 09531822 | | USD[0.64] | | |
| 09531851 | | ALGO[14.03762245], SUSHI[1.76741691], TRX[33.39323223], USD[0.00] | Yes | |
| 09531862 | | USD[0.00] | Yes | |
| 09531871 | | SHIB[1740645.03829416], USD[0.00] | | |
| 09531877 | | BRZ[1], BTC[.00382682], USD[10.00] | | |
| 09531882 | | NFT (416760710344022033/Coachella x FTX Weekend 1 #31321)[1] | | |
| 09531889 | | ETH[0], ETHW[.00034297], USD[0.33] | | |
| 09531896 | | BTC[0], SOL[0.00007650], TRX[1226.34587809], USD[0.00] | Yes | |
| 09531909 | | AVAX[21.64977045], DOGE[1], SHIB[1], SOL[11.82460454], USD[0.00] | | |
| 09531914 | | BRZ[1], BTC[.0000001], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09531919 | | ETHW[.85993385], USD[0.00], USDT[0] | | |
| 09531930 | | NFT (447645674835615920/The Founder #119)[1] | | |
| 09531933 | | DOGE[1], ETHW[.0402311], SHIB[4], USD[177.65] | Yes | |
| 09531937 | | ALGO[70.09772654], AVAX[1.09088048], BRZ[121.74941829], DOGE[316.39738924], ETH[.01469092], ETHW[.01451308], MATIC[43.50201633], NEAR[5.31948659], SHIB[2390167.18550229], SOL[1.4783186], TRX[320.18669721], USD[0.00], YFI[.00342872] | Yes | |
| 09531945 | | BTC[0.00001085], ETH[.00025], ETHW[.00025], USD[0.01] | | |
| 09531951 | | USDT[0.00000032] | | |
| 09531962 | | USD[0.00] | | |
| 09531968 | | NFT (288865661998416316/Barcelona Ticket Stub #608)[1], NFT (40954795849910477/Saudi Arabia Ticket Stub #587)[1] | | |
| 09531980 | | BTC[.00032528], USD[0.00] | | |

West Realm Shires Services Inc.

Amended Schedule F-175 Nonpriority General Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09531992 | | BTC[.00173945], USD[0.00] | | |
| 09531995 | | BAT[2], BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.79], USDT[1.02543197] | Yes | |
| 09532002 | | BTC[.00016981], USD[0.00] | | |
| 09532010 | | NFT (506900553658815657/The Founder #386)[1], USD[0.01] | | |
| 09532024 | | ALGO[0], SUSHI[0] | | |
| 09532029 | | BTC[.00083812], USD[0.00] | | |
| 09532037 | | USD[100.00] | | |
| 09532046 | | BRZ[2], DOGE[3], SHIB[3], TRX[1.01132700], USD[0.01], USDT[0.00000001] | | |
| 09532047 | | ETH[.00029834], ETHW[1.01229834], USD[1369.97] | | |
| 09532061 | | DOGE[2], ETHW[.5957858], SHIB[1836.06171735], USD[0.00] | Yes | |
| 09532065 | | NFT (462469706747759364/Imola Ticket Stub #547)[1] | Yes | |
| 09532071 | Contingent, Disputed | SHIB[2], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 09532089 | | GRT[1], USD[0.01] | Yes | |
| 09532094 | | AVAX[4.14706696], BAT[22.30694844], BCH[.46426301], BRZ[187.59936882], BTC[.00323629], DOGE[599.42177153], ETH[.01081342], ETHW[.01067662], LINK[9.91566085], LTC[1.23111246], MKR[.0209181], NEAR[1.12298921], SHIB[1506079.87552351], SUSHI[197.60923804], TRX[434.48848614], UNI[9.43440179], USD[0.14], YFI[.00046192] | Yes | |
| 09532101 | | AUD[0.00], DOGE[49.69210054], SHIB[96170.45771288], USD[0.02], USDT[9.63706309] | Yes | |
| 09532102 | | NFT (508022963287710891/Australia Ticket Stub #2357)[1], USD[0.00] | Yes | |
| 09532104 | | DOGE[.00002382], USD[12.23] | Yes | |
| 09532105 | | SHIB[7], SOL[.00005969], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09532117 | | TRX[.000003], USDT[0] | | |
| 09532133 | | USD[1037.37] | Yes | |
| 09532147 | | SHIB[6], USD[0.00] | Yes | |
| 09532151 | | USD[100.00] | | |
| 09532157 | | SHIB[73873.48289224], USD[3.09] | Yes | |
| 09532168 | | ETHW[.23843813], USD[0.00] | | |
| 09532170 | | USD[2.81] | | |
| 09532174 | | TRX[80.36183177], USD[0.01] | Yes | |
| 09532180 | | NFT (446771750404515052/Australia Ticket Stub #1783)[1], USD[0.00] | | |
| 09532181 | | NFT (304499692399483589/Tubby Cats Drawing Contest)[1] | | |
| 09532185 | | BTC[.00980834], DOGE[2], ETH[.14680607], ETHW[.12510267], SHIB[12], TRX[2], USD[3.03] | Yes | |
| 09532189 | | BTC[.0006], USD[2.75] | | |
| 09532190 | | DOGE[1202.45866693], NFT (351950693024215553/Bahrain Ticket Stub #448)[1], USD[0.00] | | |
| 09532206 | | BTC[.00000006], SHIB[4], USD[0.33] | Yes | |
| 09532218 | | BRZ[2], DOGE[5], GRT[.00063232], LINK[.00000001], SHIB[8], USD[0.00], USDT[0] | Yes | |
| 09532219 | Contingent, Disputed | NFT (563527054693481060/The Founder #327)[1] | | |
| 09532222 | | SHIB[15], USD[68.08] | Yes | |
| 09532224 | | DOGE[.51052919], SHIB[3], USD[0.00] | | |
| 09532231 | | ETH[.00000623], SHIB[29], USD[0.01] | Yes | |
| 09532239 | | USD[20.51] | | |
| 09532240 | | NFT (384426057766102052/The Founder #120)[1] | | |
| 09532241 | | NFT (492295761570721199/The Founder #122)[1] | | |
| 09532244 | | DOGE[1], ETH[4.07729666], ETHW[4.07729666], USD[0.00] | | |
| 09532246 | | BTC[0], ETH[0], NFT (419265952152709062/The Hill by FTX #5797)[1], SOL[0], USD[240.81] | Yes | |
| 09532248 | | ALGO[832.49092469], BRZ[1], GRT[1], LINK[.00006509], SHIB[16], TRX[11.00001300], USD[0.00], USDT[0.00080760] | Yes | |
| 09532275 | | SHIB[163.8313821], USD[0.00], USDT[0] | | |
| 09532280 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00000068] | | |
| 09532294 | | DOGE[1], SHIB[1], USD[45.14] | | |
| 09532316 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09532317 | | BTC[0.00005382], DOGE[.99], SHIB[1000000], TRX[.94], USD[0.24] | | |
| 09532320 | | BTC[0] | | |
| 09532322 | | BTC[.00345511], SHIB[1], USD[0.00] | | |
| 09532324 | | DOGE[3629], USD[0.15] | | |
| 09532330 | | SHIB[1], USD[0.00] | | |
| 09532336 | | BCH[0], BTC[0.00033265], ETH[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09532337 | | SHIB[99179.92081806], USD[0.00] | Yes | |
| 09532346 | | ETH[.07789259], TRX[1], USD[201.72] | Yes | |
| 09532359 | | DOGE[111.50016161], TRX[.00003754], USD[8.32] | Yes | |
| 09532372 | | BRZ[1], SHIB[17], TRX[3], USD[2.81], USDT[0.00000002] | | |
| 09532386 | | BAT[1], USD[75.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09532391 | | SHIB[1], USD[19.45], YFI[.00086979] | Yes | |
| 09532403 | | SHIB[1912145.33579386], USD[0.00] | Yes | |
| 09532414 | | DOGE[1], ETH[.00000057], ETHW[.00000057], LINK[11.41756036], SHIB[6], TRX[5], USD[0.00] | Yes | |
| 09532419 | | SHIB[1], USD[0.00] | | |
| 09532435 | | BAT[2], BRZ[3], BTC[0], DOGE[11.26626634], ETH[0], GRT[1], SHIB[7], SOL[38.76633922], USD[0.00], USDT[0.00000001] | | |
| 09532449 | | BRZ[1], DOGE[1], ETH[.13243695], ETHW[.13243695], SOL[5.92337284], USD[0.00] | | |
| 09532458 | | BTC[.00017434] | | |
| 09532459 | Contingent, Unliquidated | AVAX[1.0278134], BRZ[1], BTC[.00000096], DOGE[2.00135137], ETH[.0000049], ETHW[.4072161], LINK[3.07251252], SHIB[98], SOL[6.10518138], TRX[6], USD[180.93] | Yes | |
| 09532473 | | BAT[1], BRZ[12.32666062], BTC[0], DOGE[6.05118068], ETHW[.67364038], GRT[1], NFT (40964457828849312/Bahrain Ticket Stub #1815)[1], SHIB[69], TRX[8.000271], USD[0.79], USDT[0.00003213] | Yes | |
| 09532477 | | USDT[98.5] | | |
| 09532481 | | SHIB[1], USD[0.00], USDT[.62321558] | Yes | |
| 09532496 | Contingent, Disputed | USD[2.26] | Yes | |
| 09532519 | | USD[1.00] | | |
| 09532522 | | DOGE[2], ETH[.22466022], MATIC[79.70728066], SHIB[3], SOL[3.48596869], TRX[1], USD[0.15] | Yes | |
| 09532533 | | BTC[.05247108] | Yes | |
| 09532543 | | AAVE[.17768032], AVAX[1.95014736], BAT[30.81497941], BRZ[1], BTC[.03622936], DOGE[420.64918465], ETH[.09845185], ETHW[1.09964482], LTC[2.08132635], MATIC[12.13907686], MKR[.02611412], NEAR[4.01113877], SHIB[2331516.40951173], SOL[1.64119783], SUSHI[12.13289432], TRX[138.47830933], USD[0.00] | Yes | |
| 09532544 | | USD[259.34] | Yes | |
| 09532581 | | DOGE[607.82460541], SHIB[9820180.75428563], USD[0.00] | Yes | |
| 09532586 | | BTC[.0000002], DOGE[1], ETH[.00000049], ETHW[.05249816], GRT[1], SHIB[94473.71803409], USD[2.21] | Yes | |
| 09532611 | | BRZ[2], DOGE[6], SHIB[2], TRX[1], USD[0.00] | | |
| 09532613 | | USD[50.01] | | |
| 09532632 | | USD[3.00] | | |
| 09532634 | | USD[0.00] | | |
| 09532637 | | USDT[0] | | |
| 09532640 | | ETH[.60500897], MATIC[176.70711977], USD[0.01], USDT[0] | Yes | |
| 09532646 | | USD[0.00] | Yes | |
| 09532682 | | ETHW[4.77209378], GBP[6672.28], GRT[1], SHIB[11], TRX[3], USD[104.85], USDT[1.01003151] | Yes | |
| 09532684 | | BTC[.00010004], SHIB[1], TRX[2], USD[0.00] | | |
| 09532687 | | BTC[0], DOGE[0.35867814], ETH[0], ETHW[0], NFT (288407897914508169/Australia Ticket Stub #1919)[1], USD[0.00], USDT[0] | Yes | |
| 09532690 | | USD[10.00] | | |
| 09532692 | | USD[20.00] | | |
| 09532693 | | BTC[.00207436], USD[0.00] | | |
| 09532698 | | BTC[0], USD[0.00] | Yes | |
| 09532724 | | USD[104.11] | Yes | |
| 09532727 | | USD[15.00] | | |
| 09532729 | | USDT[2.52902300] | | |
| 09532748 | | AUD[1.38], BCH[.01117326], EUR[0.92], NFT (448565791285493753/Saudi Arabia Ticket Stub #1577)[1], USD[3.00] | | |
| 09532754 | | AVAX[.09414255], DOGE[.42558063], LINK[.06396289], NFT (323075167024742620/Belugie #531)[1], NFT (343097179398860938/Belugie #5483)[1], NFT (382194053500206445/Belugie #866)[1], NFT (563176281800562880/Saudi Arabia Ticket Stub #336)[1], SHIB[1], USD[211.10] | Yes | |
| 09532770 | | ETHW[.50578895], USD[13.01] | | |
| 09532773 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 09532782 | | USD[0.00] | | |
| 09532787 | | USD[2000.00] | | |
| 09532793 | | USD[51.88] | Yes | |
| 09532803 | | NFT (518387010399365752/The Founder #123)[1] | | |
| 09532825 | | TRX[1], USD[0.00], USDT[1] | | |
| 09532831 | | NFT (441601724620354699/The Founder #124)[1] | | |
| 09532847 | | ETH[.01704117], ETHW[.01704117], SHIB[1], USD[20.00] | | |
| 09532868 | | USD[0.00] | | |
| 09532894 | | NFT (351837873360711189/The Founder #125)[1] | | |
| 09532896 | | SHIB[7], USD[0.00] | Yes | |
| 09532901 | | BCH[5.43196908], BRZ[2], DOGE[3101.15390791], ETH[1.16628949], ETHW[1.16579959], KSHIB[17611.33888442], LTC[3.99369544], SHIB[2], SOL[8.28015498], TRX[2], USD[3550.37] | Yes | |
| 09532904 | | ETH[0], ETHW[0], SHIB[47.7912586], SOL[.00001153], TRX[2], USD[0.00], USDT[0.00000931] | Yes | |
| 09532912 | | DOGE[11.90615486], USD[0.00] | Yes | |
| 09532924 | | BTC[0], SHIB[6142886.45278874], USD[1.87] | | |
| 09532930 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09532959 | | USDT[30.016] | | |
| 09532962 | | BTC[.00015607], MKR[.00221461], SHIB[931581.44338428], USD[4.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09532974 | | SOL[.719316], USD[20.00] | | |
| 09532981 | Contingent, Disputed | USD[1.00] | | |
| 09532988 | | BTC[.01287215], USD[0.00] | | |
| 09532999 | | AVAX[1.10065362], DOGE[547.66667498], ETH[.06158946], ETHW[.06082338], LTC[.47945754], SHIB[7], SUSHI[13.87074674], USD[25.14] | Yes | |
| 09533004 | | BTC[.00034649], USD[0.00] | | |
| 09533022 | | SOL[.0012], USD[0.00] | | |
| 09533039 | | USD[30.00] | | |
| 09533061 | | SHIB[2], USD[0.00] | | |
| 09533070 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09533095 | | NFT (548802597858243004/FTX Exclusive Necklace #5)[1] | | |
| 09533096 | | USD[10.00] | | |
| 09533105 | | DOGE[259.74], SHIB[1898100], USD[0.16] | | |
| 09533112 | | USD[9.02], USDT[0] | Yes | |
| 09533158 | | SHIB[4], USD[16.87] | Yes | |
| 09533176 | | BRZ[1], BTC[.00348001], USD[0.00] | | |
| 09533198 | | DOGE[1], USD[2.01] | | |
| 09533199 | Contingent, Disputed | USD[0.00] | Yes | |
| 09533208 | | SHIB[3], USD[0.00] | | |
| 09533217 | | BRZ[2], BTC[.03723443], DOGE[1], SHIB[1], USD[0.00] | | |
| 09533219 | | BTC[.0000999], USD[2.12] | | |
| 09533220 | | USD[10.00] | | |
| 09533222 | | BCH[.00000113], BTC[0.00104063], SHIB[3], USD[0.00] | Yes | |
| 09533228 | | USD[0.01] | Yes | |
| 09533231 | | USD[0.00], USDT[99.46061414] | | |
| 09533240 | | BCH[.02757361], BRZ[.00004825], DAI[4.96347704], DOGE[36.31910254], ETH[.00396942], ETHW[.00396942], NFT (434092911592355295/Saudi Arabia Ticket Stub #272)[1], SHIB[93285.58208955], USD[0.00] | | |
| 09533244 | | USD[3.71] | | |
| 09533252 | | BTC[0], SHIB[19], TRX[1], USD[5.26] | | |
| 09533256 | | BRZ[1], SHIB[2], TRX[2], USD[0.22] | | |
| 09533260 | | BTC[.00942714], ETHW[.136], LINK[.0723], USD[0.00] | | |
| 09533269 | | ETH[.01457646], ETHW[.01439862], USD[0.00] | Yes | |
| 09533275 | | BTC[.02263907], DOGE[1], USD[0.00] | | |
| 09533281 | | BCH[.05613715], TRX[1], USD[1.00] | | |
| 09533304 | | SHIB[1105593.10062264], USD[0.00] | Yes | |
| 09533307 | Contingent, Disputed | ALGO[0], DOGE[0], ETH[0], ETHW[0], USD[0.27] | | |
| 09533308 | | ETH[0], GRT[1], SHIB[1], SOL[.00095327], USD[0.00] | Yes | |
| 09533313 | | BTC[.03121473], ETH[.329], ETHW[.329], SOL[5.80891012], USD[51.08] | | |
| 09533323 | | BTC[.00017224], DOGE[1], ETH[.0086392], ETHW[.00852976], SHIB[2], USD[0.00] | Yes | |
| 09533336 | | AVAX[.40051448], DOGE[60.79067266], LTC[.08009465], USD[0.00], USDT[0.00000019] | | |
| 09533340 | | BRZ[1], DOGE[1], GRT[1], SOL[203.00443014], USD[0.00], USDT[1] | | |
| 09533354 | | DOGE[305.00146278], SHIB[1], USD[0.00] | | |
| 09533355 | | NFT (361325192240926007/Australia Ticket Stub #668)[1] | | |
| 09533356 | | BTC[.00073989], SHIB[862653.09984389], USD[32.09] | Yes | |
| 09533364 | | NFT (326139474260197370/The Founder #127)[1] | | |
| 09533373 | | ETHW[4.61263711] | | |
| 09533377 | | BTC[.10045678], ETH[1.02095708], ETHW[1.02095708], USD[0.00] | | |
| 09533419 | | USD[50.00] | | |
| 09533439 | | BTC[.1098], ETH[.809], ETHW[.809], USD[0.29] | | |
| 09533445 | | BAT[1], DOGE[1], ETH[.55844126], ETHW[.55844126], USD[0.00] | Yes | |
| 09533476 | | USD[40.00] | | |
| 09533481 | | USD[0.01] | Yes | |
| 09533486 | | BTC[.03658803], DOGE[1], SHIB[2], USD[0.01] | | |
| 09533502 | | NFT (458121171163416871/SAM AND THE TUBBIES)[1] | | |
| 09533509 | | NFT (361184658753080946/Australia Ticket Stub #1469)[1] | | |
| 09533520 | | BTC[.00087469], ETH[.01797535], ETHW[.01797535], SOL[.56354987] | | |
| 09533522 | | BRZ[1], USD[0.91] | | |
| 09533532 | | BTC[.0567432], USD[1002.42] | | |
| 09533533 | | DOGE[2], SHIB[1], USD[0.00], USDT[0.91874884] | Yes | |
| 09533540 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09533544 | | BTC[.00485017], TRX[2], USD[0.00] | Yes | |
| 09533546 | | BAT[1], USD[0.00] | | |
| 09533549 | | AVAX[.00004284], BRZ[1], DOGE[.00351824], ETH[.00000045], ETHW[.00000045], LINK[1.26760911], SHIB[8], SOL[.00000844], TRX[1], USD[0.01] | Yes | |
| 09533553 | | USD[100.00] | | |
| 09533565 | | USD[51.18] | | |
| 09533570 | | NFT (321001520439068779/Coachella x FTX Weekend 2 #31350)[1] | | |
| 09533598 | | NFT (417458725288813512/Tubby Swag)[1], NFT (526639539068908219/Tubby showing off)[1] | | |
| 09533650 | | ETH[.025], ETHW[.025], USD[1.54] | | |
| 09533652 | | USD[0.16] | Yes | |
| 09533658 | | DOGE[29.12588014], ETHW[.05611846], NEAR[0], NFT (560176787833663568/Magic Eden Pass)[1], SOL[0], USD[0.00] | | |
| 09533664 | | BRZ[1], ETHW[.34466101], USD[0.00] | | |
| 09533677 | | BTC[.01988558], SHIB[2], USD[150.51] | Yes | |
| 09533690 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09533717 | | BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 09533719 | | BRZ[2], DOGE[3], ETH[0.38201571], ETHW[.32310393], SHIB[25], TRX[3], USD[0.05] | Yes | |
| 09533723 | | NFT (341634298868063242/TUBBY STARLORD MECH)[1], USD[0.00] | | |
| 09533725 | | USD[0.00] | | |
| 09533739 | | USD[4546.14] | | |
| 09533741 | | AVAX[0], USD[0.00] | Yes | |
| 09533742 | | BTC[.03459929], TRX[1], USD[0.00] | Yes | |
| 09533753 | | DOGE[11952.03878125], SHIB[86159951.20132485], TRX[1], USD[0.01] | Yes | |
| 09533780 | | BTC[.00004108], USD[0.00], USDT[0] | Yes | |
| 09533782 | | USD[1000.00] | | |
| 09533805 | | USD[6756.90], USDT[0] | Yes | |
| 09533807 | | NFT (329510589462390991/The Founder #128)[1] | | |
| 09533816 | | BRZ[1], DOGE[3], ETH[.0000066], ETHW[.72418152], TRX[1], USD[0.01] | Yes | |
| 09533831 | | ETH[.063927], ETHW[.057927], USD[0.15] | | |
| 09533851 | | DOGE[.00000001], SHIB[1], TRX[1], USD[1.54] | | |
| 09533852 | | NFT (337029000143915222/Imola Ticket Stub #1226)[1] | | |
| 09533854 | | SHIB[1], USD[0.00] | | |
| 09533874 | | USD[0.30] | | |
| 09533876 | | BTC[.0003524], ETH[.00861699], ETHW[.00850755], USD[0.00] | Yes | |
| 09533879 | | NFT (456436617836134328/The Founder #129)[1] | | |
| 09533886 | | SOL[31.33970414], USD[0.00] | | |
| 09533890 | | USD[0.00] | Yes | |
| 09533895 | | AVAX[.13440249], BRZ[15.19378012], BTC[.00020648], DOGE[142.35352041], MATIC[3.12662821], SHIB[1575961.42620498], SOL[.06092139], USD[0.00], USDT[5.16518801] | Yes | |
| 09533905 | | DOGE[.00000114], USD[0.01] | | |
| 09533908 | | BRZ[1], USD[0.00] | | |
| 09533909 | | USD[50.01] | | |
| 09533931 | | LINK[33.36742722], SHIB[2], SOL[.52224932], USD[0.01] | | |
| 09533932 | | NFT (423215807772936262/Bahrain Ticket Stub #2211)[1] | Yes | |
| 09533933 | | USD[20.74] | Yes | |
| 09533936 | | USD[25.00] | | |
| 09533953 | | NFT (431850016069594247/Bahrain Ticket Stub #757)[1], NFT (464032013678484007/Barcelona Ticket Stub #1407)[1] | | |
| 09533961 | | USD[0.01] | | |
| 09533979 | | BTC[.00006904], USD[0.00] | | |
| 09533996 | | TRX[2], USD[0.00] | | |
| 09534002 | | USD[0.07] | | |
| 09534007 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09534009 | | BCH[.00086324] | | |
| 09534034 | | SHIB[1], USD[0.00] | | |
| 09534039 | | USD[300.00] | | |
| 09534053 | | USD[27.24], USDT[0] | Yes | |
| 09534062 | | ETH[.16], ETHW[.16], USD[0.00] | | |
| 09534070 | | BTC[0], ETH[.000013], GRT[.07697317], LTC[.0000753], SHIB[3], SOL[257.28571518], USD[0.01], USDT[0.00000011] | Yes | |
| 09534089 | | NFT (466153651009003878/Barcelona Ticket Stub #2293)[1], NFT (574304172259050207/Bahrain Ticket Stub #96)[1] | | |
| 09534096 | | USD[40.01] | | |
| 09534112 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09534117 | | USD[0.00] | | |
| 09534119 | Contingent, Disputed | AVAX[34.0801306], DOGE[456.8692374], ETH[8.58735159], GRT[1], MATIC[125.22615086], SHIB[9153.19637574], SOL[44.07214337], TRX[3], USD[0.00], USDT[0.00000833] | Yes | |
| 09534120 | | TRX[601.48740617], USD[0.00] | | |
| 09534140 | | USD[0.63] | | |
| 09534143 | | USDT[0.00004438] | | |
| 09534145 | | BTC[0], CAD[0.00], ETH[0.00000005], ETHW[0.00000005], SOL[0], USD[0.09] | Yes | |
| 09534156 | | DOGE[1], SHIB[1], SOL[0.47448587], USD[10.00] | | |
| 09534199 | | BTC[.00003207], DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09534212 | | ETH[.09735762], ETHW[.14269411], NFT [54380384112199306/Imola Ticket Stub #83][1], SHIB[1], USD[0.00] | Yes | |
| 09534215 | | NEAR[0] | | |
| 09534232 | | ETH[1], GRT[1], USD[197.37] | | |
| 09534233 | | LINK[.00012568], SHIB[1], USD[0.07] | Yes | |
| 09534236 | | USD[100.00] | | |
| 09534246 | | NFT [289587753739100070/Barcelona Ticket Stub #1089][1], NFT [420655275023264427/Imola Ticket Stub #2337][1] | | |
| 09534249 | | BTC[.01503209], ETH[.08762465], ETHW[.04875783], SHIB[1], SOL[2.53465886], USD[66.36] | | |
| 09534253 | | SOL[3.35358882], USD[90.01] | | |
| 09534261 | | USD[0.00] | | |
| 09534264 | | SHIB[1698300], USD[0.18] | | |
| 09534265 | | BAT[1], BRZ[5], BTC[0], DOGE[3], ETH[0], ETHW[0], GRT[2], SHIB[0], TRX[3.07228399], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09534271 | | USD[10.37] | Yes | |
| 09534285 | | ETH[.00000026], ETHW[.00000026], GRT[57.66485072], MATIC[.00077477], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09534300 | | SHIB[1], USD[0.00] | | |
| 09534305 | | SHIB[50587155.75323083], USD[0.00], USDT[1.02543197] | Yes | |
| 09534329 | | GRT[1], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09534336 | | SHIB[2], SOL[5.16571652], USD[10.00] | | |
| 09534351 | | ETHW[.01729243], NFT [395074339856808294/Saudi Arabia Ticket Stub #358][1], SHIB[1975509.23292768], USD[0.00] | Yes | |
| 09534359 | | NFT [519832310089167783/Tubby Land (painting)][1] | | |
| 09534380 | Contingent, Disputed | USD[0.11], USDT[0] | | |
| 09534384 | | BTC[.0023], ETH[.055], ETHW[.055], USD[0.00] | | |
| 09534385 | | ETH[.00056353], ETHW[.00056353], USD[0.00] | | |
| 09534387 | | ETH[.00130001], ETHW[.00130001], NFT [329406825924774072/Shopping Showdown][1], USD[1.25] | | |
| 09534400 | | USD[155.00] | | |
| 09534420 | | NFT [298443981965222963/Barcelona Ticket Stub #1496][1] | | |
| 09534430 | | AAVE[.21125273], ALGO[54.26666645], BAT[54.05022233], BCH[.11080396], BRZ[93.89932339], DAI[19.87971519], GRT[144.62182874], LINK[3.06381873], LTC[.3107406], MKR[.01676287], NEAR[4.06401355], PAXG[.01064411], SHIB[1851851.85185185], SUSHI[13.50991722], TRX[241.65662382], UNI[8.25248177], USD[0.00], USDT[19.92225737], WBTC[.0006827], YFI[.0026128] | | |
| 09534463 | | BTC[.00099656], DOGE[1], ETH[.01419176], ETHW[.01401392], USD[2027.79] | Yes | |
| 09534488 | | NFT [558272569107218618/Saudi Arabia Ticket Stub #691][1] | | |
| 09534499 | | ALGO[104.43685243], ETH[.11159746], ETHW[.09502728], LINK[2.23136499], MATIC[25.65784165], USD[0.00], USDT[0] | Yes | |
| 09534509 | | NFT [432940737787837376/Barcelona Ticket Stub #2093][1], NFT [481551009359440040/Bahrain Ticket Stub #141][1] | | |
| 09534513 | | BTC[0.00005370], USD[0.00], USDT[.3181851] | | |
| 09534517 | | NFT [350877785558820499/Barcelona Ticket Stub #847][1], NFT [431447645629510918/Australia Ticket Stub #284][1] | | |
| 09534531 | | USD[1900.01] | | |
| 09534534 | | USD[210.81] | | |
| 09534540 | | NFT [385379150038850508/Smells like trump spirit ][1], NFT [475366863658763132/SmellsLikeTSpirit ][1], NFT [539939095516862782/Nostalgia ][1], USD[41.01] | | |
| 09534545 | | SHIB[3], USD[0.00] | | |
| 09534552 | | NFT [452953168754714025/Barcelona Ticket Stub #798][1] | | |
| 09534553 | | DOGE[1], TRX[1], USD[85.43] | | |
| 09534570 | | NFT [400828089288636005/Icy Blue FTX Tubby Cat][1] | | |
| 09534592 | | SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09534596 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[10.10] | | |
| 09534597 | | LTC[0.00000001] | | |
| 09534611 | | EUR[100.51], GBP[87.93], SHIB[1], TRX[1], USD[593.71], USDT[10.10548353] | Yes | |
| 09534630 | | ETH[.00085005], ETHW[.00085005], USD[42.74] | | |
| 09534639 | | BTC[.00031564], USD[0.00] | Yes | |
| 09534646 | | TRX[.04757] | Yes | |
| 09534662 | | NFT [552068973962782452/CORE 22 #87][1] | | |
| 09534684 | | ETH[0] | | |
| 09534690 | | SHIB[6], TRX[.1269404], USD[0.00], USDT[0] | | |
| 09534696 | | AVAX[3.75716384], BAT[165.73050327], BRZ[2], DOGE[2118.12739056], ETH[.31711534], ETHW[.31694156], KSHIB[28793.84349942], LINK[17.07484146], MATIC[213.70451609], MKR[.65606065], SHIB[7585188.23932699], SOL[8.68097619], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09534698 | | SHIB[1], USD[10.53], USDT[0.00009442] | Yes | |
| 09534701 | | USD[0.01] | | |
| 09534702 | | SHIB[969394.65132109], USD[0.00] | Yes | |
| 09534735 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09534755 | | NFT (479817241788856283/Saudi Arabia Ticket Stub #1174)[1] | Yes | |
| 09534756 | | TRX[0], USD[0.00] | Yes | |
| 09534764 | | ETH[.00001201], ETHW[.00001201], USD[0.00] | Yes | |
| 09534774 | | BRZ[1], USD[0.00] | | |
| 09534780 | | ETH[.74934576], ETHW[.90444607], SHIB[1], USD[850.00] | | |
| 09534790 | | SHIB[2], SOL[13.43047808], TRX[1], USD[0.85], USDT[1.01886971] | Yes | |
| 09534808 | | USD[500.01] | | |
| 09534824 | | NFT (509901079516581942/CORE 22 #89)[1] | | |
| 09534829 | | USD[20.00] | | |
| 09534852 | | AAVE[21.71924419], BRZ[1], DOGE[33565.50966776], GRT[1], SHIB[108137861.14177997], SOL[139.63596965], TRX[4], USD[0.33] | Yes | |
| 09534876 | | ETH[.00561592], ETHW[.00554752], EUR[0.00], SHIB[1] | Yes | |
| 09534906 | | BTC[.00032778], DOGE[1], SHIB[2], SOL[.44767346], USD[22.04] | Yes | |
| 09534912 | Contingent, Disputed | NFT (327253145817034022/Official Solana NFT)[1], SOL[6.32805433], USD[0.00] | | |
| 09534915 | | ETHW[.00055455], SHIB[10756.51845951], USD[0.00] | Yes | |
| 09534932 | | SHIB[1], USD[0.00], USDT[.36369457] | | |
| 09534958 | | NEAR[203.05897914], TRX[1], USD[0.00] | | |
| 09534985 | | NFT (481772315799554391/The Hill by FTX #6886)[1], TRX[.011547], USD[0.00], USDT[0] | | |
| 09534993 | | USD[25.00] | | |
| 09535002 | Contingent, Disputed | BTC[.00069021], USD[0.00] | | |
| 09535008 | | ETH[.00112528], ETHW[.00112528] | | |
| 09535013 | | NFT (499727439968479212/The Founder #130)[1] | | |
| 09535017 | | ETH[.00000001], ETHW[.00000001], USD[0.80] | | |
| 09535019 | | DOGE[243.51477538], SHIB[1], USD[0.00] | | |
| 09535026 | | USD[1174.76], USDT[0] | Yes | |
| 09535053 | | NFT (357798916858434230/280)[1] | | |
| 09535119 | | BTC[.0000968], USD[96.70] | | |
| 09535137 | | NFT (497726497648923810/Saudi Arabia Ticket Stub #128)[1] | | |
| 09535144 | | ETH[0], MATIC[0], SOL[0], USD[0.03] | | |
| 09535168 | | ALGO[144.65211775], DOGE[558.04367561], SHIB[2], SOL[6.2892317], SUSHI[.00027528], TRX[395.43604945], USD[-45.00], USDT[0.00000001] | Yes | |
| 09535172 | | BTC[0], USD[928.76] | | |
| 09535174 | | NFT (423061829050832775/The Founder #131)[1] | | |
| 09535181 | | BTC[.04458625], DOGE[15338.56507434], ETH[.57233438], ETHW[.57209389], SHIB[87300628.551738], USD[510.83] | Yes | |
| 09535204 | | NFT (488979392197157808/The Founder #132)[1] | | |
| 09535215 | | NFT (445497362354656664/Barcelona Ticket Stub #1971)[1] | | |
| 09535237 | | USD[20.00] | | |
| 09535243 | | USD[486.68] | Yes | |
| 09535254 | | USD[100.00] | | |
| 09535256 | | DOGE[1], SHIB[5], USD[6.10] | Yes | |
| 09535262 | | BCH[.02880202], DOGE[315.00257886], ETH[.00001841], ETHW[.00001841], SHIB[2], SOL[.25533347], USD[10.37] | Yes | |
| 09535264 | | USD[4.76] | | |
| 09535274 | | NFT (390273918146380512/CORE 22 #92)[1] | | |
| 09535275 | | NFT (306277641148289756/Watercolor Series #10)[1], NFT (309731939129969788/Watercolor Series #6)[1], NFT (373547171780375387/Pluto 1)[1], NFT (386868212737903767/Watercolor Series #9)[1], NFT (405699419662753253/Watercolor Series #8)[1], NFT (439009063405699241/Watercolor Series #7)[1], NFT (475300834480579024/Watercolor Series #4)[1], NFT (487407631158374160/Watercolor Series #5)[1], USD[58.80] | | |
| 09535297 | | NFT (389552745883550083/Imola Ticket Stub #1081)[1] | | |
| 09535321 | | ETH[2.158], ETHW[2.158], USD[3301.63] | | |
| 09535330 | | SOL[.0616] | | |
| 09535332 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09535338 | | NFT (539723734803467744/Monaco Ticket Stub #33)[1] | | |
| 09535352 | | NFT (353365346282521077/Australia Ticket Stub #1249)[1], NFT (354640443904437834/Barcelona Ticket Stub #970)[1] | | |
| 09535368 | | NFT (315056803235593700/Austria Ticket Stub #84)[1], NFT (324336054181379779/Mexico Ticket Stub #102)[1], NFT (325896447814584005/Japan Ticket Stub #91)[1], NFT (343465067213329218/Montreal Ticket Stub #79)[1], NFT (359777460604078239/Silverstone Ticket Stub #304)[1], NFT (372015513093755941/Belgium Ticket Stub #269)[1], NFT (381141366893893458/Monza Ticket Stub #32)[1], NFT (420712684115582405/France Ticket Stub #120)[1], NFT (439455211990966318/Netherlands Ticket Stub #64)[1], NFT (457189202962173111/Singapore Ticket Stub #14)[1], NFT (468444155809027297/Baku Ticket Stub #38)[1], NFT (475360935859788311/Monaco Ticket Stub #36)[1], NFT (476823973915521941/Saudi Arabia Ticket Stub #1562)[1], NFT (538019577424237817/Barcelona Ticket Stub #1199)[1], NFT (551971501025682996/Austin Ticket Stub #55)[1] | | |
| 09535373 | | BTC[.00067746], ETH[.00559953], ETHW[.00559953], SOL[.48090514], TRX[1], USD[0.00] | | |
| 09535377 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09535383 | | NFT [304560906485716136/Monaco Ticket Stub #53][1], NFT [368992540129872895/Barcelona Ticket Stub #1506][1], NFT [572228631324778917/Bahrain Ticket Stub #845][1] | Yes | |
| 09535396 | | NFT [472150795004336453/The Founder #133][1] | | |
| 09535398 | | USD[0.00] | Yes | |
| 09535414 | | NFT [370627374569108847/Monaco Ticket Stub #38][1], NFT [409248263737679941/Baku Ticket Stub #100][1], NFT [431534276786052146/Bahrain Ticket Stub #1441][1], NFT [535185526715642304/Barcelona Ticket Stub #1181][1] | | |
| 09535426 | | EUR[0.00], NFT [568941761575018527/The Hill by FTX #4949][1], SHIB[2], USD[13.14] | | |
| 09535448 | | TRX[.000079], USDT[0] | | |
| 09535469 | | USD[103.72] | Yes | |
| 09535475 | | USD[4.98] | | |
| 09535480 | | BTC[.00132484], SHIB[1], USD[0.00] | Yes | |
| 09535485 | | DOGE[.00042533], SHIB[7], USD[1.15], USDT[0.00018175] | Yes | |
| 09535509 | | SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09535510 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09535517 | Contingent, Disputed | MATIC[3.09143896], USD[0.84] | Yes | |
| 09535518 | | NFT [296760800083943656/Austin Ticket Stub #44][1], NFT [317967558605689380/Japan Ticket Stub #83][1], NFT [343384390141065368/Austria Ticket Stub #32][1], NFT [344372574903467973/Baku Ticket Stub #167][1], NFT [379856626710231558/Singapore Ticket Stub #16][1], NFT [392072403759674158/Hungary Ticket Stub #78][1], NFT [410855310075647730/Monaco Ticket Stub #41][1], NFT [413256686085077876/Montreal Ticket Stub #30][1], NFT [438720334911458189/Mexico Ticket Stub #52][1], NFT [440592184506134483/Silverstone Ticket Stub #126][1], NFT [450548821585121413/France Ticket Stub #60][1], NFT [451518455472578686/Netherlands Ticket Stub #15][1], NFT [477000860067840467/Belgium Ticket Stub #90][1], NFT [477145906599552670/Imola Ticket Stub #2064][1], NFT [519966117520553118/Barcelona Ticket Stub #2203][1], NFT [569265922341210463/Monza Ticket Stub #11][1] | | |
| 09535524 | | USD[1.00] | | |
| 09535536 | | NFT [308456099845362945/Silverstone Ticket Stub #398][1], NFT [314796811343558626/MF1 X Artists #15][1], NFT [357631358462304980/Australia Ticket Stub #151][1], NFT [364916343300673648/Barcelona Ticket Stub #2452][1], NFT [420772353390903234/Saudi Arabia Ticket Stub #483][1], NFT [438372148209379789/Baku Ticket Stub #176][1], NFT [454138345056155247/Bahrain Ticket Stub #1234][1], NFT [459672854696066782/France Ticket Stub #105][1], NFT [475073805668187119/Austria Ticket Stub #26][1], NFT [475510529893740068/Hungary Ticket Stub #76][1], NFT [487540818336024509/Barcelona Ticket Stub #1118][1], NFT [514112774255593389/Miami Ticket Stub #650][1], NFT [537437266217854216/Australia Ticket Stub #2024][1], NFT [570969318843127366/Imola Ticket Stub #558][1], SOL[.10007475] | Yes | |
| 09535537 | | USD[2000.01] | | |
| 09535543 | | BRZ[2], DOGE[2], ETH[.00000844], ETHW[.00000844], GRT[1], SHIB[1], TRX[2], USD[0.01], USDT[0.00000949] | Yes | |
| 09535587 | | NFT [446242317128407508/The Founder #135][1] | | |
| 09535597 | | NFT [350288268227117253/Baku Ticket Stub #88][1] | | |
| 09535604 | | USD[0.00] | | |
| 09535611 | | DOGE[2], SHIB[12731.51198465], TRX[2], USD[0.00], USDT[0] | | |
| 09535624 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09535639 | | SHIB[15938613.10899475], USD[0.00] | Yes | |
| 09535640 | Contingent, Disputed | USD[1.06] | | |
| 09535669 | | GRT[.00000926], SHIB[2], USD[0.01] | | |
| 09535691 | | MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09535697 | | MATIC[.001] | | |
| 09535701 | | SOL[0.01080991], USD[0.00] | | |
| 09535705 | | NFT [314688390405305406/CORE 22 #93][1] | | |
| 09535712 | | MATIC[.00244984], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09535717 | | ETHW[30.346113], USD[0.57] | | |
| 09535727 | | USD[0.01] | Yes | |
| 09535749 | Contingent, Disputed | USD[0.07] | Yes | |
| 09535754 | | NFT [341326337659546515/The Founder #136][1] | | |
| 09535767 | | BTC[.00228264], LINK[3.80627829], LTC[.23103291], SHIB[4], USD[0.06] | Yes | |
| 09535785 | | DOGE[2373], SHIB[12700000], USD[0.06] | | |
| 09535787 | | SHIB[1], TRX[1], USD[12.92], USDT[0] | Yes | |
| 09535789 | | ETH[.11663437], ETHW[.11663437], SHIB[2], USD[0.00] | | |
| 09535802 | | USD[0.00] | Yes | |
| 09535818 | | USD[40.01] | | |
| 09535824 | | AVAX[.00051486], BAT[1], BRZ[1], DOGE[1210.21673273], ETHW[4.6343963], GRT[1], LINK[.00017558], NEAR[.00579263], SHIB[113613.40968873], TRX[1], USD[0.00] | Yes | |
| 09535835 | | SHIB[3], USD[0.00] | | |
| 09535862 | | DOGE[1], SHIB[1], TRX[2], USD[153.33] | | |
| 09535872 | | USD[10.00] | | |
| 09535882 | | USD[10.07] | Yes | |
| 09535904 | Contingent, Disputed | BTC[0.00002208], ETH[.00000029], ETHW[.00000013], SOL[0], TRX[3], USD[13.29] | Yes | |
| 09535917 | | DOGE[2], KSHIB[35.8127091], SHIB[278.07449429], TRX[2], USD[0.00] | Yes | |
| 09535921 | | MATIC[.00046037], SHIB[1], TRX[244.21849382], USD[0.01] | Yes | |
| 09535934 | | SHIB[1], USD[0.00] | | |
| 09535941 | | BRZ[1], SOL[0], TRX[2], USD[0.00] | | |
| 09535952 | | USD[150.00] | | |
| 09535972 | | NFT [531489383007251586/Barcelona Ticket Stub #2336][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09535974 | | NFT [305884838547474801/Barcelona Ticket Stub #1328][1] | | |
| 09535975 | | ALGO[285.97092656], BAT[27.62365311], BRZ[122.77538323], CUSDT[1167.40236664], DAI[5.12260246], DOGE[1], GRT[512.54773307], KSHIB[1768.86114528], MATIC[8.53231775], SHIB[5], TRX[312.36433107], USDT[0.73], USDT[20.65358322] | Yes | |
| 09535976 | | NFT [293334854332860884/Saudi Arabia Ticket Stub #1962][1] | | |
| 09535978 | | BRZ[2], GRT[1], MATIC[.0133652], SHIB[21], TRX[6], USD[41.03] | Yes | |
| 09535983 | | USD[10.00] | | |
| 09536010 | | ETH[.99915903], ETHW[.00015903], USD[658.96] | | |
| 09536014 | | USD[2.07] | Yes | |
| 09536021 | | BRZ[1], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09536027 | | SHIB[135.53902185], USD[0.00] | Yes | |
| 09536029 | | USD[0.31] | | |
| 09536032 | | BTC[.01748704], ETH[.26679196], ETHW[.19308341], USD[186.12] | | |
| 09536034 | | BTC[.00000001], USD[19.78] | Yes | |
| 09536047 | | NFT [356797520876629241/Barcelona Ticket Stub #826][1], NFT [529146165122708154/Bahrain Ticket Stub #930][1] | | |
| 09536058 | | BTC[.00197409], DOGE[432.79002874], ETH[.06092899], ETHW[.0601738], MATIC[127.27341187], PAXG[.01089449], SHIB[2724845.0444555], TRX[1], USD[0.04], USDT[5.14780958] | Yes | |
| 09536060 | | DOGE[1], SHIB[3], TRX[6.090226], USD[0.01], USDT[0.00000001] | | |
| 09536062 | | BTC[.00464057], ETH[.06266314], ETHW[.06188338], USD[1.26] | Yes | |
| 09536074 | | ETH[2.7079758], ETHW[2.7079758], USD[4.92] | | |
| 09536075 | | USD[0.43] | | |
| 09536081 | | BRZ[1], BTC[.03633903], DOGE[2], ETH[.3342447], ETHW[.3342447], GRT[1], SHIB[2], TRX[6], USD[0.01] | | |
| 09536084 | | USD[10.37] | Yes | |
| 09536123 | | LTC[.00000005] | Yes | |
| 09536126 | | LTC[.46337799] | | |
| 09536134 | | USD[100.00] | | |
| 09536138 | | USD[0.00] | Yes | |
| 09536146 | | SHIB[1036968.13842954] | Yes | |
| 09536149 | | BTC[.0269525], USD[9.29] | | |
| 09536158 | | AVAX[.999], USD[0.51] | | |
| 09536159 | | BTC[.01059043], ETH[.05785988], ETHW[.0571415], USD[0.00] | Yes | |
| 09536166 | | NFT [353692283763664017/Austria Ticket Stub #176][1], NFT [388546888509900606/France Ticket Stub #62][1], NFT [452302177282373458/Bahrain Ticket Stub #2121][1], NFT [458122013839722962/Barcelona Ticket Stub #2063][1], NFT [474549327095880871/Hungary Ticket Stub #195][1], NFT [494318029892784725/Montreal Ticket Stub #52][1], NFT [564941709988535809/Baku Ticket Stub #97][1] | | |
| 09536170 | | NFT [296805135157941610/The Founder #137][1] | | |
| 09536181 | | SHIB[4960475.75854086], USD[215.01] | Yes | |
| 09536202 | | BTC[0.00000398], ETHW[.00063441], SHIB[2], USD[0.00] | Yes | |
| 09536218 | | SHIB[1], USD[1016.29] | Yes | |
| 09536223 | | USD[10.35] | Yes | |
| 09536238 | | BTC[.00792374], DOGE[1], ETH[.07789874], ETHW[.04617025], LINK[6.98046463], SHIB[5], USD[0.00] | Yes | |
| 09536243 | | SOL[.98272833], USD[0.00] | | |
| 09536263 | | ETH[.00552701], ETHW[.00552701], USD[0.00] | | |
| 09536266 | | BTC[.00514682], USD[0.00] | | |
| 09536275 | | USD[0.01] | | |
| 09536288 | | BAT[1.47230195], ETHW[.09253984], GRT[3.42368623], NEAR[.85490329], SHIB[123], TRX[9], USD[419.55], USDT[0] | | |
| 09536289 | | ETH[6.00479659], USD[2912.09], USDT[0.00000001] | | |
| 09536295 | | NFT [335330953547018586/Monaco Ticket Stub #51][1], NFT [362537127906409360/Australia Ticket Stub][1], NFT [514259546882419831/Barcelona Ticket Stub #378][1] | | |
| 09536323 | | BRZ[1], DOGE[8.00921072], ETH[.04456332], ETHW[.04401086], GBP[0.00], SHIB[10], TRX[4], USD[0.00] | Yes | |
| 09536342 | | DOGE[.0000735], SHIB[2], USD[0.00] | | |
| 09536363 | | SOL[.00108477], USD[0.01] | Yes | |
| 09536384 | | NFT [498678454560536921/The Hill by FTX #170][1], USD[0.39], USDT[.518987] | | |
| 09536390 | | BTC[.04941155], ETH[.53981663], ETHW[.53981663], SHIB[2], USD[0.00] | | |
| 09536402 | | USD[6.49] | | |
| 09536414 | | SOL[.87], USD[2.62] | | |
| 09536450 | | TRX[4], USD[0.00], USDT[1] | | |
| 09536475 | | BRZ[2], BTC[.00175695], DOGE[399.02376411], ETH[.00001725], ETHW[.00001725], SHIB[8], TRX[1], USD[64.51] | Yes | |
| 09536512 | | NFT [292660350797238106/The Founder #139][1] | | |
| 09536515 | | USD[0.00] | | |
| 09536518 | | BTC[.00068644], SHIB[1], USD[0.00] | | |
| 09536630 | | DOGE[315.05322584], LINK[11.87901707], SHIB[1], USD[0.00] | Yes | |
| 09536545 | | BCH[0.00000320], USD[0.00] | Yes | |
| 09536549 | | NFT [496867647463838215/Saudi Arabia Ticket Stub #601][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09536567 | | DOGE[1236.42467527], SHIB[1], USD[0.00] | | |
| 09536568 | | USD[0.15] | | |
| 09536595 | | NFT (453820339822108289/The Founder #142)[1] | | |
| 09536600 | | NFT (424090156152938181/The Founder #140)[1] | | |
| 09536605 | | SHIB[1], USD[0.00] | | |
| 09536616 | | NFT (368810996580732146/The Founder #141)[1] | | |
| 09536620 | | SHIB[1], USD[0.00] | | |
| 09536643 | | USD[200.01] | | |
| 09536650 | | NFT (499948326378153017/Bahrain Ticket Stub #1873)[1] | | |
| 09536654 | | SHIB[0], USD[22.64] | | |
| 09536673 | | BTC[.04221816], MATIC[1.76449377], SOL[.00736315], USD[11.64] | | |
| 09536684 | | ETH[.00637256], ETHW[.00629048], NFT (545429456760377038/Australia Ticket Stub #1069)[1], SHIB[1], USD[9.34] | Yes | |
| 09536687 | | DOGE[138.0266064], SHIB[1978533.57162688], USD[0.00] | Yes | |
| 09536689 | | USD[20.00] | | |
| 09536692 | | USD[100.00] | | |
| 09536693 | | BTC[.00047877], DOGE[105.75915361], SHIB[27168481.77184928], SUSHI[5.52028942], USD[0.00] | Yes | |
| 09536694 | | ETH[.00105802], ETHW[.00105802], USD[0.00] | | |
| 09536727 | | SHIB[2], USD[0.00] | | |
| 09536735 | | ALGO[39.69743262], DOGE[623.95410792], SHIB[2187670.22935306], TRX[1], USD[3.07], USDT[20.47271248] | Yes | |
| 09536739 | | LTC[.0102156] | | |
| 09536740 | Contingent, Disputed | USD[0.00] | | |
| 09536749 | | BTC[.00241751], ETH[.03212443], ETHW[.03172771], SHIB[4], USD[0.00] | Yes | |
| 09536765 | | BTC[.00356805], SHIB[1], USD[0.00] | Yes | |
| 09536794 | | NFT (454246901509098604/The Founder #143)[1] | | |
| 09536810 | | BRZ[1], SHIB[4612546.12546125], USD[150.00] | | |
| 09536816 | | NFT (328108358405551197/Barcelona Ticket Stub #618)[1], NFT (401434178293545132/Imola Ticket Stub #1282)[1] | | |
| 09536865 | | NFT (332312830396237910/Barcelona Ticket Stub #865)[1], NFT (384326632008665911/Miami Ticket Stub #764)[1] | | |
| 09536870 | | BRZ[2], DOGE[1], SHIB[.00000001], TRX[7], USD[1.97], USDT[1] | | |
| 09536884 | | ETH[.10690674], ETHW[.10690674], SOL[2.15761349], USD[6.10] | | |
| 09536890 | | USD[0.00] | Yes | |
| 09536898 | | CUSDT[90.50377961], DOGE[0.00000001], USD[0.00] | Yes | |
| 09536924 | | BTC[.00022128], CUSDT[360.2745713], DOGE[46.99912279], SHIB[3277115.20470969], USD[0.00] | | |
| 09536934 | | SOL[1.8981], USD[1.17] | | |
| 09536946 | | BTC[.0067], SOL[.01748634], USD[0.00] | | |
| 09536949 | | ETH[.00039271], ETHW[.00039271], USD[0.00] | | |
| 09536950 | | USD[2.12] | | |
| 09536953 | | BTC[.00015016], USD[0.00] | | |
| 09536965 | | DOGE[1], GRT[293.86360643], SHIB[2], USD[0.00] | | |
| 09536980 | | CHF[0.00], ETHW[.131857], EUR[0.00], TRX[244.755], USD[0.00], USDT[0] | | |
| 09536993 | | BAT[5.001938], GRT[41.58881783], SHIB[2], TRX[12.10978635], USD[0.00], USDT[.99580062] | | |
| 09536997 | | BTC[.00893258], DOGE[1], SHIB[1], USD[0.00], USDT[258.28044166] | Yes | |
| 09537006 | | USD[52.43] | | |
| 09537007 | | USD[49.50], USDT[0.00000001] | | |
| 09537017 | | SOL[.00000114], USD[0.00] | Yes | |
| 09537027 | | DOGE[2], ETH[.07602868], ETHW[.07508545], SHIB[4431739.7505796], SOL[1.18463875], TRX[2], USD[0.00], USDT[0.00000028] | Yes | |
| 09537052 | | BAT[1], BRZ[2], DOGE[4], ETH[.18547163], ETHW[19.17220673], SHIB[2], TRX[2], USD[33871.11], USDT[5018.1584574] | Yes | |
| 09537059 | | BRZ[0], BTC[0], DOGE[2], LTC[0], NEAR[0], SHIB[2], SOL[0.00000428], SUSHI[0], TRX[1], UNI[0.00003452], USD[97.80], USDT[1.02652926] | Yes | |
| 09537074 | | BRZ[1], NFT (511128488062484162/Dronie #6009)[1], TRX[1], USD[0.01] | | |
| 09537078 | | BTC[.00028554], ETH[.00511036], ETHW[.00504196], LINK[1.04397558], NEAR[.19000122], SOL[.19946978], USD[10.35], USDT[6.18499654] | Yes | |
| 09537079 | | USD[0.01] | | |
| 09537082 | | BRZ[1], DOGE[1], SHIB[1694.41646372], TRX[610.15346133], USD[0.00] | Yes | |
| 09537084 | | ETH[.0000016], ETHW[.0000016], SHIB[1], USD[0.00] | Yes | |
| 09537096 | | ETH[.55289828], ETHW[.55289828], USD[990.00] | | |
| 09537111 | | USDT[0.00000040] | | |
| 09537115 | | BTC[.00006891], USD[0.00] | | |
| 09537117 | | BTC[1.68896114], ETH[38.87343394], LTC[1.07475005] | Yes | |
| 09537128 | | BTC[.00020286], USD[998.16] | | |
| 09537134 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09537141 | | NEAR[199.8], USD[13.60] | | |
| 09537142 | | BTC[.07474378], ETH[1.10646372], ETHW[.71907456], USD[0.02] | | |
| 09537149 | | USD[10.00] | | |
| 09537173 | | SOL[.04538285], USD[0.01] | Yes | |
| 09537185 | | BRZ[2], BTC[.00000063], DOGE[3], ETH[.18760218], ETHW[.90989382], SHIB[9], USD[0.00] | Yes | |
| 09537206 | | USD[10.37] | Yes | |
| 09537211 | | SHIB[1], USD[144.96] | Yes | |
| 09537236 | | BTC[.00000047], USD[2.98] | Yes | |
| 09537241 | | USD[100.00] | | |
| 09537251 | | USD[36.00] | | |
| 09537270 | | ETH[.00000082], ETHW[.00000082], SOL[0], TRX[1], USD[0.00] | | |
| 09537272 | | BRZ[1], DOGE[2], NEAR[3.25009272], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09537281 | | BRZ[2], BTC[0], ETH[0.00000003], ETHW[0.00000001], EUR[0.00], GRT[1], NFT (373639410581492566/The Hill by FTX #5230)[1], SHIB[3], TRX[2], USD[0.00], USDT[1] | | |
| 09537282 | | SHIB[1021830.00464468] | | |
| 09537284 | | DOGE[1], PAXG[.00995453], USD[0.07] | | |
| 09537290 | | USD[20.73] | Yes | |
| 09537310 | | SHIB[.00000004] | | |
| 09537335 | | ETH[.00138416], ETHW[.00138416], TRX[340.3108117], USD[0.20] | | |
| 09537338 | | DOGE[1], SHIB[2], TRX[15612.3766346], USD[0.00] | | |
| 09537346 | | ALGO[50.02006046], MATIC[19.1424626], SHIB[2], USD[0.00] | Yes | |
| 09537357 | | AVAX[1.02720116], TRX[667.61991572] | Yes | |
| 09537364 | | DOGE[1], SHIB[1], USD[0.42] | | |
| 09537371 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0.00019060], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], HKD[0.00], JPY[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], MXN[0.00], NEAR[0], NFT (33413058885939830/Imola Ticket Stub #1919)[1], PAXG[0], SHIB[6.00000836], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000152], YFI[0] | Yes | |
| 09537372 | | NFT (316208460118648311/CORE 22 #101)[1] | | |
| 09537385 | | USD[10.34] | Yes | |
| 09537387 | | NFT (291025464587748438/CORE 22 #276)[1], NFT (447619801094834008/The Hill by FTX #2765)[1], TRX[.000002], USD[0.21] | | |
| 09537389 | | NFT (431591808481642153/Australia Ticket Stub #853)[1], NFT (510646672038291755/Barcelona Ticket Stub #2442)[1] | | |
| 09537396 | | DOGE[3.00017092], ETH[0], ETHW[0], SHIB[29], TRX[1], USD[0.00] | Yes | |
| 09537402 | | TRX[.000029] | | |
| 09537437 | | AVAX[.00002091], NFT (410937443102711130/Barcelona Ticket Stub #175)[1], SHIB[202001.15072381], SOL[0], USD[0.36] | Yes | |
| 09537443 | | BTC[0.00020988], TRX[.00018], USDT[0.00763645] | | |
| 09537453 | | BAT[133.05151957], MATIC[84.21601259], SHIB[1], TRX[1], USD[0.00] | | |
| 09537456 | | USD[0.00] | | |
| 09537461 | | ALGO[139.39060212], DOGE[1], MATIC[.86172228], SHIB[2], USD[71.74] | | |
| 09537475 | | SOL[.94175912], TRX[1], USD[0.01] | Yes | |
| 09537479 | | BTC[0.00007578], ETH[0], USD[0.00] | Yes | |
| 09537485 | | TRX[1], USD[0.00] | | |
| 09537486 | | BTC[.00000032] | | |
| 09537490 | | BTC[.00034352], ETH[.00575563], ETHW[.00568723], USD[238.55] | Yes | |
| 09537512 | | SHIB[1], USD[0.00] | | |
| 09537516 | | USD[10.99] | | |
| 09537536 | | DOGE[1], USD[0.00] | Yes | |
| 09537562 | | NFT (490310586887865366/The Founder #145)[1] | | |
| 09537583 | | BTC[.00005344], USD[1.25] | | |
| 09537592 | | NFT (452728395476695752/The Founder #146)[1] | | |
| 09537618 | | ETH[.00198657], USD[0.00], USDT[0.00000757] | Yes | |
| 09537635 | | USD[0.00] | | |
| 09537646 | | BTC[.00051542], TRX[1], USD[0.00] | | |
| 09537658 | | DOGE[.10189339], USD[0.81] | Yes | |
| 09537660 | | DOGE[612.387], USD[0.12] | | |
| 09537662 | | NFT (554464643658268378/The Founder #349)[1] | | |
| 09537704 | | BTC[.00085755], DOGE[302.53209684], ETH[.01381135], ETHW[.01381135], SOL[.55734499], USD[0.00] | | |
| 09537705 | | BTC[0], LINK[0], USD[0.00] | | |
| 09537710 | | NFT (408112548767695847/The Founder #147)[1] | | |
| 09537711 | | BRZ[1], BTC[.00022356], DOGE[1], ETH[0.00013717], MATIC[0.43210241], SHIB[1], USD[7.45], USDT[3.03978670] | | |
| 09537724 | | USD[100.00] | | |
| 09537729 | | NFT (507785083090036294/Barcelona Ticket Stub #1137)[1], NFT (540331046394919453/Bahrain Ticket Stub #1673)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09537735 | | SOL[0], USD[0.01] | | |
| 09537737 | | BTC[.00002406], ETH[12.63615664], ETHW[12.63615664], SHIB[1], USD[0.00] | | |
| 09537738 | | SHIB[1], USD[0.00] | Yes | |
| 09537746 | | BAT[1], USD[2.50] | Yes | |
| 09537761 | Contingent, Disputed | GRT[1], TRX[1], USD[0.00] | | |
| 09537775 | | DOGE[1], ETH[.01616736], ETHW[.01596216], SHIB[2], SOL[.75092486], USD[0.00] | Yes | |
| 09537827 | | BTC[.0054474], SHIB[2], USD[0.00] | | |
| 09537830 | | AVAX[.04813], DOGE[.8633], GRT[.9354], MATIC[.4705], SOL[.001968], USD[790.20] | | |
| 09537831 | | USD[0.01] | Yes | |
| 09537837 | | ETH[.01087488], ETHW[.01073808], SHIB[1], USD[20.73] | Yes | |
| 09537848 | | USD[20.00] | | |
| 09537862 | | BRZ[1], DOGE[241.42060575], ETH[.027], ETHW[.027], LINK[3.1], NEAR[3.9], SHIB[1800000], TRX[251], USD[36.11] | | |
| 09537863 | | NFT (439152182344345895/Barcelona Ticket Stub #1779)[1], NFT (448359666406167468/Monaco Ticket Stub #80)[1], NFT (468254113412433353/Saudi Arabia Ticket Stub #1028)[1] | | |
| 09537872 | | BTC[.00060774], USD[0.00] | | |
| 09537881 | Contingent, Disputed | SOL[0], TRX[1] | | |
| 09537882 | | SHIB[2], USD[0.00] | Yes | |
| 09537903 | Contingent, Disputed | USD[37.65] | | |
| 09537915 | | BTC[.00104119] | Yes | |
| 09537939 | | AVAX[.00222457], ETH[.00000772], ETHW[.00599772], NEAR[16.48337423], USD[61.71] | | |
| 09537947 | | BTC[.1723275], ETH[0], ETHW[0], USD[1.24] | | |
| 09537954 | | BTC[.00000076], USD[0.01] | Yes | |
| 09537956 | | AVAX[3.68697225], BTC[.00384876], ETH[.0537768], ETHW[.0537768], MATIC[57.56999833], SOL[2.97158696], USD[0.00] | | |
| 09537967 | | BTC[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[0.00000001], SOL[0], USD[323.66], USDT[0.00000001] | Yes | |
| 09537974 | | SHIB[2], USD[0.00], USDT[.00365497] | Yes | |
| 09537996 | | SHIB[1], USD[0.01] | | |
| 09537997 | | LINK[0.00000001] | | |
| 09538001 | | USD[1.00] | | |
| 09538006 | | USDT[10.011002] | | |
| 09538027 | | USD[0.96], USDT[0.90034716] | | |
| 09538067 | | USD[0.01] | | |
| 09538077 | | NFT (348651307658041894/Black working process)[1] | | |
| 09538084 | | USD[0.68] | | |
| 09538086 | | BTC[.0013958], USD[0.67] | | |
| 09538093 | | SHIB[2], USDT[0] | Yes | |
| 09538110 | | DOGE[ .92846326], USD[147.74] | | |
| 09538117 | | AAVE[0], MKR[0], USD[22.13] | Yes | |
| 09538121 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09538123 | | DOGE[1], USD[0.00] | Yes | |
| 09538128 | | NFT (562532077919606545/The Founder #148)[1] | | |
| 09538129 | | NFT (459890545356941062/Imola Ticket Stub #1706)[1] | | |
| 09538148 | | ALGO[.00245037], AVAX[.00007135], BRZ[8.20012454], BTC[.00000026], DOGE[4], ETH[.00000377], ETHW[.17837282], MATIC[.00117757], SHIB[9], USD[55.29], USDT[.01862994] | Yes | |
| 09538158 | | NFT (317423641650086041/The Founder #149)[1] | | |
| 09538160 | | DOGE[11.1334187], SHIB[2120444.05173876], TRX[2], USD[0.01] | | |
| 09538162 | | ALGO[109.72318152], BRZ[1], BTC[.02779697], ETH[.62228608], ETHW[.581961], GRT[411.11235883], LTC[.5747047], MATIC[28.25250125], NEAR[6.71690859], SHIB[7], TRX[1], USD[2943.63] | Yes | |
| 09538180 | | USD[4000.00] | | |
| 09538182 | | MATIC[0], USD[0.00] | | |
| 09538190 | | SHIB[4100000], SOL[5], USD[1.00] | | |
| 09538201 | | USD[0.00] | | |
| 09538207 | | USD[104.00] | | |
| 09538217 | | TRX[2], USD[0.00] | Yes | |
| 09538222 | | SOL[.26245576], USD[103.71] | Yes | |
| 09538257 | | USD[1.50] | | |
| 09538259 | | BTC[.00015736], ETH[.00144408], ETHW[.0014304], USD[2.59] | Yes | |
| 09538261 | | USD[0.00] | | |
| 09538274 | Contingent, Disputed | BTC[.00023713], USD[0.00] | | |
| 09538295 | | BTC[.01068748], TRX[1], USD[0.00] | Yes | |
| 09538298 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09538306 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09538314 | | DOGE[2], LTC[0], SHIB[7], TRX[834.75701839], USD[267.54] | Yes | |
| 09538315 | | TRX[.011441], USD[0.92], USDT[0.00476446] | | |
| 09538325 | | NFT (46593620601773477/The Founder #150)[1] | | |
| 09538331 | | NFT (349492746487873604/Imola Ticket Stub #1196)[1], NFT (357047364766311887/Barcelona Ticket Stub #511)[1] | | |
| 09538334 | | NFT (548439218835901074/The Founder #151)[1] | | |
| 09538358 | | BTC[.00034342], USD[0.00] | | |
| 09538364 | | NFT (500891230783602130/Saudi Arabia Ticket Stub #997)[1], SOL[.088] | | |
| 09538389 | | NFT (309840885985086995/MagicEden Vaults)[1], NFT (443181017948224987/MagicEden Vaults)[1], NFT (448575341042639137/MagicEden Vaults)[1], NFT (479397856580848503/MagicEden Vaults)[1], NFT (498923934213572681/MagicEden Vaults)[1], NFT (512796409565011762/Medallion of Memoria)[1], USD[0.48] | Yes | |
| 09538397 | | BRZ[25.60262699], ETH[.00182824], ETHW[.00180088], MATIC[5.07779268], PAXG[.00268063], SOL[.13778613], TRX[91.37233576], USD[0.25], YFI[.00039837] | Yes | |
| 09538414 | | TRX[1.000241], USD[4.93], USDT[0] | | |
| 09538418 | | USD[10.00] | | |
| 09538441 | | SHIB[2], USD[25.22] | | |
| 09538452 | | NFT (375263802955844379/Winthrop)[1], NFT (467190292210946174/The Founder #152)[1] | | |
| 09538459 | | NFT (512723106612013867/The Founder #153)[1] | | |
| 09538464 | | BRZ[1], DOGE[2], SHIB[3], TRX[.00019], USD[0.01], USDT[0.01311504] | Yes | |
| 09538465 | | BTC[.00524265], ETH[.00013776], SOL[1.30008055], USD[1111.64] | Yes | |
| 09538474 | | NFT (335205444003742823/Patsi \| NANI \| Vanilla)[1], NFT (560434641808751831/Patsi \| Nani \| Vanilla)[1] | | |
| 09538503 | | USD[0.01] | Yes | |
| 09538515 | | USD[0.00] | | |
| 09538526 | | BCH[0], BTC[0], ETH[.01581342], ETHW[.01581342], SHIB[4], TRX[1], USD[0.64] | | |
| 09538530 | | NFT (432292243992694072/Barcelona Ticket Stub #2104)[1], NFT (497854049913982206/Australia Ticket Stub #549)[1] | | |
| 09538531 | | BCH[0], BRZ[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09538532 | | ETH[.7336074], ETHW[.7336074], SOL[.88448208], USD[92.12] | | |
| 09538538 | | BTC[.00889724], ETH[.14337562], ETHW[.14247368], SHIB[2], USD[518.56] | Yes | |
| 09538543 | | USD[21.58] | | |
| 09538552 | Contingent, Disputed | AUD[0.00], BTC[0] | | |
| 09538557 | | NFT (289156493035936438/Happy Tubby)[1], NFT (390094882030079238/Tubby the Explorer)[1], NFT (469174462102443931/Tubby in FTX Swag)[1] | | |
| 09538565 | | DOGE[1], ETH[1.2062258], ETHW[1.20571927], USD[0.01] | Yes | |
| 09538566 | | BRZ[4], ETHW[.00418462], GRT[2], LINK[303.0377563], MATIC[1], SHIB[5], TRX[4], USD[0.00], USDT[1] | | |
| 09538586 | | BTC[0], ETH[0], SHIB[1], TRX[1], USD[86.09] | | |
| 09538605 | | USD[0.00] | | |
| 09538611 | | NFT (475969346084513144/The Founder #154)[1] | | |
| 09538613 | | USD[102.58] | Yes | |
| 09538615 | | TRX[1], USD[0.00], USDT[0] | | |
| 09538630 | | BTC[.00085605], SHIB[1], USD[0.00] | | |
| 09538635 | | USD[5.00] | | |
| 09538666 | | NFT (370427846073262976/Dunster)[1], NFT (550646439565582163/The Founder #155)[1] | | |
| 09538676 | | AVAX[1.16088761], ETH[.08876112], ETHW[.08876112], SHIB[3], SOL[2.03903398], USD[0.00] | | |
| 09538689 | | USD[0.34] | | |
| 09538691 | | NFT (326312421459916196/The Founder #156)[1] | | |
| 09538695 | | USD[9.41] | Yes | |
| 09538724 | | USD[1.00] | | |
| 09538725 | | BRZ[2], DOGE[2], SHIB[1], TRX[.33997878], USD[0.00], USDT[1.01000001] | | |
| 09538728 | | USD[200.00] | | |
| 09538730 | | ALGO[31.56715089], AVAX[1.0098627], DOGE[165.55180035], ETH[.05465451], GRT[239.06878962], LINK[1.38636098], SHIB[15354659.53875543], SOL[22.39951934], TRX[245.02263007], UNI[3.77020085], USDX-175.00] | Yes | |
| 09538736 | | NFT (409812029370603381/The Founder #157)[1] | | |
| 09538737 | | NFT (294969631099079328/The Founder #158)[1] | | |
| 09538750 | | NFT (421686119557068966/Barcelona Ticket Stub #1952)[1], TRY[4.48] | Yes | |
| 09538757 | | NFT (336902492007528009/The Founder #159)[1] | | |
| 09538775 | | BTC[.0001711], USD[0.00] | | |
| 09538788 | | USD[0.00] | | |
| 09538798 | | ETH[6.22807123], ETHW[6.22545556] | Yes | |
| 09538806 | | USD[5.00] | | |
| 09538815 | | USD[300.00] | | |
| 09538816 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[2], TRX[0], USD[0.00], USDT[0.00011892] | Yes | |
| 09538822 | | NFT (290778483603681557/The Founder #162)[1], NFT (517505354194673752/Eliot)[1] | | |
| 09538824 | | NFT (505257795307553143/The Founder #161)[1] | | |
| 09538839 | | BTC[.00099504] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09538841 | | DOGE[.00278184], ETHW[.08759391], SHIB[1], TRX[2], USD[889.99] | Yes | |
| 09538844 | | USD[1.07] | | |
| 09538857 | Contingent, Unliquidated | AVAX[.60365473], BTC[.00160402], ETH[.04662348], ETHW[.04604693], GRT[18.40854918], LINK[.40043128], LTC[.03260914], MKR[.01448749], NEAR[2.32623105], SHIB[10], SOL[1.27078561], USD[37.14] | Yes | |
| 09538860 | | DOGE[.985], USD[0.00], USDT[.292002] | | |
| 09538862 | | BTC[.00034322], USD[0.00] | Yes | |
| 09538864 | | BTC[0], DOGE[1], SHIB[7], USD[0.00 | | |
| 09538868 | | NFT [319120967805960058/The Founder #163][1] | | |
| 09538879 | | BRZ[1], DOGE[2], SHIB[6], TRX[1], USD[0.01] | | |
| 09538881 | | DOGE[2], SOL[.31133039], TRX[1], USD[0.53] | Yes | |
| 09538882 | | NFT [526348206959830773/The Founder #164][1] | | |
| 09538885 | | NFT [297052688654708868/The Founder #165][1] | | |
| 09538891 | | NFT [537751775273483295/The Founder #166][1] | | |
| 09539902 | | USD[0.00] | | |
| 09538907 | | NFT [573789745852566165/The Founder #168][1] | | |
| 09538917 | | NFT [441034844446200559/The Founder #170][1] | | |
| 09538925 | | NFT [453733532202518807/Bahrain Ticket Stub #735][1], SHIB[1], USD[0.00] | | |
| 09538926 | | BTC[0], ETH[0] | | |
| 09538929 | | USD[450.53] | Yes | |
| 09538931 | | NFT [353436857252128359/The Founder #169][1] | | |
| 09538935 | | NFT [513957871300113965/The Founder #171][1] | | |
| 09538939 | | NFT [306735388183641310/The Founder #172][1] | | |
| 09538948 | | NFT [541223452279530347/The Founder #355][1] | | |
| 09538953 | | NFT [521210736539794659/The Founder #173][1] | | |
| 09538954 | | NFT [436282209690181195/The Founder #178][1] | | |
| 09538957 | | AVAX[.09478], ETH[.2347885], ETHW[.2347885], SOL[3.23586], USD[0.29] | | |
| 09538959 | | NFT [377089163595159032/The Founder #174][1] | | |
| 09538962 | | NFT [387898662415973883/The Founder #303][1] | | |
| 09538964 | | NFT [397867996128714199/The Founder #182][1] | | |
| 09538965 | | NFT [389517935378193035/The Founder #175][1] | | |
| 09538966 | | NFT [501471742102083103/The Founder #176][1] | | |
| 09538967 | | NFT [340148856758167183/The Founder #180][1] | | |
| 09538968 | | BTC[0], ETH[0], SHIB[1], USD[323.32], USDT[.99550173] | | |
| 09538969 | | NFT [390057096374647855/The Founder #179][1] | | |
| 09538970 | | NFT [402149814078750167/The Founder #186][1] | | |
| 09538972 | | NFT [471519429057884287/The Founder #390][1] | | |
| 09538973 | | NFT [424558217089421551/The Founder #190][1] | | |
| 09538975 | | NFT [309957737142803760/The Founder #183][1] | | |
| 09538977 | | NFT [349859717479819793/The Founder #177][1] | | |
| 09538978 | | NFT [563449074050053602/The Founder #195][1] | | |
| 09538980 | | NFT [465685326333528302/The Founder #187][1] | | |
| 09538981 | | NFT [410596986258525845/The Founder #189][1] | | |
| 09538984 | | NFT [394628299477284286/The Founder #211][1] | | |
| 09538985 | | NFT [525745694198883255/The Founder #213][1] | | |
| 09538987 | | NFT [481495645470966368/The Founder #226][1] | | |
| 09538989 | | NFT [347003168192623698/The Founder #239][1] | | |
| 09538991 | | NFT [549437111576733130/The Founder #181][1] | | |
| 09538993 | | NFT [421389804519704613/The Founder #199][1], NFT [464684192143925707/Currier][1] | | |
| 09538994 | | NFT [527760088640668553/The Founder #184][1] | | |
| 09538996 | | NFT [424164446647444464/The Founder #270][1] | | |
| 09538998 | | NFT [515200536647194056/The Founder #193][1] | | |
| 09539000 | | NFT [425159627941053547/The Founder #185][1] | | |
| 09539001 | | NFT [575062546434579888/The Founder #204][1] | | |
| 09539005 | | NFT [312234058601965307/The Founder #201][1] | | |
| 09539006 | | NFT [565234541343440402/The Founder #188][1] | | |
| 09539007 | | NFT [410038460886248152/The Founder #202][1], NFT [465112515679939628/Lowell][1] | | |
| 09539008 | | NFT [350659089289016499/The Founder #210][1] | | |
| 09539009 | | NFT [430878975967320210/The Founder #191][1] | | |
| 09539010 | | NFT [331716614711967085/The Founder #200][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09539013 | | NFT (548812168245185534/The Founder #192)[1] | | |
| 09539017 | | NFT (339683094652558920/The Founder #275)[1] | | |
| 09539019 | | NFT (437602733240644065/The Founder #240)[1] | | |
| 09539021 | | NFT (321352525648091238/The Founder #257)[1] | | |
| 09539025 | | NFT (461290720862876886/The Founder #205)[1] | | |
| 09539026 | | NFT (498902770539124066/The Founder #227)[1] | | |
| 09539027 | | NFT (559579559312912333/The Founder #225)[1] | | |
| 09539028 | | NFT (380299754565583217/The Founder #230)[1] | | |
| 09539029 | | NFT (532492828296767229/The Founder #206)[1] | | |
| 09539030 | | NFT (299217308883439659/The Founder #209)[1] | | |
| 09539031 | | NFT (428208869032081975/The Founder #233)[1] | | |
| 09539032 | | NFT (311943106140540066/The Founder #194)[1] | | |
| 09539033 | | NFT (350900275747183665/The Founder #238)[1] | | |
| 09539034 | | NFT (288305688827285992/The Founder #286)[1] | | |
| 09539037 | | NFT (381945275579604299/The Founder #214)[1] | | |
| 09539038 | | NFT (361583814094777276/The Founder #197)[1] | | |
| 09539039 | | NFT (389182345500387680/The Founder #212)[1] | | |
| 09539040 | | NFT (553308980553128767/The Founder #231)[1] | | |
| 09539042 | | NFT (565831828636120717/The Founder #258)[1] | | |
| 09539044 | | NFT (414259166421279473/The Founder #198)[1] | | |
| 09539046 | | NFT (494873579754591904/The Founder #196)[1] | | |
| 09539047 | | NFT (564562070500094307/The Founder #216)[1] | | |
| 09539048 | | NFT (448108272691429003/The Founder #254)[1] | | |
| 09539049 | | NFT (428335037524343862/The Founder #218)[1] | | |
| 09539051 | | NFT (470615349865729167/The Founder #244)[1] | | |
| 09539054 | | NFT (430105829699719941/The Founder #203)[1] | | |
| 09539055 | | NFT (488922072107701372/The Founder #243)[1] | | |
| 09539056 | | NFT (363895225034029702/The Founder #252)[1] | | |
| 09539057 | | NFT (306806958456358170/The Founder #222)[1] | | |
| 09539059 | | NFT (463357972966871624/The Founder #307)[1] | | |
| 09539061 | | NFT (415474500940879371/The Founder #234)[1] | | |
| 09539063 | | NFT (323143900173852131/The Founder #246)[1], NFT (439640735145364391/Pfoho)[1] | | |
| 09539064 | | NFT (373410306975202449/The Founder #224)[1] | | |
| 09539065 | | NFT (519721550483199423/The Founder #223)[1] | | |
| 09539068 | | NFT (477987385262623857/The Founder #241)[1] | | |
| 09539071 | | NFT (386209450105584151/The Founder #229)[1] | | |
| 09539072 | | NFT (291693452928002910/The Founder #220)[1], NFT (457983577717187797/Kirkland)[1] | | |
| 09539076 | | NFT (395170848960038565/The Founder #321)[1] | | |
| 09539077 | | NFT (489375350174194043/The Founder #217)[1] | | |
| 09539078 | | NFT (474323595899259732/The Founder #207)[1] | | |
| 09539080 | | NFT (470813411202982497/The Founder #236)[1] | | |
| 09539081 | | NFT (299430102854213630/The Founder #317)[1] | | |
| 09539083 | | NFT (384658347321452158/The Founder #278)[1] | | |
| 09539084 | | NFT (439882184008414182/The Founder #245)[1] | | |
| 09539087 | | NFT (355520615746490305/The Founder #247)[1] | | |
| 09539089 | | NFT (311557196412637697/The Founder #256)[1] | | |
| 09539090 | | NFT (304462448473281936/The Founder #267)[1] | | |
| 09539091 | | NFT (436116651444188881/The Founder #215)[1] | | |
| 09539094 | | NFT (573840603211328112/The Founder #358)[1] | | |
| 09539097 | | NFT (290020744931927278/The Founder #272)[1] | | |
| 09539098 | | NFT (392744299656540645/The Founder #221)[1] | | |
| 09539100 | | NFT (321195751832950532/The Founder #219)[1] | | |
| 09539102 | | NFT (392564011083216254/The Founder #290)[1] | | |
| 09539103 | | NFT (349149675731731086/The Founder #262)[1] | | |
| 09539104 | | NFT (433734113546897895/The Founder #261)[1] | | |
| 09539106 | | NFT (339727249901095990/The Founder #232)[1] | | |
| 09539107 | | NFT (479761464274889888/The Founder #228)[1] | | |
| 09539108 | | NFT (391493911159770304/The Founder #242)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09539109 | | NFT (561749634463575249/The Founder #276)[1] | | |
| 09539110 | | NFT (410992813511785842/The Founder #299)[1] | | |
| 09539112 | | NFT (403163384925276950/The Founder #291)[1], NFT (464211345958679225/Leverett)[1] | | |
| 09539114 | | NFT (440741207301028197/The Founder #248)[1] | | |
| 09539115 | | NFT (350655727335597165/The Founder #237)[1] | | |
| 09539116 | | NFT (496837270226581585/The Founder #264)[1] | | |
| 09539117 | | NFT (452181439604997578/The Founder #269)[1] | | |
| 09539118 | | NFT (484082507075089702/The Founder #260)[1] | | |
| 09539119 | | NFT (389110540229822030/The Founder #274)[1] | | |
| 09539120 | | NFT (374017349874659286/The Founder #251)[1] | | |
| 09539121 | | NFT (340254700030045028/The Founder #253)[1] | | |
| 09539122 | | NFT (332111749982572481/The Founder #255)[1] | | |
| 09539123 | | NFT (463724164921411095/The Founder #235)[1] | | |
| 09539124 | | NFT (408308374516008069/The Founder #288)[1] | | |
| 09539128 | | NFT (529467223927037924/The Founder #259)[1] | | |
| 09539129 | | NFT (418747771240332602/The Founder #263)[1] | | |
| 09539130 | | NFT (331995135067178561/The Founder #250)[1] | | |
| 09539133 | | NFT (507615556662519714/The Founder #268)[1] | | |
| 09539134 | | NFT (360938012916644702/The Founder #277)[1] | | |
| 09539135 | | NFT (539523422627676222/The Founder #273)[1] | | |
| 09539139 | | NFT (342054510344594059/The Founder #287)[1] | | |
| 09539140 | | NFT (452417518395737046/The Founder #271)[1] | | |
| 09539142 | | NFT (416371583610203184/The Founder #265)[1] | | |
| 09539145 | | NFT (480585915418984334/The Founder #280)[1] | | |
| 09539146 | | NFT (573035282897891408/The Founder #266)[1] | | |
| 09539147 | | NFT (457273637667442829/The Founder #284)[1] | | |
| 09539149 | | NFT (428859963648198294/The Founder #348)[1] | | |
| 09539150 | | NFT (428087963626491505/The Founder #281)[1] | | |
| 09539151 | | NFT (509813021912378777/The Founder #309)[1] | | |
| 09539156 | | NFT (471383419723747294/The Founder #292)[1] | | |
| 09539158 | | NFT (341704439925448611/The Founder #282)[1] | | |
| 09539159 | | NFT (316018231386960232/The Founder #289)[1] | | |
| 09539161 | | NFT (437124471011546344/The Founder #283)[1] | | |
| 09539162 | | NFT (395604316359482847/The Founder #294)[1] | | |
| 09539164 | | NFT (573276432691439875/The Founder #302)[1] | | |
| 09539167 | | NFT (570091556248999772/The Founder #300)[1] | | |
| 09539172 | | NFT (338538123798772705/The Founder #305)[1] | | |
| 09539173 | | NFT (551803514271634702/The Founder #333)[1] | | |
| 09539175 | | AAVE[0], AVAX[0], BTC[0.00000001], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.76], YFI[0.00000002] | Yes | |
| 09539179 | | NFT (485306614406790807/The Founder #285)[1] | | |
| 09539182 | | NFT (419441230187327428/The Founder #293)[1] | | |
| 09539183 | | NFT (297654118327255240/The Founder #301)[1] | | |
| 09539188 | | SHIB[156235047.31735214], TRX[2], USD[199.00] | | |
| 09539189 | | NFT (376636865771606860/The Founder #295)[1] | | |
| 09539190 | | NFT (389103258874134373/The Founder #296)[1] | | |
| 09539191 | | USD[100.00] | | |
| 09539195 | | NFT (476655150070390973/The Founder #304)[1] | | |
| 09539196 | | NFT (383451919853791912/The Founder #297)[1] | | |
| 09539198 | | NFT (332285201949335983/The Founder #298)[1] | | |
| 09539210 | | NFT (465764323461901659/The Founder #311)[1] | | |
| 09539218 | | NFT (516977427751957045/The Founder #306)[1] | | |
| 09539219 | | NFT (290987294903744207/The Founder #313)[1] | | |
| 09539221 | | NFT (364827659111054059/The Founder #312)[1] | | |
| 09539222 | | NFT (547592647868187502/The Founder #308)[1] | | |
| 09539224 | | NFT (364173030456279347/The Founder #310)[1] | | |
| 09539229 | | MATIC[0], USD[0.00] | Yes | |
| 09539234 | | NFT (346142707984371632/The Founder #315)[1] | | |
| 09539241 | | USD[65.01] | | |

Amended Schedule F/1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09539242 | | NFT (33387418693941824O/The Founder #314)[1] | | |
| 09539245 | | NFT (55817910925971308.4/The Founder #316)[1] | | |
| 09539247 | | ETH[.000859], ETHW[.000859], NEAR[.0719], USD[1482.62] | | |
| 09539250 | | ETHW[5.60064993] | Yes | |
| 09539254 | | ALGO[522.67894385], LTC[4.1372188], SHIB[.00000289], USD[0.00] | Yes | |
| 09539259 | | NFT (399309522542166115/The Founder #322)[1] | | |
| 09539262 | | BRZ[1], DOGE[30.91596251], ETH[.0000015], ETHW[.16344455], GRT[66.77326053], SHIB[682467.28675571], SOL[.00000391], TRX[29.58914195], USD[45.89], USDT[2.04554012] | Yes | |
| 09539264 | | NFT (376661345314376830/The Founder #318)[1] | | |
| 09539267 | | DOGE[0], GRT[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09539277 | | BCH[.02852539], DOGE[63.02303815], SHIB[1], USD[0.01] | Yes | |
| 09539287 | | ETHW[.0104779], USD[0.00] | | |
| 09539289 | | NFT (290531886913695154/The Founder #319)[1] | | |
| 09539292 | | NFT (509960032806457183/The Founder #320)[1] | | |
| 09539294 | | DOGE[1], ETH[.01728939], ETHW[.01707051], USD[20.74] | Yes | |
| 09539310 | | AUD[0.00], BCH[.00000229], BTC[.00000002], CAD[0.00], DOGE[175.9687988], ETH[.02990226], ETHW[1.67012358], EUR[0.00], LINK[1.32313286], MATIC[32.18753463], SHIB[4], TRX[2], USD[9.18], | Yes | |
| 09539317 | | BTC[.01716605], ETH[.13891967], ETHW[.13891967], SHIB[2], SOL[5.69804646], TRX[1], USD[0.00] | | |
| 09539321 | | NFT (491658380265233860/The Founder #323)[1] | | |
| 09539338 | Contingent, Disputed | BTC[.00003037], USD[21.46], USDT[1] | | |
| 09539341 | | BAT[3.02155643], BRZ[5], BTC[0], DOGE[6], NFT (441124971044451571/Bahrain Ticket Stub #484)[1], SHIB[7], SOL[0], TRX[11], USD[0.00], USDT[2.03737672] | Yes | |
| 09539346 | | USDT[0.00000005] | | |
| 09539363 | | GRT[1], SHIB[1], TRX[.000003], USD[0.00], USDT[1] | | |
| 09539367 | | NFT (296154247155111119/Mexico Ticket Stub #53)[1], NFT (299242099301015699/Japan Ticket Stub #12)[1], NFT (307036326130919217/Monaco Ticket Stub #86)[1], NFT (314521547798179159/Belgium Ticket Stub #165)[1], NFT (319582757835832085/Barcelona Ticket Stub #1077)[1], NFT (326368337294009287/Austin Ticket Stub #57)[1], NFT (410311933208589609/Netherlands Ticket Stub #14)[1], NFT (463338900923198972/Baku Ticket Stub #168)[1], NFT (465222839994412385/Imola Ticket Stub #1572)[1], NFT (493108940845275150/Hungary Ticket Stub #170)[1], NFT (509220779544649650/Singapore Ticket Stub #18)[1], NFT (518736266825453543/Monza Ticket Stub #22)[1], NFT (534394182330652452/Silverstone Ticket Stub #302)[1], NFT (552927199924901608.6/Austria Ticket Stub #51)[1], NFT (557367486541241371/France Ticket Stub #81)[1], NFT (571823211098586451/Montreal Ticket Stub #33)[1] | | |
| 09539372 | | BTC[.00006357], USD[15.04] | | |
| 09539373 | | BTC[.02300624], SHIB[2], USD[0.86] | Yes | |
| 09539384 | | USD[0.01] | Yes | |
| 09539386 | | USD[80.00] | | |
| 09539388 | | LTC[.00781494] | | |
| 09539392 | | AVAX[13.62646179], BRZ[2], DOGE[.16433606], ETHW[.03146517], TRX[.00946009], USD[0.00] | Yes | |
| 09539399 | | USD[2000.00] | | |
| 09539421 | | NFT (528270739921984222/Bahrain Ticket Stub #524)[1] | | |
| 09539471 | | ETH[.000074], ETHW[.000074], SHIB[1], USD[0.30], USDT[0] | Yes | |
| 09539480 | | BTC[.00026137], KSHIB[0], USD[0.00], USDT[0.78487652] | | |
| 09539481 | | USD[0.00] | | |
| 09539483 | | USD[0.00], USDT[0] | | |
| 09539503 | | NFT (364759460651930472/The Founder #325)[1] | | |
| 09539507 | | NFT (568137228628984476/Imola Ticket Stub #1454)[1] | | |
| 09539513 | | DOGE[1], SOL[0], TRX[.000001] | | |
| 09539549 | | ETHW[.04924304], USD[0.00] | | |
| 09539552 | | USD[10.00] | | |
| 09539556 | | SOL[2.941], USD[0.09] | | |
| 09539558 | | NFT (393626358215043019/The Founder #326)[1] | | |
| 09539560 | | SOL[.06240792], USD[2.00] | | |
| 09539566 | | GRT[0], LINK[0], MATIC[0], MKR[0], NFT (358278184243293121/Saudi Arabia Ticket Stub #1950)[1], SHIB[219.16954238], TRX[0], UNI[0], USD[0.00] | Yes | |
| 09539596 | | NFT (343823628753665403/The Founder #328)[1] | | |
| 09539603 | | GRT[1473.30225304], SHIB[1], USD[0.00] | | |
| 09539607 | | USD[50.01] | | |
| 09539616 | | NFT (568422753114830239/The Founder #329)[1] | | |
| 09539627 | | TRX[.497478], USDT[0.00929463] | | |
| 09539628 | | USD[0.01] | Yes | |
| 09539646 | | NFT (430694591478305245/The Founder #332)[1] | | |
| 09539660 | | TRX[2485.512], USD[0.46] | | |
| 09539675 | | DOGE[2], SHIB[2], USD[0.36], USDT[3.67431589] | | |
| 09539676 | | NFT (446969552933340097/The Founder #330)[1] | | |
| 09539678 | | USD[5.00] | | |
| 09539679 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09539690 | | NFT [522205819682348054/The Founder #331][1] | | |
| 09539692 | | BRZ[1], BTC[.00002635], SHIB[6], USD[0.00] | | |
| 09539694 | | USD[0.00] | | |
| 09539698 | | ETHW[.56017647], USD[1.67] | | |
| 09539713 | | NFT [406104622013394345/Imola Ticket Stub #1436][1], USD[25.93] | Yes | |
| 09539725 | | DOGE[0], SHIB[1] | Yes | |
| 09539730 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09539758 | | USD[2.50] | | |
| 09539768 | | BRZ[1], DOGE[234], ETH[0.51844648], ETHW[0.49644308], NFT [547252951619027506/Miami Ticket Stub #298][1], SHIB[7], TRX[104], USD[0.00] | | |
| 09539776 | | BTC[.012676], DOGE[2], ETHW[.16415417], NFT [511925014733890476/Australia Ticket Stub #2352][1], SHIB[2], USD[0.00] | | |
| 09539779 | | DOGE[1], USD[0.04] | | |
| 09539784 | | USD[0.00], USDT[0.00005464], WBTC[0] | | |
| 09539790 | | MATIC[.0037195], SHIB[2], USD[0.06] | Yes | |
| 09539797 | | SHIB[2931827.56104841], SOL[.74778862], USD[5.16] | Yes | |
| 09539802 | | DOGE[244.755], USD[0.03] | | |
| 09539803 | | ALGO[141.10640329], BTC[.01048706], ETH[.01379819], ETHW[.01362552], MATIC[32.21417437], SHIB[17.88107559], SOL[.34057637] | Yes | |
| 09539812 | | USD[0.00] | | |
| 09539822 | | ETH[.00637956], ETHW[.00629748], NFT [494421579612492436/Bahrain Ticket Stub #1446][1], SHIB[1], USD[4.15] | Yes | |
| 09539825 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09539842 | | BTC[0], LTC[0.00013168], USD[0.00] | Yes | |
| 09539853 | | BTC[0], SHIB[1], USD[0.01] | Yes | |
| 09539857 | | NFT [385788604965663413/The Founder #334][1] | | |
| 09539863 | | BTC[.00172158], USD[0.00] | | |
| 09539866 | | BRZ[1], BTC[.34487724], ETH[1.03378632], ETHW[1.03355208], GRT[2051.3829261], MATIC[207.70243749], SHIB[2], SOL[5.80636614], TRX[1], USD[0.00] | Yes | |
| 09539867 | | BTC[0.00053634], ETH[.00003792], ETHW[.00003792], USD[0.56], USDT[0.00000001] | | |
| 09539870 | | BTC[0], DOGE[0], ETHW[.004], UNI[.00000001], USD[0.48], USDT[0] | | |
| 09539903 | | NFT [328254408007782847/The Founder #335][1] | | |
| 09539917 | | ETHW[6.88203545], USD[0.00] | | |
| 09539924 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09539942 | | USD[0.23] | | |
| 09539978 | | NFT [362464573960614324/The Founder #336][1] | | |
| 09539980 | | USD[10.37] | Yes | |
| 09539982 | | DOGE[122.3962254], SHIB[1], TRX[119.41070342], USD[15.29] | Yes | |
| 09539997 | | NFT [399769554074163160/Coachella x FTX Weekend 1 #31322][1] | | |
| 09539998 | | TRX[2], USD[0.00] | Yes | |
| 09540012 | | AVAX[4.9875429], BTC[.00783153], DOGE[1], ETH[0.10098666], LINK[10.25923624], LTC[.10382174], MATIC[344.673043], SHIB[5], SOL[4.73394911], TRX[1], USD[0.00] | Yes | |
| 09540021 | | TRX[1], USD[0.00] | Yes | |
| 09540050 | | ALGO[0], BCH[0], BTC[0.00035658], DOGE[0], ETH[0.00000001], ETHW[.00000001], GRT[0], KSHIB[0], LINK[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], UNI[0], USD[0.77] | Yes | |
| 09540066 | | USD[0.00], USDT[0.00000126] | Yes | |
| 09540068 | | NFT [298654209306478790/The Founder #337][1] | | |
| 09540072 | | SHIB[1], USD[94.51], USDT[0] | | |
| 09540075 | | ETHW[0.00097061], USD[0.03] | | |
| 09540083 | | USD[29.62] | Yes | |
| 09540091 | | NFT [324047466281238881/The Founder #338][1] | | |
| 09540114 | | BTC[0], ETH[0], LINK[0], NEAR[0], SHIB[4], SOL[0], USD[0.00] | | |
| 09540130 | | DOGE[2631.49869456], SHIB[4734456.5441202], USD[0.01] | Yes | |
| 09540132 | Contingent, Disputed | USD[0.00] | Yes | |
| 09540141 | | DOGE[1], GRT[29.39826625], LINK[.00030726], MATIC[.00358064], SHIB[1], SUSHI[.00045365], TRX[1], UNI[.00027367], USD[0.00] | Yes | |
| 09540147 | | AUD[0.00], CAD[0.00], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 09540149 | | BRZ[1], DOGE[1], SHIB[7], SOL[.0000113], TRX[1], USD[39.18] | Yes | |
| 09540172 | | USD[50.00] | | |
| 09540174 | | NFT [401688905462199618/Bahrain Ticket Stub #1080][1], NFT [509404413270715729/Barcelona Ticket Stub #778][1] | | |
| 09540188 | | USD[0.01] | | |
| 09540192 | | USD[10.00] | | |
| 09540195 | | KSHIB[148.95848229], TRX[46.30563018], USD[0.00] | Yes | |
| 09540200 | | SHIB[1087339.62976257], USD[0.00] | Yes | |
| 09540228 | | NFT [383141959612568469/MagicEden Vaults][1], NFT [386064908315522693/Vox Robo #26][1], NFT [403315028926608327/MagicEden Vaults][1], NFT [407092923935186360B/Magic Eden Pass][1], NFT [413382016564011240/Founding Frens Lawyer #541][1], NFT [446945972354114833/MagicEden Vaults][1], NFT [476280839494976154/BB Green #1][1], NFT [490759638444274131/MagicEden Vaults][1], NFT [525110782792754041/MagicEden Vaults][1], SOL[3.407185], USD[2.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09540239 | | BTC[0] | | |
| 09540240 | | USD[10.00] | | |
| 09540241 | | USD[0.00] | | |
| 09540248 | | ALGO[0], GRT[0], NFT (484136480014357344/3D CATPUNK #2127)[1], NFT (568091379509362504/Ape MAN#03)[1], SHIB[29.15994532], SOL[0], SUSHI[0], USD[14.87] | Yes | |
| 09540252 | | USD[0.00] | | |
| 09540279 | | ETH[0], SHIB[4], USD[0.64] | | |
| 09540310 | | USD[49.98] | | |
| 09540336 | | NFT (527806429709246976/The Founder #339)[1] | | |
| 09540339 | | LINK[1.09450202], SHIB[2], SOL[1.00656637], SUSHI[7.37789349], TRX[122.29727606], USD[0.00], USDT[3.98290353] | | |
| 09540347 | | DOGE[1], USD[0.00] | | |
| 09540378 | | DOGE[29.20934834], ETH[.0033472], ETHW[1.35227867], SHIB[167352.96874817], TRX[14.23540253], USD[0.00], USDT[5.03987349] | Yes | |
| 09540380 | | DOGE[1878.97604826], SOL[29.85408676], USD[150.09] | | |
| 09540394 | | USD[13656.71] | | |
| 09540395 | | NFT (367007851494527992/The Founder #340)[1] | | |
| 09540398 | | DOGE[1], USD[0.01] | | |
| 09540399 | Contingent, Disputed | NFT (304955403828331868/The Founder #341)[1] | | |
| 09540440 | | DOGE[24.30764317] | Yes | |
| 09540441 | | BRZ[1], ETH[.00000023], ETHW[.02461672], GRT[0], LINK[.00004341], SHIB[39.57387478], USD[0.00], WBTC[0.00112155] | Yes | |
| 09540459 | | BTC[.05375858], DOGE[1], SHIB[2], USD[400.00] | | |
| 09540487 | | SHIB[1], USD[0.00] | Yes | |
| 09540493 | | BTC[.00005174] | | |
| 09540494 | | DOGE[2], SHIB[4], USD[0.01] | | |
| 09540500 | | SHIB[2], SOL[3.55822133], TRX[1], USD[50.00] | | |
| 09540504 | | USD[100.00] | | |
| 09540516 | | SOL[0] | | |
| 09540520 | | BTC[0] | | |
| 09540542 | | ETH[.00013646] | Yes | |
| 09540566 | | DOGE[1], USD[0.11] | | |
| 09540595 | | BTC[.00045805], TRX[127.76618666], USD[0.00] | Yes | |
| 09540622 | | BTC[0], DOGE[1], SHIB[2], SUSHI[0], TRX[1], USD[0.00] | | |
| 09540625 | | BTC[.00002328], SHIB[3], USD[0.00] | Yes | |
| 09540629 | | DOGE[1], SHIB[14132627.82562483], USD[0.00] | | |
| 09540641 | | ALGO[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], MXN[0.00], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09540645 | | ETH[.00456683], USD[0.00] | | |
| 09540646 | | USD[50.00] | | |
| 09540652 | | BTC[0.00001491], SHIB[1] | Yes | |
| 09540658 | | USD[2.00] | | |
| 09540663 | | USD[0.00] | | |
| 09540664 | | USD[0.00], USDT[0.00000001] | | |
| 09540675 | | USD[20.00] | | |
| 09540677 | | GRT[7.90305841], SHIB[847094.85961542], USD[2.12] | Yes | |
| 09540691 | | SHIB[1], USD[0.00] | | |
| 09540739 | | GBP[4.05], SHIB[477734.46130783], SOL[.12090937], USD[11.39] | Yes | |
| 09540742 | | USD[0.00] | | |
| 09540763 | | BTC[.00000003], SHIB[7], TRX[.00470448], USD[0.00] | Yes | |
| 09540765 | | NFT (308340566843005484/FTX x Tubby Cats / SPLIT)[1], NFT (317245737690093652/FTX x Tubby Cats / MEOWdels)[1], NFT (348183416171587098/FTX x Tubby Cats - MerCat)[1], NFT (465001151374421401/FTX x Tubby Cats Cyber Oni)[1], NFT (495588991265645211/FTX x Tubby Cats / Demon Hacker)[1], NFT (511638130453712764/FTX x Tubby Cats - FTX Swag)[1], USD[0.67] | | |
| 09540766 | | USD[5.17] | Yes | |
| 09540779 | | NFT (296567642251252489/Barcelona Ticket Stub #990)[1], NFT (488475132728969370/Australia Ticket Stub #929)[1] | | |
| 09540813 | | USDT[99] | | |
| 09540814 | | NFT (335960273072693557/Barcelona Ticket Stub #1789)[1], NFT (452886386115740177/Imola Ticket Stub #2332)[1] | | |
| 09540868 | | ETH[0], SOL[0], USD[0.00] | | |
| 09540891 | | ETH[0], SOL[0], USD[0.00] | | |
| 09540897 | | NFT (406422585604555327/Bahrain Ticket Stub #36)[1], SHIB[256808.34342493], USD[0.00], USDT[0] | Yes | |
| 09540902 | | NFT (477595180336109936/Australia Ticket Stub #660)[1], TRX[18.7735898], USD[0.00] | Yes | |
| 09540925 | | SHIB[0], USD[0.00] | | |
| 09540979 | | DOGE[24.00099441], SHIB[1], TRX[2], USD[0.70], USDT[0] | Yes | |
| 09540983 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09540997 | | ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0.00000001], DOGE[0], NFT (52699463282089194 1/Saudi Arabia Ticket Stub #1258)[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09541030 | | NFT (362870950907060392/FTX Crypto Cup 2022 Key #2149)[1], NFT (380052909960175616/The Hill by FTX #5385)[1], SOL[.0264] | | |
| 09541043 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09541045 | | ETH[0.15939499], ETHW[.00000619], SHIB[7], USD[0.94] | Yes | |
| 09541046 | | NFT (418606472193554467/Barcelona Ticket Stub #1048)[1], NFT (571062851245658123/Australia Ticket Stub #1427)[1] | | |
| 09541049 | | BTC[0.00019981], ETH[.00000017], ETHW[.00000017], SHIB[1], SOL[0.00332145], TRX[1], USD[0.88] | Yes | |
| 09541061 | | USDT[0] | | |
| 09541075 | | BRZ[1], BTC[0], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09541087 | | SOL[.00034822], USDT[0.00000038] | | |
| 09541090 | | NFT (307614112322292218/Barcelona Ticket Stub #1216)[1], NFT (457272815698976137/Saudi Arabia Ticket Stub #1544)[1], USD[0.00] | | |
| 09541097 | | ETH[.0000009], ETHW[.0000009], LINK[.00003884], SHIB[2], USD[0.00] | Yes | |
| 09541111 | | AVAX[2.03199934], LINK[2], MATIC[39.61322439], USD[2.88] | | |
| 09541128 | | NFT (463393733028174248/Bahrain Ticket Stub #45)[1], NFT (553845551790366160/Barcelona Ticket Stub #942)[1] | | |
| 09541148 | | SOL[.044] | | |
| 09541155 | | ETH[.12693482], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09541175 | | USD[0.00] | Yes | |
| 09541191 | | DOGE[1], SHIB[1], USD[3.26] | Yes | |
| 09541192 | | ETH[0] | | |
| 09541205 | | USD[1.00] | | |
| 09541215 | | EUR[0.00], USD[0.00] | | |
| 09541222 | | BRZ[2], DOGE[1], ETHW[.11348167], SHIB[8], USD[1.00], USDT[0] | | |
| 09541241 | | BTC[.00034112], USD[0.00] | | |
| 09541263 | | SHIB[3], USD[0.00], USDT[0.30738325] | Yes | |
| 09541265 | | BTC[.00222933], ETH[.11243446], ETHW[.11243446], USD[0.00] | | |
| 09541272 | | BAT[1], BRZ[2], BTC[.09944063], DOGE[7], ETH[1.11176352], ETHW[.92316558], LINK[1], SHIB[8], SOL[35.82711295], TRX[1], USD[-599.27], USDT[2] | | |
| 09541278 | | USD[200.01] | | |
| 09541308 | | ETH[.00000001], ETHW[.00000001], NFT (302048944592962160/Barcelona Ticket Stub #2281)[1], NFT (575085503907807982/Bahrain Ticket Stub #1545)[1] | | |
| 09541317 | | NFT (394544630480024944/The Founder #342)[1] | | |
| 09541361 | | USD[0.00] | | |
| 09541365 | | DOGE[.01476756], MATIC[.00008213], SHIB[2], USD[0.01] | Yes | |
| 09541385 | | NFT (475008204357366725/The Hill by FTX #3027)[1], SOL[.05] | | |
| 09541410 | | NEAR[22.88467139], SHIB[958886.98308096], USD[4.13] | | |
| 09541429 | | LINK[1.10984449], USD[1.86] | Yes | |
| 09541431 | | BRZ[2], DOGE[1], ETHW[.27553889], NEAR[1.99877919], SHIB[26], SOL[.23177804], TRX[1], USD[0.00] | Yes | |
| 09541445 | | USD[0.46], USDT[0] | | |
| 09541452 | | ETH[0.00000006], ETHW[0.00000006], GRT[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09541478 | | NFT (356172200070243552/Imola Ticket Stub #2128)[1], NFT (480834252138671354/Barcelona Ticket Stub #737)[1] | | |
| 09541480 | | NFT (325156769850558494/Mexico Ticket Stub #105)[1], NFT (374236136404899245/Austin Ticket Stub #126)[1], NFT (385907680175106349/Singapore Ticket Stub #100)[1], NFT (388676625483839394/Baku Ticket Stub #129)[1], NFT (392632841750588850/Montreal Ticket Stub #143)[1], NFT (409701169424472862/Monza Ticket Stub #122)[1], NFT (411700212493477544/Australia Ticket Stub #2062)[1], NFT (444133227907053308/Monaco Ticket Stub #132)[1], NFT (534646218660780863/Japan Ticket Stub #156)[1], NFT (534778534601037598/Barcelona Ticket Stub #1632)[1], NFT (571514702332012298/Austria Ticket Stub #201)[1] | | |
| 09541489 | | TRY[0.00], USDT[0] | | |
| 09541514 | | BTC[.0001998], ETH[.09664166], ETHW[.09560912], PAXG[.02005136], SOL[7.69597601], USD[22.09], USDT[.10015572] | Yes | |
| 09541547 | | DOGE[.83844951], NEAR[3.60161671], SHIB[1343671.54099063], USD[61.22], USDT[0.00000889] | | |
| 09541555 | | BCH[.04464134], BTC[.00085678], ETH[.01296736], ETHW[.0128032], USD[0.00] | Yes | |
| 09541556 | | USDT[0] | | |
| 09541573 | | BTC[0], GBP[0.00], NFT (485655298250818300/Saudi Arabia Ticket Stub #1704)[1], USD[0.00], WBTC[0] | Yes | |
| 09541578 | | BRZ[4], BTC[.00000002], DOGE[3], SHIB[2975183.5381508], TRX[4], USD[0.00] | Yes | |
| 09541588 | | ALGO[68.27251206], TRX[1], USD[0.00] | Yes | |
| 09541589 | | BRZ[1], BTC[.00004048], SHIB[1], USD[0.00] | | |
| 09541592 | | BRZ[1], ETHW[.13688895], SHIB[80468.84499733], USD[0.00] | Yes | |
| 09541633 | | LINK[4.42256045], SHIB[1], SOL[4.80622309], TRX[1], USD[0.00] | | |
| 09541637 | | USD[10.00] | | |
| 09541672 | | USD[0.00] | | |
| 09541693 | | USD[0.00] | | |
| 09541699 | | USD[30.00] | | |
| 09541731 | | BCH[2.41371007], DOGE[2], SHIB[47652471.12054571], TRX[1], USD[0.11] | | |
| 09541737 | | BTC[.00033963], DOGE[1], ETH[.00567429], ETHW[.00560589], USD[0.00] | Yes | |
| 09541766 | | ETHW[.00701649], SHIB[1], USD[8.24] | Yes | |
| 09541777 | | USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09541847 | | USD[41.28], USDT[10.26136891] | Yes | |
| 09541868 | | BRZ[1], SHIB[1], USD[0.15], USDT[1] | | |
| 09541890 | | ETH[.003996], ETHW[.003996], USD[0.58] | | |
| 09541892 | | BTC[.04666998], ETH[.78316639], ETHW[.78283749], GRT[1], SOL[30.01886323], USD[0.01] | Yes | |
| 09541916 | | BAT[1], DOGE[1.00000001], SHIB[199.35029835], TRX[2], USD[278.37] | | |
| 09541920 | | USD[306.61], USDT[0] | | |
| 09541953 | | ETH[.00102479], ETHW[.00102479], LTC[.06441756], SHIB[81828.83828665], USD[0.89] | | |
| 09541959 | | BTC[.00000007], SHIB[2], USD[0.00] | | |
| 09542017 | | ETH[.10648538], SHIB[123], USD[167.43] | Yes | |
| 09542020 | | BTC[.00000002], DOGE[1], SHIB[2], USD[0.13] | Yes | |
| 09542040 | | BTC[.02055357], NEAR[59.0409], SOL[4.26573], USD[10.26], USDT[127.8552972] | | |
| 09542049 | | BTC[.00439548], DOGE[34.17711886], ETH[.26158977], ETHW[.26158977], MATIC[196.5644492], NEAR[3.69208852], SHIB[10], TRX[1], USD[1039.33] | | |
| 09542052 | | SHIB[2], USD[0.01] | Yes | |
| 09542058 | | USD[4.62] | | |
| 09542067 | | DOGE[6.31879632], SHIB[1654280.51839464], USD[0.00] | | |
| 09542072 | | USD[990.29] | | |
| 09542077 | | SHIB[698608.1110117], SOL[.09142801], USD[0.00] | Yes | |
| 09542099 | | BRZ[1], BTC[0], DOGE[8], ETH[.35502566], GRT[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09542117 | | NFT (349386160701100255/Australia Ticket Stub #1948)[1] | | |
| 09542130 | | SHIB[1], USD[0.00] | | |
| 09542161 | | SHIB[10469011.72529313], USD[0.00] | | |
| 09542166 | | BTC[.00070748], SHIB[1], USD[0.00] | | |
| 09542182 | | NFT (362037909321128716/Imola Ticket Stub #1401)[1] | Yes | |
| 09542191 | | BTC[.00046741], USD[0.00] | Yes | |
| 09542202 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[.00000005], LTC[0], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09542207 | | SHIB[1], TRX[1], USD[10.00] | | |
| 09542214 | | NFT (373875861067793633/FTX Crypto Cup 2022 Key #238)[1] | | |
| 09542216 | | ETH[.001], ETHW[.001] | | |
| 09542235 | | ETH[0], SHIB[1], USD[0.00] | | |
| 09542253 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 09542276 | | USD[21.76] | Yes | |
| 09542283 | | SHIB[28567.25211097], TRX[1], USD[107.78] | | |
| 09542291 | | NFT (490792009730875256/Imola Ticket Stub #1455)[1], NFT (509424042898880252/Barcelona Ticket Stub #1945)[1] | | |
| 09542294 | | BRZ[1], BTC[.00492475], DOGE[1], ETH[.0530776], ETHW[.05242096], SHIB[5], USD[0.00] | Yes | |
| 09542298 | | BAT[1], BRZ[3], DOGE[3], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09542302 | | NFT (290716750545329076/The Founder #345)[1] | | |
| 09542306 | | NFT (303298108020662045/The Founder #344)[1] | | |
| 09542308 | | KSHIB[.00004568], SHIB[13132948.41670913], USD[253.04] | Yes | |
| 09542315 | | USD[0.00] | | |
| 09542321 | | BRZ[1], DOGE[1], ETH[0], NFT (372246393365817796/Barcelona Ticket Stub #2256)[1], NFT (482541753503679208/Saudi Arabia Ticket Stub #1243)[1], SHIB[8], TRX[1], USD[3009.33], USDT[0.00133599] | Yes | |
| 09542322 | | USD[0.01] | Yes | |
| 09542331 | | USD[6.80] | | |
| 09542348 | | ALGO[.00045835], BTC[.0000005], DOGE[1], SHIB[20], UNI[.00000913], USD[0.01] | Yes | |
| 09542365 | | USD[3.97] | | |
| 09542391 | | SHIB[1], SOL[1.05868968], USD[0.00] | Yes | |
| 09542393 | | ETHW[.0476] | | |
| 09542411 | | NFT (323413439114302621/Barcelona Ticket Stub #2083)[1], TRX[0] | | |
| 09542414 | | ALGO[202.42202563], AVAX[11.70150322], BCH[9.00004082], BRZ[61.1581435], BTC[.00000037], DOGE[.00025875], ETH[25.12437445], ETHW[34.32611641], MATIC[311.82021232], SHIB[9772054.82236575], SUSHI[50.18161736], TRX[548.91337007], UNI[20.23665199], USD[2171.17], USDT[1.00043841] | Yes | |
| 09542417 | | SHIB[1], USD[0.00] | Yes | |
| 09542439 | | SHIB[1721171.39586919], USD[0.00] | | |
| 09542441 | | BRZ[3], DOGE[1179.83906695], LTC[2.03777692], SHIB[171317192.97560089], USD[21.09] | Yes | |
| 09542454 | | BRZ[24.3763223], TRX[1], USD[0.00] | Yes | |
| 09542461 | | USD[50.00] | | |
| 09542497 | | LINK[.095], SHIB[.48], USD[52.50] | | |
| 09542500 | | AVAX[10.4413638], BRZ[3], BTC[.14590646], DOGE[2398.98270495], ETH[.54267219], ETHW[.01445125], MATIC[249.66559792], SHIB[12017787.46875946], SOL[14.84968262], TRX[16], UNI[26.48013692], USD[-49.99] | | |
| 09542504 | | USD[0.00] | | |
| 09542524 | | ALGO[34.33747563], BCH[.10564409], BTC[.02044882], DOGE[318.2725559], ETH[.03059063], ETHW[.03020759], LINK[2.2129993], LTC[.20878575], MATIC[26.74559918], SHIB[17], SOL[0.762197391], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09542535 | | BRZ[3], DOGE[1], SHIB[8], USD[0.00] | | |
| 09542536 | | DOGE[800.9558024], GRT[87.9054089], SHIB[17854873.74634644], TRX[2], USD[0.00] | Yes | |
| 09542537 | | USD[10.00] | | |
| 09542545 | | GRT[13.93929492], USD[0.00] | | |
| 09542559 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09542570 | | USD[500.01] | | |
| 09542575 | | USD[0.00] | | |
| 09542576 | Contingent, Disputed | USD[0.00] | Yes | |
| 09542577 | | SHIB[1], USD[0.00] | Yes | |
| 09542581 | | USD[100.00] | | |
| 09542582 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09542583 | | USD[521.79], USDT[.00095] | | |
| 09542586 | Contingent, Disputed | BTC[.00000021], USD[0.21] | Yes | |
| 09542608 | | LINK[1.07344434], SHIB[1], SOL[7.68851067], TRX[1], USD[4.49] | Yes | |
| 09542614 | | SHIB[1], USD[0.01] | Yes | |
| 09542622 | | DOGE[1], USD[0.00] | | |
| 09542630 | | DOGE[0], NFT (43877789743866494932/Bahrain Ticket Stub #1505)[1], SHIB[0], TRX[0] | | |
| 09542640 | | USD[10.00] | | |
| 09542649 | | SHIB[259.14139288], USD[0.00] | Yes | |
| 09542655 | | DOGE[0], ETH[0.00939158], ETHW[0.00939158], USD[0.00] | | |
| 09542656 | | ETH[.00516542], ETHW[.00509702], SHIB[3], SOL[.02376052], USD[0.67] | Yes | |
| 09542657 | | BTC[.00095304], ETH[0], ETHW[1.15], NFT (46461983670307474783/Tubby x FTX  Art Contest)[1], SOL[0], USD[0.00] | | |
| 09542667 | | NFT (368190429018136217/The Founder #346)[1] | | |
| 09542672 | | SHIB[2], USD[0.01] | Yes | |
| 09542712 | | USD[25.69] | | |
| 09542738 | Contingent, Disputed | NFT (570309217303922701/Imola Ticket Stub #1518)[1] | Yes | |
| 09542749 | | ETH[.00297247], USD[0.00] | | |
| 09542769 | | SHIB[1], USD[0.00] | | |
| 09542771 | | BRZ[1], TRX[.000722], USD[0.00], USDT[0] | | |
| 09542782 | | ALGO[27.45467393], USD[0.00] | Yes | |
| 09542785 | | SOL[.0176] | | |
| 09542810 | | USD[0.00] | | |
| 09542818 | | BTC[0.00000009], ETH[0.00000027], MATIC[0.00009134], SHIB[22.70647352], USD[0.00] | Yes | |
| 09542846 | | BTC[.00000001], SHIB[1], TRX[1], USD[19.79] | Yes | |
| 09542873 | | NFT (44007791263298765/Imola Ticket Stub #2457)[1] | | |
| 09542880 | | BTC[.00000002], ETH[.0000036], ETHW[.08783415], SHIB[805.1664162], TRX[.01165044], USD[0.00] | Yes | |
| 09542887 | | DOGE[2], USD[0.00] | | |
| 09542891 | | ALGO[14102.46424624], BRZ[2], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09542895 | | SOL[0], TRX[0] | | |
| 09542915 | | SHIB[2], TRX[1], USD[0.00], USDT[19.92625236] | | |
| 09542916 | | NFT (452356995825748333/Barcelona Ticket Stub #2018)[1], NFT (48502681576651858532/Saudi Arabia Ticket Stub #2253)[1] | | |
| 09542917 | | SHIB[1], USD[0.00] | | |
| 09542924 | | DOGE[1], USD[0.00] | | |
| 09542941 | | USD[0.00] | | |
| 09542952 | | SOL[.01] | | |
| 09542965 | | USD[10.18] | | |
| 09542969 | | ALGO[0], BTC[0], ETH[0], LTC[0], SHIB[0], SUSHI[0], TRX[0], UNI[0], USD[1.39], YFI[0] | | |
| 09542972 | | BAT[1], DOGE[1], ETH[0.00000833], ETHW[0.91284928], GRT[1], PAXG[0.00000511], SHIB[1], USD[0.00] | Yes | |
| 09542987 | | ETH[.00545259], ETHW[.00538419], SHIB[4], SUSHI[.00006815], TRX[1], USD[0.00] | Yes | |
| 09542989 | | DOGE[16419.15200404], ETH[.18790947], ETHW[.14244797], MATIC[767.93464025], NFT (36973981928760298/Magic Eden Pass)[1], SHIB[49], SOL[26.99412731], TRX[5], USD[2399.64] | Yes | |
| 09543021 | | NFT (49040366695662555330/Soul series)[1] | | |
| 09543079 | | BTC[.00009183], USD[0.00], USDT[0] | | |
| 09543096 | | BRZ[2], BTC[.08250192], DOGE[1], ETH[.44708467], ETHW[.19518168], GRT[1], SHIB[7], SOL[6.19239204], TRX[6], USD[0.00] | Yes | |
| 09543108 | | USDT[0] | | |
| 09543109 | | USD[0.12] | | |
| 09543112 | | USD[110.00] | | |
| 09543120 | | BTC[.0054945], ETH[.07736], ETHW[.07736], USD[2.71], USDT[.6762] | | |
| 09543128 | | SOL[.00949814], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09543131 | | BRZ[.19405263], CUSDT[.00000312], DOGE[16.95754537], SHIB[85515.79557108], SUSHI[.00448009], UNI[.20079155], USD[0.00], USDT[0] | Yes | |
| 09543141 | | USD[100.00] | | |
| 09543145 | | SHIB[1], SOL[8.02654171], TRX[1], USD[0.01] | | |
| 09543146 | | BTC[.00079579], DOGE[1], ETH[.07362919], ETHW[.07362919], SHIB[2], USD[40.01] | | |
| 09543161 | | NFT (509002177314752448/The Founder #347)[1] | | |
| 09543163 | | ETH[.00277888], ETHW[.00277888] | | |
| 09543169 | | NFT (469262660180339288/Saudi Arabia Ticket Stub #201)[1] | Yes | |
| 09543175 | | BRZ[2], BTC[0], DOGE[4], ETH[0.00000134], ETHW[0], SHIB[5], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09543177 | | USD[0.99] | | |
| 09543185 | | DOGE[172.70922073], TRX[160.87925567], USD[0.01] | | |
| 09543187 | | USD[0.00] | | |
| 09543202 | | NFT (554139136293693169/Barcelona Ticket Stub #1980)[1], NFT (562208920786836165/Saudi Arabia Ticket Stub #919)[1] | | |
| 09543209 | | DOGE[2], SHIB[8], USD[0.00] | | |
| 09543215 | | USD[0.70] | Yes | |
| 09543229 | | USD[0.64] | Yes | |
| 09543230 | | USD[0.00] | | |
| 09543232 | | BTC[0.00000068], DOGE[1], ETH[.00000509], ETHW[.24625289], MATIC[.00950626], SHIB[3], SOL[.00014225], TRX[2], USD[0.00] | Yes | |
| 09543258 | | BTC[.0006] | | |
| 09543262 | | USD[0.10] | | |
| 09543286 | | BTC[.00000026], ETHW[.23368533] | Yes | |
| 09543301 | | USD[0.00] | | |
| 09543308 | | BCH[.07485351], SHIB[1], USD[0.00] | | |
| 09543313 | | BTC[0], LTC[.15701606], USD[0.00] | | |
| 09543315 | | USD[0.00], USDT[399.3601187] | | |
| 09543322 | | BAT[1], SOL[8.06157731], USD[0.00] | Yes | |
| 09543345 | | ETH[.0008906], ETHW[.0008906], GRT[2], USD[0.00] | | |
| 09543346 | | SHIB[1], TRX[2929.85859916], USD[0.00] | | |
| 09543351 | | ETHW[.04160149], SHIB[5], USD[124.92] | | |
| 09543364 | | USDT[110.119479] | | |
| 09543374 | | NFT (465389217602100462/Coachella x FTX Weekend 2 #31352)[1] | | |
| 09543377 | | ETH[.01386865], ETHW[.01386865], SHIB[1], USD[0.00] | | |
| 09543382 | | TRX[129.26214603], USD[0.00] | Yes | |
| 09543386 | | DOGE[1], ETH[.00000472], ETHW[.51698021], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09543388 | | USD[0.00] | | |
| 09543395 | | ETH[0], USD[0.00] | Yes | |
| 09543403 | | USD[10.37] | Yes | |
| 09543417 | | USD[10.00] | | |
| 09543427 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00004632] | | |
| 09543464 | | SHIB[2200015.00185472], USD[0.00] | Yes | |
| 09543472 | | BTC[.00017105], SHIB[1], USD[0.00] | Yes | |
| 09543479 | | DOGE[2], ETHW[.06077427], LINK[7.58704773], MATIC[85.2556972], USD[0.01] | | |
| 09543482 | | BTC[.00000001], DOGE[1], USD[0.01] | Yes | |
| 09543487 | | AAVE[0.00001613], AVAX[0], BAT[1], BRZ[7.07026046], BTC[.00000145], DOGE[4], ETH[0], GRT[2], LINK[1.00914651], MATIC[0], NEAR[0], NFT (363785181349982164/PsyCat)[1], NFT (383061738433880215/Founding Frens Mythic Lawyer #2)[1], NFT (447242534881028806/Founding Frens Investor #365)[1], SHIB[278.24082477], SOL[1.01623152], TRX[28.54121868], USD[0.00], USDT[0.02904474], YFI[0.00000042] | Yes | |
| 09543491 | | SHIB[1], SOL[.55854165], USD[0.00] | | |
| 09543498 | | BTC[.00000002], USD[0.00] | Yes | |
| 09543504 | | NFT (336209125562905881/Coachella x FTX Weekend 2 #31353)[1] | | |
| 09543508 | | TRX[1], USD[0.00] | | |
| 09543513 | | BTC[.00000409], ETH[.0103321], ETHW[.01020898], USD[88.01] | Yes | |
| 09543532 | | BAT[1], BTC[.01104451], SHIB[1], USD[0.00] | Yes | |
| 09543540 | | USD[0.06], USDT[1.95743881] | | |
| 09543542 | | USD[0.00] | | |
| 09543550 | | BTC[.00049096], ETH[.00472871], ETHW[.00467399], SHIB[1], USD[5.16] | Yes | |
| 09543558 | | BTC[.00517719], SHIB[1], USD[200.00] | | |
| 09543563 | | NFT (342344401087621366/FTX Crypto Cup 2022 Key #2477)[1], NFT (404135202097103756/Montreal Ticket Stub #27)[1], NFT (457406681927039932/Austria Ticket Stub #118)[1], NFT (472011320654710712/France Ticket Stub #44)[1], NFT (552444465225342926/Belgium Ticket Stub #186)[1] | Yes | |
| 09543573 | | SOL[9.98524295], USD[20.00] | | |
| 09543579 | | SHIB[1], USD[0.00] | | |
| 09543587 | | DOGE[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09543590 | | DOGE[1], USD[0.00] | Yes | |
| 09543595 | | DOGE[1207.83902018], SHIB[1], USD[0.00] | | |
| 09543599 | | DOGE[3], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 09543609 | | SHIB[1], TRX[149.6508272], USD[1.00] | | |
| 09543615 | | BTC[.00001996], DOGE[367.9668314], ETH[.11230785], ETHW[.11119435], SHIB[2], TRX[1], USD[33.34] | Yes | |
| 09543616 | | USD[50.00] | | |
| 09543617 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09543618 | | BTC[.0001708], SHIB[1], USD[0.00] | | |
| 09543631 | | BTC[.00020621], USD[0.00] | | |
| 09543645 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], ETH[0.00000394], ETHW[0.00000394], KSHIB[0], LINK[0], LTC[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09543646 | | USD[0.00] | | |
| 09543647 | | USD[0.00] | | |
| 09543656 | | BTC[.00056226] | | |
| 09543678 | | USD[1.00] | | |
| 09543680 | | NFT (475050936072902762/Crypto punk pixel 101)[1], NFT (511692060226508681/FTX EU - we are here! #249170)[1], SOL[.30106051] | | |
| 09543685 | | DOGE[1], ETHW[3.58326106], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09543691 | | BTC[.00029135], SHIB[2], TRX[1], USD[0.00] | | |
| 09543703 | | ETHW[.01105364], USD[34.48] | | |
| 09543705 | | AVAX[.00322029], DOGE[1], SHIB[42190.8053467], TRX[1], USD[0.17] | | |
| 09543712 | Contingent, Disputed | CUSDT[.00248054], SHIB[2], SOL[.00000921], USD[0.00], USDT[0] | Yes | |
| 09543717 | | AVAX[0], BAT[1], BCH[0], BRZ[3], BTC[0], DOGE[5], ETH[0], DOGE[5], ETH[0], KSHIB[0], LINK[0], SHIB[5], SUSHI[0], TRX[4], USD[0.00], USDT[0.00022395] | Yes | |
| 09543719 | | AVAX[.03531352], NFT (462862552548521277/Imola Ticket Stub #1829)[1], SHIB[1108461.59514734], TRX[12.41185798], USD[0.00], USDT[0], WBTC[.00003376] | Yes | |
| 09543726 | | DOGE[2], ETHW[.5914672], USD[5.05] | | |
| 09543728 | | BTC[.0007347] | Yes | |
| 09543736 | | BTC[.02941983], USD[0.00] | | |
| 09543739 | | BTC[.0157], USD[0.01] | | |
| 09543748 | | BTC[.0733109], ETH[.69106677], ETHW[.65301862], USD[57.22] | | |
| 09543764 | | ETHW[6.81883604], MATIC[.00342884], SUSHI[1.01137929], USD[15539.85], USDT[0] | Yes | |
| 09543783 | | DOGE[4], ETHW[.24686982], GRT[.03904827], SHIB[11], TRX[4], USD[7720.29], USDT[0.00014089] | Yes | |
| 09543789 | | AVAX[.00003709], BTC[.00310743], DOGE[14.21245058], ETH[.01916185], ETHW[.01892929], NFT (470997747096452573/Saudi Arabia Ticket Stub #1730)[1], SHIB[10], SOL[.48082009], USD[0.00], USDT[0] | Yes | |
| 09543812 | | NFT (452196270182702372/Saudi Arabia Ticket Stub #1745)[1] | Yes | |
| 09543816 | | NFT (353414438347581287/Barcelona Ticket Stub #1164)[1], NFT (527624116316565805/Saudi Arabia Ticket Stub #1098)[1] | | |
| 09543822 | | BTC[.00251927], ETH[.17414059], ETHW[.17414059], USD[0] | | |
| 09543826 | | KSHIB[135.11076602], SHIB[486767.60698994], SOL[0.00060908], USD[0.00], USDT[0.00000001] | Yes | |
| 09543828 | | NFT (365771443252197397/Imola Ticket Stub #505)[1], NFT (368745036992326973/Boneworld #8833)[1], NFT (529570098227915705/Boneworld #5014)[1], SHIB[1], SOL[.06155174], USD[0.00] | | |
| 09543845 | | AVAX[.27364179], BTC[.0004891], USD[5.14] | Yes | |
| 09543850 | | DOGE[2], SOL[2.59465061], TRX[2], USD[0.07] | Yes | |
| 09543863 | | BTC[.00337393], SHIB[1], USD[0.00] | Yes | |
| 09543867 | | USD[20.00] | | |
| 09543871 | | USD[0.00] | | |
| 09543873 | | BTC[.00096033], TRX[1], USD[0.00] | | |
| 09543893 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09543903 | | BAT[1], USD[1018.16], USDT[1] | | |
| 09543912 | | USD[20.00] | | |
| 09543920 | | SHIB[1], UNI[60.26630001], USD[0.57] | | |
| 09543938 | | BRZ[1], ETHW[0], KSHIB[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09543948 | | MKR[.00416423], USD[0.00] | | |
| 09543996 | | BRZ[1], DOGE[1], MATIC[.00092165], SHIB[2], USD[126.40] | Yes | |
| 09544033 | | BTC[.00524904], SHIB[1], USD[0.36], USDT[207.00006613] | | |
| 09544042 | | BCH[0], DOGE[0], SHIB[1188598.75468289], USD[12.55] | Yes | |
| 09544053 | | NFT (518382412029757584/Australia Ticket Stub #1670)[1] | | |
| 09544059 | | USD[0.14] | Yes | |
| 09544064 | | BTC[.01263701], ETH[.00026529], ETHW[0.43426529], MATIC[119.98], SHIB[1.93], USD[0.00000001] | | |
| 09544069 | | AVAX[.00010251], BRZ[7.03287422], GRT[2027.83542242], LINK[12.86300565], MATIC[118.52782762], MKR[.54018788], PAXG[.83815122], SHIB[84.76066771], SOL[100.18794161], SUSHI[590.23190118], TRX[3241.22570822], USD[69.76], USDT[0] | Yes | |
| 09544071 | | BTC[.00085231], ETH[.00825005], ETHW[.00825005], TRX[3], USD[0.01], USDT[9.95900296] | | |
| 09544073 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09544086 | Contingent, Disputed | SHIB[4], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09544088 | | USD[0.00] | | |
| 09544091 | | USD[0.00] | | |
| 09544093 | | BTC[.0011221], USD[0.00] | | |
| 09544095 | | SOL[0] | | |
| 09544110 | | BTC[.00045884], ETH[.00832947], ETHW[.00822003], LTC[.19634442], USD[0.00] | Yes | |
| 09544116 | | BTC[.00032957], USD[0.00] | | |
| 09544120 | | USD[0.01] | Yes | |
| 09544128 | | NFT (441400825693353304/The Founder #350)[1] | | |
| 09544161 | | AVAX[28.6467266], DOGE[5976.67471206], ETH[.41009279], ETHW[.41009279], GRT[1], TRX[2], USD[0.00] | | |
| 09544169 | | ETH[0.00017516], EUR[0.00], NFT (292459339670821596/Mbongeni Buthelezi #4)[1], NFT (294354881207972923/Mbongeni Buthelezi #5)[1], NFT (301116123344382117/Elza Cohen #4)[1], NFT (304930262437627895/ImpactVest Community #4)[1], NFT (307154272569127071/Rodrigo Zeferino)[1], NFT (315796448690528880/Elza Cohen #7)[1], NFT (317772434707181875/Elza Cohen #2)[1], NFT (318693621028884330/ImpactVest Community #29)[1], NFT (318851425824802864/Elza Cohen #3)[1], NFT (320336574590083218/Elza Cohen #9)[1], NFT (329389617111778647/Elza Cohen #5)[1], NFT (330199646848183297/ImpactVest Community #18)[1], NFT (335523497700703745/ImpactVest Community #30)[1], NFT (352340630519110483/ImpactVest Community #10)[1], NFT (360035687147644606/ImpactVest Community)[1], NFT (373859757879796264/Mbongeni Buthelezi #6)[1], NFT (389887482739469982/ImpactVest Community #34)[1], NFT (395018192631308683/Mbongeni Buthelezi #2)[1], NFT (396067292149675949/ImpactVest Community #36)[1], NFT (399040598728217182/ImpactVest Community #35)[1], NFT (408294545342714010/ImpactVest Community #32)[1], NFT (418265081501358201/Mbongeni Buthelezi)[1], NFT (420533303903105097/Rodrigo Zeferino #2)[1], NFT (424150026492044322/Elza Cohen)[1], NFT (430219750128681012/Rodrigo Zeferino #4)[1], NFT (456162254629873182/ImpactVest Community #37)[1], NFT (456393412113427033/ImpactVest Community #33)[1], NFT (458535846017005980/Elza Cohen #6)[1], NFT (460865828301100119/ImpactVest Community #24)[1], NFT (468956011102568171/Elza Cohen #10)[1], NFT (483174267920632295/Elza Cohen #8)[1], NFT (547015542329559617/Rodrigo Zeferino #3)[1], NFT (549452136490161210/ImpactVest Community #12)[1], NFT (558417174212323587/ImpactVest Community #31)[1], NFT (563455979856790724/ImpactVest Community #16)[1], NFT (571204624133788809/Rodrigo Zeferino #5)[1], NFT (572364082336528620/ImpactVest Community #28)[1], SOL[0], USD[0.00] | | |
| 09544173 | | USD[102.60] | Yes | |
| 09544185 | | USD[0.01] | Yes | |
| 09544187 | | NFT (362141234499724325/The Founder #351)[1] | | |
| 09544214 | | BTC[.00028302], ETH[.00330501], ETHW[.00326397], LINK[.16609982], TRX[16.87416749], USD[0.00], USDT[.99584489] | Yes | |
| 09544221 | | SHIB[1], SOL[.00004027], USD[0.00] | Yes | |
| 09544225 | | SHIB[2], USD[29.77] | | |
| 09544241 | | BTC[.01038307], DOGE[143.19617137], LTC[2.17942265], SHIB[2], USD[0.00] | Yes | |
| 09544274 | | TRX[.60828466], USD[10.99] | Yes | |
| 09544290 | | BRZ[1], DOGE[3], ETH[.12050708], ETHW[.13975604], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09544317 | | BTC[.00033814], USD[0.00] | | |
| 09544342 | | USD[4.18], USDT[.845805] | | |
| 09544349 | | NFT (423492241420895206/The Founder #352)[1] | | |
| 09544358 | | USD[0.11] | | |
| 09544375 | | USD[0.45], USDT[0] | | |
| 09544382 | | USD[285.15] | Yes | |
| 09544409 | | BTC[0], NFT (403264513789681902/Saudi Arabia Ticket Stub #1350)[1], NFT (563160141074804183/Barcelona Ticket Stub #1047)[1], SOL[0], USD[0.00], USDT[0] | | |
| 09544416 | | AVAX[11.79318592], BRZ[3], DOGE[15544.23804861], ETH[.16977394], ETHW[.16947634], SHIB[33531545.70762219], SOL[45.7991221], TRX[2], USD[9.99] | Yes | |
| 09544420 | | USD[5.91] | | |
| 09544465 | | BTC[.00000319], SHIB[2], TRX[1], USD[0.23] | Yes | |
| 09544475 | Contingent, Disputed | USD[0.00] | | |
| 09544489 | | BTC[0.01571588], USD[253.86] | | |
| 09544497 | | BRZ[2], LINK[84.71345417], MATIC[947.88501465], SHIB[1], SOL[12.6674964], USD[0.01] | Yes | |
| 09544502 | | USD[0.12] | | |
| 09544515 | | BTC[.00229242], USD[0.00] | | |
| 09544518 | | DOGE[1], USD[4.76] | | |
| 09544523 | | BTC[.00249099], USD[0.00] | | |
| 09544551 | | NFT (460877302042234744/AsciiMonkey #499)[1], SOL[.00004661] | Yes | |
| 09544560 | | SHIB[1], USD[0.00] | | |
| 09544572 | | SHIB[1], USD[0.00] | | |
| 09544590 | | BTC[.00313543], SHIB[4], USD[0.00] | Yes | |
| 09544608 | | SHIB[1], SOL[.0002015], TRX[1], USD[0.00] | Yes | |
| 09544612 | | DOGE[4], TRX[3], USD[264.52] | | |
| 09544628 | | BRZ[1], BTC[.02234727], DOGE[2], GRT[1], SHIB[2], USD[0.00] | | |
| 09544631 | | MATIC[50.00621643], NFT (490862248185323439/Miami Ticket Stub #900)[1], SHIB[2], SOL[6.9121065], USD[0.00] | Yes | |
| 09544649 | | BTC[.02811396], DOGE[2], USD[0.00] | Yes | |
| 09544659 | | ETH[.01608503], ETHW[.01608503], SHIB[1], USD[0.00] | | |
| 09544668 | | NFT (303233425493101143/Imola Ticket Stub #668)[1], NFT (527357534778085469/Barcelona Ticket Stub #2121)[1] | | |
| 09544677 | | NFT (498104673294275598/Australia Ticket Stub #1433)[1] | | |
| 09544683 | | BTC[.00077296], DOGE[125.21805566], MATIC[10.68337189], USD[0.00] | | |
| 09544689 | | AUD[0.00], LTC[.00005959], USD[0.00] | Yes | |
| 09544698 | | USD[0.21] | | |
| 09544705 | | AAVE[0], AVAX[0], LINK[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09544713 | | DOGE[.57674624], KSHIB[8.56], SHIB[5050.28628998], USD[92.43] | Yes | |
| 09544717 | | ALGO[.00281082], TRX[1], USD[0.00] | Yes | |
| 09544735 | | NFT (292286574769947833/Barcelona Ticket Stub #835)[1], NFT (307790697656406397/Saudi Arabia Ticket Stub #493)[1] | | |
| 09544737 | | USD[0.02] | Yes | |
| 09544751 | | BTC[.00000001], SHIB[3], TRX[.00255041], USD[45.45], USDT[0] | Yes | |
| 09544756 | | BTC[.09272759], USD[0.01], USDT[1] | | |
| 09544772 | | BCH[.13758401], BTC[.00394001], DOGE[498.9248708], NEAR[3.99164211], SHIB[4], USD[0.00] | Yes | |
| 09544773 | | BTC[.00524123], SHIB[1], USD[0.00] | Yes | |
| 09544774 | | BTC[.00085298] | | |
| 09544777 | | GRT[316.844372], TRX[1], USD[0.01] | | |
| 09544779 | | BTC[.00348951], ETH[.04537134], ETHW[.04537134], MATIC[67], USD[0.39] | | |
| 09544789 | | GRT[.00174367], SHIB[6], SOL[5.28543523], SUSHI[.00016853], USD[0.00] | Yes | |
| 09544794 | | BTC[.0022983], DOGE[11.988], USD[0.01] | | |
| 09544828 | | BTC[.00000001], USD[0.00] | Yes | |
| 09544831 | | NFT (443203565791265836/Coachella x FTX Weekend 1 #31323)[1] | | |
| 09544834 | | USD[0.00] | | |
| 09544859 | | DOGE[.08560382], KSHIB[.9321196], SHIB[1], USD[0.01] | Yes | |
| 09544865 | | USD[1.00] | | |
| 09544891 | | SHIB[2], USD[0.59] | | |
| 09544899 | | SHIB[7], USD[0.00] | Yes | |
| 09544913 | Contingent, Disputed | USD[0.01] | | |
| 09544918 | | SHIB[3], USD[0.00] | | |
| 09544923 | | BTC[.00271951], ETH[.01610441], ETHW[.01589921], USD[0.00] | Yes | |
| 09544931 | | DOGE[1], KSHIB[65297], SHIB[1], USD[0.01] | | |
| 09544940 | | BTC[.00000084] | Yes | |
| 09544941 | | TRX[1], USD[0.00] | | |
| 09544966 | | USD[0.00] | | |
| 09544971 | | ETH[1.02376383], ETHW[1.02376383], USD[0.00], USDT[1] | | |
| 09544982 | | BRZ[2], DOGE[1], USD[0.00] | Yes | |
| 09544983 | | BTC[.00003383], USD[0.00] | Yes | |
| 09545003 | | USD[59.21] | | |
| 09545012 | | TRX[1], USD[0.00] | | |
| 09545015 | | BTC[.00136737], ETH[.05149995], ETHW[.05085828], SOL[.18638545], USD[3.97] | Yes | |
| 09545025 | | ETH[0], USD[0.00] | | |
| 09545030 | | ETH[.01759916], ETHW[.01759916] | | |
| 09545061 | | BTC[.00000068], USD[0.00] | Yes | |
| 09545080 | | USD[0.73] | Yes | |
| 09545081 | | BRZ[1], BTC[.56090588], DOGE[4], ETH[2.06464589], ETHW[2.06387379], SHIB[6], SOL[3.10380837], TRX[4], USD[52.19] | Yes | |
| 09545084 | | DOGE[1], SHIB[4], SOL[.0001885], TRX[1], USD[0.00] | Yes | |
| 09545100 | | USD[0.00] | | |
| 09545111 | | BTC[.22080379], MATIC[419.919], SOL[23.276967], USD[23960.92] | | |
| 09545120 | | ETHW[.70301886], USD[471.49], USDT[0] | Yes | |
| 09545123 | | ETH[.01127095], SHIB[3], TRX[1], USD[20.86] | Yes | |
| 09545134 | | SHIB[1], USD[0.00] | | |
| 09545149 | | ALGO[148.02942059], BRZ[3], DOGE[7.88602714], ETHW[28.85109097], GRT[1], SHIB[17], SOL[1.52986036], TRX[5], USD[0.00] | | |
| 09545150 | | BTC[.00000316], SOL[.00099446], USD[0.66] | | |
| 09545159 | | USD[1.02] | | |
| 09545161 | | AVAX[4.72813481], BRZ[1], BTC[.00471923], DOGE[1189.65851206], ETH[.08682888], ETHW[.08580697], LTC[.0000151], SHIB[7], SOL[.00003016], TRX[1.00003411], USD[170.58] | Yes | |
| 09545165 | | USD[0.01] | | |
| 09545175 | | AAVE[.39285277], BCH[.23806692], BRZ[48.01943341], BTC[.00131546], DAI[39.7918045], DOGE[2], ETH[.01701199], ETHW[.01701199], EUR[37.25], GBP[15.59], HKD[465.42], LTC[.30223373], SHIB[1808333.26401446], SOL[.24221279], USD[50.69] | | |
| 09545184 | | USD[0.00] | | |
| 09545187 | | BTC[.00000005], DOGE[3], SHIB[5], USD[115.73] | Yes | |
| 09545189 | | AVAX[.08151985], TRX[.000003], USDT[0] | | |
| 09545212 | | BTC[0], USD[0.00] | Yes | |
| 09545217 | | USD[20.71] | Yes | |
| 09545218 | | TRX[1], USD[0.00] | Yes | |
| 09545236 | | ETH[.05276051], ETHW[.05276051], SHIB[1], USD[0.00] | | |
| 09545266 | Contingent, Disputed | BTC[0.00000280], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09545292 | | BTC[.0134953], ETH[.185964], ETHW[.213936], USD[156.42] | | |
| 09545300 | | BRZ[1], BTC[.07469061], DOGE[2], ETHW[1.0527203], TRX[1], USD[0.00], USDT[1] | | |
| 09545301 | | BRZ[3], ETH[.00000041], ETHW[.21917698], GRT[.00074631], SHIB[19], USD[0.00] | | |
| 09545303 | | ALGO[9.97548688], BAT[7.41063319], DAI[7.20963332], DOGE[1], KSHIB[542.84525596], LINK[1.02361825], MATIC[8.1724552], NEAR[1.32193858], SHIB[1123444.41585913], SOL[.35369913], SUSHI[9.24112852], UNI[1.37829302], USD[0.01], WBTC[.00048262] | Yes | |
| 09545307 | | ETH[.00535227], ETHW[.00528387], SHIB[3], USD[0.14] | Yes | |
| 09545317 | | DOGE[23.83865287], SHIB[1], USD[0.00] | Yes | |
| 09545321 | | BTC[.00102985], TRX[1], USD[20.75] | Yes | |
| 09545336 | | NFT (545254186883390174/The Founder #353)[1] | | |
| 09545342 | | SHIB[1], USD[0.00] | | |
| 09545353 | | BRZ[1], ETH[.93954917], ETHW[.93915449], USD[1031.10] | Yes | |
| 09545357 | | SOL[.00001831], USD[0.00] | Yes | |
| 09545361 | | NFT (561030489977009029/Barcelona Ticket Stub #379)[1] | | |
| 09545366 | | ETH[.00135572], ETHW[.00133572] | | |
| 09545367 | | BTC[.00004821], USD[0.94] | Yes | |
| 09545371 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[.00049148], USD[26.45], USDT[0.02826708] | Yes | |
| 09545387 | | AAVE[.00000064], ALGO[.00016698], BAT[.00014611], BRZ[.00028044], BTC[0.00000001], CUSDT[88.18782443], DOGE[1], ETH[0], ETHW[0], GRT[.00053445], LINK[.00000738], MATIC[.00006608], MKR[.00000006], NEAR[.00001113], PAXG[.00000003], SHIB[7.68177264], SUSHI[.00003495], TRX[.00071758], UNI[.00000935], USD[0.00], USDT[0.00140460] | Yes | |
| 09545396 | | BRZ[1], DOGE[1], SHIB[3], SOL[0], USD[0.01] | | |
| 09545404 | | NFT (390171698199109975/Saudi Arabia Ticket Stub #1583)[1] | Yes | |
| 09545412 | | BRZ[1], BTC[.00007378], SHIB[1], TRX[1], USD[512.01] | Yes | |
| 09545421 | | ETHW[.24806541], SHIB[12], USD[463.03] | | |
| 09545445 | | BRZ[1], DOGE[3], ETHW[.25528127], SHIB[5], TRX[1], USD[289.52] | | |
| 09545446 | | NFT (488574423221324484/Pixelated City)[1] | | |
| 09545479 | | BCH[.00009272], BTC[0], DOGE[0.73854696], NFT (439673252446839621/Imola Ticket Stub #2027)[1], USD[3.06] | | |
| 09545480 | | USD[0.94] | | |
| 09545488 | | USD[0.00] | Yes | |
| 09545493 | | DOGE[.00989879], SHIB[1], TRX[2], USD[0.00] | | |
| 09545500 | | SHIB[.00000009], USD[8078.36] | Yes | |
| 09545503 | | NFT (390227414081537014/The Founder #354)[1] | | |
| 09545521 | | BAT[910.63587306], BCH[.0006871], DOGE[.56328258], ETH[.00094509], ETHW[.0005563], LINK[3.99582], LTC[.0066948], NEAR[.04564098], SHIB[159305], SOL[.006598], UNI[.07625846], USD[0.83], USDT[0.00518432], YFI[.00005592] | | |
| 09545545 | | BTC[.0000117], TRX[.000002] | | |
| 09545546 | | USD[0.99] | | |
| 09545573 | | AVAX[.00156696], BRZ[1], BTC[.00006272], DOGE[1], ETH[.00000356], ETHW[.00000356], GRT[1], SHIB[4], TRX[3], USD[58.45] | Yes | |
| 09545577 | Contingent, Disputed | DOGE[1], USD[0.02], USDT[1.02543197] | Yes | |
| 09545579 | | BTC[.00016373], USD[0.02] | | |
| 09545583 | | NEAR[.00000647], SHIB[1687759.16499931], SUSHI[.00008788], USD[23.00] | | |
| 09545609 | | USD[200.01] | | |
| 09545642 | | BTC[.01207408], DOGE[1], SHIB[2], TRX[2], USD[185.02] | | |
| 09545643 | | DOGE[1], LINK[10.42299581], SHIB[8], USD[0.01] | Yes | |
| 09545652 | | ETH[.81927791], ETHW[.81927791], USD[0.00] | | |
| 09545663 | | DOGE[1], GRT[1], SHIB[2], USD[164.90] | Yes | |
| 09545676 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09545677 | | SHIB[1], TRX[297.46685553], USD[0.00] | | |
| 09545680 | | BTC[.00016468], USD[5.18] | Yes | |
| 09545685 | | BTC[.0000868], ETH[1.753495], ETHW[1.753495], USD[0.86] | | |
| 09545701 | | BTC[.0434018], DOGE[1], ETH[.69253798], ETHW[.65597413], SHIB[2], USD[232.31] | Yes | |
| 09545703 | | BTC[.06602966], ETH[.89333076], ETHW[.89295543], USD[1.79] | Yes | |
| 09545704 | | BTC[.00015891], ETH[.0027397], ETHW[.00271161], SOL[.12166287], USD[10.35] | Yes | |
| 09545719 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09545721 | | USD[0.00], USDT[0] | | |
| 09545732 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09545754 | | SHIB[1], USD[0.00] | Yes | |
| 09545757 | | DOGE[93.80004012], NFT (352419705709521599/Saudi Arabia Ticket Stub #1425)[1], SHIB[1], USD[1.79] | | |
| 09545771 | | ETH[.04489591], ETHW[.04489591], SHIB[3], USD[0.00], USDT[0] | | |
| 09545777 | | SHIB[2], TRX[1], USD[89.30], USDT[0] | | |
| 09545803 | | BTC[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 09545806 | | SHIB[13350127.77091327], USD[0.00] | | |
| 09545815 | | AVAX[.19138673], BTC[.00032817], SHIB[3], SOL[.11090024], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09545818 | | BRZ[1], BTC[.0000001], DOGE[2], SHIB[13], USD[0.00] | Yes | |
| 09545824 | | ALGO[0], BTC[0], DOGE[7.66468713], SOL[0], USD[0.00] | Yes | |
| 09545829 | | SHIB[2], USD[0.00] | Yes | |
| 09545837 | | BTC[.03302532], GRT[1504.494], USD[0.00] | | |
| 09545860 | | SHIB[1], TRX[2], USD[0.82] | | |
| 09545868 | | LINK[2.82197797], SHIB[1687765.71308016], USD[10.01] | | |
| 09545872 | | USD[0.00] | Yes | |
| 09545895 | | BRZ[2], SHIB[22], TRX[1], USD[0.01] | | |
| 09545898 | | USD[0.01] | | |
| 09545901 | | SHIB[1], USD[0.00] | | |
| 09545905 | | SHIB[1], USD[0.00] | Yes | |
| 09545950 | | USD[500.01] | | |
| 09545960 | | BTC[.00005632], MATIC[2.00872438], SHIB[281482.51657705], SOL[0.00000164], USD[0.00] | Yes | |
| 09545973 | | BRZ[1], ETH[.74769023], ETHW[.74769023], USD[0.00] | | |
| 09546004 | | SHIB[3], SOL[0.00003859], USD[0.35] | | |
| 09546028 | | SHIB[2], USD[0.00] | | |
| 09546033 | | USD[9.00] | | |
| 09546049 | | AVAX[0.95938624], SHIB[1], USD[0.01], USDT[.07211905] | Yes | |
| 09546094 | | NFT (366760272257818414/Tubby Cats 5088 with swag)[1], USD[0.00] | | |
| 09546105 | | SHIB[4883335.89868021], USD[0.00] | Yes | |
| 09546144 | | BTC[0], DOGE[1], MATIC[0], SHIB[1], USD[0.00] | | |
| 09546147 | | SHIB[791754.06291331], USD[7.49] | Yes | |
| 09546153 | | DOGE[0], ETH[0], MATIC[0], SHIB[269.18556177], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09546227 | | BAT[1], BTC[0], DOGE[1], ETH[0], SHIB[283], TRX[14], USD[0.01], USDT[0.00046416] | Yes | |
| 09546238 | | ETH[0], ETHW[0.08679888], SHIB[7], USD[0.27] | Yes | |
| 09546243 | | SOL[.10237537], USD[1.47] | | |
| 09546244 | | USD[0.27] | Yes | |
| 09546272 | | ETH[.01208121], ETHW[.01193073], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 09546294 | | BTC[.00160956], DOGE[1], ETH[.00623381], ETHW[.00615173], SHIB[1], USD[0.02] | Yes | |
| 09546302 | | USD[0.00] | Yes | |
| 09546305 | | DOGE[1], SHIB[378932.16248716], USD[0.00] | | |
| 09546306 | | SHIB[37343.52999205], USD[26.38], USDT[0.00000001] | Yes | |
| 09546312 | | ETH[.0000003], ETHW[.0000003], SHIB[6], USD[0.00] | Yes | |
| 09546337 | | NEAR[179.5203], USD[2.49] | | |
| 09546344 | | BTC[.0437], USD[1001.17] | | |
| 09546371 | | SHIB[1], TRX[.000202], USDT[0.00000003] | | |
| 09546374 | Contingent, Unliquidated | AVAX[.00018473], ETHW[.80122951], USD[27583.35] | Yes | |
| 09546383 | | BTC[.00262677], SHIB[3], USD[0.00] | Yes | |
| 09546398 | Contingent, Disputed | SHIB[5574.9451681], USD[0.00] | Yes | |
| 09546406 | | BTC[.27513356], DOGE[4099.96], USD[184.80] | | |
| 09546413 | | TRX[.000421] | | |
| 09546416 | | BTC[.07500192], DOGE[530.51176542], ETH[.49160016], ETHW[.03988009], SHIB[3], TRX[1], USD[5.30] | Yes | |
| 09546430 | | TRX[.00040201], USD[0.00] | | |
| 09546432 | | USD[205.89] | Yes | |
| 09546442 | | SOL[0.00000006] | | |
| 09546477 | | BTC[.00083803], ETH[.01203128], ETHW[.17863076], SHIB[31], SOL[2.0006668], USD[72.17] | Yes | |
| 09546482 | | AVAX[2.04831577], BRZ[51.75754206], GRT[56.90635313], MATIC[22.05317713], SHIB[3], UNI[2.78049005], USD[5.01] | Yes | |
| 09546507 | | BTC[.00000007], USD[0.00] | | |
| 09546508 | | AUD[0.00], BCH[0], BTC[0], GRT[0], LTC[0], MATIC[0], SHIB[3], SOL[0], USD[7.83], USDT[0] | Yes | |
| 09546513 | Contingent, Unliquidated | BTC[.1], ETH[1], SOL[.0096675], USD[695.13] | | |
| 09546570 | | SHIB[1], USD[0.00] | | |
| 09546578 | | SOL[0], USD[1000.00] | | |
| 09546592 | | NFT (313593220299224189/Tubby Cat Batman )[1], NFT (341211932406771911/FTX Tubby Cat Batman )[1] | | |
| 09546608 | | USD[25.00] | | |
| 09546627 | | BTC[.01619495], DOGE[1], USD[0.01] | | |
| 09546632 | | BTC[0], ETH[.00051904], KSHIB[0], USD[0.00] | Yes | |
| 09546674 | | ETH[.005], ETHW[.005] | | |
| 09546683 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09546691 | | SOL[.00144129], USD[0.00] | | |
| 09546722 | | USD[0.01], USDT[.00799077] | | |
| 09546744 | | BRZ[2], BTC[.0228697], DOGE[2], ETH[.39663487], ETHW[.39646835], SHIB[32], TRX[3], USD[0.00] | Yes | |
| 09546751 | | USD[0.00] | | |
| 09546753 | | MATIC[88], USD[0.29] | | |
| 09546771 | | TRX[166.200014] | | |
| 09546785 | | BRZ[1], DOGE[2], SHIB[2], USD[0.00] | | |
| 09546786 | | USD[100.00] | | |
| 09546800 | | BTC[.00169341], SHIB[1], USD[0.00] | Yes | |
| 09546812 | | BTC[0], TRX[1], USD[0.05] | Yes | |
| 09546839 | | DOGE[48.32101189], KSHIB[418.37573152], SHIB[432694.6142848], TRX[62.76468746], USD[9.64] | Yes | |
| 09546870 | | BTC[0], USD[497.27] | | |
| 09546874 | | USDT[0] | | |
| 09546899 | | BTC[.00003663], ETH[.00052382], ETHW[.09409142], USD[0.00] | Yes | |
| 09546907 | | MATIC[.00007199], SHIB[1], USDT[0.00084720] | Yes | |
| 09546912 | | GRT[642.72010702], SHIB[2], USD[0.00] | | |
| 09546925 | | BTC[.003151] | | |
| 09546955 | | SHIB[1], USD[0.00] | | |
| 09546957 | | LTC[0.00000001], TRX[.000778] | | |
| 09546963 | Contingent, Disputed | USD[1.59] | | |
| 09546967 | | SHIB[1], USD[2965.03], USDT[1] | Yes | |
| 09546971 | | USD[0.98] | | |
| 09546975 | | USD[0.00] | Yes | |
| 09546979 | | ETH[0.00000103], ETHW[0.00000103], SOL[.00000784], USD[0.00] | Yes | |
| 09546983 | | BRZ[1], BTC[0.00255907], DOGE[1], NFT (528798634203550344/Bahrain Ticket Stub #2282)[1], SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 09547053 | | DOGE[277], MATIC[89.9145], USD[2.70] | | |
| 09547113 | | BRZ[1], BTC[.00471766], USD[0.00] | Yes | |
| 09547141 | | USD[0.21] | | |
| 09547146 | | AVAX[34.63288738], BTC[.00336457], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09547196 | | USD[4114.59] | Yes | |
| 09547201 | | BTC[0], DAI[3.96112045], SHIB[1], USD[0.69] | | |
| 09547203 | | NFT (289957069921538818/The Hill by FTX #6534)[1], NFT (354256061003291083/Imola Ticket Stub #1423)[1], NFT (402582302790929282/Montreal Ticket Stub #115)[1], NFT (452623254948171367/Austria Ticket Stub #206)[1], NFT (460224188366481515/Baku Ticket Stub #151)[1], NFT (566079850388069698/Barcelona Ticket Stub #1455)[1] | | |
| 09547236 | | NFT (488766758121590301/Barcelona Ticket Stub #1585)[1] | | |
| 09547245 | | BTC[.0008172], USD[0.00] | | |
| 09547291 | | BTC[0.14496215], SOL[100.905], USD[53.73] | | |
| 09547302 | | BTC[.00328273], ETH[.05456585], ETHW[.05388827], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09547367 | | USD[38.00] | | |
| 09547385 | | ALGO[2.4058258], AVAX[.07283745], BCH[.00763351], BRZ[4.70724158], CAD[2.59], CUSDT[45.14212878], DAI[.99396172], DOGE[1], GBP[1.64], MATIC[3.09008655], SHIB[169387.16050499], SOL[.13179895], USD[0.23], USDT[2.06456701] | Yes | |
| 09547415 | | BCH[.54615965], DOGE[1], ETH[.01696387], ETHW[.01675867], USD[10.24] | Yes | |
| 09547426 | | BRZ[1], USD[36.08] | Yes | |
| 09547428 | | USD[0.00] | | |
| 09547429 | | SHIB[2], USD[131.21] | | |
| 09547438 | | USD[0.00], USDT[0.00000424] | | |
| 09547439 | | ETH[44] | | |
| 09547441 | | BTC[0], ETH[0], MATIC[0], USDT[0] | | |
| 09547456 | | USD[1.56] | | |
| 09547460 | | USD[10.18] | Yes | |
| 09547465 | | LINK[13.69345723], USD[0.00] | | |
| 09547467 | | BRZ[3], BTC[.002422092], DOGE[7.00044629], GRT[1], SHIB[7], TRX[13], USD[352.42], USDT[2.05156321] | Yes | |
| 09547473 | | USD[0.00], USDT[0] | Yes | |
| 09547476 | | SOL[0], USD[37.29] | | |
| 09547512 | | ETH[0.00049210], ETHW[.0003672], SOL[0.00994555], USD[0.00] | | |
| 09547515 | | BRZ[2], USD[0.00] | Yes | |
| 09547522 | | BTC[.00046075], USD[11.00] | | |
| 09547529 | | SHIB[1], USD[0.00] | Yes | |
| 09547536 | | NFT (474786780548143952/Chill, Play & Work)[1] | | |
| 09547542 | | ETH[0], USD[0.00], USDT[0] | | |
| 09547557 | | DOGE[233.58278027], KSHIB[422.97927993], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09547568 | | BAT[2.23576707], DOGE[415.90377611], ETH[.03589088], ETHW[.03544393], LINK[.00361191], LTC[.00308385], SHIB[4], USD[0.34] | Yes | |
| 09547575 | | USD[0.00] | | |
| 09547581 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09547599 | | ETH[.01128647], ETHW[.01114967], SHIB[1], USD[0.00] | Yes | |
| 09547601 | Contingent, Disputed | DOGE[1], SHIB[5], USD[103.60] | | |
| 09547612 | | TRX[2], USD[0.01] | | |
| 09547615 | | BTC[.00459904], DOGE[1], GRT[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09547624 | | NFT (411917990479405275/Green stuff)[1] | | |
| 09547627 | | ETH[1.00025687], ETHW[1.00025687], USD[302.99], USDT[1] | | |
| 09547659 | | BTC[.00101655], SHIB[3], TRX[1], USD[20.30] | Yes | |
| 09547664 | | BTC[.0001138] | | |
| 09547667 | | USD[20.00] | | |
| 09547670 | | BTC[.00347301], SHIB[2], USD[0.00] | Yes | |
| 09547672 | | BAT[1], BRZ[1], BTC[.00000042], DOGE[3], SHIB[4], TRX[2], USD[0.00], USDT[0.00017018] | Yes | |
| 09547688 | | USD[0.01] | | |
| 09547695 | | SHIB[4656136.20385432], TRX[1], USD[0.00] | Yes | |
| 09547696 | | AAVE[.00925998], ALGO[2.57935757], BCH[.00522081], BRZ[4.84563808], BTC[.00004951], CUSDT[45.12163882], DAI[.99366875], ETH[.0006993], ETHW[.00069534], MATIC[1.61576846], MKR[.00141813], PAXG[.00110468], SOL[.038415], TRX[12.015424671], USD[2.08], USDT[2.06481149] | Yes | |
| 09547699 | | BAT[.00002308], EUR[0.00], SHIB[.93376336], USD[0.01], USDT[0.00000930] | Yes | |
| 09547724 | | BTC[.12148112], ETH[.00056672], ETHW[.00056672], USD[0.00] | | |
| 09547736 | | NFT (340677989091073170/Australia Ticket Stub #776)[1] | Yes | |
| 09547738 | | TRX[.00017], USD[33.34], USDT[1.05719684] | Yes | |
| 09547745 | | USD[5.86] | | |
| 09547764 | | USD[0.01] | | |
| 09547789 | | MATIC[16.43097577], SHIB[1], USD[20.00] | | |
| 09547790 | | USD[0.00] | | |
| 09547795 | | ETHW[.2018525], USD[262.90] | | |
| 09547798 | | BTC[.0000658], TRX[.849], USD[0.01] | | |
| 09547801 | | BRZ[1], DOGE[3265.47139528], SHIB[4184101.41841004], USD[20.00] | | |
| 09547840 | | SHIB[1], USD[0.00] | | |
| 09547844 | | AAVE[.00893338], BRZ[1], BTC[.02153379], CHF[1.02], DOGE[2], LTC[.01543261], NFT (315605265121602353/Australia Ticket Stub #101)[1], SHIB[1423245.63872688], SOL[.00000135], USD[0.96], YFI[.0000851] | Yes | |
| 09547850 | | USD[25.00] | | |
| 09547855 | | DOGE[1] | | |
| 09547864 | | BRZ[1], BTC[.00000235], DOGE[1], ETH[6.72637051], ETHW[6.72355615], SHIB[1], USD[0.07] | Yes | |
| 09547866 | | ALGO[.00079865], BRZ[1], BTC[.00000071], DOGE[1.00206514], ETH[.0000405], ETHW[1.02524346], SHIB[7], TRX[4], USD[2826.84], USDT[1.01406139] | Yes | |
| 09547892 | | USD[4.00] | Yes | |
| 09547895 | | DOGE[1], SHIB[686932.23283003], TRX[1], USD[0.02] | Yes | |
| 09547900 | Contingent, Disputed | USD[0.00] | | |
| 09547902 | | SOL[.2733027], USD[9.64] | | |
| 09547912 | | ETH[.0008], ETHW[.0008] | | |
| 09547919 | | USD[0.00] | | |
| 09547925 | | BRZ[43.98054904], KSHIB[3384.56435664], LINK[3.19796355], SHIB[4], TRX[2], UNI[4.7584792], USD[0.01], USDT[12.12545952] | Yes | |
| 09547935 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09547944 | | USD[0.00] | | |
| 09547958 | | BTC[.0004605], ETH[.00552], ETHW[.010288], USD[4.26] | | |
| 09547960 | | BAT[.00011981], DOGE[.00022946], ETH[.00000007], LINK[.00000653], LTC[1.17424501], MATIC[.0001557], MKR[.00000011], SHIB[4.99269353], SOL[.00000051], USD[0.00] | Yes | |
| 09547962 | | BRZ[1], DOGE[1], ETH[0], ETHW[0.30956670], SHIB[1], TRX[1], USD[0.00] | | |
| 09547963 | | AVAX[1.00002882] | | |
| 09547965 | | BRZ[1], DOGE[1], ETH[.00001159], ETHW[1.04541024], TRX[2], USD[0.02] | Yes | |
| 09547972 | | USD[0.41] | | |
| 09548021 | | AVAX[1.74234935], BTC[.0070062], DOGE[1], KSHIB[1819.19395154], MATIC[33.98525796], SHIB[3], USD[0.00] | Yes | |
| 09548043 | | LINK[1], SOL[3], USD[15.64], USDT[10] | | |
| 09548047 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09548050 | | USD[0.01] | Yes | |
| 09548066 | | NFT (434947823147562269/Australia Ticket Stub #856)[1], USD[480.35] | Yes | |
| 09548070 | | BTC[.03894768], ETH[.78655042], ETHW[.78622014] | Yes | |
| 09548087 | | BTC[.0000342], SOL[.00006], USD[633.50] | | |
| 09548104 | | BTC[0], ETH[0], USD[0.00] | | |
| 09548117 | | BTC[.00008242], ETH[.00169168], ETHW[.00169168], SHIB[2], USD[9.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09548124 | | USD[12.98] | | |
| 09548125 | | USD[100.00] | | |
| 09548132 | | USD[0.06], USDT[997.59756963] | Yes | |
| 09548140 | Contingent, Disputed | USD[0.00] | | |
| 09548141 | | USD[200.01] | | |
| 09548144 | | ETH[0], USD[0.00] | Yes | |
| 09548152 | | KSHIB[.00805304], USD[1.96], USDT[0] | | |
| 09548155 | | USD[0.81] | | |
| 09548163 | | SOL[.02181136] | | |
| 09548165 | | USD[103.67] | Yes | |
| 09548167 | | NFT (506703152584656719/Coachella x FTX Weekend 2 #31354)[1] | | |
| 09548168 | | BTC[.0124655], SHIB[1], USD[0.00] | | |
| 09548190 | | USD[0.00], USDT[1.00922949] | Yes | |
| 09548200 | | SHIB[1], USD[0.00] | Yes | |
| 09548203 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09548218 | | ETH[0.00360426], ETHW[0.00360426], USD[0.00] | | |
| 09548222 | | DOGE[1], ETH[.34969375], ETHW[.34954701], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09548237 | | NFT (292869036659029071/Australia Ticket Stub #632)[1] | | |
| 09548242 | | USD[10.00] | | |
| 09548244 | | BRZ[3], SHIB[4], USD[0.00] | | |
| 09548255 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09548256 | | NFT (486773582468970855/MiamiMint)[1] | | |
| 09548291 | | USD[0.00] | | |
| 09548297 | | USD[0.01] | Yes | |
| 09548302 | | DOGE[469.53], USD[0.08] | | |
| 09548330 | | BTC[.00000001], ETH[.0137764], ETHW[.01360541], USD[23.54] | Yes | |
| 09548331 | | MATIC[15.57298646], SHIB[840336.13445378], USD[0.00] | | |
| 09548332 | | SHIB[1], USD[0.00] | | |
| 09548357 | | BTC[.00000271], USD[0.01] | | |
| 09548361 | | ETH[0], ETHW[0], NFT (427956616749449410/Barcelona Ticket Stub #1283)[1], SHIB[8], SOL[0], USD[2.64] | | |
| 09548369 | | USD[0.01] | Yes | |
| 09548383 | | BTC[.00398419], TRX[1], USD[0.00] | | |
| 09548393 | | BTC[.0001057], ETH[0], USD[0.00] | Yes | |
| 09548395 | | SHIB[.00000004] | | |
| 09548405 | | BTC[.00000293], NEAR[.08351099], SOL[.016025], USD[2020.36] | | |
| 09548406 | | USD[47.65] | | |
| 09548433 | | AAVE[7.82112316], AVAX[5.10763566], BTC[.05387379], DOGE[2551.32952148], ETH[.3067471], ETHW[14.35149278], LINK[.00006288], LTC[.89969963], MATIC[.00048511], MKR[.21382169], SHIB[7809861.06541823], SUSHI[.00027563], TRX[15], USD[0.00], USDT[0], YFI[.02356324] | Yes | |
| 09548435 | | BTC[.00000159], USD[0.00], USDT[0.00000936] | Yes | |
| 09548454 | | USD[0.58] | | |
| 09548457 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09548464 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[40904707.93455227], SOL[0], SUSHI[0], TRX[0], USD[0.80], USDT[0] | Yes | |
| 09548466 | | USD[5.00] | | |
| 09548467 | | DOGE[3.55313652], USD[0.67] | Yes | |
| 09548471 | | DOGE[2], LTC[.00032416], USD[0.01], USDT[1.02543197] | Yes | |
| 09548472 | | USD[0.00] | | |
| 09548474 | | USD[0.00] | | |
| 09548487 | | USD[500.00] | | |
| 09548513 | | SHIB[5], USD[120.86] | Yes | |
| 09548514 | | ETHW[.1548605], USD[0.94] | | |
| 09548530 | | USD[0.00], USDT[9.95103493] | | |
| 09548535 | | SHIB[3], TRX[2], USD[0.00] | | |
| 09548550 | | USD[500.00] | | |
| 09548565 | | MATIC[0], SHIB[1] | Yes | |
| 09548569 | | BTC[0], TRX[0], USD[0.00] | | |
| 09548572 | | USD[0.99] | | |
| 09548575 | | BRZ[1], ETH[.01769065], ETHW[.01747177], USD[0.00] | Yes | |
| 09548579 | | ETH[0.00000029], SHIB[1], USD[0.00] | Yes | |
| 09548592 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09548607 | Contingent, Disputed | USD[25.00] | | |
| 09548633 | | ETH[.04502918], ETHW[.04502918], SHIB[2], TRX[1], USD[0.00] | | |
| 09548641 | | USDT[0] | | |
| 09548663 | | BTC[.04775152] | Yes | |
| 09548677 | | BRZ[1], DOGE[1], SHIB[7], USD[7.79] | Yes | |
| 09548679 | | NFT (300826836349742597/Barcelona Ticket Stub #2328)[1], NFT (514414376585655589/Bahrain Ticket Stub #1638)[1] | | |
| 09548720 | | DOGE[1], SHIB[1], USD[286.96], USDT[0] | Yes | |
| 09548729 | | SOL[.00783], USD[0.00] | | |
| 09548730 | | USD[200.00] | | |
| 09548733 | | BTC[.00032418], USD[0.00] | | |
| 09548743 | | USD[5.05] | Yes | |
| 09548754 | | BTC[.00003243], USD[0.00] | Yes | |
| 09548810 | | ALGO[169.80019456], AVAX[2.78716138], DOGE[3.21378117], ETH[.60478212], ETHW[.65569079], LTC[.00002693], NEAR[9.25552341], SHIB[854.56692569], SOL[2.67258617], TRX[2], USD[1155.71], YFI[.01311217] | Yes | |
| 09548818 | | BTC[.00331143], TRX[1], USD[0.01] | | |
| 09548829 | | NFT (355728607059336029/The Founder #356)[1] | | |
| 09548849 | | ETH[0], LINK[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09548890 | | USD[0.06], USDT[0.00000001] | Yes | |
| 09548891 | | BTC[.00979045], ETH[.16556623], ETHW[7.09562843], SHIB[31231.4809494], USD[471.91] | | |
| 09548906 | | ETH[.29152454], ETHW[.14308894], USD[0.00] | Yes | |
| 09548927 | | BTC[.0000142], USD[12.99] | Yes | |
| 09548950 | | SOL[20], USD[41.01] | | |
| 09548952 | | BTC[.00029212], DOGE[1], USD[0.00] | Yes | |
| 09548962 | | SHIB[1683502.68350168], USD[0.00] | | |
| 09548966 | | BRZ[2], BTC[0], DOGE[2], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 09548971 | | BTC[.00220844], ETH[.01053035], ETHW[.01039445], SHIB[2], SOL[.22999635], TRX[1], USD[0.00] | Yes | |
| 09548972 | | USD[2.01] | Yes | |
| 09548974 | | ETH[.193], ETHW[.193], NFT (435584698590128400/Gold breakfast)[1], NFT (454419393418046691/Gold breakfast #2)[1], USD[0.66] | | |
| 09548982 | | USD[0.00] | | |
| 09548989 | | ETH[.00001142], ETHW[.00001142], USD[33.21] | | |
| 09548990 | | BTC[0], USD[0.00] | | |
| 09548995 | | BTC[0], SHIB[3], USD[0.00] | Yes | |
| 09548996 | | BCH[0], BTC[0.00059524], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 09549009 | | SHIB[7], TRX[1], USD[100.03] | Yes | |
| 09549032 | | SHIB[1], SOL[0], USD[0.02] | Yes | |
| 09549034 | | USD[0.00], USDT[1.00004558] | | |
| 09549056 | | DOGE[2], SHIB[5], TRX[2], USD[737.11] | Yes | |
| 09549059 | | DOGE[1], SHIB[3], SOL[0] | | |
| 09549087 | | BTC[.00757367], ETH[.42667137], ETHW[.426492], GRT[75.25487173], SHIB[8], USD[672.61] | Yes | |
| 09549102 | | BAT[0], BRZ[2], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETHW[0], MATIC[0], MKR[0], PAXG[0], SHIB[9], TRX[3], USD[0.01], YFI[0] | Yes | |
| 09549107 | | BAT[1], BTC[.00000011], DOGE[401.32065599], ETH[.00000364], ETHW[.00000364], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09549112 | | USD[20.00] | | |
| 09549120 | | USD[285.20] | Yes | |
| 09549123 | | DOGE[63.76402739], ETH[.00309707], ETHW[.00309707], SHIB[910177.10391574], TRX[39.55283569], USD[0.00], USDT[2.9878338] | | |
| 09549124 | | USD[0.01] | | |
| 09549146 | | BTC[.04045506], USD[468.77] | | |
| 09549149 | | BTC[.0000008], ETH[0.10430033], ETHW[0.10323511], SHIB[1] | Yes | |
| 09549169 | | USD[0.02] | | |
| 09549179 | | NFT (301758157249362048/FTX man and his FTX tubby cat)[1] | | |
| 09549192 | | AVAX[.21602524], BRZ[24.22699403], BTC[.00047], HKD[78.06], MATIC[13.47053107], USD[0.00] | Yes | |
| 09549196 | | AVAX[6.2937], BTC[.0358761], ETH[.31443752], ETHW[.31443752], MATIC[159.84], USD[0.18] | | |
| 09549203 | | NFT (372322626333268278/Gangster Gorillas #3738)[1], SOL[.00928], USD[0.01] | | |
| 09549217 | | USD[50.00] | | |
| 09549220 | | BTC[.0158842], DOGE[5799.195], ETH[.255744], ETHW[.255744], MATIC[770], USD[1741.30] | | |
| 09549224 | | ETHW[.23462927], NFT (391070023424585487/Founding Frens Investor #672)[1], NFT (422024652266247183/monke #292)[1], NFT (449655996269038811/Baby monke #219)[1], NFT (462136343527095608/Degen Super Coder Club #457)[1], NFT (528652901078979649/Baby monke #421)[1], NFT (563210376247190366/AstroHead #4152)[1], USD[1937.43] | Yes | |
| 09549225 | | DOGE[2196.99951803], ETH[.08329606], ETHW[.08227536], SHIB[1], USD[0.00] | | |
| 09549234 | | DOGE[1], SHIB[3], USD[20.29] | | |
| 09549246 | | MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09549268 | | BCH[.0152588], BTC[.0000698], ETH[.00125419], ETHW[.00124051], GRT[0], MATIC[1.86569692], SOL[.02199281], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09549280 | | BTC[0], USD[0.25] | | |
| 09549290 | | BRZ[1], BTC[.0138663], DOGE[1], ETH[.26196833], ETHW[.26196833], SHIB[1], TRX[1], USD[400.00] | | |
| 09549307 | | BTC[.07137679], DOGE[1], ETH[.00216135], ETHW[.00213399], SHIB[4], TRX[5], USD[2142.05], USDT[2.04681723] | Yes | |
| 09549319 | | USD[0.01] | | |
| 09549320 | | BTC[0.00000385] | | |
| 09549327 | | USD[0.95] | | |
| 09549334 | | ETH[.00431439], ETHW[.00431439], USD[0.00], USDT[75.86030344] | | |
| 09549343 | | BRZ[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09549349 | | TRX[1], USD[0.00] | | |
| 09549351 | | SHIB[1], USD[0.00] | Yes | |
| 09549357 | | BTC[.00187944], USD[1.39] | | |
| 09549358 | | USD[200.01] | | |
| 09549359 | | BRZ[2], ETH[.02273069], ETHW[.02273069], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09549374 | | SOL[0.21757126], USD[0.00] | Yes | |
| 09549391 | | SHIB[2], TRX[1], USD[0.01] | | |
| 09549392 | | TRX[.000652], USD[0.53], USDT[0] | | |
| 09549393 | | SOL[45.57816031], USD[0.00], USDT[0] | Yes | |
| 09549406 | | NFT [3024130754790502177/Bahrain Ticket Stub #996)[1], NFT [331989207644732142/Silverstone Ticket Stub #122)[1], NFT [375188237575098518/Baku Ticket Stub #177][1], NFT [489477174035223632/Austria Ticket Stub #41)[1], NFT [503230372837493314/MF1 X Artists #34)[1], NFT [529310141646041458/Barcelona Ticket Stub #1050)[1], NFT [536535539264842870/France Ticket Stub #55)[1] | | |
| 09549436 | | BTC[.03148355], DOGE[1], USD[527.78] | | |
| 09549441 | | NFT [385270554816317690/The Founder #357)[1], NFT [399788879576118553/Miami Ticket Stub #934)[1] | | |
| 09549445 | | DOGE[0.00000001], ETH[0], USD[0.00] | Yes | |
| 09549462 | | BRZ[1], BTC[.10516246], DOGE[4], ETH[1.16099493], ETHW[.18922001], SHIB[6], SOL[41.90265296], TRX[3], USD[0.00] | Yes | |
| 09549463 | | USD[0.00] | Yes | |
| 09549466 | | USD[0.00], USDT[0] | | |
| 09549469 | | DOGE[2], USD[0.00] | Yes | |
| 09549491 | | SHIB[2], TRX[.000083], USD[0.00], USDT[0.00000001] | | |
| 09549503 | | BRZ[1], SHIB[2], TRX[118.8776439], USD[0.00], USDT[0.10625112] | | |
| 09549507 | | DOGE[1], SOL[1.04940296], USD[0.01] | | |
| 09549510 | | USD[0.00] | | |
| 09549512 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09549519 | | BTC[.06267609], USD[1250.00] | | |
| 09549534 | | DOGE[1], USD[0.01] | | |
| 09549535 | | BTC[.00000247], ETH[.00009358], ETHW[.00009358], USD[0.36] | Yes | |
| 09549544 | | DOGE[1], USD[0.00], USDT[54.77431121] | | |
| 09549545 | | DOGE[1], USD[0.00] | | |
| 09549547 | | ETH[.00576582], ETHW[3.78465895], SHIB[2], USD[4958.82] | Yes | |
| 09549550 | | USD[0.00] | | |
| 09549567 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09549573 | | BRZ[1], DOGE[5], SHIB[5], TRX[3], USD[0.01] | Yes | |
| 09549586 | | SOL[.04081246], USD[0.00] | Yes | |
| 09549611 | | BTC[.00156769], DOGE[1], ETH[.02487439], ETHW[.02487439], SHIB[1], USD[0.00] | | |
| 09549616 | | BTC[.01043472], TRX[1], USD[0.00] | Yes | |
| 09549618 | | DOGE[2], SHIB[1], SUSHI[0.00000893], TRX[.00058002], USD[100.44] | | |
| 09549626 | | BTC[.00000069], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09549632 | | USD[10.37] | Yes | |
| 09549635 | | ALGO[3150], AVAX[75], ETH[1.003], ETHW[1.003], MATIC[2.54930046], USD[0.00] | | |
| 09549643 | | BTC[.0000001], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09549666 | | BTC[0], USDT[0.00020973] | Yes | |
| 09549675 | | BTC[.00000074], ETH[.00000949], USD[0.00] | Yes | |
| 09549681 | | USD[500.01] | | |
| 09549687 | | USD[4.90] | | |
| 09549697 | | USD[952.37] | Yes | |
| 09549711 | | USD[0.00] | | |
| 09549713 | | AVAX[5.51345223], BTC[.01422303], DOGE[1383.944303], ETH[.17057836], ETHW[.17028196], LINK[14.59752861], LTC[1.94354508], MATIC[239.23587842], NEAR[8.52539107], SHIB[44], SOL[3.39021165], TRX[1041.35464723], USD[0.00], USDT[0.00000001] | Yes | |
| 09549719 | | TRX[5] | | |
| 09549721 | | SHIB[1], USD[0.00] | | |
| 09549726 | | AVAX[.6], BTC[.0943338], ETHW[.133], MATIC[82.94], SOL[22.47674962], USD[79.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09549736 | | NFT (557379045771975575/The Founder #360)[1] | | |
| 09549739 | | BAT[1], BTC[.09530147], ETH[.00086914], ETHW[.00086914], USD[0.00] | | |
| 09549742 | | SOL[2.44305466], USD[0.00] | | |
| 09549755 | | USD[5.00] | | |
| 09549765 | | AVAX[0], DOGE[0], SHIB[0], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09549767 | | BTC[.00714243], DOGE[3375], SOL[12.969246], USD[1158.30] | | |
| 09549772 | | NFT (440049242648232428/Saudi Arabia Ticket Stub #1886)[1] | | |
| 09549775 | | AAVE[.36977553], AVAX[2.82510372], DOGE[1], MATIC[99.11597587], SOL[1.70156056], SUSHI[17.82091916], UNI[5.59451791], USD[51.06] | Yes | |
| 09549793 | | USD[0.00] | | |
| 09549796 | | BTC[.00512014], ETH[.06427431], ETHW[.06427431], SOL[2.70268892], USD[0.00] | | |
| 09549799 | | NFT (497946355215375364/Imola Ticket Stub #2125)[1] | Yes | |
| 09549810 | | BAT[1], DOGE[1], ETH[0], ETHW[.92296865], GRT[2], SHIB[35743973.39983375], USD[0.00] | | |
| 09549829 | | AVAX[.0991], BTC[.000099], MATIC[.99], SOL[.00603], USD[213.76] | | |
| 09549831 | | LINK[1.00031959], TRX[.0001], USDT[0] | Yes | |
| 09549844 | | BTC[.00000001], USD[21.76] | | |
| 09549845 | | DOGE[0], ETHW[0], MATIC[0], MKR[.07110917], TRX[.00000001], USD[0.00], USDT[0] | | |
| 09549852 | | BTC[0], PAXG[0], SHIB[5], USD[0.14] | Yes | |
| 09549856 | | SHIB[3], USD[0.00] | | |
| 09549863 | | USD[0.02] | | |
| 09549864 | | DOGE[2], TRX[2], USD[0.01] | Yes | |
| 09549866 | | BRZ[2], DOGE[2], NFT (31882672291067578/Australia Ticket Stub #1561)[1], SHIB[2], SOL[.00005369], USD[2.32] | | |
| 09549873 | | BTC[.0374], USD[2.43] | | |
| 09549879 | | USD[0.01] | Yes | |
| 09549888 | | BTC[.00130512], DOGE[212.24543693], LINK[.8362577], PAXG[.00054122], SHIB[92247.6933384], USD[0.00] | Yes | |
| 09549896 | | BTC[.0006992], USD[483.95] | | |
| 09549905 | | SHIB[1], USD[20.00] | Yes | |
| 09549906 | | AVAX[8.2988181], BTC[.02843141], ETH[.53254842], ETHW[.53332963], SOL[.00162882], SUSHI[.2995], USD[4933.83] | Yes | |
| 09549907 | | SOL[20] | | |
| 09549914 | | USD[1.00] | | |
| 09549918 | | BRZ[4], BTC[0], DOGE[8], ETHW[.00000002], SHIB[14], TRX[9], USD[0.15] | | |
| 09549926 | | ETH[0], LTC[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09549934 | | BTC[.0001569], ETH[.00249472], ETHW[.00249472], MKR[.00372536], USD[0.00] | | |
| 09549935 | | USD[100.00] | | |
| 09549937 | | BTC[ 1078315], DOGE[1], NEAR[0], SHIB[3588179.26708134], USD[0.00], USDT[0] | | |
| 09549963 | | BTC[.00157715], SHIB[1], USD[0.00] | | |
| 09549971 | | USD[792.26] | | |
| 09549973 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09549980 | | USD[51.84] | Yes | |
| 09550000 | | TRX[118.53082465], USD[0.00], USDT[0.00457100] | | |
| 09550009 | | DOGE[1], SHIB[1], SOL[.00003591], USD[41.18] | Yes | |
| 09550011 | Contingent, Disputed | CUSDT[20.5834992], KSHIB[0], TRX[2], USD[0.00] | Yes | |
| 09550019 | | ETH[.01023837], ETHW[.01011525], SHIB[2], USD[0.00] | Yes | |
| 09550034 | | USD[12176.21] | Yes | |
| 09550041 | | USD[51.83] | Yes | |
| 09550056 | | ETH[.000981], ETHW[.000981], TRX[1.051], USD[0.01] | | |
| 09550065 | | BTC[0], GRT[0], MATIC[0], SHIB[10], TRX[0.00000600], USD[0.00], USDT[0.00000001] | Yes | |
| 09550069 | | NEAR[25.32347469], SHIB[2], USD[0.01] | Yes | |
| 09550077 | | BTC[.00082303], SHIB[1], USD[25.93] | Yes | |
| 09550082 | | ETH[.25], ETHW[7.66430019] | Yes | |
| 09550090 | | MATIC[0.38612371] | | |
| 09550097 | | BTC[.00281665], ETH[.04896732], ETHW[.04896732], SHIB[5], TRX[1], USD[0.00] | | |
| 09550101 | | BRZ[1], MATIC[780.93342387], USD[0.00] | Yes | |
| 09550114 | | BTC[.00314337], DOGE[1], USD[0.00] | | |
| 09550122 | | USD[25.00] | | |
| 09550125 | | BTC[.0067708], USD[0.01] | | |
| 09550148 | | BTC[.0003508], DOGE[1], ETH[.1662992], ETHW[.12190506], LTC[2.0733259], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09550153 | | BAT[.00003716], SHIB[1], TRX[1], USD[0.00] | | |
| 09550155 | | NFT (451462722858876308/The Founder #361)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09550156 | | NFT [380874681139617119/The Founder #404][1] | | |
| 09550159 | | USD[100.00] | | |
| 09550160 | | KSHIB[.01], SHIB[921843.26297121], USD[14.51] | Yes | |
| 09550171 | | NFT [349143093319788141/The Founder #362][1] | | |
| 09550176 | | BTC[.00062707], USD[0.00] | | |
| 09550183 | | ALGO[578.570124], BTC[.01169417], DOGE[551.47512881], ETHW[.37097973], MATIC[386.86049714], SHIB[7676280.63055591], SOL[6.34317601] | | |
| 09550184 | | USD[27.04] | | |
| 09550188 | | DOGE[.00399999], SOL[0], USD[0.02] | | |
| 09550194 | | NFT [497553844782692690/Believe.][1], SHIB[1], USD[0.00] | | |
| 09550195 | Contingent, Disputed | MATIC[0], TRX[0], USD[0.00] | | |
| 09550197 | | BTC[0], ETH[0], SOL[0.00000356], USD[2298.96] | | |
| 09550199 | | USD[50.00] | | |
| 09550204 | | USD[0.00], USDT[0.00000026] | | |
| 09550205 | Contingent, Unliquidated | BAT[1], BRZ[1], DOGE[6], ETHW[.58730216], SHIB[1.00577785], TRX[1], USD[0.00] | Yes | |
| 09550218 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09550221 | | MATIC[75.04321438], SHIB[1], USD[0.01] | | |
| 09550251 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 09550262 | | DOGE[1], SUSHI[1], TRX[2], USD[0.00] | | |
| 09550271 | | BCH[0.00125044], BTC[0.00000181], USD[0.68] | Yes | |
| 09550277 | | BAT[1], BRZ[1], BTC[.027344], DOGE[4], ETH[.79915053], ETHW[.79881473], GRT[1], SHIB[18], SOL[2.1112895], TRX[3], USD[0.00] | Yes | |
| 09550286 | | BTC[.50683324], ETH[5.22105489], ETHW[5.21901927], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[1.00854552] | Yes | |
| 09550290 | | SHIB[0], USD[62.48] | Yes | |
| 09550293 | | DOGE[10], ETH[0], USD[0.00] | | |
| 09550304 | | BTC[.00000251], USD[0.30] | | |
| 09550321 | | TRX[192.12088011], USD[5.17] | Yes | |
| 09550322 | | BAT[1], BRZ[2], BTC[0], DOGE[2], ETH[0.00000107], ETHW[0.00000107], SHIB[4], USD[0.00] | Yes | |
| 09550328 | | ETH[.00150652], ETHW[.00150652] | | |
| 09550331 | | USDT[28.834135] | | |
| 09550332 | | SHIB[1], TRX[1], USD[5033.83], USDT[0.00315709] | Yes | |
| 09550335 | | BRZ[1], DOGE[2], SHIB[4], USD[0.01] | Yes | |
| 09550348 | | USD[3.00] | | |
| 09550367 | | DOGE[1], GRT[1], SHIB[9], TRX[1], USD[2.19] | | |
| 09550375 | | BTC[0], ETHW[.07158287], USDT[0] | | |
| 09550376 | | ETH[.12138432], ETHW[.12021704], SHIB[2], SOL[1.02338319], USD[0.00] | Yes | |
| 09550380 | | DOGE[1], SHIB[9393618.19395005], TRX[1], USD[0.00] | | |
| 09550390 | | SHIB[5779909.09941797] | Yes | |
| 09550406 | | USD[0.58] | | |
| 09550410 | | SHIB[4], TRX[445.63733051], USD[0.57], USDT[0.04198316] | | |
| 09550414 | | AUD[0.00], AVAX[0], BCH[0], BRZ[3.56696302], BTC[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], LINK[0], LTC[0], NFT [299072507128504685/Careless Cat #743][1], NFT [304691688180463007/SharkBro #7505][1], NFT [336997351737153641/Gangster Gorillas #1614][1], NFT [357501542589644801/Animal Gang #260][1], NFT [365594905896685389/8526S][1], NFT [379796993677020987/Fancy Frenchies #3936][1], NFT [381438378814077967/DOTB #4214][1], NFT [388733659289853548/Ghoulie #6204][1], NFT [389812448690670378/Eibit Ape #4531][1], NFT [402777993538868063/Soulless #6221][1], NFT [440041724234458821/GOONEY #2395][1], NFT [444799438279742451/Ape MAN#147 #3][1], NFT [445027230327417749/ApexDucks Halloween #2153][1], NFT [455671535609884963/Silly Cori][1], NFT [487576590984178409/SharkBro #8710][1], NFT [503020811210488180/Gangster Gorillas #2600][1], NFT [517799507208/Ape MAN#146][1], SHIB[6280.44799767], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09550420 | | BTC[0], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 09550422 | | NFT [530593030792271507/Saudi Arabia Ticket Stub #1452][1], USD[9.79] | | |
| 09550426 | | SHIB[1], USD[0.00] | Yes | |
| 09550429 | | USD[0.00] | | |
| 09550432 | | BRZ[1], DOGE[3], SHIB[8], TRX[1], USD[0.00] | | |
| 09550452 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09550459 | | ETHW[1.009], USD[5.77] | | |
| 09550469 | | USD[0.00] | Yes | |
| 09550508 | | SHIB[1], USD[10.71] | Yes | |
| 09550510 | | SOL[6.40117065], TRX[1], USD[0.00] | | |
| 09550517 | | BTC[.00189287], SHIB[2], TRX[1], USD[0.00] | | |
| 09550520 | | ETH[.1752691], ETHW[.1752691] | | |
| 09550521 | | NFT [386926924371331330/Coachella x FTX Weekend 1 #31324][1] | | |
| 09550531 | | USD[4000.00] | | |
| 09550543 | | AAVE[.86848073], BRZ[1], ETHW[.14457246], GRT[653.28490323], LINK[13.67837738], LTC[1.48180754], PAXG[.05538418], SHIB[10], SUSHI[60.81198799], TRX[3], USD[17.24], USDT[0] | Yes | |
| 09550549 | | DOGE[1125.86141707], ETH[1.57992166], ETHW[1.57992166], GRT[1], TRX[2], USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09550551 | | BTC[.00159856], ETHW[.0839532], USD[0.00] | | |
| 09550553 | | USD[0.00] | Yes | |
| 09550572 | | ETH[.00371723], ETHW[.00371723] | | |
| 09550578 | | ETH[.05522166], ETHW[.05522166], SHIB[1], USD[150.00] | | |
| 09550584 | | NFT (388992859801767024/Barcelona Ticket Stub #1903)[1], NFT (399182982635639772/Bahrain Ticket Stub #977)[1] | | |
| 09550598 | | BTC[.0000105] | | |
| 09550600 | | ETH[1.01999], ETHW[1.01999] | | |
| 09550615 | | BTC[.00063302], ETH[2], ETHW[2] | | |
| 09550617 | | AVAX[.00062898], DOGE[1], GRT[1], NFT (562987587136347471/Imola Ticket Stub #784)[1], SHIB[3], SOL[.00022353], TRX[1], USD[0.36] | Yes | |
| 09550629 | | CUSDT[.00054405], LINK[2.25178598], PAXG[.00000001], USD[0.00] | Yes | |
| 09550650 | | USD[10.37] | Yes | |
| 09550660 | | DOGE[3], SHIB[4159238.50284896], TRX[1], USD[0.00] | Yes | |
| 09550664 | | AVAX[3.36661543], BAT[34.74713394], BRZ[3], BTC[.0000002], DOGE[12.03424044], ETH[.00414785], ETHW[.5216855], SHIB[195], SOL[3.67911691], TRX[16.00014612], UNI[4.21691681], USD[0.02] | Yes | |
| 09550672 | | AUD[3.57], ETH[.00517807], ETHW[.00510967], USD[10.34] | Yes | |
| 09550674 | | BRZ[1], DOGE[1], SHIB[2], USD[164.15] | Yes | |
| 09550677 | | AVAX[4.05260403], BTC[.01046928], DOGE[2727.77951331], ETH[.09964595], LINK[10.08450510], MATIC[77.32794837], SHIB[7306923.18120627], SOL[12.77860643], USD[0.00] | Yes | |
| 09550678 | | USD[1.00] | | |
| 09550679 | | DOGE[.7279104], SHIB[2], USD[11.78] | | |
| 09550680 | | BTC[.0031], USD[55.38] | | |
| 09550694 | | BAT[1], SHIB[2], USD[0.00], USDT[1.00908788] | Yes | |
| 09550699 | | NFT (325294615305852153/Silverstone Ticket Stub #102)[1], NFT (335689877965768829/KongClub #3867)[1], NFT (350013988433142943/Australia Ticket Stub #616)[1], NFT (362197619083313006/KongClub #2006)[1], NFT (395861990910721709/Barcelona Ticket Stub #1255)[1], NFT (455649982919462450/Founding Frens Lawyer #126)[1], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 09550703 | | USD[100.00] | | |
| 09550718 | | BTC[.00011035], SHIB[1], USD[0.00] | | |
| 09550723 | | SHIB[2], SOL[6.31665241], TRX[1202.75069082], USD[0.00] | | |
| 09550732 | | SHIB[1], TRX[22862.84528752], USD[0.00] | Yes | |
| 09550749 | | USD[51.68] | Yes | |
| 09550750 | | BTC[.00001947] | | |
| 09550755 | | DOGE[675.79720227], SHIB[2694681.83256368], SOL[1.05503869] | Yes | |
| 09550764 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], UNI[4.41525294], USD[0.00], USDT[0] | | |
| 09550773 | | USD[250.02] | | |
| 09550781 | | NFT (542348059446574913/The Founder #364)[1] | | |
| 09550788 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0.00000001], BTC[0.00000002], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0.00000001], LTC[0], MATIC[0], NEAR[0.00000001], SHIB[0], SOL[0], SUSHI[0.00000001], TRX[0.00000001], UNI[0.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 09550790 | | NFT (295086665229946683/The Founder #363)[1] | | |
| 09550796 | | ALGO[131.88904484], GRT[28.36520892], MATIC[.9675587], TRX[3], USD[0.03] | Yes | |
| 09550797 | | USDT[0] | | |
| 09550800 | | BTC[.00000018], DOGE[1], SHIB[10], USD[0.00] | Yes | |
| 09550802 | | BTC[0], USD[13.27], USDT[0] | Yes | |
| 09550805 | | BTC[.0564635], USD[0.00] | | |
| 09550829 | | BAT[4.02202271], BRZ[5], BTC[.00000016], DOGE[1], ETHW[.67606257], GRT[2], SHIB[9], SOL[.00011088], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09550838 | | BTC[.00834896], TRX[1], USD[0.00] | | |
| 09550858 | | NFT (493481394903501175/The Founder #365)[1] | | |
| 09550872 | | USD[0.00] | Yes | |
| 09550874 | | USD[0.00] | | |
| 09550886 | | ALGO[14.9857306], AVAX[1.04784671], BAT[12.399508], BRZ[26.10347924], BTC[.00347798], DAI[5.09064668], ETH[.09205528], ETHW[.85004487], GRT[43.70502964], KSHIB[415.48046992], MATIC[5.32903517], NEAR[2.32907126], SHIB[3], SUSHI[3.12715893], TRX[74.61223455], UNI[1.08802208], USD[0.70], USDT[5.09084294] | | |
| 09550897 | | USD[0.00], USDT[0] | Yes | |
| 09550899 | | BTC[0], DOGE[1], SHIB[1], SOL[0.08921882], USD[0.00] | Yes | |
| 09550900 | | BTC[0], SOL[0], USD[0.00] | | |
| 09550901 | | BTC[.00212682], USD[0.01] | | |
| 09550905 | | ETHW[.53088895], USD[0.46] | | |
| 09550920 | | DOGE[1227.26680504], SHIB[0], SOL[3.14776205], USD[0.00], USDT[0] | Yes | |
| 09550931 | | USD[100.00] | | |
| 09550960 | | DOGE[.66477826], GRT[15146.3115388] | Yes | |
| 09550978 | | ALGO[.25666311], AVAX[0], BAT[1.12103991], BRZ[8.00867552], BTC[0], DOGE[1.69681494], ETH[0], GRT[0.93197114], LINK[0.64846037], LTC[0], MATIC[7998.11032532], MKR[0], NEAR[.10175224], SHIB[0.32724058], SOL[0], SUSHI[.35100796], TRX[12], UNI[.00003274], USD[0.00], USDT[2.00317981] | Yes | |
| 09550982 | | SOL[.00104], USD[0.75] | | |
| 09550998 | | BTC[.05140355], ETH[1.53209438], ETHW[.79534591], SOL[23.52396419], USD[0.00] | | |
| 09551000 | | USD[2.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09551006 | | USD[3.10] | Yes | |
| 09551010 | | MATIC[59.943], SHIB[15885750], USD[279.70], USDT[499.45] | | |
| 09551013 | | SOL[1.02674673], USD[0.00], USDT[0.00000003] | | |
| 09551018 | | SHIB[120627.26176115], USD[0.00] | | |
| 09551036 | | BTC[.01274081], SHIB[4], SOL[5.6688964], USD[0.01] | | |
| 09551039 | | BTC[0], SOL[0], USD[0.04] | Yes | |
| 09551046 | | BTC[.00237794], SHIB[1], USD[0.01] | | |
| 09551049 | | BTC[.00034719], SHIB[1], USD[0.00] | | |
| 09551055 | | NFT (51692436873203075/Saudi Arabia Ticket Stub #2239)[1] | | |
| 09551061 | | BTC[.00175085], ETH[0.02895499], ETHW[0.02859931], SHIB[2], USD[0.00] | Yes | |
| 09551078 | | BTC[.00042847], ETH[.00334995], ETHW[.00330891], SHIB[441979.18034221], USD[0.00] | Yes | |
| 09551089 | | BRZ[1], SHIB[1], SOL[20.08306683], USD[48.98] | | |
| 09551094 | | BTC[.00034652], SHIB[1], USD[0.00] | | |
| 09551095 | | DOGE[1], SHIB[2], TRX[1], USD[29.51] | | |
| 09551111 | | USD[10.00] | | |
| 09551137 | | BTC[.00338189], DOGE[1], USD[0.00] | Yes | |
| 09551142 | | USD[0.01], USDT[0] | Yes | |
| 09551143 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09551153 | | NFT (31093475603461924/The Founder #366)[1] | | |
| 09551160 | | USD[20.00] | | |
| 09551163 | | USD[1.00] | | |
| 09551167 | | SHIB[1], USD[0.00] | | |
| 09551196 | | BRZ[1], SHIB[5], SOL[17.47105756], TRX[1], USD[0.00] | Yes | |
| 09551205 | | NFT (47312464256007752/Australia Ticket Stub #490)[1] | Yes | |
| 09551213 | | USD[0.00] | | |
| 09551216 | | BAT[1], SHIB[1], TRX[2.011379], USD[0.00], USDT[18427.70414221] | | |
| 09551233 | | USD[50.00] | | |
| 09551245 | | NFT (32533870443037933/Bahrain Ticket Stub #1184)[1] | | |
| 09551246 | | USD[0.01] | Yes | |
| 09551249 | | ETH[0], ETHW[4.00244473], MATIC[0], SOL[0], USD[0.00] | | |
| 09551250 | | BTC[.00000003], DOGE[.0011834], SHIB[2], USD[0.00] | Yes | |
| 09551257 | | BTC[0], SOL[0], USD[0.26], USDT[0] | Yes | |
| 09551271 | | USD[4.92] | | |
| 09551298 | | USD[0.00] | Yes | |
| 09551299 | | ETH[.02157435], TRX[.000001], USD[0.00], USDT[0.38601605] | | |
| 09551320 | | BTC[.00000001], SHIB[1], TRX[1], USD[19.20] | Yes | |
| 09551321 | | BTC[.0068], DOGE[186], ETH[.135], ETHW[.135], MATIC[10], SUSHI[4.5], USD[35.18] | | |
| 09551326 | | MATIC[29.38994915], SHIB[1], USD[0.00] | | |
| 09551328 | | BTC[.00034488], USD[0.00] | | |
| 09551330 | | BAT[1], BRZ[1], BTC[.28818416], DOGE[2], ETH[1.33069638], ETHW[1.33013748], SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09551346 | | ETHW[.270729], USD[1.50] | | |
| 09551354 | Contingent, Disputed | USD[0.00] | | |
| 09551356 | | BTC[.03085163], DOGE[1], ETH[2.61483091], ETHW[2.61483091], USD[500.00] | | |
| 09551359 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09551373 | | BTC[.00125604], ETH[.00498092], ETHW[.00498092], USD[50.00] | | |
| 09551389 | | USD[100.00] | | |
| 09551399 | | TRX[1], USD[0.99], USDT[0] | Yes | |
| 09551417 | | DOGE[1], SHIB[2], SOL[4.09574078], USD[0.75] | Yes | |
| 09551429 | | AVAX[0], BTC[0], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000023] | Yes | |
| 09551459 | | BRZ[1], BTC[.0000012], DOGE[6], ETH[.0000121], ETHW[1.32426507], SHIB[8], TRX[2], USD[0.06], USDT[1.00019173] | Yes | |
| 09551461 | | USD[1.00] | | |
| 09551462 | | USD[693.13] | | |
| 09551467 | | USD[10.00] | | |
| 09551475 | | BTC[.00140872], ETH[.02724205], ETHW[.02690005], SHIB[4], TRX[1], USD[0.50] | Yes | |
| 09551491 | | NFT (41410225416509316/Australia Ticket Stub #2034)[1] | Yes | |
| 09551499 | | DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09551506 | | USD[0.01] | Yes | |
| 09551511 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09551513 | | AUD[1.38], USD[0.00] | | |
| 09551534 | | BTC[.00000002] | Yes | |
| 09551551 | | AVAX[6.43519146], SHIB[1], SOL[3.57274967], USD[0.01], USDT[1.02543198], YFI[.0200122] | Yes | |
| 09551568 | | BRZ[1], BTC[.0170484], DOGE[2], ETH[.22628367], ETHW[.08681503], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09551569 | | BTC[0], SHIB[2] | | |
| 09551577 | | ALGO[384.78172197], BAT[2], BRZ[1], DOGE[2], GRT[1], MATIC[1], SHIB[1], TRX[3], USD[0.00], USDT[0] | | |
| 09551603 | | BRZ[1], NFT (300640777665724963/Founding Frens Investor #840)[1], NFT (409818041365608950/Founding Frens Lawyer #757)[1], NFT (475355690050048482/Founding Frens Lawyer #742)[1], NFT (565724896987117121/Founding Frens Lawyer #884)[1], SHIB[1], USD[0.00] | Yes | |
| 09551606 | | BTC[0], USD[0.00] | | |
| 09551624 | | ETH[.00049748], ETHW[.00049748], USD[0.00] | | |
| 09551626 | | USD[100.00] | | |
| 09551631 | | SHIB[1], USD[0.00] | | |
| 09551649 | | ETH[0], USD[0.00] | | |
| 09551651 | | BTC[.027], USD[0.21] | | |
| 09551653 | | USDT[0] | | |
| 09551655 | | NFT (289966663798949380/CryptoPet #4366)[1], NFT (292725732907529753/CryptoPet #8412)[1], NFT (295787097883602461/CryptoPet #4247)[1], NFT (297077575789680887/CryptoPet #6525)[1], NFT (300050172171151034/CryptoPet #7935)[1], NFT (302068214882451895/CryptoPet #2924)[1], NFT (305830553440128033/CryptoPet #7725)[1], NFT (308028061697971148/CryptoPet #7681)[1], NFT (312410616978329972/CryptoPet #6631)[1], NFT (317136634753755051/CryptoPet #1551)[1], NFT (320427161677536159/CryptoPet #4133)[1], NFT (322603570270390524/CryptoPet #7723)[1], NFT (325140394348678518/CryptoPet #1357)[1], NFT (343721507738448087/CryptoPet #3396)[1], NFT (344960475673441977/CryptoPet #185)[1], NFT (346914959454963922/CryptoPet #1321)[1], NFT (347135719598565315/CryptoPet #6080)[1], NFT (347154812770937719/Highland Mesa #256)[1], NFT (352369078638321201/CryptoPet #9115)[1], NFT (353031508626788748/CryptoPet #6997)[1], NFT (357834913682511392/CryptoPet #676)[1], NFT (358289708304227261/CryptoPet #4156)[1], NFT (358840113294060216/CryptoPet #6595)[1], NFT (360169114632129560/CryptoPet #1134)[1], NFT (363130369091500480/CryptoPet #7431)[1], NFT (370762307908271085/CryptoPet #4333)[1], NFT (373322286359119837/CryptoPet #9289)[1], NFT (375695604331698379/CryptoPet #9191)[1], NFT (377148208101190308/CryptoPet #7113)[1], NFT (379203552166648766/CryptoPet #7630)[1], NFT (379225360816671889/CryptoPet #2527)[1], NFT (380490782612222837/CryptoPet #7589)[1], NFT (383256031628985253/CryptoPet #2563)[1], NFT (387858504693444792/CryptoPet #9885)[1], NFT (392065791296010361/CryptoPet #2287)[1], NFT (396674748525934525/CryptoPet #4948)[1], NFT (400449316549134499/CryptoPet #2505)[1], NFT (400805959109674218/CryptoPet #8185)[1], NFT (403521275355445763/CryptoPet #4312)[1], NFT (404615417657463458/CryptoPet #7577)[1], NFT (404712824691597935/CryptoPet #7193)[1], NFT (406626635014651648/CryptoPet #8165)[1], NFT (408305369363261839/CryptoPet #3319)[1], NFT (410703702163892680/CryptoPet #1160)[1], NFT (412226604528335904/CryptoPet #386)[1], NFT (418468891459182748/CryptoPet #2477)[1], NFT (421412433139236936/CryptoPet #8457)[1], NFT (426724016044128862/CryptoPet #9376)[1], NFT (429870570745419769/CryptoPet #4404)[1], NFT (430379392242420139/Highland Mesa #86)[1], NFT (431019323844656972/CryptoPet #8122)[1], NFT (435489528141180781/CryptoPet #7268)[1], NFT (446815070782310446/CryptoPet #6720)[1], NFT (453375987402170011/CryptoPet #8008)[1], NFT (454966725175654526/CryptoPet #896)[1], NFT (457841577138849814/CryptoPet #7534)[1], NFT (458797754925263913/CryptoPet #461)[1], NFT (466103583441491958/CryptoPet #9088)[1], NFT (471685184730804782/CryptoPet #6883)[1], NFT (474303143969094848/CryptoPet #7457)[1], NFT (474936674100433925/Beyond Reach #232)[1], NFT (478853072442090898/CryptoPet #1599)[1], NFT (484841626430488493/CryptoPet #6797)[1], NFT (491171804390242540/CryptoPet #5424)[1], NFT (498363962953362733/CryptoPet #7964)[1], NFT (500770060044157757/CryptoPet #353)[1], NFT (501564697154509548/CryptoPet #6104)[1], NFT (506591247304942291/CryptoPet #9636)[1], NFT (511486902230226335/CryptoPet #4265)[1], NFT (517194001832067545/CryptoPet #1188)[1], NFT (518446415207173722/CryptoPet #1141)[1], NFT (520290090754440321/CryptoPet #8037)[1], NFT (521138645404589336/CryptoPet #8587)[1], NFT (524772119362358466/CryptoPet #8586)[1], NFT (525828151261738317/CryptoPet #7521)[1], NFT (539213633090368306/CryptoPet #4646)[1], NFT (540102024369706468/CryptoPet #5115)[1], NFT (540703998116769682/CryptoPet #3200)[1], NFT (540770100925429591/CryptoPet #6594)[1], NFT (546861461123338905/CryptoPet #1584)[1], NFT (557546429397828209/CryptoPet #8138)[1], NFT (558428615019832492/CryptoPet #5417)[1], NFT (558467078692796877/CryptoPet #1906)[1], NFT (566843442892901598/CryptoPet #2131)[1], NFT (567516219297142411/CryptoPet #7392)[1], NFT (576342658509781040/CryptoPet #8617)[1], SHIB[106941932.0407871], SOL[0.51069948], USD[0.00] | Yes | |
| 09551683 | | AVAX[1.00930325], BRZ[1], BTC[.00251758], DOGE[1], ETHW[.00706054], ETHW[.00000027], SHIB[4], SOL[.26755008], TRX[1], USD[0.70] | Yes | |
| 09551687 | | ETH[0], ETHW[0.05690961], SHIB[5], TRX[1], USD[72.13] | Yes | |
| 09551702 | | BAT[1], DOGE[1], ETH[6.43087031], ETHW[6.42817182], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09551710 | | DOGE[113.40760246], USD[0.00] | | |
| 09551726 | | ETHW[.2624441], USD[1017.72] | | |
| 09551730 | | BRZ[1], DOGE[1], ETHW[.73119471], NFT (380326872240665739/Monaco Ticket Stub #110)[1], NFT (400413134532320025/Barcelona Ticket Stub #1714)[1], NFT (538362906597116858/Australia Ticket Stub #1217)[1], TRX[.000202], USD[1.50], USDT[0.00107169] | Yes | |
| 09551764 | | SHIB[1], SOL[1.03943235], USD[2.08] | Yes | |
| 09551765 | | USD[0.00] | | |
| 09551777 | | USD[0.00] | Yes | |
| 09551780 | | BTC[.00000001], USD[0.00] | Yes | |
| 09551781 | | BTC[.00031413], SHIB[2639703.44218223], USD[10.38] | Yes | |
| 09551794 | | BRZ[1], DOGE[1], ETH[.00000261], ETHW[.00000261], SHIB[2], SOL[.00616], USD[0.00], USDT[0.53418071] | Yes | |
| 09551830 | | USD[0.00] | | |
| 09551830 | | AUD[0.00], BAT[0], BCH[.0035308], BTC[0.00041038], DOGE[6.99851300], ETH[0.00197491], ETHW[.04599729], MATIC[1.09052879], MKR[.00507725], SHIB[275965.53464588], SOL[.11147751], SUSHI[6.07382737], USD[24.83] | Yes | |
| 09551833 | | AAVE[2.04187099], ALGO[246.06024654], AVAX[8.01428415], BAT[391.95435569], BCH[.69832288], BRZ[3], BTC[.01350223], DOGE[325.61449424], ETH[0.20659022], ETHW[0.16095621], GRT[1128.80247643], LINK[22.91280505], LTC[3.14822], PAXG[.06043129], SHIB[1964361.09253936], SOL[4.80942949], TRX[644.92889489], USD[12.41], YFI[.02132498] | | |
| 09551839 | | USD[5.18] | Yes | |
| 09551860 | | NFT (442876644119693560/Australia Ticket Stub #190)[1] | | |
| 09551864 | | SOL[.04592656], USD[0.00] | | |
| 09551865 | | GRT[13.49286829], USD[0.00] | | |
| 09551870 | | BTC[.0676026], ETH[.66960013], ETHW[.00000242], LINK[14.22446938], SHIB[3], USD[0.34] | Yes | |
| 09551871 | | BTC[.00497402], DOGE[2], ETH[.23222669], ETHW[.23222669], SHIB[2], USD[0.00] | | |
| 09551875 | | USD[1.00] | | |
| 09551885 | | TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09551903 | | BAT[.4979], BCH[.000847], BTC[0.00002831], DOGE[.42856989], ETH[.1252512], ETHW[.2155068], LINK[15.22735895], MKR[0.15018207], NEAR[60.95796536], NFT (470208849121188818/Highland Mesa #185)[1], PAXG[.09419896], SOL[8.8536095], USDI-650.13] | | |
| 09551912 | | USD[0.00] | | |
| 09551914 | | BTC[.00031452], DOGE[11.43446905], ETH[.00520316], ETHW[.00513476], SOL[.08623751], USD[0.00] | Yes | |
| 09551934 | | BTC[.00006294], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09551935 | | DOGE[2], ETH[.00089312], SOL[.00037928], USD[97.96] | Yes | |
| 09551939 | | USD[0.00] | Yes | |
| 09551946 | | USD[0.14] | | |
| 09551947 | | USD[0.00] | | |
| 09551998 | | USD[0.00], USDT[0.00000001] | | |
| 09552004 | | ALGO[.00536987], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09552037 | | BTC[0], ETH[0.04899079], ETHW[0.04899079], USD[0.00] | | |
| 09552038 | | BCH[1], ETH[0.16120382], ETHW[.01959802], ETHW[.01959802], USD[1.38] | | |
| 09552053 | | DOGE[11.52870913], USD[0.00] | | |
| 09552055 | | BTC[.00074042], SHIB[6], TRX[1], USD[0.00] | | |
| 09552058 | | BTC[.00416301], DOGE[308.47326754], ETH[.06634752], SHIB[8558739.24916574], SOL[4.12172353], USD[0.00] | Yes | |
| 09552072 | | LTC[.00120223], USD[0.00] | Yes | |
| 09552077 | | TRX[.000777] | | |
| 09552124 | | NFT (378753020362337643/Saudi Arabia Ticket Stub #904)[1] | | |
| 09552133 | | BTC[0], DOGE[.57053333], ETH[0], LTC[.00459332], USDT[.00881733] | | |
| 09552138 | | SOL[1.07], USD[0.25] | | |
| 09552140 | | SHIB[1], USD[0.00] | | |
| 09552153 | | NFT (385973310171924621/Exclusive 2974 Collection Merchandise Package #1903 (Redeemed))[1], NFT (530280614263018611/The 2974 Collection #1670)[1], SHIB[1], SOL[2.03988307], USD[0.00] | | |
| 09552166 | | CAD[0.00] | | |
| 09552168 | | AVAX[.04028104], BAT[2.48994095], BTC[.00003316], USD[3.02] | Yes | |
| 09552176 | | BTC[.00031573], USD[0.00] | | |
| 09552218 | | BAT[1], BTC[0], LINK[0] | Yes | |
| 09552221 | | BRZ[1], TRX[.000006], USD[0.00], USDT[30.87826683] | Yes | |
| 09552240 | | BCH[.02560602], DOGE[86.61199386], SHIB[2], USD[21.63] | Yes | |
| 09552245 | | DOGE[12.03518221], USD[0.00] | Yes | |
| 09552262 | | BRZ[1], DOGE[2], SHIB[4], USD[50.04] | | |
| 09552273 | | USD[0.00], USDT[0.00000014] | | |
| 09552282 | | NFT (321250220983702323/Imola Ticket Stub #1986)[1], SHIB[4], SOL[.00056164], TRX[1], USD[0.01], YFI[.00000059] | Yes | |
| 09552291 | | DOGE[2], GRT[7213.85800311], SHIB[8], TRX[1], USD[168.91], YFI[0.08778773] | Yes | |
| 09552298 | | BTC[.00032701], SHIB[1], USD[0.00] | | |
| 09552327 | | USD[10.00] | | |
| 09552329 | | SHIB[2], USD[0.00] | | |
| 09552369 | | BRZ[1], BTC[.00157199], USD[0.00] | | |
| 09552385 | | AVAX[.00000446], BAT[.00028851], BRZ[3], ETH[.00000006], ETHW[.00654716], GRT[.00093312], LINK[.00001148], MATIC[.00032807], SUSHI[.0007952], USD[0.00] | Yes | |
| 09552388 | | BTC[.00031802], USD[0.00] | Yes | |
| 09552391 | | USD[0.04] | Yes | |
| 09552407 | | NFT (425291143816439605/Coachella x FTX Weekend 1 #31325)[1] | | |
| 09552419 | | NFT (445229408163258375/Imola Ticket Stub #60)[1] | | |
| 09552435 | | SHIB[2], USD[0.00] | | |
| 09552439 | | ETH[.0000726], ETHW[.0000726], TRX[.000001], USDT[.77201424] | | |
| 09552462 | | ALGO[4007], BTC[0.01703645], GRT[1], USD[0.28] | | |
| 09552468 | Contingent, Disputed | USD[0.77] | | |
| 09552480 | | BRZ[49.01371727], NFT (448354838889622495/Saudi Arabia Ticket Stub #1643)[1], USD[0.00] | Yes | |
| 09552484 | | BTC[.00003157], USD[1.04] | Yes | |
| 09552493 | | ETH[0], MATIC[0], TRX[.000021], USD[137.81], USDT[44.29906752] | | |
| 09552528 | | BTC[.00031582], DOGE[115.38300002], USD[0.00] | | |
| 09552529 | | USD[19.84] | Yes | |
| 09552530 | | SHIB[3], TRX[2], USD[0.60] | Yes | |
| 09552554 | | BTC[.10781576], USD[1202.16] | Yes | |
| 09552556 | | TRX[190.1344966], USD[0.00] | Yes | |
| 09552568 | | AAVE[.10354818], BCH[.20479854], SHIB[2], USD[0.03] | Yes | |
| 09552576 | | USD[0.01] | | |
| 09552584 | | UNI[1.77763106], USD[10.37] | Yes | |
| 09552598 | | USD[6.53] | | |
| 09552620 | | ETH[.0001], ETHW[.0001], SOL[0] | | |
| 09552635 | | SHIB[419463.08724832], USD[0.00] | | |
| 09552648 | | USD[0.20] | | |
| 09552676 | | BCH[.00097181], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09552682 | | LINK[.1421], SUSHI[.8095], USD[0.00], USDT[0] | | |
| 09552720 | | NFT (311153956021364314/Imola Ticket Stub #1582)[1] | | |
| 09552739 | | BTC[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 09552756 | | TRX[100.000021] | | |
| 09552761 | | USD[0.90] | | |
| 09552762 | | TRX[.000017], USDT[.84] | | |
| 09552767 | | TRX[0] | | |
| 09552770 | | NFT (419503190803907833/The Founder #367)[1] | | |
| 09552841 | Contingent, Disputed | BTC[.00010829], USD[0.00] | | |
| 09552848 | | ETH[.0241], ETHW[.0241], MATIC[9], TRX[.000002], USD[8.03], USDT[15.32448538] | | |
| 09552868 | | AVAX[3.47866649], BTC[.00215981], DOGE[1], ETH[.00655938], ETHW[.32575668], SHIB[2], USD[761.68] | | |
| 09552874 | | ETH[.01869763], ETHW[.01846507], NEAR[3.17185136], SHIB[4], TRX[253.40535546], USD[0.00] | Yes | |
| 09552900 | | TRX[.000002] | | |
| 09552914 | | AVAX[.12238454], BAT[2.48762221], BTC[.00009881], DOGE[12.07766664], KSHIB[89.13227943], SOL[.02580749], USD[0.00] | | |
| 09552921 | | BTC[.00002815] | | |
| 09552932 | | ETHW[.000579] | | |
| 09552960 | | DOGE[2], NFT (500330471998541727/Australia Ticket Stub #114)[1], SHIB[8], SOL[0], USD[0.00] | Yes | |
| 09552962 | | DOGE[2], LINK[.00002836], SHIB[7], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09552971 | | BRZ[49.1675351], USD[0.00] | Yes | |
| 09552976 | | AVAX[9.43362224], ETHW[.00945688], PAXG[.01096196], SHIB[29], TRX[8], USD[0.00] | Yes | |
| 09552983 | | BTC[.00003151], NFT (534981172345638244/Imola Ticket Stub #2499)[1], USD[0.00] | | |
| 09552985 | | ETHW[.06110024], USD[0.20] | Yes | |
| 09552996 | | NFT (391004382616252052/France Ticket Stub #279)[1], NFT (420118523728900982/Montreal Ticket Stub #271)[1], NFT (424117970417782163/Austria Ticket Stub #282)[1] | | |
| 09552999 | | NFT (498194934082299303/The Hill by FTX #1365)[1], USD[0.00] | | |
| 09553003 | | NFT (568533149140413583/Saudi Arabia Ticket Stub #246)[1] | Yes | |
| 09553005 | | USD[2.07] | Yes | |
| 09553015 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09553053 | | NFT (400129081103906579/Australia Ticket Stub #36)[1] | | |
| 09553067 | | TRX[.000199], USD[1422.39], USDT[863.96639284] | | |
| 09553073 | | BTC[.000508], DOGE[544.78976073], ETHW[.0050335], SHIB[5434593.05172294], SOL[1.00745264], TRX[1], USD[31.00] | | |
| 09553092 | | USD[0.00] | | |
| 09553116 | | USD[0.00] | | |
| 09553119 | | BTC[0.00000001], DOGE[0], ETH[0], LTC[0], NFT (330893847467993786/Bahrain Ticket Stub #2308)[1], NFT (511403151859462275/Barcelona Ticket Stub #734)[1], SHIB[2], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09553121 | Contingent, Disputed | USDT[0] | Yes | |
| 09553124 | | BAT[.256], BTC[0], DOGE[.513], ETH[.00056088], ETHW[.00056088], GRT[.34724172], MATIC[.715], MKR[.00063674], NEAR[.0743], SHIB[88600], SOL[.00046], SUSHI[.4085], TRX[.383], USD[1.57], USDT[.005576] | | |
| 09553137 | | BTC[.00127193], DOGE[394.73138295], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09553140 | | BRZ[1], BTC[.07097672], DOGE[1], ETH[.41030292], ETHW[.37595492], SHIB[8], TRX[2], USD[0.39], USDT[1.02543197] | Yes | |
| 09553185 | | BTC[.00293195], USD[0.00] | | |
| 09553191 | | LTC[.00276], USD[760.98], USDT[.88142] | | |
| 09553198 | | DOGE[1], ETH[.21836745], ETHW[.21836745], SHIB[2], USD[0.01] | | |
| 09553213 | | BTC[.00706807], DOGE[1], ETH[.02806566], ETHW[.02806566], SHIB[4], TRX[2], USD[0.03] | | |
| 09553247 | | CUSDT[442.63754282], ETHW[.00864247], SHIB[737384.22056588], TRX[1], USD[0.00] | Yes | |
| 09553250 | | USD[829.22] | Yes | |
| 09553253 | | KSHIB[928.21121631], USD[0.01] | | |
| 09553279 | | BRZ[3], BTC[.03429254], ETH[.45756248], ETHW[.44651847], SHIB[6], TRX[1], USD[0.01] | | |
| 09553302 | | NFT (311836781324816146/Australia Ticket Stub #2470)[1] | Yes | |
| 09553313 | | SOL[.02] | | |
| 09553341 | | BRZ[1], DOGE[1], ETH[.00000125], ETHW[.00000125], SHIB[5], SOL[.00001121], USD[43.94], USDT[0] | Yes | |
| 09553352 | | BTC[0], USD[0.00] | | |
| 09553356 | | BCH[0], ETH[0], SHIB[5], USD[11.43], USDT[0] | Yes | |
| 09553373 | | BTC[0], EUR[0.00], SHIB[7], SOL[0], USDT[0] | Yes | |
| 09553378 | | USD[1.00] | | |
| 09553380 | | ETH[.01269214], ETHW[.01269214], SHIB[1], USD[0.00] | | |
| 09553396 | | DOGE[24.8850116], GRT[6.57360951], SOL[.10380866], USD[0.00] | Yes | |
| 09553398 | | ALGO[50], USD[79.16] | | |
| 09553409 | | NFT (428694253656000409/The Founder #368)[1] | | |
| 09553419 | | USD[88.08] | | |
| 09553426 | | TRX[.011147], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09553430 | | DOGE[0], USD[0.01], USDT[0] | | |
| 09553449 | | NFT (44035422590620892/The Founder #369)[1] | | |
| 09553455 | | USD[207.30] | Yes | |
| 09553468 | | BTC[.00198157], DOGE[184.78024039], ETH[.01542495], ETHW[.01523343], NFT (47360737362022518/3Bahrain Ticket Stub #1535)[1], NFT (521648956244004803/The Hill by FTX #5277)[1], SHIB[1992435.93847836], USD[0.00] | Yes | |
| 09553488 | | BTC[.00010301], ETH[.00137667], ETHW[1.71867934], USD[0.00] | Yes | |
| 09553491 | | ETH[.02106053], ETHW[.02080061] | Yes | |
| 09553513 | | AUD[0.00], BCH[0], BRZ[.00371075], BTC[0], DOGE[1.02232083], ETH[0], GBP[0.00], HKD[0.00], LTC[0.00001395], SHIB[2], SOL[0.00007206], TRX[0.00628392], USD[0.00] | Yes | |
| 09553517 | | ALGO[.00038396], BTC[0.00001075], LINK[.34307473], PAXG[0], UNI[.06808], USD[0.00], USDT[0.28001393] | | |
| 09553525 | | SOL[1.30869], USD[0.23] | | |
| 09553526 | | BRZ[1], BTC[.023807], ETH[.12506865], ETHW[.12392159], SHIB[15467625.62159256], SOL[5.36367718], USD[0.00] | Yes | |
| 09553552 | | BTC[.02457025], DOGE[1], ETH[.06368971], ETHW[.06289742], SHIB[5], USD[0.00] | Yes | |
| 09553558 | | USD[20.00] | | |
| 09553560 | | BTC[.44188464], DOGE[3496.85], ETH[.63011], ETHW[.13056], LINK[79.928], MATIC[619.442], SOL[44.9595], USD[98.70], USDT[0] | | |
| 09553566 | | USD[2.00] | | |
| 09553573 | | DOGE[1], KSHIB[15679.38787669], SHIB[32038912.27029933], TRX[1], USD[0.00] | | |
| 09553579 | | BTC[.000077], ETH[.000763], ETHW[.000763], USD[0.00] | | |
| 09553583 | | NFT (344068651915330318/Bahrain Ticket Stub #1888)[1] | | |
| 09553591 | | USD[0.00] | Yes | |
| 09553601 | | BAT[2], BRZ[1], DOGE[3], ETH[.00259889], ETHW[.00257153], GRT[1], KSHIB[1069.35719324], MATIC[.75228827], SHIB[39521.01427003], TRX[3], USD[0.44], USDT[2.06705363] | Yes | |
| 09553612 | | DOGE[1202.14710064], GRT[11518.30206134], SHIB[4], USD[0.00] | Yes | |
| 09553621 | | TRX[1650], USD[198.09] | | |
| 09553633 | | BAT[3], DOGE[3], GRT[2], LINK[1], SHIB[5], TRX[4], USD[2698.53], USDT[1] | | |
| 09553634 | | BAT[2], BTC[0], ETH[1.50485659], SHIB[1], SOL[28.75553922], TRX[6], USD[9.14], USDT[1.0110369] | Yes | |
| 09553651 | | ETH[0.02818086], USD[0.01] | Yes | |
| 09553654 | | ETHW[.169], USD[1.57] | | |
| 09553663 | | BTC[.00027437], TRX[33.40917959], USD[8.50] | | |
| 09553669 | | BTC[0.00001454], USD[0.01] | | |
| 09553670 | | BRZ[1], DOGE[2], SHIB[2], USD[0.00] | | |
| 09553676 | | BTC[.0004], USD[0.39] | | |
| 09553693 | | DOGE[1], TRX[1], USD[0.00], USDT[0.94696588] | | |
| 09553698 | | USD[0.00] | | |
| 09553707 | | USD[0.06] | Yes | |
| 09553712 | | KSHIB[9810.26750291], SHIB[3], USD[0.71] | | |
| 09553723 | | LTC[.00000001], SOL[0] | | |
| 09553730 | | ETHW[1.35743878], NFT (341984232435145627/Saudi Arabia Ticket Stub #421)[1], TRX[1], USD[0.00] | | |
| 09553732 | | BRZ[1], DOGE[3], PAXG[0], SHIB[2], TRX[2], USD[0.00] | | |
| 09553733 | | SOL[.00002797] | Yes | |
| 09553737 | | NFT (330584981174837827/Australia Ticket Stub #720)[1] | | |
| 09553752 | | USD[0.00] | | |
| 09553754 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09553778 | | SHIB[1], USD[0.71], USDT[0.00000028] | | |
| 09553786 | | DOGE[.00087585], SHIB[14], USD[0.02] | Yes | |
| 09553790 | | NFT (387255095511100608/CORE 22 #111)[1], NFT (561011893215285483/The Hill by FTX #286)[1] | | |
| 09553792 | | USD[110.01] | | |
| 09553794 | | ETHW[.31419752], USD[1205.62] | Yes | |
| 09553802 | | BTC[.03202605], ETH[.25770893], ETHW[.25751623], USD[4.11] | Yes | |
| 09553803 | | NFT (304724342760611306/Imola Ticket Stub #2278)[1] | Yes | |
| 09553806 | | AVAX[.55713765], ETHW[.00821154], SHIB[5], SOL[.05787914], USD[0.62] | Yes | |
| 09553808 | | USD[0.00], USDT[1797.69551603] | | |
| 09553822 | | USD[0.44], WBTC[.0002997] | | |
| 09553828 | | BTC[.00000001], DOGE[1], GRT[.00275655], SHIB[6], TRX[1], USD[33.09] | Yes | |
| 09553864 | | TRX[1], USD[0.01] | | |
| 09553889 | | SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09553890 | | CUSDT[70.26124722], TRX[8.97013297], USD[0.73] | Yes | |
| 09553909 | | BTC[.00255582], DOGE[1], USD[1.94] | | |
| 09553918 | | BAT[1], BRZ[1], BTC[.02115734], DOGE[2], ETH[.26024741], ETHW[.2600523], MATIC[283.28886515], SHIB[3], USD[0.00], USDT[0.00000594] | Yes | |
| 09553931 | | BTC[.05344152], ETH[.77953363], ETHW[.4107061], SHIB[19649727.34087997], TRX[4], USD[0.00] | | |
| 09553933 | | ETHW[.06514155], USD[1.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09553943 | | BTC[.00261186], ETH[.01589023], ETHW[.01589023], SHIB[4], USD[0.23] | | |
| 09553946 | Contingent, Disputed | SOL[.62077237], USDT[0.00000006] | | |
| 09553952 | | USD[0.07], USDT[0] | | |
| 09553956 | | USD[2.00] | | |
| 09553973 | | BTC[.0002442], USD[0.00] | | |
| 09553987 | | DOGE[2100.87628251], TRX[1], USD[0.00] | Yes | |
| 09553992 | | BRZ[121.70637375], KSHIB[2077.76665018], SHIB[2], USD[0.00] | Yes | |
| 09554000 | | BTC[.00046493], ETH[.00780514], ETHW[.00770938], SHIB[2], USD[72.56] | Yes | |
| 09554018 | | BTC[.00025527], USD[20.00] | | |
| 09554028 | | DOGE[2.78317784], SHIB[48507407.29130839], TRX[2], USD[431.62] | Yes | |
| 09554036 | | DOGE[10], KSHIB[90], USD[0.07] | | |
| 09554043 | | USD[0.86] | Yes | |
| 09554058 | | USD[50.00] | | |
| 09554060 | | BTC[.05144934], GRT[1], SHIB[1], USD[0.59] | Yes | |
| 09554061 | | BCH[.27974475], BTC[0.00740352], DOGE[2], ETH[.01311454], SHIB[5], TRX[1], USD[0.25] | Yes | |
| 09554072 | | BRZ[1], ETHW[12.76559209], GRT[1], SHIB[.00000001], TRX[1], USD[0.00], USDT[1.00003652] | Yes | |
| 09554079 | | ALGO[108.06265299], DOGE[1], USD[55.00] | | |
| 09554096 | | USDT[0.26224430] | | |
| 09554100 | | USD[150.00] | | |
| 09554104 | | USD[0.46] | | |
| 09554105 | | NFT (440577716664736836/Coachella x FTX Weekend 2 #31355)[1] | | |
| 09554118 | | SHIB[1], USD[11.88] | Yes | |
| 09554133 | | BTC[.21630019], DOGE[1], TRX[1], USD[106.05] | Yes | |
| 09554140 | | USD[0.00] | | |
| 09554143 | | SOL[.002] | | |
| 09554150 | | USD[5.00] | | |
| 09554159 | | BCH[.00018534], BTC[.00002411], ETHW[.145253], EUR[0.00], USD[0.00], USDT[0] | | |
| 09554163 | | USD[5.00] | | |
| 09554207 | | NFT (294744932873818950/DOTB #5612)[1], SOL[2.75104454], USD[0.45] | | |
| 09554219 | | USD[0.54], USDT[0] | Yes | |
| 09554221 | Contingent, Disputed | USD[0.00] | | |
| 09554222 | | ETH[.23883268], ETHW[.23863212], SHIB[1], SOL[3.3853522], TRX[1], USD[0.00] | Yes | |
| 09554234 | | NFT (465101187179468664/The Founder #370)[1] | | |
| 09554243 | | SOL[.0034126], USD[0.00] | | |
| 09554245 | | SHIB[1], USD[21.96] | Yes | |
| 09554248 | | DOGE[1], ETH[0], USD[0.01], USDT[0] | Yes | |
| 09554252 | | BTC[.00004085], ETH[.00047502], ETHW[.1798163], USD[0.01] | Yes | |
| 09554256 | | USD[57.50] | | |
| 09554265 | | BTC[.00715581], ETH[.11324174], ETHW[.11324174], USD[0.28] | | |
| 09554266 | | DOGE[4], SHIB[5], TRX[2], USD[2239.35] | | |
| 09554272 | | BTC[.00563735], USD[1900.00] | | |
| 09554284 | | USD[2.56] | | |
| 09554287 | | ETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09554291 | | USDT[.41115686] | | |
| 09554303 | | BTC[.00043754], USD[0.00] | | |
| 09554310 | | BCH[0], BTC[0.00159459], USD[0.00] | Yes | |
| 09554311 | | USD[500.00] | | |
| 09554313 | | USD[10.00] | | |
| 09554314 | | ETH[.074691], ETHW[.074691], USD[1.84] | | |
| 09554323 | | ETH[.001], ETHW[.001], USD[11.09] | | |
| 09554324 | | BTC[.00031044], ETH[.00504917], ETHW[.00504917], GBP[16.02], LINK[.66339949], NEAR[.82757663], SHIB[1], TRX[1], USD[0.01] | | |
| 09554328 | | ETH[.00088622], SHIB[1], SOL[0.00028932], USD[0.00] | | |
| 09554330 | | BTC[.00002208], MATIC[25.48238412], SHIB[3], USD[0.00], USDT[226.28013259] | Yes | |
| 09554402 | | SHIB[1], USD[0.01] | | |
| 09554408 | | LTC[1.46355164], USD[0.00] | | |
| 09554423 | | NFT (482097442957698288/Imola Ticket Stub #1690)[1] | Yes | |
| 09554442 | | USD[0.00], USDT[1] | | |
| 09554455 | | BTC[.00000216] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09554458 | | USD[0.00] | | |
| 09554461 | | NFT [432776381279707489/Coachella x FTX Weekend 2 #31356][1] | | |
| 09554484 | | SHIB[1], USD[0.00], USDT[0.00005372] | Yes | |
| 09554485 | | BRZ[1], BTC[.00046772], DOGE[1], ETH[.00613017], ETHW[.00604809], SHIB[11], TRX[2], USD[0.01] | Yes | |
| 09554515 | | BRZ[2], NFT [364970771434382909/Saudi Arabia Ticket Stub #2032][1], SHIB[3], USD[0.01], USDT[1] | | |
| 09554516 | | USD[0.00] | | |
| 09554519 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09554522 | | BRZ[1], DOGE[3], ETH[.00000165], ETHW[.00000165], LINK[1.51504966], NEAR[1.97982393], SHIB[13], TRX[3], USD[1.43] | Yes | |
| 09554533 | Contingent, Disputed | USD[0.50] | | |
| 09554534 | | USD[1.00] | | |
| 09554536 | | AVAX[3.91063317], DOGE[2], ETH[.0531213], ETHW[.05246438], LINK[13.90605608], LTC[.80961273], MATIC[84.17005013], SHIB[3], SOL[2.25295403], TRX[1], USD[0.09] | Yes | |
| 09554547 | | ETH[.00010418], ETHW[.00010418], USD[10.03] | Yes | |
| 09554549 | | BTC[0], DOGE[2], ETH[.31097181], ETHW[.2920305], SHIB[24], TRX[3], USD[0.00] | Yes | |
| 09554554 | | USD[0.00] | | |
| 09554556 | | SOL[.20979], USD[0.47] | | |
| 09554578 | | ALGO[7.18398964], BTC[.00031333], ETH[.01782072], ETHW[.01782072], SHIB[419819.28127623], SOL[.3255463], SUSHI[2.71235481], TRX[61.29403225], USD[2.02] | | |
| 09554587 | | BTC[.00001335], NFT [436008735705856130/Bahrain Ticket Stub #2408][1], USD[0.66], WBTC[.00001249] | | |
| 09554589 | | DOGE[1], ETHW[.01974454], SHIB[5], USD[53.01] | Yes | |
| 09554593 | | USD[0.00] | | |
| 09554594 | | USD[100.00] | | |
| 09554597 | | USD[500.00] | | |
| 09554606 | | BTC[.0004], DOGE[115.884], ETH[.014995], ETHW[.014995], SOL[.21], USD[439.65] | | |
| 09554636 | | BCH[.06786969], LINK[.13061085], NEAR[.16694967], SHIB[1], SUSHI[.0000033], USD[3.95] | | |
| 09554646 | | USD[300.00] | | |
| 09554654 | | USD[10.00] | | |
| 09554665 | | USD[0.01], USDT[0] | Yes | |
| 09554688 | | USD[10.00] | | |
| 09554692 | | BTC[.06863458], USD[6200.59] | Yes | |
| 09554698 | Contingent, Disputed | USD[0.96] | Yes | |
| 09554708 | | BRZ[1], DOGE[1], ETH[.0325], ETHW[.0325], NFT [452537506194258970/Spacely Sam)[1], SHIB[3], SOL[0.83931642], TRX[2], USD[0.00], YFI[.00305339] | | |
| 09554714 | | AVAX[.86689171], DOGE[245.23694671], SHIB[4], TRX[121.58202531], USD[0.00], USDT[.92136304] | | |
| 09554716 | | SHIB[1], USD[0.00] | | |
| 09554751 | | BTC[.10389534], ETH[.64772828], ETHW[.64772828], USD[371.60] | | |
| 09554765 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 09554781 | | AVAX[0], BTC[0.00059201], DOGE[325.91425738], ETH[0.00867102], ETHW[0], MATIC[0], NEAR[0], SHIB[2], SOL[0.00001076], TRX[2], USD[0.00], USDT[0.99509489] | Yes | |
| 09554783 | | MATIC[.00005264], SHIB[4], TRX[.00003408], USD[41.60] | | |
| 09554788 | | BTC[.08764961] | | |
| 09554802 | | USD[0.00] | | |
| 09554811 | | ETH[.00084300], ETHW[.000843], USD[0.00], USDT[0] | | |
| 09554833 | | DOGE[1], USD[0.01] | | |
| 09554839 | | SOL[.00566478], USD[0.00] | | |
| 09554846 | | DOGE[1], SHIB[3], USD[0.00], USDT[1] | | |
| 09554848 | | SHIB[3], USD[11.89] | Yes | |
| 09554858 | | BAT[2], DOGE[3], ETH[0], GRT[4], LINK[2], TRX[2], UNI[2], USD[0.00], USDT[3] | | |
| 09554859 | | BRZ[1], ETH[.06688137], TRX[2], USD[500.00] | | |
| 09554876 | Contingent, Disputed | USD[0.28] | | |
| 09554882 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09554884 | | DOGE[1], GRT[3], TRX[3], USD[0.00] | | |
| 09554886 | | USD[0.01] | Yes | |
| 09554894 | | ETHW[.018], TRX[35], USD[1.05] | | |
| 09554902 | | BRZ[2], DOGE[5], LINK[87.53433394], LTC[.75830294], SHIB[49388.74478627], TRX[1], USD[203.03] | Yes | |
| 09554910 | | USD[0.17] | | |
| 09554911 | | NFT [369679416997828556/The Founder #371][1] | | |
| 09554913 | | USD[0.01], USDT[0] | | |
| 09554915 | | BTC[.0002997], USD[0.52] | | |
| 09554920 | | LINK[.00002496], SHIB[3], USD[0.00] | Yes | |
| 09554927 | | NFT [553092360549124776/The Founder #372][1] | | |
| 09554929 | | BTC[.00047179], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09554934 | | USD[5.00] | | |
| 09554935 | | BTC[.0006017] | | |
| 09554939 | | ETH[0], ETHW[0], TRX[1], USD[163.17], USDT[0.00000001] | Yes | |
| 09554941 | | USD[1.87] | | |
| 09554951 | | DOGE[1], LTC[1.13501622], SHIB[2], SUSHI[.00004191], USD[0.00] | Yes | |
| 09554958 | | USD[10.00] | | |
| 09554959 | | ETH[.00068613], ETHW[.00068613], USD[0.01] | | |
| 09554965 | | USD[0.15] | | |
| 09554987 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09555000 | | BTC[.00003267], LINK[1.32544476], SHIB[1], TRX[1], UNI[2.05595368], USD[0.00] | | |
| 09555046 | | SHIB[117949.71794871], TRX[1], USD[0.66] | | |
| 09555051 | | ETH[.33784614], SHIB[4], USD[0.00] | Yes | |
| 09555055 | | NFT (399003959077061814/The Founder #373)[1] | | |
| 09555061 | | BRZ[1], USD[0.01] | Yes | |
| 09555071 | | ETHW[.0486129], USD[265.66] | | |
| 09555085 | | BTC[.0714285], ETH[.999], USD[2030.37] | | |
| 09555086 | | TRX[1], USD[0.00] | | |
| 09555089 | | USD[77.16] | | |
| 09555100 | | BTC[1.3614], USD[1.55] | | |
| 09555107 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09555109 | Contingent, Disputed | USD[0.00] | | |
| 09555111 | | DOGE[0], USD[0.00] | | |
| 09555118 | | AVAX[6.82388723], BTC[.00262653], ETH[.04833237], ETHW[.04773045], LINK[2.97047295], LTC[.29872231], MATIC[168.57342964], SHIB[2029479.77020071], SOL[9.80994192], TRX[2], UNI[3.57842461], USD[0.46] | Yes | |
| 09555143 | | SHIB[1], TRX[1205.29021158], USD[0.00] | | |
| 09555151 | | ETH[.00001511], ETHW[.00001511], SOL[0.00000030] | | |
| 09555162 | | SHIB[111.37489609], USD[0.00] | Yes | |
| 09555170 | | SOL[13.50901967], TRX[1], USD[0.78] | Yes | |
| 09555209 | | BAT[26.59713445], BTC[.00031303], CUSDT[899.10896926], DOGE[1], KSHIB[292.34694175], LINK[2.39617826], LTC[.1446973], SHIB[867509.88643533], SUSHI[14.75045873], TRX[285.82887573], UNI[2.58493573], USD[0.00], USDT[9.95700971] | | |
| 09555213 | | SHIB[1], USD[0.00] | Yes | |
| 09555217 | | BTC[.0014946], ETHW[.0151736], NFT (463696664682594907/Australia Ticket Stub #1237)[1], SHIB[87952.67085677], TRX[1], USD[0.00] | Yes | |
| 09555227 | | NFT (568141215327428635/The Founder #374)[1] | | |
| 09555244 | | USD[5.00] | | |
| 09555249 | | ALGO[76.99559379], BRZ[159.8193367], NFT (304749758039016552/1450)[1], SHIB[41], SOL[1.49114002], TRX[4], USD[531.02], USDT[0.00000001] | Yes | |
| 09555262 | | USD[0.00], USDT[0] | Yes | |
| 09555264 | | BTC[.00079777], DOGE[290.48476924], SHIB[2], USD[0.01] | Yes | |
| 09555266 | | BCH[.21934236], MATIC[7.47266994], SHIB[1], USD[0.00] | | |
| 09555273 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09555280 | | BRZ[1], USD[0.01], USDT[2.40194288] | | |
| 09555312 | | BRZ[2], DOGE[78.96074037], SHIB[5], TRX[1], USD[2.04], USDT[0] | | |
| 09555318 | | SHIB[168491.99663016], USD[0.00] | | |
| 09555328 | | DOGE[45] | | |
| 09555331 | | SHIB[2706994.65753753], USD[0.00] | | |
| 09555345 | | USD[0.01] | | |
| 09555349 | | SHIB[1], TRX[1], USD[171.05] | Yes | |
| 09555350 | | BTC[.05008125], TRX[1], USD[200.00] | | |
| 09555365 | | BTC[.0031], USD[1.49] | | |
| 09555386 | | CHF[0.00], SHIB[1], USD[0.19], USDT[0] | Yes | |
| 09555411 | | ETH[0], USD[0.22] | | |
| 09555419 | | ETHW[.02974011], SHIB[1], TRX[3], USD[74.41] | | |
| 09555422 | | BTC[.00230207] | Yes | |
| 09555424 | | BTC[0], SHIB[1664018.25163398], USD[0.00] | | |
| 09555435 | | LINK[1.3109776], SHIB[1], USD[0.00] | | |
| 09555450 | | USD[300.00] | | |
| 09555469 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09555526 | | USD[5.00] | | |
| 09555540 | | BRZ[1], SHIB[4], USD[0.01] | | |
| 09555546 | | BRZ[2], DOGE[2], SHIB[17], SOL[.01], TRX[1], USD[0.00], USDT[0.00743857] | Yes | |
| 09555547 | | BTC[.01791042], SHIB[22], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09555548 | | USD[5.17] | Yes | |
| 09555554 | | BAT[1], BTC[0.04854318], SHIB[1], TRX[3423.39453341], USD[0.04] | Yes | |
| 09555555 | | BTC[.17798229] | | |
| 09555557 | | AVAX[6.39814861], BAT[1], BRZ[1], DAI[102.22930031], DOGE[1], ETH[1.1815542], ETHW[1.18105786], SHIB[3], SOL[2.18805649], TRX[3], USD[3888.32], USDT[104.02378125] | Yes | |
| 09555572 | | DOGE[4], SHIB[1], TRX[1.011171], USD[0.30], USDT[0] | | |
| 09555579 | | USD[25.00] | | |
| 09555590 | | AVAX[3.90817864], DOGE[597.62059401], MATIC[77.72997321], SHIB[8746394.839434], SOL[2.24583803], TRX[1256.12013], USD[0.00] | Yes | |
| 09555594 | | BCH[.12388744], BTC[.03245138], MATIC[20.56469876], TRX[1], USD[6.27] | Yes | |
| 09555601 | | USD[0.00] | | |
| 09555615 | | DOGE[175.91195206], MATIC[4.97397918], SHIB[858254.50596382], USD[0.00] | Yes | |
| 09555631 | | USD[0.01] | | |
| 09555658 | | USD[220.00] | | |
| 09555667 | | ETH[0.00000001], ETHW[0.00000001], NFT (331923528747001490/ALPHA:RONIN #920)[1], NFT (340413306079276842/Ravager #171)[1], NFT (353118698047784582/CAT DADDY )[1], NFT (366479466121625782/FTX EU - we are here! #2509!8)[1], NFT (368284597686786459/Ravager #1931)[1], NFT (399981150738997306/Roamer #119)[1], NFT (404969501859820888/ApexDucks Halloween #93)[1], NFT (424180060324887027/FTX EU - we are here! #251579)[1], NFT (434543759624717113/Astral Apes #178)[1], NFT (441108701040200291/ALPHA:RONIN #766)[1], NFT (465061228159937336/FTX EU - we are here! #149221)[1], NFT (486612570735899237/Australia Ticket Stub #2250)[1], NFT (500574005355621676/ApexDucks Halloween #145)[1], NFT (507410955085991134/ALPHA:RONIN #247)[1], NFT (520597589521646291/Ravager #314)[1], NFT (538721261255895938/FTX EU - we are here! #249936)[1], NFT (547910639830671777/Barcelona Ticket Stub #467)[1], NFT (569543908320834898/FTX EU - we are here! #251781)[1], NFT (569567442571161029/ALPHA:RONIN #360)[1], NFT (575869751421983219/ApexDucks Halloween #1949)[1], SHIB[1697459.804658521], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09555668 | | BTC[.00160341], DOGE[1], USD[0.00] | Yes | |
| 09555670 | | MATIC[.0647], PAXG[.2572], USD[446.99] | | |
| 09555673 | | USD[0.00], USDT[0.00803571] | | |
| 09555675 | | BTC[.00817814], ETH[.05790203], ETHW[.05790203], SOL[2.44296359], USD[600.00] | | |
| 09555679 | | DOGE[1195.36752052], TRX[1], USD[0.00] | | |
| 09555690 | | SOL[1.25928815], USD[0.00] | | |
| 09555693 | | BTC[.00008835], USD[0.62] | | |
| 09555697 | | USD[5.00] | | |
| 09555705 | | BTC[.00852538], SHIB[1], USD[0.13] | Yes | |
| 09555726 | Contingent, Disputed | USD[0.00] | | |
| 09555729 | | USD[0.06] | | |
| 09555733 | | USD[0.59] | | |
| 09555746 | | BRZ[3], DOGE[9.01859444], ETH[0.00003147], ETHW[3.42049273], SHIB[40], SOL[0.00014464], TRX[9], USD[0.00] | | |
| 09555756 | | USD[19.25] | Yes | |
| 09555761 | | BRZ[3], SHIB[4], TRX[2], USD[0.00] | | |
| 09555763 | | ETH[.08012687], ETHW[.08012687] | | |
| 09555764 | | ALGO[811.88761945], BAT[330.78315006], BRZ[517.93317401], DOGE[10279.01677363], GRT[5014.97463003], KSHIB[32246.38404688], LINK[33.20814553], MATIC[425.36125015], SHIB[3087452.57996465], SUSHI[198.87742774], TRX[7404.71693856], USD[0.00] | Yes | |
| 09555766 | | ALGO[.91841372], ETH[.08259562], ETHW[5.09160972], USD[0.00] | Yes | |
| 09555779 | | BTC[.0023921], DOGE[1], ETH[.04393375], ETHW[.04338655], LTC[1.03173759], MATIC[66.36368265], NFT (412395822597222051/Barcelona Ticket Stub #954)[1], NFT (514254216382344065/Australia Ticket Stub #2223)[1], TRX[1], USD[0.00] | Yes | |
| 09555785 | | NFT (417350928110953141/Coachella x FTX Weekend 2 #31357)[1] | | |
| 09555791 | | BTC[.00031223], ETH[.00573274], ETHW[.00566434], KSHIB[375.76355153], TRX[1], USD[0.07] | | |
| 09555796 | | DOGE[1], SHIB[1], SUSHI[1.00464076], UNI[1.00509055], USD[0.06], USDT[0] | Yes | |
| 09555806 | | USD[100.00] | | |
| 09555811 | | USD[50.01] | | |
| 09555816 | | ALGO[2.46317067], BTC[.0003581], GRT[12.12138873], LINK[.14023397], MATIC[1.64795075], TRX[36.064768], USD[0.01] | Yes | |
| 09555824 | | USD[0.00] | Yes | |
| 09555828 | | BTC[.00000597], DOGE[.04542593], USD[0.01], USDT[0.00000001] | Yes | |
| 09555829 | | BTC[.00031372], USD[0.00], WBTC[.00015462] | | |
| 09555830 | | NFT (322483457055520158/The Hill by FTX #2302)[1], NFT (566646120033798650/FTX Crypto Cup 2022 Key #2969)[1] | | |
| 09555836 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09555859 | Contingent, Disputed | BTC[.00235209], USD[912.40], USDT[0] | | |
| 09555909 | | USD[0.01] | | |
| 09555910 | | BTC[.00000291] | | |
| 09555958 | | DAI[0], ETH[0], NFT (441745504201986588/Australia Ticket Stub #149)[1], SOL[0], SUSHI[0.00042869], TRX[0], USD[0.00] | Yes | |
| 09555961 | | BAT[.02119411], BTC[.00000045], DOGE[1], ETH[.00000396], ETHW[.43656229], TRX[3], USD[0.17] | Yes | |
| 09555965 | | BRZ[3], BTC[.00000004], DOGE[72.66894691], ETH[.00000475], ETHW[.00000475], LTC[.00004105], NFT (307235892625625604/Imola Ticket Stub #407)[1], SHIB[344.15963207], SOL[.00700876], TRX[6], USD[0.01], USDT[3.05751212] | Yes | |
| 09555966 | Contingent, Disputed | USD[0.00] | | |
| 09555980 | | USD[1.00] | | |
| 09555981 | | ALGO[69.82033918], AVAX[9.50241724], BRZ[8.08144991], BTC[.00392359], DOGE[15.03757593], ETH[.70974606], ETHW[.0000355], GRT[1], LINK[38.6923134], MATIC[72.36753396], NFT (392675876814247176/Retro-Future-Bitcoin | Deep Golden Dawn Edition #2)[1], NFT (520552925672530081/#2515)[1], SHIB[321], SOL[0], TRX[9], USD[3.82], USDT[3.08612509] | Yes | |
| 09556005 | | AVAX[3.60291598], BRZ[2], DOGE[4], GRT[1], MATIC[8.64051834], SOL[.00002975], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09556006 | | USD[10.24] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09556020 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09556025 | | BTC[.00055713], ETH[.01585475], ETHW[4.39585475], USD[0.00] | | |
| 09556039 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09556041 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09556059 | | BTC[.00062508], USD[0.00] | | |
| 09556088 | | SOL[1.09178551], TRX[1], USD[0.01] | | |
| 09556089 | | USD[0.00] | | |
| 09556100 | Contingent, Disputed | ETH[.00000924], KSHIB[0], NFT (376250903827894986/Imola Ticket Stub #365)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09556107 | | USD[0.00], USDT[0] | | |
| 09556110 | | AVAX[13.39926805], BRZ[1], DOGE[1], ETH[.57383408], ETHW[.57383408], SHIB[10], USD[0.00] | | |
| 09556172 | | CUSDT[1386.64904702], DOGE[1], KSHIB[3847.11192498], MATIC[38.07416946], SHIB[19806547.0262664], TRX[271.21501933], USD[0.03] | Yes | |
| 09556179 | | BTC[0], DOGE[2], ETH[0.00209725], ETHW[0.00000036], LTC[0.00001415], NFT (360653011163176257/Miami Ticket Stub #803)[1], NFT (53858536049594781812/Barcelona Ticket Stub #1398)[1], SHIB[14], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09556186 | | USD[18.84] | | |
| 09556211 | | NFT (369355213213222034/Australia Ticket Stub #92)[1], USD[0.01] | Yes | |
| 09556217 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09556230 | | USD[256.53] | | |
| 09556241 | | BTC[.00007558], SHIB[5], TRX[3], USD[0.01] | | |
| 09556262 | | DOGE[163.37616064], NEAR[1.88687261], PAXG[.01237536], SHIB[2095492.68498271], USD[0.01] | Yes | |
| 09556264 | | BTC[0.00031269], DOGE[0], PAXG[0], SOL[1.01000000], USD[0.00] | | |
| 09556272 | | USD[10.36] | Yes | |
| 09556299 | | LINK[.66077902], USD[0.00], USDT[0] | Yes | |
| 09556301 | | USD[0.18] | | |
| 09556303 | | BTC[.00000638], DAI[1.13815907], USD[0.01] | | |
| 09556305 | | BTC[.00070978], TRX[1], USD[0.00] | Yes | |
| 09556326 | | BTC[.00005214], ETH[.00036015], ETHW[.00036015], USD[0.00] | | |
| 09556327 | | SHIB[1], USD[336.57], USDT[0] | Yes | |
| 09556339 | | LINK[5.4] | | |
| 09556347 | | ALGO[.6356659] | Yes | |
| 09556355 | | BTC[.00032657], DOGE[119.86448121], ETH[.012739], ETHW[.012739], SHIB[1], TRX[1], USD[0.00], USDT[4.97900314] | | |
| 09556357 | | USD[500.00] | | |
| 09556368 | | BAT[2], BTC[0], ETH[.00014979], MATIC[.00055957], USD[0.10] | Yes | |
| 09556369 | | TRX[.02222606], USD[0.01] | Yes | |
| 09556371 | | USD[1.00] | | |
| 09556382 | | ETH[.00101662], ETHW[.00101662], USD[0.00] | | |
| 09556394 | | ETHW[.083], USD[1098.67] | | |
| 09556396 | | GRT[63.69500619], USD[0.00] | Yes | |
| 09556398 | | SHIB[2], USD[46.81], USDT[0.00021014] | Yes | |
| 09556412 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09556423 | | ALGO[4.995], DOGE[10.999], ETH[.01393411], ETHW[.01393411], GRT[8], SHIB[2200000], TRX[14.985], USD[11.15] | | |
| 09556428 | | ETHW[.10271677] | | |
| 09556450 | Contingent, Disputed | DOGE[11], USD[0.00] | | |
| 09556459 | | NFT (463633616567687776/Happy Tubby Cat wearing FTX branded swag)[1], NFT (576007887121887222/Happy Tubby Cat wearing FTX merch)[1] | | |
| 09556474 | | ETH[.00083842], ETHW[.00083842], USD[224.56] | | |
| 09556481 | | BTC[.05723801], ETH[1.62504255], ETHW[1.62504255], USD[2111.48] | | |
| 09556487 | | NFT (322297617534456833/Tubby Bankman-Fried)[1] | | |
| 09556510 | | ETH[.099], ETHW[.099], USD[0.70] | | |
| 09556514 | | NFT (534185988928347260/Australia Ticket Stub #162)[1] | Yes | |
| 09556515 | | BTC[.1400543], DOGE[23497.62507422], ETH[1.60660489], MATIC[1495.20932891], SHIB[1080185.48798909] | Yes | |
| 09556516 | | NFT (363690429290553609/The Founder #375)[1] | | |
| 09556521 | | BRZ[24.69806431], SHIB[1], SUSHI[8.40297875], USD[0.00] | Yes | |
| 09556524 | | DOGE[1], NFT (404094576684619578/Australia Ticket Stub #908)[1], NFT (536510530213304667/Barcelona Ticket Stub #1810)[1], SHIB[1], TRX[2], USD[151.93] | Yes | |
| 09556527 | | ETH[.00019817], ETHW[.00019817], SHIB[2], TRX[2], USD[0.01] | | |
| 09556545 | | BTC[.00653498], ETH[.07599518], SHIB[1], USD[78.95] | | |
| 09556550 | | SHIB[1], USD[0.00] | | |
| 09556570 | | BCH[.00000404], BTC[0.00002236], DAI[0.01090650], DOGE[1], ETH[.00000034], GRT[.62453035], MATIC[.00049926], TRX[1], UNI[.04265508], USD[0.00] | Yes | |
| 09556573 | | TRX[.000002], USDT[99] | | |
| 09556574 | | SHIB[2], USD[0.00] | | |
| 09556588 | | BTC[.00031223], DOGE[159.63209891], ETH[.00510135], ETHW[.00510135], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09556602 | | BTC[.0251], ETH[.335], USD[0.19] | | |
| 09556610 | | USD[0.00] | | |
| 09556619 | | BRZ[4], BTC[.00000019], ETHW[.98436647], NEAR[.00146084], NFT (305322134292347955/The Hill by FTX #3601)[1], NFT (428227267110965860/Medallion of Memoria)[1], NFT (434800927909473440/Medallion of Memoria)[1], NFT (573981154122323457/The Reflection of Love #6)[1], SOL[.00013448], USD[0.00] | Yes | |
| 09556621 | | ETH[.0261445], ETHW[.02581618] | Yes | |
| 09556625 | | SHIB[81558.81298576], USD[0.00] | Yes | |
| 09556626 | | TRX[1], USD[0.01] | | |
| 09556642 | | ALGO[58.39181597], BTC[.0011914], SHIB[2], USD[0.04] | Yes | |
| 09556643 | | USD[5.00] | | |
| 09556646 | | NFT (295545544639852111/Imola Ticket Stub #826)[1] | Yes | |
| 09556650 | | AVAX[0], BAT[0], BTC[0], ETH[0], SHIB[1], USD[23.52] | Yes | |
| 09556667 | | NFT (546781645687103726/Australia Ticket Stub #738)[1] | | |
| 09556672 | | MATIC[100.82932493], USD[69.53] | | |
| 09556674 | | AVAX[.26489533], LTC[.0316226], NFT (445346737204580966/Australia Ticket Stub #457)[1], USD[0.00] | | |
| 09556683 | | ETHW[7.11828237], USD[1.17] | Yes | |
| 09556694 | | BTC[0.00000001], NFT (363694655524649060/FTX EU - we are here! #252278)[1], SOL[0.00000001], USD[0.00] | | |
| 09556719 | | SHIB[5], USD[2.91] | Yes | |
| 09556728 | | BTC[.0031], USD[1.21] | | |
| 09556730 | | BRZ[1], ETH[.00000234], ETHW[.00000234], SHIB[1], USD[0.00] | Yes | |
| 09556731 | | USD[0.00] | | |
| 09556735 | | DOGE[2.05970315], MATIC[22.37020091], SHIB[1], USD[0.01] | Yes | |
| 09556736 | | BTC[.00006262], SUSHI[2.7025007], USD[3.00] | | |
| 09556739 | | SOL[.047], USD[1.22] | | |
| 09556742 | | ETH[.03123853], ETHW[.03123853], SHIB[1], USD[0.00] | | |
| 09556743 | | BTC[0.00000001] | | |
| 09556744 | | BTC[.00028074], DOGE[1], SHIB[1], USD[0.00] | | |
| 09556763 | | USD[200.01] | | |
| 09556772 | | SHIB[2], SOL[.00094836], USD[0.12] | Yes | |
| 09556794 | | BTC[.0151292] | | |
| 09556814 | | NFT (405952519731428875/Miami Ticket Stub #508)[1], USD[15.55] | Yes | |
| 09556820 | | BTC[.0033551], DOGE[123.80111005], ETH[.00000009], ETHW[.00000009], USD[0.00], USDT[0.00001840] | | |
| 09556828 | | BCH[0.00903488], BTC[0], USD[0.02], USDT[0.00000001] | | |
| 09556833 | | USD[49.32] | | |
| 09556849 | | TRX[12500.000155], USD[927.20] | | |
| 09556860 | | NFT (408272307990244768/Australia Ticket Stub #1625)[1] | | |
| 09556871 | | USD[0.00], USDT[0.00000029] | | |
| 09556873 | | USD[1000.00] | | |
| 09556876 | | NFT (550933417751817350/Imola Ticket Stub #886)[1] | Yes | |
| 09556882 | | USD[0.00] | | |
| 09556889 | | BCH[.02795268], USD[5.70] | Yes | |
| 09556891 | | USD[2000.00] | | |
| 09556897 | | USD[10.00] | | |
| 09556898 | | USD[0.00], USDT[0.00001274] | | |
| 09556913 | | GRT[1], SHIB[4], TRX[3], USD[0.00] | | |
| 09556915 | | BTC[.00014045] | Yes | |
| 09556917 | | BTC[.00000007], ETHW[.00001019], MATIC[.00014627], SHIB[3.00000001], USD[810.03], USDT[0.00042927] | Yes | |
| 09556921 | | AVAX[.00374786], ETH[.00000001], ETHW[.00071294], NEAR[.02820655], USD[523.65], USDT[0] | Yes | |
| 09556930 | Contingent, Disputed | USD[5.00], USDT[0] | | |
| 09556931 | | NFT (358196897231830726/Imola Ticket Stub #116)[1], SOL[0], TRX[.00110305], USD[0.00] | Yes | |
| 09556942 | | ETH[.02159774], ETHW[.02159774], SHIB[1], USD[0.00] | | |
| 09556946 | | BTC[.03982222] | | |
| 09556949 | | SHIB[1676509.36353313], USD[0.00] | | |
| 09556955 | | BTC[.00228819], ETHW[.02199959], NFT (306845144331249810/Australia Ticket Stub #399)[1], SHIB[14], TRX[1], USD[1095.25] | Yes | |
| 09556957 | | USD[92.00] | | |
| 09556961 | | BTC[.002], ETH[.054], ETHW[.054], LTC[.81], SOL[2.4], USD[4.05] | | |
| 09556962 | | BTC[.00066473] | | |
| 09556969 | | BRZ[1], ETHW[.66382585], SHIB[4], USD[1.15], USDT[0] | Yes | |
| 09556970 | | BAT[2.9618478], BTC[.00060482], DAI[11.11638442], DOGE[48.64756517], NEAR[1.01683085], SUSHI[5.58312218], USD[0.00] | Yes | |
| 09556976 | | NFT (531082166293524079/Coachella x FTX Weekend 2 #31358)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09556988 | | USD[0.00] | Yes | |
| 09556991 | | USD[20.00] | | |
| 09557000 | | BTC[.00315931], ETH[.05175561], ETHW[.05175561], USD[0.00] | | |
| 09557005 | | AVAX[3.03529282], BRZ[1], BTC[.03774002], DOGE[2], ETH[.68509595], ETHW[.56597594], LINK[8.43775139], MATIC[75.97626311], SHIB[25], SOL[1.71270045], TRX[3], USD[0.00] | Yes | |
| 09557040 | | BTC[0.00000047], ETH[0.00000409], USD[0.00] | | |
| 09557042 | | USD[10.00] | | |
| 09557046 | | USD[2001.40] | Yes | |
| 09557049 | | BTC[.00008328], DOGE[10.93775911], ETH[0.00114255], ETHW[0.00112887], GBP[0.00], GRT[.00105844], KSHIB[79.20560064], NFT [48978496580369436/Barcelona Ticket Stub #2182][1], NFT [526225960546861082/Imola Ticket Stub #149][1], SOL[0.05512993], SUSHI[.65726121], USD[0.00] | Yes | |
| 09557056 | | AVAX[50], LINK[532.19], MATIC[4442.7], USD[13500.45] | | |
| 09557096 | | USD[20.00] | | |
| 09557118 | | SHIB[2483875.4029734], USD[0.00] | Yes | |
| 09557136 | | SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09557143 | | SHIB[1], SOL[3.69955667], USD[0.00] | | |
| 09557149 | | USD[0.01] | | |
| 09557152 | | ETHW[.45860256], USD[0.80] | | |
| 09557156 | | USD[0.01], USDT[0] | | |
| 09557162 | | BTC[0], ETH[0.00000002], ETHW[0.00000002], LINK[0], SOL[0], USD[0.00] | Yes | |
| 09557176 | | NFT [409553810894075113/Australia Ticket Stub #1391][1] | Yes | |
| 09557187 | | BRZ[1], ETH[.0000003], ETHW[.0151825], MATIC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09557191 | | NFT [2904683492258986660/Founding Frens Investor #494][1], NFT [2951305259409766438/Founding Frens Lawyer #447][1], NFT [2962686541030097656/Founding Frens Investor #198][1], NFT [2988048811448533386/Founding Frens Investor #524][1], NFT [3045708209630893007/Founding Frens Lawyer #117][1], NFT [3055665209670203312/Founding Frens Lawyer #276][1], NFT [3083879198122450063/Founding Frens Investor #658][1], NFT [3090671714995710827/Founding Frens Lawyer #271][1], NFT [3153836238531099960/Founding Frens Lawyer #35][1], NFT [3165402196110003082/Founding Frens Lawyer #377][1], NFT [3179040829662067937Founding Frens Investor #723][1], NFT [3189364579204437367Founding Frens Investor #552][1], NFT [3218582402330003012/Founding Frens MythicInvestor #1][1], NFT [3226250146393844419/Founding Frens Investor #28][1], NFT [3228550764421610956/Founding Frens Lawyer #87][1], NFT [3237946785321742824/Founding Frens Lawyer #202][1], NFT [3241651724725989825/Founding Frens Lawyer #314][1], NFT [3349974752611800059/Founding Frens Lawyer #105][1], NFT [3352467663835759257Founding Frens Lawyer #209][1], NFT [3358719809382335296Founding Frens Lawyer #428][1], NFT [3371105964115889840Founding Frens Lawyer #838][1], NFT [3386207673662351380Founding Frens Lawyer #538][1], NFT [3422365310890403267Founding Frens Investor #346][1], NFT [3430599630202741505/Founding Frens Investor #467][1], NFT [3467203381532310/Founding Frens Lawyer #408][1], NFT [3470172954516929442/Founding Frens MythicInvestor #80][1], NFT [3486744002767471687/Founding Frens Investor #704][1], NFT [3487977337994332433/Founding Frens Lawyer #400][1], NFT [3493143124766235417/Founding Frens Lawyer #404][1], NFT [3609896125434244687/Founding Frens Lawyer #868][1], NFT [3621375887121394388/Founding Frens Lawyer #275][1], NFT [3644749535755006884/Founding Frens Lawyer #379][1], NFT [3696533221551275437/Founding Frens Lawyer #486][1], NFT [3751851618573508984/Founding Frens Lawyer #12][1], NFT [3752768459586004059/Founding Frens Lawyer #496][1], NFT [3845053803017957044/Founding Frens Investor #269][1], NFT [3853596269764046677/Founding Frens Investor #416][1], NFT [3870718293288740311/Founding Frens Lawyer #111][1], NFT [3901261011595912462/Founding Frens Investor #245][1], NFT [3919374261904081057Founding Frens Investor #700][1], NFT [3931295246375872987Founding Frens Lawyer #252][1], NFT [3940796294031927817/Founding Frens Investor #78][1], NFT [3962757000717812647Founding Frens Investor #497][1], NFT [3962832511048109807Founding Frens Lawyer #766][1], NFT [3992018297596846842/Founding Frens Investor #262][1], NFT [4001730965026790077Founding Frens Investor #91][1], NFT [4027095523956437801Founding Frens Investor #664][1], NFT [4044346942972476257Founding Frens Lawyer #593][1], NFT [4071181963454033787/Founding Frens Investor #797][1], NFT [4084387795272149817Founding Frens Lawyer #760][1], NFT [4085500693736777797Founding Frens Investor #200][1], NFT [4121287007475577/Founding Frens Investor #696][1], NFT [4141553605621600087Founding Frens Investor #675][1], NFT [4174902369648475087Founding Frens Lawyer #182][1], NFT [4223961766797704937Founding Frens Investor #553][1], NFT [4233050114532715977Founding Frens Lawyer #589][1], NFT [4271010501563723677Founding Frens Lawyer #762][1], NFT [4287648893893119287Founding Frens Lawyer #51][1], NFT [4328171480062057697Founding Frens Investor #202][1], NFT [4330921442066260787Founding Frens Investor #841][1], NFT [4332750366446899157Founding Frens Lawyer #180][1], NFT [4382529146237532707Founding Frens Lawyer #714][1], NFT [4506310817886146517Founding Frens Lawyer #416][1], NFT [4551682025203040897Founding Frens Lawyer #345][1], NFT [4694963174374552957Founding Frens Investor #637][1], NFT [4765160465808187647Founding Frens Lawyer #270][1], NFT [4819289182201001737Founding Frens Lawyer #359][1], NFT [4829927822460342987Founding Frens Lawyer #158][1], NFT [4837274665417319097Founding Frens Lawyer #582][1], NFT [4860706749173790107Founding Frens Lawyer #231][1], NFT [4890888558123090367Founding Frens Lawyer #693][1], NFT [4905496291981346247Founding Frens Lawyer #764][1], NFT [4915169662101663097Founding Frens Lawyer #362][1], NFT [5014224975040083147Founding Frens Lawyer #666][1], NFT [5021772581016436687Founding Frens Lawyer #415][1], NFT [5024290046815096467Founding Frens MythicInvestor #2][1], NFT [5026326592275266627Founding Frens Investor #124][1], NFT [5026899619281792317Founding Frens Lawyer #751][1], NFT [5064526340472371677Founding Frens Lawyer #378][1], NFT [5065230559774972807Founding Frens Investor #198][1], NFT [5090624077926878637Founding Frens Lawyer #600][1], NFT [5127633890720211637Founding Frens Investor #833][1], NFT [5206428063788714167Founding Frens Lawyer #303][1], NFT [5236628590497912177Founding Frens Lawyer #410][1], NFT [5242679294264273277Founding Frens Lawyer #715][1], NFT [5324300204993304847Founding Frens Investor #763][1], NFT [5343610304411934897Founding Frens Lawyer #380][1], NFT [5376685226963292687Founding Frens Lawyer #449][1], NFT [5401733562685760797Founding Frens Lawyer #429][1], NFT [5427042060684732267Founding Frens Lawyer #171][1], NFT [5427414110727279377Founding Frens Lawyer #761][1], NFT [5488457567363341797Founding Frens Investor #290][1], NFT [5516648519544906507Founding Frens Lawyer #5][1], NFT [5519928629521743277Founding Frens Lawyer #488][1], NFT [5537734699700527027Founding Frens Lawyer #836][1], NFT [5539797286854651837Founding Frens Lawyer #446][1], NFT [5547373609403353855Founding Frens Lawyer #10][1], NFT [5550943593483947947Founding Frens Investor #147][1], NFT [5572831190183969367Founding Frens Lawyer #492][1], NFT [5625764862485464417Founding Frens Lawyer #296][1], NFT [5633221104860293807Founding Frens Mythic Lawyer #1][1], NFT [5650083630100577837Founding Frens Investor #679][1], NFT [5686586032410089197Founding Frens Lawyer #740][1], NFT [5740079507082467617Founding Frens Investor #286][1], NFT [5754089640586328227Founding Frens Lawyer #614][1], SOL[1.67328854], USDC[...] | | |
| 09557212 | | NFT [3016876179381298804/Chef Tubby][1], NFT [324373412010334224/Chef tubby][1] | | |
| 09557223 | | BTC[.06447147], DOGE[1307.36845822], SHIB[3377730.31672196], SOL[4.54420414], USD[0.00] | Yes | |
| 09557230 | | SHIB[5], USD[0.00] | Yes | |
| 09557256 | | BTC[.00006302], NFT [536778939833447944/Australia Ticket Stub #2178][1], USD[0.00] | | |
| 09557266 | | ETHW[.158013] | | |
| 09557272 | | USD[2002.68] | Yes | |
| 09557278 | | BTC[0.00002472], GRT[.317], USD[0.00] | | |
| 09557306 | | LINK[0.05825463], USD[1.00], USDT[0.29858607] | | |
| 09557309 | | BTC[.00327406], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09557327 | | TRX[.237782], USDT[1.0568523] | | |
| 09557343 | | BRZ[1], SHIB[1], TRX[.000001], USD[0.00], USDT[0.01317808] | Yes | |
| 09557362 | | TRX[.00000001], USD[0.00] | Yes | |
| 09557363 | | ALGO[295.28968657], AVAX[12.42913469], BAT[329.686832], DOGE[250.02852387], ETHW[15.00936785], GRT[292.79982311], LINK[26.01234855], LTC[7.12818208], MATIC[608.521828], SHIB[4832550.00469359], SOL[2.64536146], TRX[1241.68600276], USD[0.00] | | |
| 09557371 | | SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09557378 | | USD[2006.42], USDT[0.00000001] | | |
| 09557381 | | SHIB[900000], USD[1.13], USDT[0.00000109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09557385 | | USDT[0.00000025] | | |
| 09557412 | | USD[5.00] | | |
| 09557429 | | BTC[.00001084] | | |
| 09557451 | | USD[10.35] | Yes | |
| 09557452 | | USD[10.00] | | |
| 09557453 | | DOGE[1], SHIB[205119.31285705], TRX[343.81660903], USD[0.00] | Yes | |
| 09557455 | Contingent, Disputed | DOGE[0], MATIC[0.03289553], TRX[.000006], USDT[0.00000701] | | |
| 09557462 | | BAT[1], GRT[1], TRX[1], USD[0.00] | | |
| 09557466 | | ETH[.01063799], ETHW[.01063799], USD[0.50] | | |
| 09557497 | | USD[10.00] | | |
| 09557511 | | TRX[2], USD[0.02] | Yes | |
| 09557520 | | USD[10.59], USDT[0] | Yes | |
| 09557531 | | USD[0.09] | Yes | |
| 09557573 | | LTC[0], SHIB[6], USD[0.26] | | |
| 09557588 | | USD[20.00] | | |
| 09557594 | | TRX[.000125] | | |
| 09557607 | | SHIB[1], SOL[5.23044181], USD[0.00] | Yes | |
| 09557621 | | BTC[0], LINK[.03881], USD[0.00], USDT[0] | | |
| 09557648 | | USD[0.06], USDT[0] | | |
| 09557654 | | ETH[.01092064], ETHW[.01092064], USD[0.00] | | |
| 09557659 | | NFT (482260821466621483/FTX x Tubby Cats - Mysterious Tubby )[1] | | |
| 09557674 | | USD[0.00] | | |
| 09557684 | | ALGO[.124265], BRZ[2], BTC[0], ETHW[2.37068542], TRX[1], USD[0.00], USDT[1] | | |
| 09557716 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09557718 | | BRZ[1], DOGE[.32200049], ETH[.00000238], ETHW[.00000238], NFT (551992665878071116/Saudi Arabia Ticket Stub #850)[1], TRX[5], USD[0.00] | Yes | |
| 09557739 | Contingent, Unliquidated | BTC[.00100425], DOGE[1], ETH[.00582645], ETHW[.00575805], LINK[1.16181528], SHIB[4], USD[2.07] | Yes | |
| 09557742 | | ETH[.05021998], ETHW[.05021998] | | |
| 09557743 | | TRX[.000304] | | |
| 09557751 | | BTC[0.02611496], DOGE[1], ETH[.04502737], ETHW[.04446649], MATIC[.04219563], SHIB[3], SOL[6.84833922], TRX[1], USD[0.00] | Yes | |
| 09557755 | | AAVE[0], ALGO[0.00093985], AUD[0.00], AVAX[0], BAT[0], BCH[0.00924265], BRZ[0], BTC[0.00002719], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GHS[24.17], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0.00000045], SHIB[0], SOL[0], SUSHI[0], UNI[0.00001809], USD[24.17], USDT[0.00000001], YFI[0] | Yes | |
| 09557762 | | NFT (300553552449521270/The Hill by FTX #1611)[1], NFT (332643491123336971/FTX Crypto Cup 2022 Key #867)[1] | | |
| 09557766 | | BAT[1], BRZ[5], DOGE[11], SHIB[13], TRX[8], USDT[0] | | |
| 09557768 | | BTC[0], ETH[0], ETHW[0], SHIB[1], USD[2817.05] | | |
| 09557786 | | AVAX[.05553743], BTC[.01880252], ETH[.00035864], ETHW[1.01604174], SOL[.00124405], USD[1.04] | Yes | |
| 09557790 | | BAT[0], BTC[0], CUSDT[0], GBP[0.00], MKR[0], NEAR[7.69461971], PAXG[0], SHIB[6], SOL[0], USD[0.00] | Yes | |
| 09557833 | | USD[20.00] | | |
| 09557843 | | SOL[.00009241], USD[0.00] | | |
| 09557871 | | BTC[.00030768], GRT[1], SHIB[5000000], TRX[108.32580067], USD[0.62] | | |
| 09557879 | | NFT (303819027330248268/The Hill by FTX #10)[1], NFT (446527002586390444/Medallion of Memoria)[1], USD[0.00] | Yes | |
| 09557889 | | USD[15.50] | Yes | |
| 09557901 | | BTC[.00000001], DOGE[1], SHIB[17.63873887], USD[0.00] | Yes | |
| 09557903 | | BTC[.0010304], MKR[.01681769], SHIB[4], USD[40.00] | Yes | |
| 09557905 | | USD[1000.02] | | |
| 09557910 | | USD[0.00] | | |
| 09557923 | | USD[0.00] | | |
| 09557925 | | NFT (429653483999725535/Imola Ticket Stub #2310)[1], USD[0.01] | Yes | |
| 09557951 | | ETH[.03700271], ETHW[.03700271], USD[5.17] | | |
| 09557978 | | BTC[.00000002], SHIB[25.55276826], USD[60.72] | Yes | |
| 09557991 | Contingent, Disputed | TRX[23302.89791108], USD[0.07] | Yes | |
| 09558013 | | TRX[76.91523916], USD[9.28] | Yes | |
| 09558022 | | USD[0.00] | Yes | |
| 09558049 | | ETHW[.000577], USD[0.00] | | |
| 09558059 | | BTC[.00016784] | | |
| 09558060 | | BTC[.0008], USD[75.71] | | |
| 09558065 | | TRX[.000301], USD[0.00] | | |
| 09558080 | | TRX[.00048] | | |
| 09558088 | | BTC[.00015676], SHIB[1], USD[0.00] | | |
| 09558106 | | USD[0.00], USDT[.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09558117 | | USD[20.00] | | |
| 09558118 | | SOL[.49589144] | | |
| 09558159 | | MATIC[42.83715408], SHIB[5], USD[0.00] | Yes | |
| 09558188 | | ETH[.999], ETHW[.999], USD[200.00] | | |
| 09558196 | | BTC[.00000002], DOGE[4], ETH[.00000015], GRT[1], SHIB[35], TRX[3], USD[64.56], USDT[1.02543197] | Yes | |
| 09558221 | | BTC[.014505], SOL[2.25874], USD[0.68] | | |
| 09558228 | | NFT (355080176572702034/Tubby No Cap)[1] | | |
| 09558229 | | USD[0.00], USDT[0] | | |
| 09558239 | | USD[1.42] | Yes | |
| 09558264 | | BTC[.00334257], DOGE[1], USD[0.00] | | |
| 09558267 | | SOL[0] | | |
| 09558275 | | USDT[9.4] | | |
| 09558277 | | SOL[.00047706], USD[1958.79], USDT[0.00000020] | | |
| 09558285 | | CAD[5.00], USD[0.00] | | |
| 09558287 | Contingent, Unliquidated | NFT (311966833902221276/Oink 2221)[1], NFT (324084311461990772/Gangster Gorillas #9042)[1], NFT (371890623928117217/Ravager #1327)[1], NFT (373098358196131934/The Tower #347-17)[1], NFT (471170253878577450/9/The Hill by FTX #3457)[1], NFT (481284487435965505/Baddies #2706)[1], NFT (524506147690860471/The Angry Satellite)[1], NFT (525473162672213697/Kiddo #7457)[1], NFT (534159432761962335/Roamer #273)[1], NFT (537252745482065604/Sigma Shark #4575)[1], NFT (569500434335739053/CryptoPet #9727)[1], SOL[.65119988], USD[1.93] | | |
| 09558291 | Contingent, Disputed | USD[2.01] | | |
| 09558292 | Contingent, Disputed | ETH[.00000082], ETHW[.00000082], USD[0.00] | | |
| 09558311 | | BTC[0], SHIB[4], USD[39.54] | Yes | |
| 09558330 | | BRZ[2], DOGE[2], PAXG[.06231464], SHIB[6], SOL[11.7093026], TRX[2], USD[0.00] | Yes | |
| 09558336 | | BTC[.0060217], GRT[1], USD[0.13] | Yes | |
| 09558343 | | DOGE[120.97939558], USD[41.46] | Yes | |
| 09558345 | | DOGE[1], EUR[0.00], SHIB[1], USDT[.0000971] | Yes | |
| 09558348 | | USD[200.00] | | |
| 09558351 | Contingent, Disputed | ETH[.00044185], ETHW[.00044185], SHIB[1], USD[1.21] | Yes | |
| 09558408 | | NFT (311770137465072965/Imola Ticket Stub #403)[1] | | |
| 09558409 | | BTC[.00059302], USD[1.00] | | |
| 09558412 | | BTC[.00043466], DOGE[1], USD[0.00] | Yes | |
| 09558414 | | ETH[.026], ETHW[.026], USD[0.73] | | |
| 09558417 | | USD[60.00] | | |
| 09558423 | | TRX[.000104] | | |
| 09558440 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 09558442 | | BRZ[1], DOGE[2], ETH[.5311573], ETHW[.5311573], GRT[1], SHIB[4], TRX[1], USD[692.36] | | |
| 09558453 | | BTC[.00000003], SHIB[20.93806798], USD[0.01] | Yes | |
| 09558458 | | BRZ[1], UNI[18.02688818], USD[0.00] | | |
| 09558459 | | ALGO[1132.24846304], AVAX[4.07284015], BAT[2], BRZ[7.04253746], BTC[.63115622], DOGE[2930.3435943], ETH[4.25013342], ETHW[2.07061437], GRT[2], LINK[124.04718751], LTC[11.68348136], SHIB[3240357.41759499], SOL[52.23334936], SUSHI[67.34041581], TRX[893.76576897], USD[0.05], USDT[12.08807792] | Yes | |
| 09558460 | | USD[200.00] | | |
| 09558462 | | AVAX[.02908701], BRZ[2], LINK[.00329817], MATIC[.00089488], SHIB[.00004135], SOL[.00421233], TRX[4], USD[0.78] | Yes | |
| 09558474 | | USD[10.00] | | |
| 09558478 | | BRZ[3], DOGE[2], SHIB[27], SOL[.07777137], TRX[3], USD[0.00], USDT[0.00000936] | Yes | |
| 09558492 | | BAT[1], BRZ[3], ETHW[7.90779963], SHIB[3983422.68703596], TRX[1], USD[100.59] | Yes | |
| 09558495 | Contingent, Disputed | BTC[.00000304], USD[0.00] | | |
| 09558497 | | DOGE[1], NFT (532761009422009276/Saudi Arabia Ticket Stub #1615)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09558516 | | BRZ[1], DOGE[218.78142298], ETH[.00000036], SHIB[3329.1438492], TRX[5], USD[21.96] | Yes | |
| 09558520 | | SOL[3.07968456], USD[175.00] | | |
| 09558528 | | ALGO[.86943475], AVAX[.0215499], BTC[.00004717], DOGE[.92318946], ETHW[.1255851], LINK[.06357782], MATIC[.78326948], NEAR[23.5159362], USD[1843.93] | | |
| 09558538 | | SHIB[2], USD[11.31] | Yes | |
| 09558549 | | NFT (334168712053575295/The Founder #376)[1] | | |
| 09558573 | | SHIB[12762.11090264], USD[0.00] | Yes | |
| 09558582 | | BTC[.00046645], SHIB[1], USD[0.00] | Yes | |
| 09558595 | | USD[4.97], YFI[0.00073368] | | |
| 09558610 | | DOGE[1.0007794], MATIC[.00004893], SHIB[1.51317723], USD[0.00], USDT[0] | Yes | |
| 09558633 | | USD[0.00] | | |
| 09558644 | | SHIB[3], SOL[10.09213065], USD[0.00] | Yes | |
| 09558662 | | USD[10.36] | Yes | |
| 09558667 | | TRX[569.92215705], USD[0.00] | Yes | |
| 09558699 | | BRZ[1], BTC[.00303896], DOGE[1], ETH[.02070437], ETHW[.01133254], SHIB[12456043.1343461], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09558700 | | USD[2000.00] | | |
| 09558713 | | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000010] | Yes | |
| 09558722 | | BTC[.00000026], SHIB[2], USD[0.01] | Yes | |
| 09558727 | | ETH[.02683995], ETHW[.02683995], TRX[1], USD[0.00] | | |
| 09558728 | | SOL[0], TRX[.000777], USD[0.00] | | |
| 09558730 | | BTC[.00000001], NFT (475997829024562949/Saudi Arabia Ticket Stub #394)[1], SHIB[3], USD[0.00] | Yes | |
| 09558740 | | USD[0.00] | | |
| 09558743 | | USD[0.00], USDT[0] | | |
| 09558756 | | BRZ[1], ETH[.18936822], ETHW[.18936822], SHIB[8], USD[0.00] | | |
| 09558761 | | USD[0.00] | | |
| 09558819 | | BTC[.00480968], SHIB[1], USD[0.00] | | |
| 09558826 | Contingent, Disputed | USD[12.03] | | |
| 09558828 | | SHIB[2], SOL[.6], TRX[.000001], USD[0.00] | | |
| 09558831 | | BCH[.00000001], EUR[0.00], SHIB[1] | Yes | |
| 09558832 | | SOL[1], USD[159.44] | | |
| 09558835 | | SHIB[2], USD[0.73] | | |
| 09558849 | | DOGE[1], LTC[.50649726], USD[0.00] | | |
| 09558856 | | USD[1.76] | | |
| 09558870 | | TRX[.012102], USD[0.00], USDT[0.00000001] | | |
| 09558876 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09558888 | | AAVE[.0075], BTC[.0000524], ETH[.000112], ETHW[.000112], NEAR[.1232], TRX[.011145], UNI[.05], USD[0.68] | | |
| 09558889 | | DOGE[1], USD[0.00], USDT[.0077534] | | |
| 09558899 | | USD[1771.93] | | |
| 09558904 | | BTC[.00197984], DOGE[1], USD[0.01] | | |
| 09558914 | | BRZ[2], BTC[.03297873], DOGE[2500.50306023], ETH[.0280454], ETHW[.02769868], LINK[9.25839037], SHIB[11], TRX[2], USD[0.03] | Yes | |
| 09558922 | | USD[70.00] | | |
| 09558928 | | BTC[1.02946243], DOGE[1], USD[0.00] | | |
| 09558958 | | BTC[0.00000034], MATIC[7986], USD[0.45], USDT[1.00328900] | | |
| 09558959 | | ETH[.14257518], ETHW[.14257518], LINK[18.74834718], MATIC[69.21983655], SHIB[7], SOL[4.01848176], TRX[2], USD[0.01] | | |
| 09558961 | | USD[0.00], USDT[1293.73546127] | | |
| 09558963 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09558985 | | BAT[1], BRZ[3], BTC[.1314], DOGE[1], ETH[4.11838195], ETHW[3.25965601], SHIB[6], TRX[2], USD[1687.26] | | |
| 09558987 | | BRZ[9.86838589], CUSDT[45.20346991], DOGE[10.63334726], TRX[10.69550921], USD[0.12] | Yes | |
| 09558993 | | BTC[.00206751], ETH[.0002723], ETHW[.0002723], USD[0.00] | | |
| 09559007 | | SHIB[1], USD[1.77] | | |
| 09559010 | | SHIB[4], USD[0.01] | | |
| 09559012 | | DOGE[1], USD[1.75] | Yes | |
| 09559026 | | ETH[.00237823], ETHW[.00237823], SHIB[88183.42151675], USD[0.00] | | |
| 09559045 | | BTC[.00000189], ETH[0.00000262] | Yes | |
| 09559060 | | BTC[.00548758], SHIB[2], USD[0.00] | | |
| 09559063 | | USD[2.00] | | |
| 09559068 | | SHIB[1], USD[0.00] | | |
| 09559077 | | AVAX[.01241662], DOGE[6], ETHW[229.5016022], SHIB[1], TRX[1], USD[400.26] | Yes | |
| 09559079 | | NEAR[10.4068122], SHIB[1679364.50772266], USD[0.00] | Yes | |
| 09559081 | | BTC[0], USD[0.31] | | |
| 09559099 | | BTC[.2237], USD[1.57] | | |
| 09559101 | | USD[100.00] | | |
| 09559106 | | USD[1.55] | | |
| 09559117 | | USD[0.00], USDT[0] | | |
| 09559131 | | BTC[.00009197], DOGE[3.05268121], SOL[.02527162], USD[0.00] | Yes | |
| 09559136 | | SOL[0], TRX[0], USD[0.00], USDT[.28425727] | Yes | |
| 09559151 | | NFT (300932121622528951/The Founder #377)[1] | | |
| 09559191 | | BCH[.27226636], BRZ[1], BTC[.01075265], DOGE[3081.18154098], ETH[.02811372], ETHW[.02776437], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09559195 | | BTC[0.00052778], ETH[0], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09559198 | | USD[562.22] | | |
| 09559201 | | BTC[.0010567], MKR[1.81818], USD[0.00] | | |
| 09559207 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 09559211 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09559212 | | ETH[0], SOL[.00099], USD[0.00] | | |
| 09559218 | | BAT[.748], USD[0.00] | | |
| 09559232 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[0.01], USDT[50.20478432] | Yes | |
| 09559247 | | DOGE[.00023139], ETH[.00112762], ETHW[.00111394], NFT (30979968945449580803/Barcelona Ticket Stub #297)[1], PAXG[.00053536], TRX[11.75814533], USD[0.00] | Yes | |
| 09559251 | | USD[550.00] | | |
| 09559252 | Contingent, Disputed | SHIB[2], SOL[0], USD[0.00] | | |
| 09559258 | | DOGE[1], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09559263 | | AVAX[.59478591], BTC[.00034941], DAI[.99396498], LINK[1.01798938], LTC[.56176318], SHIB[2], SOL[.04393155], USD[0.75] | Yes | |
| 09559265 | | CUSDT[544.9027096], LINK[.00005832], SHIB[3], TRX[347.74966848], USD[9.54], USDT[15.00769489] | | |
| 09559283 | | ETH[.01580946], ETHW[.01561794], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09559292 | | SHIB[1], SOL[.00007022], USD[0.00] | Yes | |
| 09559301 | | BTC[0], USD[0.00] | | |
| 09559304 | | ETHW[.35084986], SHIB[8], USD[0.00] | Yes | |
| 09559326 | | USD[250.00] | | |
| 09559331 | | ETH[.00097374], ETHW[.00097374], USD[0.00] | | |
| 09559335 | | SHIB[1], USD[0.00] | | |
| 09559341 | | USD[0.00] | | |
| 09559343 | | ETH[.00849745], ETHW[.00838801], SHIB[1], USD[0.00] | Yes | |
| 09559348 | | USD[0.00] | Yes | |
| 09559352 | | USD[0.00] | | |
| 09559359 | | BTC[.00006591], USD[0.00] | | |
| 09559363 | | ETH[.22345547], SHIB[4], USD[202.18] | Yes | |
| 09559392 | | USD[0.79] | | |
| 09559411 | | BAT[1], ETH[20.95997105], ETHW[1.86436479], GRT[1], LINK[304.83221898], SHIB[2], SUSHI[1], USD[0.00], USDT[3] | | |
| 09559419 | | BTC[0.00003988], USD[0.00] | | |
| 09559420 | | BTC[.00086023], USD[0.00] | Yes | |
| 09559425 | Contingent, Disputed | USD[0.00] | | |
| 09559428 | | BAT[2], DOGE[1], TRX[.011459], USD[0.01] | | |
| 09559432 | | BTC[.14500816], USD[32.96] | | |
| 09559437 | | BTC[.06581567], USD[0.00] | | |
| 09559442 | | USD[200.01] | | |
| 09559446 | | NFT (53883440904750485/Imola Ticket Stub #1201)[1] | | |
| 09559479 | | USD[35.00] | | |
| 09559493 | | SHIB[208074.58358099], SOL[.00001158], USD[0.00] | Yes | |
| 09559502 | | BTC[.00225055], USD[0.00] | | |
| 09559505 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09559508 | | BRZ[1], BTC[.02091488], DOGE[4910.82754708], ETH[.06535175], ETHW[.06535175], LTC[2.31417944], SHIB[2], SOL[4.79393242], TRX[2], USD[0.01] | | |
| 09559512 | | USD[0.00] | Yes | |
| 09559516 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09559518 | | USD[0.00] | | |
| 09559520 | | BTC[0], ETH[0], USD[0.05] | | |
| 09559536 | | PAXG[0], USD[0.00] | | |
| 09559537 | | GRT[678], USD[0.03] | | |
| 09559541 | | USD[0.00] | | |
| 09559550 | | BTC[.00065774], SHIB[1], USD[0.00] | | |
| 09559553 | | DOGE[1], SHIB[4], SOL[21.62212964], TRX[2], USD[0.00] | | |
| 09559561 | | BAT[1], BRZ[1], DOGE[3], ETH[0], ETHW[0.02298621], SHIB[13], TRX[3], USD[0.00] | | |
| 09559566 | | DOGE[302.73842649], SHIB[1], USD[0.00] | | |
| 09559574 | | SHIB[2], SOL[2.43761064], USD[0.02] | | |
| 09559576 | Contingent, Disputed | BAT[2], MATIC[1.00164518], USD[0.00] | Yes | |
| 09559578 | | BAT[1], ETHW[2.06538367], USD[2000.00] | | |
| 09559606 | | BRZ[1], BTC[.08101182], ETH[.75031477], ETHW[.74999967], NFT (448381617881956680/Bahrain Ticket Stub #1666)[1], SHIB[15], TRX[1], USD[2.10] | Yes | |
| 09559639 | | BAT[898.25395186], BTC[.00016807], DOGE[1], ETH[1.05112253], ETHW[1.05068093], LTC[.16360614], SHIB[8], TRX[1], USD[49.48], USDT[0] | Yes | |
| 09559640 | | LINK[1], USD[0.18], USDT[12] | | |
| 09559649 | | SHIB[1], USD[0.01] | | |
| 09559653 | | BRZ[1], DOGE[1], NFT (329686351337324591/The Hill by FTX #4138)[1], TRX[1], USD[0.00] | Yes | |
| 09559655 | | BTC[0], SOL[.0067626], USD[0.08] | | |
| 09559668 | | BTC[.18376187], ETH[.9991805], ETHW[.9991805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09559693 | | NFT (413506717098906896/Bahrain Ticket Stub #95)[1] | | |
| 09559704 | | BRZ[1], BTC[.02582034], ETH[.07984965], ETHW[.07886196], NFT (359836160965689116/Bahrain Ticket Stub #765)[1], SHIB[7], SOL[1.03817044], USD[0.00] | Yes | |
| 09559708 | | USD[5.00] | | |
| 09559737 | | BTC[.00061279], CAD[34.92], CUSDT[890.07558412], DOGE[572.05160543], KSHIB[1022.28013077], SHIB[4], TRX[250.05323864], USD[67.22] | Yes | |
| 09559744 | | BTC[.00033743], USD[0.00] | | |
| 09559753 | | USD[0.00] | | |
| 09559759 | | BTC[.002717674], ETH[.00712403], ETHW[.02940489], SHIB[3], USD[0.01] | | |
| 09559762 | | AVAX[.64747146], BRZ[1], BTC[0.00295790], DOGE[225.73022759], ETH[0.06478387], ETHW[0.05680373], LINK[1.44709687], LTC[.24932032], NFT (376444363137799426/ApexDucks #4497)[1], NFT (389709202193803407/ApexDucks Halloween #2075)[1], NFT (479196114683231359/Munalur #3)[1], NFT (500394282650620794#1323)[1], SHIB[1605923.13983463], SOL[0.00000182], USD[0.00] | Yes | |
| 09559767 | | BTC[.00084311], DOGE[1], USD[0.00] | | |
| 09559769 | | USD[0.23] | | |
| 09559771 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09559782 | | NFT (428185957092781364/Bahrain Ticket Stub #489)[1] | Yes | |
| 09559783 | | ETH[.02095364], ETHW[.02095364], SHIB[1], USD[12.50] | | |
| 09559787 | | SHIB[2], USD[16.83] | Yes | |
| 09559793 | | USD[2000.00] | | |
| 09559801 | Contingent, Disputed | NFT (363560785084241074/Montreal Ticket Stub #199)[1], NFT (48259093203945144/Baku Ticket Stub #239)[1], SHIB[1], USD[5.00] | Yes | |
| 09559802 | | SHIB[2], USD[0.00], USDT[0.00001483] | | |
| 09559803 | | USD[0.01] | | |
| 09559808 | | TRX[17.59204745], USD[0.01] | | |
| 09559813 | | USD[0.00] | | |
| 09559817 | | AAVE[.04940813], USD[0.00] | Yes | |
| 09559834 | | BAT[2], DOGE[1], GRT[2], SHIB[1], TRX[562.73014911], USD[0.00], USDT[2.20000000] | | |
| 09559842 | | BTC[0.00061531], DOGE[299.938], SHIB[2700000], SUSHI[4.5], TRX[30], USD[1.77] | | |
| 09559849 | | BTC[0.00002232], ETH[.00079399], ETHW[.00079399], SOL[.00445339], USD[0.00] | | |
| 09559851 | | USD[0.00] | | |
| 09559871 | | BRZ[1], DOGE[2], SHIB[7], SOL[.00003451], TRX[1], USD[0.00] | Yes | |
| 09559873 | | GRT[327.12519557], SHIB[3], USD[0.00] | | |
| 09559875 | | LTC[0], SHIB[1], USD[0.00], USDT[.00000049] | | |
| 09559883 | | BTC[.00857065], DOGE[2], MATIC[62.97939841], SHIB[4086199.26027792], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09559884 | | USD[0.20] | | |
| 09559888 | | USD[10.20] | Yes | |
| 09559896 | | BAT[3], BRZ[5], DOGE[12], GRT[5], SHIB[19], TRX[8], UNI[1], USD[0.51], USDT[1] | | |
| 09559917 | | BTC[.00066649] | | |
| 09559920 | | ETH[1.78972421], ETHW[.00000017], SHIB[3], USD[2015.30] | | |
| 09559922 | | BTC[.00385311], SHIB[1], USD[10.01] | | |
| 09559936 | | USD[10.00] | | |
| 09559964 | | BTC[.00000016], USD[0.00] | Yes | |
| 09559967 | | SOL[1.02296234], TRX[1], USD[0.00] | | |
| 09559968 | | BTC[.0006953], SHIB[1], USD[0.00] | Yes | |
| 09559990 | | LTC[11.25], MKR[.35], USD[3245.95] | | |
| 09559994 | | AAVE[.00002179], AVAX[.00006804], BRZ[1], GRT[1], SHIB[7], TRX[2], USD[0.01], USDT[.03598901] | Yes | |
| 09560015 | | BAT[52.44042596], DAI[.00002897], DOGE[1], GRT[121.02922128], LINK[2.77540925], PAXG[.0099805], SHIB[1839328.72322532], USD[31.12] | Yes | |
| 09560030 | | USD[10.36] | Yes | |
| 09560037 | | BTC[.00048933], ETH[.00891723], ETHW[.00880779], TRX[2], USD[0.00] | Yes | |
| 09560047 | | BTC[.00376226], ETH[.15845962], ETHW[.15845962], USD[0.00] | | |
| 09560050 | | USD[0.00], USDT[0] | | |
| 09560077 | | ALGO[.00060646], BTC[0], USD[0.00] | Yes | |
| 09560110 | | DOGE[1], LTC[.07863092], SHIB[1], USD[0.20] | Yes | |
| 09560133 | | USD[0.00] | Yes | |
| 09560139 | | DOGE[31.45350461], MATIC[5.42269894], SHIB[156097.79326823], USD[0.00] | Yes | |
| 09560144 | | USD[0.21], USDT[0] | | |
| 09560153 | | USD[1000.00] | | |
| 09560162 | | USD[10.00] | | |
| 09560174 | | ALGO[214.92605548], BAT[6.67705631], BRZ[1], BTC[.002745], DOGE[152.13293496], ETH[.37268429], ETHW[.18927481], GRT[1], LINK[3.66247362], SHIB[870508.53168966], SOL[.14628307], TRX[3.0031004], UNI[6.64310838], USDI-99.99], USDT[0.25369366], YFI[.000505] | | |
| 09560193 | | USD[0.15] | Yes | |
| 09560200 | | BRZ[1], USD[0.01] | | |
| 09560210 | | USD[200.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09560247 | | BTC[.0000676], USD[0.00] | Yes | |
| 09560255 | | DOGE[2], SOL[.00045044], USD[0.00] | Yes | |
| 09560271 | | SHIB[1], TRX[1], USD[1637.31] | | |
| 09560275 | | USD[20.00] | | |
| 09560277 | | USD[80.90] | Yes | |
| 09560280 | | ALGO[0], BAT[1], BRZ[6.17420637], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[1], HKD[0.00], MATIC[3.85837784], SHIB[7], SOL[0], TRX[5], USD[0.00], USDT[0.01163845] | Yes | |
| 09560285 | | USD[50.00] | | |
| 09560290 | | USD[0.26], USDT[0] | | |
| 09560294 | | BRZ[4], BTC[.00000013], DOGE[.00201934], MATIC[.00039531], SHIB[26], SOL[.00046212], TRX[8], USD[0.01], USDT[0.00000821] | Yes | |
| 09560306 | | DOGE[39.23068016], SHIB[1], TRX[73.62855663], USD[0.51] | Yes | |
| 09560331 | | SHIB[1], USD[0.01] | Yes | |
| 09560333 | | BTC[.00266641], DOGE[7.00057537], SHIB[41], TRX[10], USD[0.00], USDT[0.00000081] | Yes | |
| 09560336 | | ETH[.0007417], ETHW[.0007417], USD[0.19] | | |
| 09560340 | | BTC[.00000015], USD[0.00] | Yes | |
| 09560342 | | USD[60.00] | | |
| 09560343 | | ETH[.00088496], ETHW[.00087131], SHIB[2], SOL[.00820634], TRX[1], USD[0.01] | Yes | |
| 09560345 | | BTC[.01858666], ETH[.88858052], ETHW[.26885052], SHIB[2], TRX[1], USD[661.14] | | |
| 09560360 | | ALGO[40.45669322], KSHIB[0], SHIB[1375405.33542718], USD[0.00] | | |
| 09560363 | | MATIC[.0050408], SHIB[3947416.77677778], USD[87.17] | Yes | |
| 09560368 | | AVAX[4.49509055], SHIB[1], USD[0.00] | Yes | |
| 09560371 | | BTC[.00000012], DOGE[1], ETH[.00000206], USD[0.00], USDT[0.00829463] | Yes | |
| 09560389 | | ETHW[.51006556], USD[0.00] | | |
| 09560406 | | BTC[.00063583] | | |
| 09560407 | | SHIB[1], USD[0.00] | Yes | |
| 09560411 | | BTC[.00050542], ETH[.0056042], ETHW[.0056042], SHIB[1], USD[0.00] | | |
| 09560412 | | ETH[.0001779] | | |
| 09560416 | | SHIB[1], SOL[.02688116], USD[0.00] | | |
| 09560421 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 09560424 | | ETH[.01090327], ETHW[.01090327], TRX[1], USD[0.00] | | |
| 09560449 | | BTC[0.00132348], SOL[.09944399], USD[0.00] | | |
| 09560452 | | USD[0.01] | | |
| 09560486 | | DOGE[0], ETH[0], ETHW[3.16813085], NFT (520691976618684664/Miami Ticket Stub #371)[1], NFT (571621192472880492/Barcelona Ticket Stub #868)[1], USD[0.00] | | |
| 09560489 | | BRZ[1], USD[0.00] | | |
| 09560493 | | BTC[0], DOGE[2], GRT[3], SHIB[3], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09560500 | | BTC[.00000001], SUSHI[.00005704], USD[29.45] | Yes | |
| 09560502 | | BTC[.0166], DOGE[3078], ETH[.135864], ETHW[.135864], USD[2.14] | | |
| 09560509 | | BTC[.00068201], USD[0.00] | Yes | |
| 09560520 | | AAVE[0], AVAX[0.04982075], NEAR[.03110853], SOL[.00689052], USD[14.99], USDT[0] | | |
| 09560525 | | BTC[.00073547] | | |
| 09560527 | | BTC[.00000014], USD[0.00], USDT[0] | Yes | |
| 09560549 | | USD[50.00] | | |
| 09560555 | | USD[1.78], USDT[.50097548] | | |
| 09560558 | | SHIB[30001], USD[0.01] | | |
| 09560559 | | DOGE[1], USD[0.00], USDT[.0600629] | | |
| 09560571 | | NFT (319279512839430833/Australia Ticket Stub #2082)[1] | | |
| 09560591 | | USD[318.80] | | |
| 09560609 | | DOGE[4], ETHW[.25182529], SHIB[1], USD[0.01] | | |
| 09560616 | | ETH[0], TRX[1] | | |
| 09560620 | | BTC[.00050048], DOGE[49.5234614], SHIB[2], USD[0.00] | | |
| 09560621 | | BRZ[1], BTC[.01247174], ETHW[.1860805], SHIB[6], TRX[1], USD[0.80] | Yes | |
| 09560622 | | USD[10.08], USDT[0] | | |
| 09560624 | | USD[821.29] | | |
| 09560631 | | DOGE[.41588148], SHIB[567541.88989784], TRX[2], USD[267.70] | | |
| 09560636 | | BTC[.00048145], USD[0.00] | | |
| 09560637 | | BTC[.0006986], USD[1.03] | | |
| 09560642 | | USD[0.06] | Yes | |
| 09560643 | | USD[7329.49] | Yes | |
| 09560647 | | SHIB[1], SOL[1.21988828], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09560651 | | DOGE[.00055869], USD[7.63] | Yes | |
| 09560657 | | BTC[.0005] | | |
| 09560665 | | USD[0.00] | | |
| 09560671 | | SHIB[1], SOL[4.18781868], USD[0.00], USDT[1] | | |
| 09560680 | | DOGE[1], ETH[0.00000017], ETHW[0.00000017], SHIB[8], SOL[0], TRX[1], USD[0.00], USDT[0.00000019] | Yes | |
| 09560695 | | DOGE[2], ETH[.00108348], ETHW[.0010698], SHIB[11], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09560700 | | BCH[.02752308], BTC[.0000997], CUSDT[234.18959098], PAXG[.00053309], TRX[63.13847805], USD[0.00] | Yes | |
| 09560703 | | AVAX[1], BRZ[1], BTC[.07341055], DOGE[2], ETH[.09557718], ETHW[.04073374], LINK[4], LTC[1], MATIC[15.50267359], SHIB[30], SOL[4], TRX[1], USD[0.01] | | |
| 09560717 | | ETH[.02761619], ETHW[.02761619], SHIB[2], USD[15.00] | | |
| 09560719 | | ETH[.10214601], SHIB[1], USD[0.99] | Yes | |
| 09560722 | | TRX[2], USD[0.03] | Yes | |
| 09560726 | | USD[0.51] | | |
| 09560741 | | BTC[.03293771], USD[0.00] | | |
| 09560754 | | AVAX[0], BTC[0], USD[0.72], USDT[0.00361036] | | |
| 09560764 | | BTC[.00040759], USD[0.00] | | |
| 09560770 | | USD[0.00], USDT[0] | | |
| 09560773 | | ETH[.01198286], ETHW[.01183238], SHIB[2], SOL[.61699777], USD[0.00], YFI[.00135613] | Yes | |
| 09560774 | | SHIB[5], USD[7107.78], USDT[0.00000001] | Yes | |
| 09560776 | | ETH[1.03168741], ETHW[.48752945], NFT (361309597468807979/Founding Frens Lawyer #739)[1], NFT (402462979937444856/Bahrain Ticket Stub #756)[1], NFT (455373334940658308/Sunset #247)[1], NFT (535031836966771551/Barcelona Ticket Stub #811)[1], SHIB[943.96713615], SOL[2.28143147], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09560777 | Contingent, Disputed | USD[0.00] | | |
| 09560781 | | USD[0.60] | | |
| 09560784 | | BTC[.01284733], ETH[.26492606], ETHW[.26473246], NFT (356013052766587869/Saudi Arabia Ticket Stub #552)[1], SHIB[1], TRX[1], USD[2.29] | Yes | |
| 09560792 | | BTC[0], USD[0.01] | | |
| 09560813 | | USD[0.00] | Yes | |
| 09560817 | | USD[0.00] | | |
| 09560829 | | BTC[.00175413], ETH[.02838021], ETHW[.02802453], SHIB[2], USD[0.00] | Yes | |
| 09560841 | | TRX[.793756], USDT[0.95968806] | | |
| 09560846 | | USD[0.00] | Yes | |
| 09560851 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09560892 | | SHIB[5], USD[14926.86], USDT[.00039726] | Yes | |
| 09560897 | | DOGE[2], NEAR[274.86474496], SHIB[1], USD[1325.29] | Yes | |
| 09560900 | | ALGO[.00852244], BRZ[.00000025], DAI[.00000771], DOGE[0.00009757], KSHIB[0.00009339], LTC[.00000044], SHIB[5557210.83885514], TRX[.00008523], USD[0.00] | Yes | |
| 09560922 | | BTC[.0063494], USD[0.00] | | |
| 09560924 | | USD[20.00] | | |
| 09560926 | | DOGE[3], GRT[3], SHIB[5], TRX[2], USD[0.01], USDT[1] | | |
| 09560938 | | USD[0.01] | | |
| 09560944 | | ETH[.000026], ETHW[.000026], USD[0.04], USDT[.0056] | | |
| 09560945 | | USD[0.01] | | |
| 09560964 | | USD[0.00] | | |
| 09560971 | | ALGO[683.09977953], BTC[.23404087], ETHW[3.16555592], NFT (444483575747202272/Official Solana NFT)[1], SHIB[4], SOL[24.10220191], USD[835.25] | Yes | |
| 09560977 | | BTC[.00006722], DOGE[36.91944632], ETH[.00273919], ETHW[.00273919], USD[0.00] | | |
| 09561010 | | USD[110.01] | | |
| 09561011 | | DOGE[2], SHIB[4], TRX[.00000001], USD[0.01] | | |
| 09561017 | | USD[421.19] | | |
| 09561019 | | USD[0.01] | | |
| 09561020 | | SHIB[1], USD[0.01] | Yes | |
| 09561021 | | BTC[.06711047], TRX[1], USD[0.01] | | |
| 09561028 | | BCH[.10796984], BRZ[0], BTC[0.00338951], SHIB[7.39543753], USD[0.05], USDT[0] | Yes | |
| 09561032 | | BTC[.00033594], USD[0.00] | | |
| 09561050 | | BTC[.00067069], DOGE[1], USD[0.00] | | |
| 09561054 | | NFT (353849925046648465/The Founder #378)[1] | | |
| 09561057 | | BRZ[1], BTC[.00000004], DOGE[1], SHIB[2710864.48516597], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09561058 | | USD[1.00] | | |
| 09561059 | | USD[0.01] | | |
| 09561085 | | SHIB[2], TRX[147.59089399], USD[0.00] | | |
| 09561086 | | LTC[.079164], TRX[.000001], USDT[74.26752593] | | |
| 09561094 | | ETHW[.05433083], USD[0.00] | | |
| 09561096 | | SHIB[3862.00691016], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09561106 | | BRZ[1], ETHW[.54196927], SHIB[2], TRX[2], USD[2853.87], USDT[1] | | |
| 09561112 | | USD[0.00], USDT[1] | | |
| 09561114 | | USD[10.00] | | |
| 09561117 | | BTC[.00054252], DOGE[176.48626554], ETH[.0084292], ETHW[.0084292], USD[0.00] | | |
| 09561129 | | TRX[1], USD[1.59] | Yes | |
| 09561134 | | USD[15000.01] | | |
| 09561140 | | ETH[.18942365], ETHW[.18942365], USD[0.00] | | |
| 09561149 | | BAT[2], SOL[.00028395], TRX[2], USD[0.00] | Yes | |
| 09561159 | | BRZ[1], BTC[.0000007], DOGE[.02602513], ETH[.00000836], ETHW[.91614603], LTC[.00000393], SHIB[3], SOL[.00000579], TRX[2], USD[1762.61] | Yes | |
| 09561160 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09561178 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09561187 | | DOGE[1], USD[0.59] | | |
| 09561197 | | USD[0.00] | | |
| 09561202 | | BTC[.00019967], USD[6100.18] | | |
| 09561216 | | USD[100.00] | | |
| 09561220 | | AVAX[39.43263755], BTC[.41853392], DOGE[1], ETH[8.41403034], ETHW[8.4114583], GRT[1], SHIB[3], SOL[103.5553305], TRX[1], USD[0.48] | Yes | |
| 09561223 | | MATIC[1.51230273], SHIB[5.14860662], SOL[.00007183] | Yes | |
| 09561232 | | DOGE[1], ETH[.00059392], ETHW[0.00059392], USD[0.00] | Yes | |
| 09561238 | | LINK[14.26088266], SHIB[1], USD[0.00] | | |
| 09561239 | | USD[0.01] | Yes | |
| 09561248 | Contingent, Disputed | BRZ[2], GRT[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09561255 | | TRX[1], USD[0.00] | Yes | |
| 09561268 | | USD[10.00] | | |
| 09561272 | | BTC[.00041806], SHIB[880388.71111126], USD[29.14] | Yes | |
| 09561282 | | SOL[.37], USD[0.37] | | |
| 09561285 | | BTC[.00000147], SHIB[2], TRX[1], USD[0.01] | | |
| 09561299 | | BTC[.00867783], DOGE[1], ETH[.0000002], ETHW[.0000002], USD[0.00] | Yes | |
| 09561302 | | USD[5.00] | | |
| 09561305 | | ETHW[.12031062], SHIB[2], USD[687.14] | Yes | |
| 09561321 | | BTC[.0248393], DOGE[1], TRX[1], USD[0.02] | Yes | |
| 09561325 | | BTC[.00003335], ETH[.00000001], ETHW[.00000001], USD[10.36] | Yes | |
| 09561328 | | BTC[.00416527], DOGE[1015.73742626], SHIB[1], USD[0.00] | Yes | |
| 09561335 | | AVAX[1.80921975], MATIC[43.9782873], SHIB[3], USD[0.00], USDT[49.80367987] | | |
| 09561343 | | DOGE[0], ETHW[563.55949838], USD[0.00] | | |
| 09561345 | | BRZ[3], BTC[.02831169], DOGE[2], ETH[.49266544], ETHW[.28489301], MATIC[26.2895474], SHIB[13], TRX[2], USD[0.50] | Yes | |
| 09561352 | | BTC[.00066672], DOGE[183.55054296], SHIB[3], TRX[179.70257068], USD[0.01] | | |
| 09561355 | | USD[0.64] | | |
| 09561356 | | SHIB[8928572.42857142], USD[0.00] | | |
| 09561363 | | ETH[.01921568], ETHW[.01921568], GBP[0.00], SHIB[1], USD[0.00] | | |
| 09561368 | | USD[0.01] | | |
| 09561381 | | BAT[42.46893245], DOGE[2], LTC[16.06299135], SHIB[39559.41766329], TRX[6302.66986891], USD[0.01], USDT[515.96719374] | Yes | |
| 09561397 | | ETHW[.02811811], SHIB[1], USD[0.75] | Yes | |
| 09561404 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], NFT [521363825171988126/The Hill by FTX #6130][1], SHIB[6827.43344375], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 09561406 | | BTC[.00909283], ETH[.09847094], ETHW[.0974458], SHIB[4], SUSHI[25.81907694], USD[1.80], USDT[6.94496100] | Yes | |
| 09561417 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09561424 | | BTC[0], DOGE[1], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09561427 | | USD[0.08] | Yes | |
| 09561434 | | SHIB[2], TRX[1], USD[0.03] | | |
| 09561436 | | AAVE[.00884088], AVAX[.08747819], BRZ[1], ETH[.00046542], ETHW[.66291646], MATIC[.0000211], SHIB[19785.26293012], UNI[.07239736], USD[0.00], USDT[0] | Yes | |
| 09561444 | | NFT [371157929185448717/Imola Ticket Stub #2215][1], NFT [393277189894149530/Montreal Ticket Stub #57][1], NFT [431910032667376117/Baku Ticket Stub #107][1], NFT [487328064200877921/Austria Ticket Stub #260][1], NFT [518696938557043955/Monaco Ticket Stub #116][1], NFT [547206066700420280/Barcelona Ticket Stub #20][1] | | |
| 09561456 | | USD[0.00], USDT[0] | | |
| 09561465 | | SHIB[1], USD[17.89] | | |
| 09561483 | | USD[100.00] | | |
| 09561491 | | ETHW[.001], USD[1.33] | | |
| 09561495 | | ETH[0], SOL[0], USD[0.00] | | |
| 09561497 | | BTC[.12580394], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09561498 | | SHIB[3], USD[0.00] | Yes | |
| 09561499 | | BTC[.00124041], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09561501 | | SOL[13.57192093], USD[0.00], USDT[1.02543197] | Yes | |
| 09561507 | | BTC[.00003858], USD[0.00] | | |
| 09561513 | | AVAX[2.06941253], BTC[.00105174], SHIB[2], USD[0.01] | Yes | |
| 09561519 | | TRX[1], USD[0.00] | | |
| 09561527 | | USD[207.21] | Yes | |
| 09561539 | | BTC[.00333758], SHIB[1], USD[0.00] | | |
| 09561547 | | USD[100.00] | | |
| 09561568 | | NFT [493390809002383440/Miami Ticket Stub #347][1] | | |
| 09561571 | | USD[100.00] | | |
| 09561593 | | AVAX[10.11071901], BRZ[2], BTC[.18833856], DOGE[7263.31480796], ETH[2.39894364], ETHW[2.39894364], LINK[321.85241526], MATIC[591.16907148], SHIB[3], TRX[3], USD[0.00], USDT[1] | | |
| 09561600 | | SHIB[4800000], USD[1.09] | | |
| 09561604 | | ALGO[2.09544873], AVAX[.01833671], BRZ[.91003182], CUSDT[7.58372145], DAI[.71131821], DOGE[2], MATIC[.80488643], SHIB[1355035.5501355], SOL[.03055459], SUSHI[.85699238], TRX[11.70565187], UNI[.06698071], USD[0.00] | | |
| 09561611 | | BAT[1], DOGE[1], USD[0.00] | | |
| 09561618 | | USD[3.74] | | |
| 09561626 | | USD[100.00] | | |
| 09561628 | | SOL[.00070664], USD[0.00] | | |
| 09561632 | | TRX[1], USD[0.00] | | |
| 09561640 | | BAT[284.715], DOGE[247], ETH[.01], ETHW[.01], GRT[191.808], LINK[14.389], LTC[.4995], SOL[.25], SUSHI[9.5], USD[0.23] | | |
| 09561645 | | BRZ[1], BTC[.00173751], SHIB[5181220.15025906], USD[0.00] | | |
| 09561664 | | LTC[.00000175], SHIB[0], USD[0.00] | Yes | |
| 09561676 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09561691 | | DOGE[2], NFT [422326124474009667/The 2974 Collection #0783][1], SHIB[2], SOL[1], USD[0.00] | | |
| 09561692 | | BTC[.00024063], DOGE[2], ETH[0], SHIB[7], USD[0.70] | | |
| 09561694 | | ETH[.00000001], ETHW[.00000001], TRX[0.01388500], USD[0.00] | | |
| 09561704 | | AVAX[.00003048], DOGE[1], SHIB[2], SOL[.00000346], TRX[1], USD[0.00] | Yes | |
| 09561705 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[1], USD[0.00], USDT[248.13522979] | Yes | |
| 09561708 | | BTC[.1362727], SHIB[1], USD[0.02], USDT[1] | | |
| 09561743 | | ETH[0], LINK[0], MATIC[.5643088], PAXG[0], SHIB[2], SOL[0], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09561772 | | ALGO[.00004435], AVAX[1.00001335], BAT[8.14210539], DOGE[1.00056861], KSHIB[.00002422], NEAR[3.19336241], SHIB[295999.62953995], SOL[1.41386558], SUSHI[8.23287302], TRX[4], UNI[3.34562974], USD[0.61] | | |
| 09561782 | | TRX[.000002], USDT[44.13753726] | Yes | |
| 09561792 | | NFT [450164859676230783/The Founder #379][1] | | |
| 09561793 | Contingent, Disputed | DOGE[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09561795 | | DOGE[.0016894], ETH[.00000007], ETHW[.00000007], SHIB[16.99201019], TRX[1], USD[0.00] | Yes | |
| 09561798 | | BTC[.0002], ETH[.03209497], ETHW[.03209497], SHIB[199800], USD[74.88] | | |
| 09561825 | | BTC[.02116556], DOGE[67.76992059], ETH[.23846461], ETHW[.23836433] | Yes | |
| 09561831 | | ALGO[107.44973575], LINK[5.92235452], MATIC[20.40721633], SHIB[2], TRX[1], USD[327.42] | Yes | |
| 09561837 | | DOGE[1], SHIB[2], TRX[1.00282303], USD[0.00] | Yes | |
| 09561840 | | USD[0.84] | | |
| 09561849 | | BCH[.06646191], BTC[.00233975], DOGE[154.36353334], ETH[.03556268], ETHW[.02761828], USD[1.37] | Yes | |
| 09561859 | | LINK[1.09743311], SHIB[908266.21344232], USD[0.00] | | |
| 09561866 | | USD[3.45] | | |
| 09561871 | | ETH[.02761958], ETHW[.02761958], SOL[3.74750835], USD[0.00] | | |
| 09561888 | | USD[0.48] | | |
| 09561890 | | SUSHI[.54323169], USD[4.14] | Yes | |
| 09561920 | | BTC[.00204133], TRX[1], USD[0.00] | Yes | |
| 09561933 | | BTC[0.00003156], DOGE[1], ETH[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09561936 | Contingent, Disputed | TRX[.001393], USDT[0.00011133] | | |
| 09561947 | | AVAX[.0001735], BTC[.00108693], DOGE[1], ETH[.01616563], ETHW[.01596043], SHIB[2], TRX[1], USD[51.79] | Yes | |
| 09561949 | | DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09561952 | | SHIB[3788567.63467401], USD[10.37] | Yes | |
| 09561955 | | USD[300.00] | | |
| 09561964 | | LINK[.06554], SOL[.2594941], USD[1.27] | | |
| 09561971 | | USD[300.00] | | |
| 09561973 | | USD[103.59] | Yes | |
| 09561981 | | BTC[0], USD[0.00] | Yes | |
| 09561988 | | USD[7.46] | Yes | |
| 09561991 | | DOGE[885.63140427], SHIB[11263790.43066512], TRX[1], USD[0.00] | | |
| 09561995 | | USD[0.00], USDT[50.87309256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09561996 | | USD[0.28] | | |
| 09561998 | | BTC[.00050695], ETH[.017979], USD[9.75] | | |
| 09562007 | | SHIB[1], USD[0.00] | | |
| 09562024 | | USD[0.12] | Yes | |
| 09562030 | | USD[0.00] | Yes | |
| 09562036 | | DOGE[0], EUR[0.00], SOL[258.25654453], TRX[0], USD[0.06] | | |
| 09562037 | | AVAX[.4344314], SUSHI[6.1455912], USD[80.00] | | |
| 09562057 | | USD[105.00] | | |
| 09562064 | Contingent, Disputed | BTC[.00808113], SHIB[1], USD[0.00] | | |
| 09562065 | | BTC[.01277414], ETH[.17086697], ETHW[.11033697], SHIB[2], SOL[4.7067281], USD[112.42] | Yes | |
| 09562075 | | BTC[.0003], DOGE[14.49537247], USD[0.00] | Yes | |
| 09562086 | | USD[118.53] | | |
| 09562089 | | BTC[.00087653], SHIB[1], USD[77.69] | Yes | |
| 09562092 | Contingent, Disputed | BTC[.00000887], USD[0.00] | Yes | |
| 09562140 | | SOL[46.10379928], TRX[1], USD[206.96] | Yes | |
| 09562147 | | BRZ[1], BTC[.00000416], DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[1.02543153] | Yes | |
| 09562149 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09562150 | | USD[10.00] | | |
| 09562153 | | SHIB[36535557.33386721], USD[0.01] | Yes | |
| 09562167 | | USD[7.77] | | |
| 09562168 | | MATIC[.2], NFT (327287731985940270/FTX Crypto Cup 2022 Key #2903)[1], NFT (493076710341332893/The Hill by FTX #1350)[1] | | |
| 09562170 | | USD[250.00] | | |
| 09562180 | | AAVE[1.38954717], BRZ[1], BTC[.01282388], DOGE[1], ETH[.35316105], ETHW[.35301286], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09562186 | | LINK[14.3856], USD[58.22], USDT[0] | | |
| 09562216 | | PAXG[.00053504], USD[0.00] | | |
| 09562219 | | NFT (497103017656220134/The Founder #380)[1] | | |
| 09562225 | | BRZ[2], DOGE[1], ETHW[.1659552], SHIB[13], TRX[4], USD[0.00] | Yes | |
| 09562230 | | USD[1025.58] | Yes | |
| 09562258 | | DOGE[1], GRT[1], USD[0.00] | | |
| 09562272 | | ETHW[.165], USD[0.93] | | |
| 09562284 | | ETH[.013669], ETHW[.013669], SHIB[1], USD[0.00] | | |
| 09562286 | | BRZ[1], DOGE[2], SHIB[18], SOL[1.23664912], TRX[3], USD[0.00] | Yes | |
| 09562288 | | BRZ[1], DOGE[4], ETH[.00076789], ETHW[1.67403178], SHIB[31], SOL[15.21450643], TRX[3], USD[5009.58] | Yes | |
| 09562296 | | USD[0.00] | Yes | |
| 09562301 | | BTC[.01062073], DOGE[2], ETH[.16823105], ETHW[.16790879], SHIB[6], TRX[2], USD[0.02] | Yes | |
| 09562312 | | BTC[.01670291], DOGE[1], USD[0.01] | | |
| 09562316 | | SHIB[1], USD[0.01], USDT[0.08146233] | | |
| 09562321 | | SOL[0], USD[0.00] | | |
| 09562330 | | SHIB[1], USD[0.00] | Yes | |
| 09562335 | | NFT (460683256396785235/Saudi Arabia Ticket Stub #1132)[1] | Yes | |
| 09562348 | | LTC[.08671302], USD[0.00] | Yes | |
| 09562361 | | USD[1032.89] | Yes | |
| 09562364 | | USD[0.09] | Yes | |
| 09562365 | | USD[10.00] | | |
| 09562371 | | USD[0.00] | | |
| 09562374 | | USD[100.00] | | |
| 09562382 | | BTC[.00154525], ETH[.03318753], ETHW[.03318753], SHIB[3], SOL[.24677955], USD[0.00] | | |
| 09562386 | | AVAX[.000821], BAT[1], DOGE[4], SHIB[5], SOL[.00000456], TRX[3], USD[0.01] | Yes | |
| 09562395 | | BTC[.00047637], USD[0.00] | | |
| 09562408 | | ETH[.0000016], ETHW[.0000016], SHIB[5], USD[0.01] | Yes | |
| 09562411 | | BTC[.00000133], ETH[1.02608252], ETHW[.88025996], NFT (398701281025113985/Saudi Arabia Ticket Stub #957)[1], SHIB[11], USD[0.40], USDT[0] | Yes | |
| 09562433 | | SOL[0.00180392], USD[0.00] | | |
| 09562434 | | USDT[0] | | |
| 09562436 | | NFT (290850474050150972/The Hill by FTX #3936)[1], USD[0.15] | Yes | |
| 09562440 | | GRT[0], SHIB[10], SOL[0], USD[0.00] | Yes | |
| 09562460 | | DOGE[2], TRX[1], USD[0.00] | | |
| 09562494 | | USD[1.00] | | |
| 09562502 | | SHIB[.00000028], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09562525 | | BTC[.00216479], TRX[1], USD[0.01] | | |
| 09562528 | | BRZ[1], TRX[1.011488], USD[0.00], USDT[0.00000001] | | |
| 09562530 | | SHIB[1169400.20908241], TRX[.44288845], USD[-9.40] | | |
| 09562534 | | BRZ[1], BTC[.00510635], DOGE[8.00137913], ETH[.00000114], ETHW[.00000235], SHIB[14], SOL[.86008255], TRX[2], USD[0.00] | Yes | |
| 09562573 | | USD[10.36] | Yes | |
| 09562597 | | BTC[.00033326], USD[0.00] | | |
| 09562598 | | ALGO[14.89636519], AVAX[1.47494381], BTC[.00077802], CUSDT[233.07740863], DAI[2.0283369], DOGE[1], ETH[.01019308], ETHW[.01006996], EUR[9.93], GRT[140.98565851], LINK[1.02871086], MATIC[106.30975913], PAXG[.00624366], SHIB[878334.84804259], SOL[1.73723211], TRX[1], USD[0.00] | Yes | |
| 09562611 | | SHIB[3], USD[15.67] | | |
| 09562615 | | BTC[.00006672], USD[0.00] | Yes | |
| 09562645 | | SHIB[1], SOL[.00268781], USD[0.40] | | |
| 09562653 | | DOGE[2], MATIC[.00053124], TRX[1], USD[0.00] | Yes | |
| 09562668 | | BTC[.00011903] | | |
| 09562673 | | KSHIB[9038.21628993], SHIB[2], SOL[1.81165201], USD[0.00] | | |
| 09562703 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09562707 | | BRZ[1], ETHW[.22333268], SHIB[8], SOL[10.61069661], TRX[2], USD[0.00] | Yes | |
| 09562714 | | BTC[.00000001], USD[1.72] | Yes | |
| 09562725 | | SHIB[2], SOL[.39691178], USD[0.00] | Yes | |
| 09562733 | | BTC[.01604688], DOGE[306.693], SHIB[4], USD[0.00] | | |
| 09562735 | | USD[3.59] | | |
| 09562737 | | ETH[.00758575], ETHW[.00758575], SHIB[1], USD[0.00] | | |
| 09562772 | | DOGE[120.52067904], USD[0.00] | | |
| 09562780 | | NFT (369976883897883128/Tubby x FTX Swag)[1], NFT (476692476002945210/Tubbies in FTX Merch)[1] | | |
| 09562782 | | USD[25.90] | Yes | |
| 09562785 | | USD[10.00] | | |
| 09562788 | | DOGE[2], USD[0.00] | | |
| 09562809 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09562815 | | USD[10.35] | Yes | |
| 09562818 | | BCH[0], BTC[0], DOGE[0], USD[0.00], USDT[0.00013433] | Yes | |
| 09562819 | | USD[2.33] | Yes | |
| 09562821 | | AVAX[.0000022], BTC[.0001626], DOGE[62.88174755], SHIB[461725.57841007], USD[0.00] | Yes | |
| 09562833 | | USD[0.00], USDT[3.91897701] | | |
| 09562839 | | ETH[.01], ETHW[.01] | | |
| 09562843 | | SOL[.00229313], USD[0.00] | Yes | |
| 09562844 | | SHIB[.03288814], USD[3.30] | Yes | |
| 09562851 | | USD[77.17] | | |
| 09562892 | | BCH[.00067248] | Yes | |
| 09562896 | | USD[50.00] | | |
| 09562917 | | BTC[.00324036], SHIB[2604585.38465391], USD[0.00] | Yes | |
| 09562926 | | BRZ[5.04149151], DAI[.00377752], DOGE[.00009869], KSHIB[.00011058], LTC[.02943508], TRX[.00003248], USD[0.00] | Yes | |
| 09562937 | | USD[0.01] | | |
| 09562947 | | USD[2000.00] | | |
| 09562974 | | USD[0.00] | Yes | |
| 09562977 | | SOL[0] | | |
| 09562985 | | AAVE[.16207775], USD[0.00] | | |
| 09562991 | | BTC[.0090006], DOGE[3980], ETH[.60315583], ETHW[.60315583], USD[0.04], USDT[0.55021572] | | |
| 09563004 | | NEAR[10], SHIB[1], USD[63.65] | | |
| 09563005 | | USD[5.00] | | |
| 09563009 | | NFT (413378049136005103/Imola Ticket Stub #2036)[1] | Yes | |
| 09563012 | | BTC[.0063415], USD[0.00] | | |
| 09563021 | | USD[5.00] | | |
| 09563030 | | BRZ[3], DOGE[10], ETH[.00000849], ETHW[.00000849], SOL[.05691347], TRX[9], USD[0.92] | | |
| 09563047 | | USD[19.83] | | |
| 09563055 | | AAVE[0], ALGO[0], AVAX[0.00149364], BAT[0], BTC[0], DOGE[2.08146865], GRT[0], KSHIB[0], LINK[0.00000637], MKR[.00000029], PAXG[.00000001], SHIB[17.32057993], SOL[.00000976], SUSHI[0.00004567], TRX[2], UNI[0], USD[0.00] | Yes | |
| 09563070 | | BTC[.00061212], DAI[.99405297], ETH[.00169715], ETHW[.00166979], HKD[7.76], SHIB[1], TRX[27.95211131], USD[0.00], USDT[1.54780255] | Yes | |
| 09563082 | | USD[15.00] | | |
| 09563088 | | BRZ[1], DOGE[1], NEAR[.08923665], SHIB[15960497.07564372], TRX[318.57026929], USD[68.37] | Yes | |
| 09563103 | | NFT (289377474309234708/Bahrain Ticket Stub #1957)[1], NFT (346783927875090900/Silverstone Ticket Stub #214)[1], NFT (492268812758727915/Barcelona Ticket Stub #564)[1] | Yes | |
| 09563119 | Contingent, Disputed | NFT (445999664288238892/The Hill by FTX #5353)[1], TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09563130 | | LINK[2.7], MATIC[41.39010351], SOL[.51], UNI[4.82437492], USD[0.24], USDT[14.86226425] | | |
| 09563133 | | ETH[.0010917], ETHW[.0010917], USD[3.00] | | |
| 09563144 | | BTC[0], NFT (308280787264254142/Imola Ticket Stub #1804)[1], NFT (52094115678881578Z/Barcelona Ticket Stub #925)[1], NFT (53235676288084627The Hill by FTX #965)[1], USD[461.90] | Yes | |
| 09563169 | | EUR[0.25], USD[0.02] | | |
| 09563197 | | SOL[.25740254], USD[0.00] | Yes | |
| 09563221 | | SOL[1.00257825], TRX[1], USD[8.98] | | |
| 09563229 | | USD[0.24] | | |
| 09563262 | | USD[1.00] | | |
| 09563287 | | BTC[.00050644], SHIB[1], USD[0.00] | Yes | |
| 09563320 | | BTC[.00000859], DOGE[1], NFT (446341453662757528/Imola Ticket Stub #319)[1], SOL[39.17923241], TRX[2], USD[0.48], USDT[.0007979] | | |
| 09563327 | | SOL[.00003775], USD[1.87] | Yes | |
| 09563340 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 09563363 | | ETHW[.0000947], USD[1.03] | | |
| 09563409 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09563410 | | ALGO[.00003984], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (289797547844679233/ENDERVERSE #868)[1], NFT (304087034294165598/3rd King of Hell)[1], NFT (549269924658143583/Founding Frens Lawyer #672)[1], SOL[0], TRX[0], USD[11.15], USDT[0] | Yes | |
| 09563413 | | USD[0.09] | | |
| 09563415 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09563451 | | SHIB[1], SOL[0], USD[55.00] | | |
| 09563470 | | USD[10112.82] | Yes | |
| 09563474 | | BTC[.00069314], USD[0.00] | | |
| 09563489 | | TRX[1], USD[0.00] | | |
| 09563491 | | SHIB[1], TRX[1], USD[14.85] | | |
| 09563497 | | BTC[.00020557], SHIB[1], USD[0.71] | | |
| 09563511 | | USD[0.01] | | |
| 09563516 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09563517 | | AAVE[1.86431234], BRZ[2], BTC[.01576009], DOGE[3], ETH[.74127347], ETHW[.74096205], LINK[16.88594568], MATIC[586.79471331], SHIB[3], SOL[12.67148417], TRX[3], UNI[21.45731773], USD[0.72] | Yes | |
| 09563521 | | BTC[0.00043165], USD[0.07] | Yes | |
| 09563524 | | DOGE[3.00642979], GRT[.62462037], NEAR[224.51671418], SHIB[.03809455], SUSHI[.89878188], TRX[1], USD[407.40], USDT[1] | Yes | |
| 09563532 | | BTC[.00342664], SHIB[1], USD[0.00] | Yes | |
| 09563539 | | USD[10.00] | | |
| 09563549 | | USD[0.00], USDT[0] | | |
| 09563569 | | BTC[.00000001], DOGE[1], USD[0.01] | Yes | |
| 09563581 | | ALGO[0], BCH[0], BTC[0], USD[0.01] | Yes | |
| 09563603 | | BTC[.0007] | | |
| 09563609 | | PAXG[.00008898], USD[0.01], USDT[0] | | |
| 09563610 | | BTC[.00033077], USD[0.00] | | |
| 09563636 | | BTC[.00000001], SHIB[2], USD[14.11], USDT[0] | Yes | |
| 09563639 | | DOGE[1], SHIB[36022448.12598935], USD[0.00] | | |
| 09563655 | Contingent, Disputed | USD[0.00] | Yes | |
| 09563670 | | USD[5.00] | | |
| 09563692 | | USD[50.00] | | |
| 09563697 | | DOGE[1], ETH[1.13705023], ETHW[1.13705023], USD[0.01] | | |
| 09563703 | | USD[0.00] | | |
| 09563707 | | DOGE[.00000001], USD[18.48] | | |
| 09563709 | | ETH[.054945], ETHW[.054945], USD[49.71], USDT[0.39500000] | | |
| 09563718 | | USD[0.00] | | |
| 09563724 | | BCH[.10747953], LTC[.31581256], SHIB[2], USD[10.01] | | |
| 09563728 | | SHIB[8], TRX[1], USD[0.00] | | |
| 09563751 | | ETHW[.19411257], TRX[1], USD[0.01] | | |
| 09563755 | | BTC[.00000007], ETH[.00001279], ETHW[.02161279], USD[111.76], USDT[0.00408122] | | |
| 09563762 | | ETHW[.03288395], NFT (302340690119813909/Barcelona Ticket Stub #121)[1], NFT (492748303446373277/Australia Ticket Stub #1594)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09563765 | | BTC[.00020045] | | |
| 09563773 | | DOGE[1], USD[0.00] | | |
| 09563778 | | BTC[0], EUR[0.01], USD[0.00000032] | | |
| 09563780 | | BRZ[1], ETH[0.00000889], ETHW[0.97392646], SHIB[1], TRX[2], USD[14001.63], USDT[1.01605686] | Yes | |
| 09563785 | | SHIB[1], USD[206.01] | Yes | |
| 09563792 | | BTC[.01576574] | | |
| 09563810 | | DOGE[2], SHIB[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09563814 | | AVAX[2.51428958], BAT[1], DAI[184.82941435], ETH[.60023221], ETHW[.59998013], SHIB[4], SOL[3.37289599], USD[0.00] | Yes | |
| 09563835 | | NFT (506580863875024078/Imola Ticket Stub #1024)[1] | | |
| 09563846 | | BTC[0], USD[0.01] | | |
| 09563850 | | BTC[.0006], KSHIB[1807.99], SHIB[1898100], USD[2.14] | | |
| 09563867 | | USD[100.27] | | |
| 09563869 | | BTC[.00558046], ETH[.2033394], ETHW[.2031255], MATIC[16.84195411], NFT (386453593893508575/Saudi Arabia Ticket Stub #1729)[1], SHIB[2], USD[0.00] | Yes | |
| 09563873 | | BTC[.00341101], SHIB[1], USD[0.00] | Yes | |
| 09563885 | | USD[25.00] | | |
| 09563886 | | USD[300.00] | | |
| 09563890 | | ETH[0], SOL[0], USD[0.00] | | |
| 09563924 | | DOGE[1], SOL[0], TRX[1] | | |
| 09563935 | | SHIB[2], TRX[1], USD[302.11] | | |
| 09563945 | | USD[5.81] | | |
| 09563948 | | SHIB[6], USD[0.00], USDT[0.00018835] | | |
| 09563968 | | BRZ[2], DOGE[2], SHIB[40126835.96855907], TRX[5], USD[0.00] | Yes | |
| 09563975 | | SOL[0], USD[0.00] | | |
| 09563986 | | USD[0.01] | Yes | |
| 09563994 | | DOGE[1], GRT[340.05630335], MATIC[86.72274711], SHIB[2], TRX[639.13383599], USD[361.67] | Yes | |
| 09564007 | | ETH[.03467771], ETHW[.03467771], SHIB[3], USD[0.00] | | |
| 09564018 | | SHIB[1], USD[0.23] | | |
| 09564035 | | BRZ[1], BTC[.00654968], ETH[.02706562], ETHW[.02706562], SHIB[2], USD[50.00] | | |
| 09564036 | | DOGE[139.3534779], USD[0.00] | | |
| 09564049 | | USD[310.82] | Yes | |
| 09564076 | | BTC[.00130257], SHIB[6], USD[0.01] | | |
| 09564092 | | BRZ[1], SHIB[8], TRX[1], USD[0.00] | | |
| 09564094 | | ETH[3.86032038], ETHW[0], USD[0.00] | Yes | |
| 09564097 | | BTC[.00003633], ETH[0], USD[0.00] | | |
| 09564107 | | ETH[.00004763], ETHW[.00004763], SHIB[1], USD[0.00] | | |
| 09564110 | | BRZ[2], DOGE[3], ETH[.02020603], ETHW[.02020603], SHIB[3], USD[0.00] | | |
| 09564141 | | USD[0.00] | Yes | |
| 09564145 | | USD[1.26] | | |
| 09564154 | | BTC[.00066591], SHIB[1], USD[0.00] | | |
| 09564162 | | ETHW[1.28939215], SHIB[2], TRX[1], USD[0.00] | | |
| 09564179 | | TRX[2], USD[0.00] | Yes | |
| 09564184 | | USD[698.79] | | |
| 09564201 | | TRX[610.17917881], USD[0.00] | Yes | |
| 09564202 | Contingent, Disputed | USD[0.00] | | |
| 09564205 | | BTC[.00983249], SHIB[2], TRX[1], USD[0.00] | | |
| 09564206 | | USD[24.00] | | |
| 09564240 | | BRZ[5], DOGE[18], SHIB[48], TRX[.000012], USD[0.00] | | |
| 09564242 | | ETH[.00000006], ETHW[.00659795], SHIB[270998.95065846], USD[13.11] | Yes | |
| 09564254 | | USD[0.02] | | |
| 09564260 | | AVAX[0], USD[0.00] | | |
| 09564269 | | USDT[1.268273] | | |
| 09564280 | | SHIB[1085684.69897051], USD[0.00] | Yes | |
| 09564298 | | NFT (375694368954774139/The Founder #381)[1] | | |
| 09564300 | | AAVE[0], AVAX[0], BTC[0.00000001], DOGE[0], ETH[96.19569218], ETHW[0.00022506], SOL[0], USD[25000.00] | | |
| 09564337 | | AVAX[.80950963], SHIB[1], USD[0.01] | Yes | |
| 09564347 | | BRZ[2], DOGE[4], LINK[0], MATIC[0], SHIB[14], TRX[5], USD[0.01] | Yes | |
| 09564353 | | USD[0.00], USDT[49.95] | | |
| 09564356 | | AUD[139.08], AVAX[1.21836764], BRZ[47.41034152], BTC[.00032767], CAD[253.64], CUSDT[2034.5208753], DOGE[362.23287589], ETH[.00543367], ETHW[.00543367], HKD[775.69], LINK[1.40007076], PAXG[.00528036], SHIB[1339294.71428571], USD[2.00], USDT[9.95800629] | | |
| 09564363 | | DOGE[.48565049], TRX[1], USD[28.49] | | |
| 09564364 | | ETH[.00032063], ETHW[1.12832063], USD[2732.70] | | |
| 09564365 | | BTC[0], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09564368 | | SOL[2.18315136], USD[60.00] | | |
| 09564369 | Contingent, Disputed | BCH[.00975054], BTC[.00020429], USD[0.01] | Yes | |
| 09564371 | | MATIC[16.80426051], USD[0.00] | Yes | |
| 09564372 | | BTC[.00000989], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09564375 | | USD[0.58], USDT[.23776195] | | |
| 09564385 | | AVAX[.00058814], DOGE[.00009206], SHIB[4], TRX[1], USD[0.00] | | |
| 09564388 | | BTC[0], DOGE[2], SHIB[5], USD[0.01] | Yes | |
| 09564399 | | BTC[.01711556], TRX[1], USD[10.00] | | |
| 09564400 | | BTC[.01926329], USD[0.01] | | |
| 09564404 | | TRX[149.179002], USD[1.00] | | |
| 09564413 | | SHIB[3], USD[0.01] | | |
| 09564416 | | ALGO[.007071], DOGE[2], SHIB[3], TRX[2], USD[0.53] | Yes | |
| 09564417 | Contingent, Disputed | USD[2.29] | | |
| 09564424 | | NFT (288592487058628293/Imola Ticket Stub #2261)[1] | | |
| 09564438 | | BTC[0], USD[4336.32], USDT[0.00000001] | Yes | |
| 09564441 | | BTC[0], CAD[0.00], CUSDT[0], ETH[0], LINK[0.06306785], NFT (443117714001726934/Bahrain Ticket Stub #2373)[1], SHIB[5], SOL[0.00001122], USD[0.00] | Yes | |
| 09564442 | | DOGE[57.93433953], USD[1.00] | | |
| 09564463 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09564466 | | BRZ[1], DOGE[1], ETHW[.02649932], SHIB[5], TRX[2], USD[0.00] | | |
| 09564469 | | USD[0.01] | Yes | |
| 09564489 | | BRZ[1], ETH[0], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09564503 | | DOGE[24.92492499], USD[0.00] | Yes | |
| 09564507 | | USD[0.00] | | |
| 09564509 | | ETH[.05448658], ETHW[.05448658], SHIB[1], USD[0.00] | | |
| 09564526 | | ALGO[63.52244753], BRZ[1], SHIB[4], SUSHI[15.2341417], TRX[2526.93838355], UNI[26.20222128], USD[0.01] | Yes | |
| 09564531 | | USD[5.00] | | |
| 09564535 | | ALGO[0], USD[0.00] | Yes | |
| 09564540 | | SHIB[1], SOL[.52097264], USD[0.00] | | |
| 09564544 | | USD[1.75], USDT[0] | | |
| 09564557 | | USD[0.01] | Yes | |
| 09564566 | | NFT (352370283226016664/Silverstone Ticket Stub #150)[1], NFT (401495854220739767/Austria Ticket Stub #59)[1], NFT (458253149865770694/The Hill by FTX #549)[1], NFT (497833724840290637/FTX Crypto Cup 2022 Key #41)[1], USD[0.00] | | |
| 09564568 | | AUD[17.87], CAD[15.98], CHF[12.01], EUR[47.93], GBP[10.25], HKD[97.96], SHIB[3096172.38395686], TRX[1], USD[67.09] | | |
| 09564581 | | USD[1000.00] | | |
| 09564582 | | BAT[0], BRZ[0], BTC[0.00048440], DAI[0], KSHIB[0], MATIC[0], NFT (544608434914831949/Australia Ticket Stub #914)[1], SHIB[1663729.60409014], TRX[1], USD[0.57], USDT[0] | Yes | |
| 09564588 | | SHIB[2], TRX[.004865], USD[3.70] | Yes | |
| 09564596 | | USD[10.36] | Yes | |
| 09564605 | | AVAX[7.33682347], DOGE[2], ETH[.25114262], ETHW[.25095026], SHIB[14], TRX[2], USD[0.02] | Yes | |
| 09564614 | | AAVE[.00002681], SHIB[5898800], USD[0.45] | | |
| 09564621 | | BTC[.00985507], DOGE[1], GRT[.01607386], SHIB[1], USD[0.00] | Yes | |
| 09564622 | | BTC[.00028129], ETH[.00944442], ETHW[.00944442], LINK[1.62586233], MATIC[31.6361761], PAXG[3.34850992], SOL[.30222709], USD[49.97], USDT[9.96139392] | | |
| 09564645 | | BTC[.00065735], SHIB[1], USD[0.00] | | |
| 09564646 | | BRZ[2], DOGE[12], ETH[.46977641], ETHW[.46977641], GRT[1], SHIB[9], TRX[10], USD[0.00], USDT[1] | | |
| 09564647 | | BTC[.0097902], DOGE[20], ETH[.163836], ETHW[.163836], SUSHI[1], USD[0.08] | | |
| 09564654 | | SHIB[1], TRX[1], USD[1086.14] | Yes | |
| 09564659 | | BTC[0.00029279], NFT (486902729384439976/Barcelona Ticket Stub #969)[1], NFT (549276516535975948/Imola Ticket Stub #1442)[1], USD[0.00] | Yes | |
| 09564670 | | BTC[0], USD[0.01] | Yes | |
| 09564673 | | USD[8.46] | | |
| 09564682 | | BTC[.00000009], TRX[1], USD[0.00] | Yes | |
| 09564683 | | SHIB[1], USD[0.00] | Yes | |
| 09564718 | | DOGE[1], ETHW[.56291039], NEAR[17.92016544], SHIB[1], USD[0.37] | | |
| 09564720 | | SHIB[2], USD[0.00] | | |
| 09564724 | | USD[0.00] | | |
| 09564727 | | NFT (539784701801677550/Australia Ticket Stub #2355)[1], USD[100.00] | | |
| 09564728 | | MATIC[1], USD[100.00] | | |
| 09564738 | | NFT (352487587594795241/DarkPunk #8722)[1], NFT (418985410522532269/FractumPunk #65)[1], SOL[.01769565], USD[0.00] | Yes | |
| 09564749 | | BTC[.00073326], ETH[.00280258], ETHW[.00280258], SHIB[4], USD[0.00], USDT[0] | | |
| 09564754 | | EUR[0.00], NFT (317754368951140299/Ravager #1982)[1], USD[0.54], USDT[0] | Yes | |
| 09564757 | | BTC[.00032319], SHIB[1], USD[0.00] | | |
| 09564764 | | USD[0.37] | | |
| 09564797 | | BTC[.00000002], DOGE[1.00551718], SHIB[1], USD[0.00] | Yes | |
| 09564806 | | ALGO[128.42018510], BTC[0], CUSDT[0], DOGE[1], GRT[0], LINK[0.00004670], MATIC[0], NEAR[0], NFT (550942759874367996/Pacific Beach Sunrise #43)[1], NFT (558652059780458503/ApexDucks #3704)[1], SHIB[5], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09564816 | Contingent, Disputed | BTC[.00000001], USD[0.00], USDT[50613.96459731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09564827 | | BTC[.00016442], NFT (570927617780098186/Australia Ticket Stub #1218)[1], USD[0.00] | Yes | |
| 09564832 | | ETHW[.35311693] | | |
| 09564834 | | DOGE[1], ETHW[.20737349], SHIB[2769755.57682083], SOL[7.8717715], USD[0.01] | Yes | |
| 09564839 | | BAT[.00004217], GRT[.00009235], LTC[.00000016], SHIB[2.17107408], SUSHI[.00000925], USD[0.00] | Yes | |
| 09564851 | | BTC[.00847643], ETH[.14242122], ETHW[.14151089], SHIB[2], USD[0.00] | Yes | |
| 09564864 | | BTC[.0007362], SHIB[1], USD[0.00] | | |
| 09564865 | | ETH[.04386688], ETHW[.04386688] | | |
| 09564879 | | SHIB[2], USD[19.81] | | |
| 09564883 | | DOGE[.93031], USD[0.00] | | |
| 09564884 | | BTC[.00003901] | | |
| 09564894 | | BTC[.00003297], USD[0.00] | | |
| 09564900 | | BRZ[1], DOGE[1], ETHW[.09003876], SHIB[31], TRX[2], USD[343.55] | Yes | |
| 09564901 | | TRX[.011183], USD[0.01], USDT[0.00837801] | | |
| 09564908 | | USD[0.00] | Yes | |
| 09564910 | | USD[0.00] | Yes | |
| 09564935 | | BTC[.00032957], USD[0.00] | | |
| 09564936 | | BRZ[1.09188133], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09564937 | | BRZ[.00003102], CAD[0.00], ETH[.00000003], ETHW[.00000003], USD[4.69] | | |
| 09564947 | | ALGO[549.62238157], BAT[435.41513353], DOGE[696.46027205], ETH[.51801143], ETHW[.51779385], GRT[1357.23077909], MATIC[254.6719663], SHIB[3976859.53297806], TRX[715.11888124], USD[5.77] | Yes | |
| 09564957 | | BTC[.00235955], DOGE[2], ETH[.05102453], ETHW[.05039298], SHIB[2], USD[0.00] | Yes | |
| 09564967 | | SOL[0], TRX[1] | | |
| 09564970 | | ETH[0], NEAR[0], USD[80.29] | | |
| 09564976 | | DOGE[0], KSHIB[276.27902119], USD[0.00] | | |
| 09564983 | | SHIB[1], USD[0.00] | | |
| 09564992 | | ETH[0], ETHW[0], TRX[.000028] | | |
| 09564995 | | AVAX[.00008866], BRZ[1], ETH[.00000032], GRT[1], MATIC[0], MKR[0.00000188], NEAR[0], NFT (385162309011017997/Barcelona Ticket Stub #1756)[1], NFT (401142830821390873/The Hill by FTX #1965)[1], NFT (459142176560523314/The Hill by FTX #4199)[1], NFT (503935953061425463/The Hill by FTX #2589)[1], NFT (504476491468683250/Imola Ticket Stub #1045)[1], SHIB[54], SOL[0], SUSHI[.00048165], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09564996 | | DOGE[1], ETHW[.2668783], SHIB[3], TRX[5], USD[0.00], USDT[1.00060293] | Yes | |
| 09564998 | | USD[0.01] | Yes | |
| 09565010 | | SHIB[1], USD[0.00] | | |
| 09565027 | Contingent, Unliquidated | USD[2543.73] | | |
| 09565064 | | BTC[.00032906], USD[0.00] | | |
| 09565071 | | USD[516.98], USDT[1024.84363991] | Yes | |
| 09565076 | | USD[0.00] | | |
| 09565083 | | USD[1.00] | | |
| 09565100 | | ETH[.2316973], ETHW[.05635849], SHIB[2], USD[0.00] | | |
| 09565106 | | DOGE[120.17403603], GRT[199.13390028], LINK[4.22025149], SHIB[888103.46714031], TRX[235.09373481], USD[25.00], USDT[24.89501572] | | |
| 09565112 | | USD[250.00] | | |
| 09565115 | | TRX[.000001], USD[0.00], USDT[244.16000000] | | |
| 09565135 | | BTC[0], USD[0.00] | | |
| 09565164 | | BTC[.00348181], TRX[1], USD[0.00] | Yes | |
| 09565167 | | SOL[.38983816], USD[0.00] | | |
| 09565174 | | BTC[.18569422], ETH[1.717281], ETHW[1.717281], USD[4.24] | | |
| 09565176 | | BTC[.00006615], ETH[.00109703], ETHW[.00109703], USD[0.00] | | |
| 09565177 | | BTC[.00000212], ETH[.00000598], ETHW[.00000598] | Yes | |
| 09565181 | | AVAX[.0364], BAT[1], BRZ[1], BTC[0], DOGE[2], ETHW[.0003816], LINK[0.07498826], PAXG[0.00006467], SHIB[1], TRX[92], USD[0.20], USDT[0.26062960] | | |
| 09565183 | | BTC[0.00004588], GRT[.891], LINK[.0637], SHIB[100000], USD[0.86] | | |
| 09565186 | | USD[103.52] | | |
| 09565192 | | SHIB[2], SOL[3.38788573], TRX[1], USD[0.00] | Yes | |
| 09565197 | | USD[4.95] | | |
| 09565199 | | USD[200.00] | | |
| 09565201 | | BTC[.00033544], DOGE[1], ETH[.00559101], ETHW[.00559101], MATIC[20], SHIB[1], USD[0.62] | | |
| 09565202 | | USD[9.21] | | |
| 09565210 | | ALGO[.00114276], LINK[.00003222], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09565215 | | USD[1989.23] | | |
| 09565216 | | CUSDT[.01952686], DOGE[2], LINK[.00003544], MATIC[.00007468], SHIB[6], TRX[1], USD[0.86], USDT[0.00074202] | Yes | |
| 09565219 | | USD[7.31] | Yes | |
| 09565222 | | BTC[.00042124], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09565226 | | BAT[1], BRZ[2], DOGE[6], SHIB[9], TRX[2], USD[0.00], USDT[0.00004413] | | |
| 09565231 | | BTC[.00024665], USD[5.00] | | |
| 09565243 | | BTC[.01433127], DOGE[1], SHIB[2324462.34229856], USD[0.01] | Yes | |
| 09565247 | | BRZ[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 09565252 | | ETH[.00605872], ETHW[.00605872] | | |
| 09565260 | | NFT (301739586351779644/Saudi Arabia Ticket Stub #2194)[1], SOL[.12297293], USD[15.00] | | |
| 09565262 | | USD[20.00] | | |
| 09565270 | | USD[0.01] | | |
| 09565279 | | SHIB[1], USD[0.01] | | |
| 09565288 | | USD[100.00] | | |
| 09565295 | | BTC[.02601454], LTC[19.39205649], TRX[1.00049733], UNI[1], USD[0.00] | | |
| 09565304 | | USD[0.00] | Yes | |
| 09565306 | | USD[0.87], USDT[0] | | |
| 09565309 | | SOL[0], USD[0.00] | | |
| 09565317 | | LINK[1.39691147], USD[0.00] | | |
| 09565322 | | NFT (466969992412756227/Terraform Seed)[1] | | |
| 09565323 | | NFT (365153502826939988/Entrance Voucher #3580)[1] | | |
| 09565328 | | AUD[0.00], BAT[0.00290779], DOGE[0], GRT[.00000005], KSHIB[0], LTC[0.04155808], SHIB[0], SOL[0], USD[0.56], USDT[0] | | |
| 09565334 | | BAT[1], DOGE[1], ETHW[.00000172], LINK[.00003878], SHIB[9], TRX[1], USD[0.01] | Yes | |
| 09565339 | | BTC[.00000002], SHIB[1], USD[20.60] | Yes | |
| 09565353 | | KSHIB[8867.63808686], TRX[1], USD[0.00] | | |
| 09565391 | | USD[0.00] | | |
| 09565392 | | DOGE[103.01], USD[0.00] | | |
| 09565397 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 09565409 | | ETHW[.0144055], USD[243.00] | | |
| 09565411 | | TRX[701.608228] | | |
| 09565414 | Contingent, Disputed | BRZ[1], SOL[5.57729529], USD[0.00] | Yes | |
| 09565415 | | BTC[.00032937], USD[0.00] | | |
| 09565421 | | DOGE[.00000001], USD[19.57] | Yes | |
| 09565432 | | USD[10.36] | Yes | |
| 09565445 | | USD[5.00] | | |
| 09565450 | | NFT (561135659327284404/Bahrain Ticket Stub #21)[1], TRX[11.85557538], USD[0.00] | | |
| 09565455 | | BTC[0], USD[0.00] | | |
| 09565469 | | BTC[0.03760121], ETH[.00000005], ETHW[.00000005], LTC[0], USD[0.00], USDT[0.00050312] | | |
| 09565471 | | LINK[6.66582838], USD[100.01], USDT[49.79999971] | | |
| 09565476 | | BTC[.01073282], SOL[10.31781166], TRX[1], USD[0.00] | Yes | |
| 09565479 | | USD[0.00] | | |
| 09565492 | | NFT (422501462883499994/Australia Ticket Stub #1198)[1] | | |
| 09565498 | | ALGO[.00000616], BRZ[1], DOGE[1], ETHW[.30712778], SHIB[17], SOL[.00001978], TRX[1.00701074], USD[0.00] | Yes | |
| 09565516 | | USD[1.31] | | |
| 09565528 | | USD[0.95] | | |
| 09565550 | | USD[1000.00] | | |
| 09565560 | | BTC[.0008207], SHIB[1], USD[0.00] | | |
| 09565566 | | BTC[0], ETH[0], LINK[.00000336], USD[0.01] | Yes | |
| 09565567 | | SHIB[30425319.85400573], USD[0.00] | Yes | |
| 09565571 | | USD[0.00] | Yes | |
| 09565581 | | USD[2100.00] | | |
| 09565585 | | USD[8.59] | | |
| 09565591 | | BAT[2], BRZ[1], BTC[0], DOGE[1], ETH[.00006935], ETHW[4.77042518], SHIB[1], TRX[1], USD[0.00], USDT[.00027971] | Yes | |
| 09565599 | | SHIB[914401.1588009], USD[0.00] | Yes | |
| 09565601 | | USD[6107.60] | Yes | |
| 09565614 | | BRZ[2], BTC[.0576843], DOGE[4], SHIB[19], SOL[24.00709649], TRX[2], USD[0.01] | | |
| 09565615 | | NFT (470613901454026415/UCSB NFT - 2022 #3)[1] | | |
| 09565618 | | ETH[.001106], ETHW[.001106] | | |
| 09565621 | | NFT (530671084298144423/Bahrain Ticket Stub #20722)[1], USD[0.00] | Yes | |
| 09565634 | | BCH[.05453907], SHIB[1], USD[0.00] | Yes | |
| 09565656 | | DOGE[4672.34374744], ETH[.63921959], ETHW[.63895095], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09565672 | | BTC[0.82331216], ETH[1.00096735], USD[4303.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09565674 | | SHIB[4216253.71946077], USD[0.01] | Yes | |
| 09565682 | | USD[0.01] | | |
| 09565683 | | USD[0.28], USDT[108.19794477] | | |
| 09565687 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.96], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0.08079688], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[144623.15187100], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | Yes | |
| 09565709 | | USD[155.00] | Yes | |
| 09565722 | | BTC[.00002356], DOGE[.03542838], LTC[.00199849], MKR[.00001184], TRX[.371988], USD[3.52] | Yes | |
| 09565732 | | ETH[.011], ETHW[.011], NFT (367554560189872621/Blue Pill / Red Pill Tubby)[1], NFT (475595615367779330/90's Anime Tubby)[1], NFT (477923086343987055/Street Cred Tubby)[1], NFT (486461518146197626/Ratty Takes The Gals Shopping)[1] | | |
| 09565744 | | USD[0.01] | | |
| 09565758 | | ETH[0.03379980], ETHW[1.0007998], USD[0.00], USDT[0] | | |
| 09565759 | | BTC[0.00005110], USD[0.00], USDT[0] | | |
| 09565769 | | SHIB[8929480.71109123], USD[0.00] | | |
| 09565771 | | BTC[.00032648], SHIB[1], USD[0.00] | | |
| 09565784 | | USD[0.00] | | |
| 09565792 | | USD[1.91] | Yes | |
| 09565813 | | BTC[.02703624], ETH[.62779827], ETHW[.62779827] | | |
| 09565818 | | LTC[7.8137632] | Yes | |
| 09565820 | | USD[25.00] | | |
| 09565821 | | DOGE[1], ETH[.08897941], ETHW[.08897941], MATIC[325.29732378], NFT (547031312484277835/Pump Card Gen 1 #246)[1], SHIB[3], TRX[3], USD[100.00] | | |
| 09565831 | Contingent, Disputed | USD[1996.06] | | |
| 09565855 | | AVAX[.00831036], BAT[1], BRZ[6.05078891], BTC[.0000004], DOGE[16.23625118], ETH[0], ETHW[0], LINK[0], SHIB[25], TRX[14], USD[0.00], USDT[0] | Yes | |
| 09565871 | | BRZ[1], BTC[.005], DOGE[3], SHIB[8], TRX[2], USD[0.02] | | |
| 09565881 | Contingent, Disputed | USD[1995.00] | | |
| 09565888 | | BRZ[1], BTC[.01348942], DOGE[1], SHIB[3], USD[45.00] | | |
| 09565900 | | DOGE[1], USD[0.00], USDT[0.00003608] | | |
| 09565905 | | BTC[.00328381], SHIB[1], USD[0.00] | | |
| 09565921 | | NFT (524759705585474949/Imola Ticket Stub #272)[1], NFT (553421302342505793/UCSB NFT - 2022 #4)[1] | | |
| 09565922 | | USD[0.00] | | |
| 09565928 | Contingent, Disputed | NFT (484025125903165290/UCSB NFT - 2022 #5)[1] | | |
| 09565936 | | ETH[.00325656], ETHW[.00325656], SHIB[442478.87610619], USD[0.00], USDT[4.97900314] | | |
| 09565939 | | GRT[1], USD[0.00] | Yes | |
| 09565943 | | ALGO[1006.45051974], BTC[0], DOGE[10000], SOL[2.53438187], USD[0.00] | | |
| 09565946 | | USD[0.03] | | |
| 09565952 | | USD[0.01] | | |
| 09565960 | | BAT[1], USD[0.01] | | |
| 09565961 | | BTC[0], USD[1.70] | | |
| 09565967 | | BTC[.00452247], USD[5.15], USDT[0] | Yes | |
| 09565975 | Contingent, Disputed | SOL[0] | | |
| 09565977 | | NFT (545589760049750562/UCSB NFT - 2022 #7)[1], USD[911.00] | | |
| 09565984 | | BAT[1], BRZ[3], BTC[.00000202], SHIB[1], USD[0.05] | Yes | |
| 09565986 | | BRZ[2], BTC[.00651383], ETH[.13512279], ETHW[.13512279], LTC[1.97480399], SHIB[1], USD[0.01] | | |
| 09566005 | | NFT (411262397599987355/UCSB NFT - 2022 #9)[1] | | |
| 09566007 | | SHIB[3], USD[0.00] | Yes | |
| 09566015 | | SHIB[1], USD[513.46] | Yes | |
| 09566020 | | NFT (468529647807310561/Imola Ticket Stub #1183)[1] | | |
| 09566021 | | ALGO[182.989928], ETH[.5495803], ETHW[.5495803] | | |
| 09566025 | | NFT (375095422783051432/UCSB NFT - 2022 #8)[1] | | |
| 09566028 | | ALGO[0], DOGE[1], SHIB[1], USD[0.18] | | |
| 09566044 | | NFT (309620054104408706/SolFractal #3038)[1], NFT (337780310692042141/SolFractal #8000)[1], NFT (437489917766285946/SolFractal #7033)[1], SOL[30.30322559], USD[0.00] | | |
| 09566050 | | USD[5.46] | | |
| 09566054 | | SHIB[4], SOL[0], USD[0.00] | | |
| 09566096 | | BTC[.00005356], ETH[.00747354], USD[89.05] | Yes | |
| 09566111 | | USD[0.10] | | |
| 09566120 | | AVAX[54.15685931], EUR[0.00], GRT[6126.82191089], SUSHI[37.09648126], TRX[1], USD[198.42] | Yes | |
| 09566125 | | BAT[1], BRZ[1], DOGE[3], ETHW[25.95382013], GBP[419.28], GRT[1.00327896], MATIC[.01075285], SHIB[2], SOL[30.37318575], TRX[5], USD[0.00] | Yes | |
| 09566130 | | BCH[.00002348], PAXG[.0038848], SHIB[3], USD[0.00] | Yes | |
| 09566131 | | AUD[0.00], CAD[0.00], DOGE[2.00185889], HKD[0.00], LTC[.00000753], NFT (372069172999550601/Monaco Ticket Stub #118)[1], NFT (490853260071970740/Bahrain Ticket Stub #968)[1], SHIB[4], SOL[0.00001292], TRX[1], USD[0.00] | Yes | |
| 09566132 | Contingent, Disputed | SHIB[3], USD[40.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09566135 | | ALGO[848.54041124], ETH[2.57704661], GRT[2076.04207032], LINK[160.29109863], LTC[26.24671005], MATIC[71.65666725], SHIB[3], SUSHI[61.33636841], UNI[260.94052346], USD[1094.53] | Yes | |
| 09566139 | | USD[50.00] | | |
| 09566141 | | SHIB[4341125.09540382], USD[0.00] | | |
| 09566155 | | BRZ[105.41067815], ETH[.02430173], ETHW[.02400077], SHIB[1], TRX[1], USD[0.83] | Yes | |
| 09566163 | | MATIC[.00099707], USD[58.10] | Yes | |
| 09566170 | | TRX[1], USD[0.00] | | |
| 09566171 | | ETH[.989859] | | |
| 09566174 | | BTC[.00000016], LTC[0], USD[0.00] | | |
| 09566186 | | BRZ[1], DOGE[2], SHIB[5], TRX[4], USD[0.01], USDT[0.00000001] | | |
| 09566195 | Contingent, Disputed | USD[0.00] | | |
| 09566196 | | BRZ[1], DOGE[1], SHIB[1], USD[0.02], USDT[.274563] | | |
| 09566198 | | USD[0.00] | | |
| 09566203 | | ETH[.13388331], ETHW[.13281283], SHIB[1], USD[10.36] | Yes | |
| 09566205 | | SHIB[3521127.76056338], USD[0.00] | | |
| 09566206 | | BTC[.01674275], ETH[.27940671], ETHW[.27940671], SHIB[2], USD[0.00] | | |
| 09566207 | | BTC[.00200884], DOGE[182.21607910], ETH[.0198657], LINK[2.94283719], TRX[1], USD[0.00] | Yes | |
| 09566214 | | BTC[.0009424], ETH[.00004064], ETHW[.00004064], LINK[.00000377], SHIB[3], USD[19.24] | | |
| 09566220 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09566222 | | BTC[0.00059172], DOGE[1], NFT (304333039952575277/Bahrain Ticket Stub #1922)[1], SHIB[3], USD[0.00] | | |
| 09566228 | | SHIB[1], TRX[0] | | |
| 09566235 | | NFT (427385772035604254/UCSB NFT - 2022 #10)[1] | | |
| 09566236 | | BTC[.00065575], ETH[.0080217], ETHW[.0080217], LINK[.98760102], MATIC[7.78864399], SHIB[2], SUSHI[4.15362465], TRX[1], USD[2.34] | | |
| 09566251 | | USD[1.00] | | |
| 09566254 | | GRT[1], USD[0.00] | | |
| 09566256 | | NFT (293954784140133938/UCSB NFT - 2022 #11)[1], USD[.03] | Yes | |
| 09566279 | | ETHW[.681] | | |
| 09566292 | | SOL[0], USD[0.00], USDT[0.00000034] | | |
| 09566295 | | BTC[.00169881], DOGE[1], USD[0.01] | Yes | |
| 09566300 | | BRZ[2], DOGE[1], ETH[.65713714], ETHW[.45554845], SHIB[1], SOL[9.70564071], TRX[2], USD[0.00] | Yes | |
| 09566305 | | DOGE[2], USD[0.00] | Yes | |
| 09566321 | | USD[1.00] | | |
| 09566335 | | BTC[0.00000064], SHIB[16], USD[0.01] | Yes | |
| 09566343 | | DOGE[1], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 09566349 | | ALGO[.00506505], DOGE[5], GBP[0.00], GRT[.00280934], MATIC[.00344214], NEAR[.00055364], SHIB[7], SOL[.00000277], USD[0.01], YFI[.00000004] | Yes | |
| 09566354 | | BRZ[1], BTC[.00000009], USD[0.00] | Yes | |
| 09566365 | | ETH[.00119351], ETHW[.00119351], NEAR[.00452411], USD[0.00], USDT[0.03161508] | | |
| 09566366 | | BTC[0.00048161], ETH[0], NFT (320686688585708786/Australia Ticket Stub #2486)[1], NFT (338102195073154812/FTX - Off The Grid Miami #7547)[1], NFT (482502171681513067/SOL702S)[1], NFT (486183097314880708/Saudi Arabia Ticket Stub #1633)[1], NFT (546771100512205723/FTX - Off The Grid Miami #3387)[1], SOL[0], USD[0.00], USDT[0.00002068] | | |
| 09566372 | | DOGE[2], LTC[0], MATIC[0], SHIB[2] | Yes | |
| 09566374 | | DOGE[75.1803883], ETH[.14686855], ETHW[.14686855], LINK[3.30463048], MATIC[20.82437841], SHIB[95510.98376313], USD[0.63] | | |
| 09566375 | | USD[5.00] | | |
| 09566387 | | ETH[.00327401], ETHW[.00332297], USD[0.00] | Yes | |
| 09566392 | | USD[10.00] | | |
| 09566424 | | BTC[.00005037], ETH[.01767889], ETHW[.01746001], GRT[37.37555195], NFT (347164292948056930/Barcelona Ticket Stub #1704)[1], NFT (366079936192075300/Saiyan?)[1], NFT (404604399713115864/Self-Visit)[1], NFT (437221324226006451/D.M.Town)[1], NFT (468716403768624454/RorM)[1], NFT (562407772462230905/Shadow Clone Jutsu)[1], SHIB[1], SOL[.20331902], USD[0.00] | Yes | |
| 09566431 | | USD[0.00], USDT[6.45459972] | | |
| 09566435 | | ETH[.99785676], TRX[1], USD[0.00], USDT[1] | | |
| 09566445 | | NFT (488469903016834793/Founding Frens Lawyer #100)[1], SHIB[1], USD[13.03] | Yes | |
| 09566448 | | BAT[63.90877076], DOGE[1], EUR[23.89], SHIB[4], SOL[.72346801], TRX[301.14514575], USD[0.43] | Yes | |
| 09566449 | | SHIB[1], USD[3229.96] | Yes | |
| 09566476 | | USD[0.00], USDT[0] | Yes | |
| 09566513 | | USD[0.01] | Yes | |
| 09566517 | | BAT[.00011091], DOGE[.00066725], SUSHI[.00006031], USD[0.01], USDT[0.00000001] | Yes | |
| 09566519 | | BTC[.00123155], DOGE[1], EUR[9.54], HKD[79.97], SHIB[3], SUSHI[19.04953951], USD[3.87] | Yes | |
| 09566522 | | DOGE[1], ETHW[.21086896], SHIB[6], USD[0.00] | | |
| 09566538 | | USD[0.00] | | |
| 09566543 | | ETH[.05575832], ETHW[.05575832], USD[0.00] | | |
| 09566544 | | MATIC[.3] | | |
| 09566548 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09566553 | | USD[70.00] | | |
| 09566562 | | BTC[.00008], USD[0.01] | | |
| 09566567 | | SOL[6.34921683], USD[0.00] | Yes | |
| 09566576 | | USD[88.64] | Yes | |
| 09566579 | Contingent, Disputed | USD[0.00] | | |
| 09566582 | | BAT[1], SHIB[1], TRX[1], USD[0.96], USDT[101.26201015] | | |
| 09566584 | | BTC[.00000024], ETH[0], SHIB[2], SOL[.00002746], USD[0.00] | Yes | |
| 09566585 | | USD[0.00] | | |
| 09566605 | | BTC[.02504688], ETH[.07988971], ETHW[.07988971], SHIB[4], USD[-100.00] | | |
| 09566613 | | BTC[.00000028], MATIC[0], USD[0.00] | Yes | |
| 09566619 | | AAVE[.17351645], ALGO[490.6787446], AVAX[11.33463112], BAT[224.94291493], BCH[1.11839621], ETH[.02594741], ETHW[.01872449], GRT[254.56578097], LINK[66.84269541], LTC[5.54331968], MATIC[23.75212504], MKR[.01216312], SHIB[17041764.10126099], SOL[19.17540584], SUSHI[11.20970185], TRX[163.72812517], UNI[30.269898], USD[569.89], YFI[.00226389] | Yes | |
| 09566624 | | ALGO[5.03824988], USD[0.00] | | |
| 09566628 | | BTC[.00049151], DOGE[61.93461383], ETH[.01121581], ETHW[.01107901], SHIB[914672.36012505], USD[0.01] | Yes | |
| 09566634 | | USD[325.18] | Yes | |
| 09566643 | | DOGE[1], SHIB[1], SOL[0], USD[0.00] | | |
| 09566655 | | BTC[.00284658], DOGE[4.71969755], ETH[.00525452], ETHW[.00525452], MATIC[44], SHIB[4], USD[0.00] | | |
| 09566658 | | BTC[.00005219], ETH[.00088639], ETHW[.00088639], SHIB[1], USD[0.01] | | |
| 09566660 | | DOGE[2], SHIB[1], TRX[.000028], USD[0.00], USDT[0.00908672] | Yes | |
| 09566684 | | DOGE[11.89917779], LINK[.00002527], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09566705 | | USD[100.00] | | |
| 09566714 | | MATIC[0.89750579], USD[0.00] | Yes | |
| 09566718 | | AVAX[.0299186], BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09566747 | | ETH[0], USD[0.00] | | |
| 09566755 | | BTC[.00008189], ETH[.00069695], ETHW[.00069303], LINK[.14973585], SHIB[1964462.44740599], USD[0.00] | Yes | |
| 09566761 | | SOL[48.69869398], USD[0.00] | | |
| 09566780 | | BTC[.00004937], CHF[0.00], EUR[0.00], GBP[0.00], SHIB[1], USD[0.00] | | |
| 09566785 | | AVAX[.00065853], BAT[3.00982423], BRZ[6.07692703], DOGE[12.03077068], GRT[6], LINK[.00000933], SHIB[8], SUSHI[2.02970458], TRX[22.15902485], UNI[.00001846], USD[0.00], USDT[0.00007406] | Yes | |
| 09566790 | | MATIC[0], USD[0.79] | | |
| 09566794 | | BTC[0.00177516], GRT[.23414695], LINK[5.59365606], MATIC[0], USD[0.61], USDT[0] | Yes | |
| 09566799 | | PAXG[.14004685], SHIB[3], USD[3706.06] | Yes | |
| 09566832 | | DOGE[3], ETH[.41910173], ETHW[.3530762], MATIC[76.82323756], SHIB[6], SOL[3.16853606], TRX[1], USD[0.01] | | |
| 09566854 | | USD[100.00] | | |
| 09566864 | | BTC[.00037065], DOGE[1.00023749], ETH[.00000002], ETHW[.00000002], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09566868 | | BTC[.00024058], ETH[.00270968], ETHW[.00270968], USD[0.00] | | |
| 09566883 | | DOGE[1], SOL[.99572911], USD[0.00] | | |
| 09566889 | | USD[50.01] | | |
| 09566910 | | USD[0.00], USDT[0] | | |
| 09566918 | | USD[250.00] | | |
| 09566920 | | BTC[.00056795], SHIB[2], USD[0.03] | | |
| 09566921 | | BTC[0], DOGE[0], ETH[0.00000087], ETHW[0], USD[0.00] | Yes | |
| 09566922 | | NFT (544697338772072005/The Founder #382)[1] | | |
| 09566949 | | NEAR[1.01659081], USD[4.59] | Yes | |
| 09566953 | | NFT (313414525324255318/Saudi Arabia Ticket Stub #2242)[1] | | |
| 09566956 | | BTC[.00029706], LINK[1.91789286], SHIB[850287.06749157], USD[0.00] | Yes | |
| 09566981 | | ETH[0], ETHW[0], SHIB[14156035.62473100], USD[0.00], YFI[0] | Yes | |
| 09566985 | | DOGE[.00025312], GRT[.00091237], SHIB[18.84413045], TRX[.00232168], USD[0.00], USDT[0.00000001] | Yes | |
| 09567003 | | USD[0.00] | | |
| 09567004 | | USD[10.00] | | |
| 09567005 | | SUSHI[5.88008488], USD[0.00] | | |
| 09567033 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09567059 | | BTC[0], DOGE[0], ETH[0], SHIB[94], USD[0.00] | | |
| 09567062 | | SOL[.22641435], USD[0.00] | | |
| 09567064 | | USD[0.00] | | |
| 09567066 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 09567076 | | KSHIB[1857.31717962], MATIC[128.43509494], SHIB[1], TRX[1], USD[0.00] | | |
| 09567077 | | USD[5.00] | | |
| 09567078 | | NFT (460223909298085840/UCSB NFT - 2022 #12)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09567096 | | AVAX[0], BTC[0], DOGE[1], LINK[0], NEAR[0], SHIB[2], TRX[7], UNI[0], USD[101.47] | Yes | |
| 09567106 | | BRZ[1], DOGE[1], ETH[.17115207], ETHW[.17086503], SHIB[29301187.14537939], TRX[2], USD[0.48] | Yes | |
| 09567111 | | USD[0.00], USDT[1.00020476] | | |
| 09567121 | | BTC[.00065097], SHIB[88418.32979664], USD[1.00] | | |
| 09567130 | | DOGE[1], ETH[.00000001], ETHW[.00000001], MKR[.07393669], USD[0.00], USDT[0] | Yes | |
| 09567151 | | USD[0.00] | | |
| 09567156 | | NFT (3395946259711147475/Imola Ticket Stub #1770)[1] | Yes | |
| 09567162 | | BAT[0], BTC[0], DOGE[1], ETH[0], LINK[0], LTC[0.00000018], MATIC[1.16430035], MKR[0.00000046], PAXG[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 09567174 | | ETH[.00840534], ETHW[.0082959], SHIB[1], USD[502.18] | Yes | |
| 09567175 | | ETHW[.33333214], USD[91.55] | | |
| 09567182 | | SHIB[8857396.92559787], USD[0.00] | | |
| 09567192 | | DOGE[5557.99389149], SHIB[31117461.13702903], TRX[6], USD[0.02] | | |
| 09567195 | | ETH[.49852595], ETHW[.49852595] | | |
| 09567196 | | BTC[.00006739], USD[0.00] | Yes | |
| 09567202 | | BTC[.00045323], ETH[.00111574], ETHW[.00111574], USD[5.00] | | |
| 09567203 | | USDT[0.00000008] | | |
| 09567215 | | BRZ[1], GRT[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09567223 | | USD[0.00] | Yes | |
| 09567224 | | BTC[0.00941831], ETH[0], LINK[.03934931], SHIB[3], USD[0.00] | | |
| 09567225 | | ETH[.02898478], MATIC[.99900912], SHIB[1], SOL[.00000338], USD[0.49] | Yes | |
| 09567228 | | TRX[0.00000038] | | |
| 09567241 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09567266 | | SHIB[2], TRX[2], USD[0.01] | | |
| 09567277 | | SHIB[1], USD[0.00], USDT[0.28791483] | Yes | |
| 09567282 | | BTC[.00000001], ETH[.01154455], SHIB[2], USD[0.00] | Yes | |
| 09567296 | | BTC[0], ETH[.0000019], ETHW[.0000019] | | |
| 09567302 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09567304 | | SOL[.00009851], TRX[3], USD[0.00] | Yes | |
| 09567305 | | DOGE[1], USD[2.87] | | |
| 09567306 | | BTC[.00000001], LTC[.00000433], USD[0.01] | Yes | |
| 09567308 | | ETH[.00279738], ETHW[.00279738], USD[0.00] | | |
| 09567327 | | BTC[.00000003], ETH[0.05955908], ETHW[0.05882036], SHIB[13123.72101449], USD[0.00] | Yes | |
| 09567337 | | USD[5000.33], USDT[0] | Yes | |
| 09567344 | | BCH[.076206], BTC[0.05029417], DOGE[83.29500781], ETH[.019721], LINK[15.28486], MATIC[117.595], SOL[5.578488] | | |
| 09567346 | | USD[0.00] | | |
| 09567355 | | NFT (467502079988999465/Miami Ticket Stub #776)[1], SHIB[1], USD[0.00] | | |
| 09567360 | | DOGE[.7], MATIC[.00723298], SOL[.00060267], USD[0.00], USDT[0] | Yes | |
| 09567362 | | USD[0.00] | | |
| 09567364 | | USD[0.00], USDT[0.00000260] | | |
| 09567365 | | USD[5.00] | | |
| 09567375 | | BTC[.00032648], USD[0.00] | | |
| 09567381 | | USD[0.00] | | |
| 09567385 | | TRX[.000001], USD[619.97] | | |
| 09567393 | | USD[1.00] | | |
| 09567397 | | ETH[.00000011], ETHW[.0121752], SHIB[2], USD[0.01] | Yes | |
| 09567413 | | AVAX[5.66014426], BTC[.00635558], DOGE[424.8954058], ETH[.19501894], ETHW[.13610739], SHIB[6], SOL[1.70082241], TRX[2], USD[0.00] | Yes | |
| 09567423 | | SHIB[2], USD[0.01] | Yes | |
| 09567430 | | USDT[200] | | |
| 09567437 | Contingent, Unliquidated, Disputed | BRZ[1], ETH[.00057448], NEAR[.0227], TRX[1], USD[0.00], USDT[0] | | |
| 09567439 | | USD[0.37] | | |
| 09567448 | | BCH[.51834914], BRZ[1], BTC[.0032599], DOGE[2], SOL[1.20215105], USD[0.00] | | |
| 09567467 | | SHIB[1], USD[0.01] | | |
| 09567472 | | ALGO[25.94085304], BTC[.00069171], SHIB[1], SOL[.50264145], USD[0.00] | Yes | |
| 09567484 | | LINK[.00006851], USD[0.00] | Yes | |
| 09567513 | | BTC[.00018498], ETH[.00227777], ETHW[.00227777], SHIB[1], USD[1.36] | | |
| 09567518 | | BTC[.27903833], TRX[1], USD[0.00] | Yes | |
| 09567529 | | TRX[.120778], USD[0.00], USDT[.001224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09567531 | | BTC[.00097429], ETH[.02613205], ETHW[.02580373], SHIB[2], USD[0.00] | Yes | |
| 09567533 | | BTC[.00009849] | Yes | |
| 09567537 | | USD[10.00] | | |
| 09567548 | | AVAX[.11657633], BCH[0.00444154], DOGE[0], HKD[26.45], SUSHI[.00002063], USD[0.00] | Yes | |
| 09567549 | | BTC[.06803056], USD[0.00], USDT[0.00000001] | Yes | |
| 09567571 | | USD[0.00] | | |
| 09567591 | | BRZ[3], DOGE[1], SHIB[6], TRX[1], USD[48.01] | | |
| 09567601 | | SHIB[3], USD[0.00] | | |
| 09567614 | | NFT (445595351068617770/Saudi Arabia Ticket Stub #1383)[1] | | |
| 09567649 | | ETH[.00006789], USD[0.00] | | |
| 09567654 | | NFT (372859749216543339/The Founder #383)[1] | | |
| 09567655 | | BTC[0], DAI[0], ETH[0.00000001], ETHW[0], TRX[.000001], USD[110.78], USDT[0.00000001] | | |
| 09567667 | | ALGO[1113.94565503], BTC[.0557573], DOGE[4331.48830185], ETH[.74977282], ETHW[.60545346], GRT[340.52800411], SHIB[27011900.95362394], SUSHI[207.90739177], TRX[1], UNI[47.64597685], USD[488.82] | Yes | |
| 09567684 | | BTC[.00009991], SHIB[1], USD[0.66] | Yes | |
| 09567689 | | BTC[.00076267], SHIB[1], SOL[1.21241686], USD[0.05] | Yes | |
| 09567702 | | USD[22.00] | | |
| 09567703 | | USD[0.01] | | |
| 09567720 | | DOGE[2], ETHW[2.02492026], SHIB[1], TRX[2], USD[9325.49] | Yes | |
| 09567730 | | SHIB[1], USD[0.00] | | |
| 09567753 | | DOGE[239.14694696], ETH[.03709206], ETHW[.03709206], SHIB[889681.71530249], USD[0.00] | | |
| 09567755 | | USD[2000.00] | | |
| 09567776 | | SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 09567779 | | ETH[0], USD[0.01] | Yes | |
| 09567783 | | ETH[.00574143], ETHW[.00574143], SHIB[1], USD[0.00] | | |
| 09567803 | | DOGE[1], NEAR[95.10771429], SHIB[5], TRX[2], USD[3.71] | Yes | |
| 09567815 | | NFT (443199593915940201/The Founder #384)[1] | | |
| 09567816 | | USD[2048.54] | Yes | |
| 09567822 | | BTC[.00001178], USD[0.10], USDT[0.00942417] | | |
| 09567823 | | USD[100.00] | | |
| 09567842 | | DOGE[.00759411], USD[0.00] | Yes | |
| 09567850 | | SHIB[1], USD[0.00] | Yes | |
| 09567864 | | SHIB[1], SUSHI[.00047766], USD[3.99] | | |
| 09567871 | | BTC[.0521], FLR[1.46] | | |
| 09567880 | | AAVE[0], BRZ[3], BTC[0], ETH[.00001986], ETHW[20.19569484], LTC[.00005933], MATIC[.00010204], NFT (307115014117472273/The Hill by FTX #1459)[1], NFT (303019564584869581/The Hill by FTX #2379)[1], NFT (337642816955551112/The Hill by FTX #2404)[1], NFT (395250859417504302/The Hill by FTX #2360)[1], NFT (408745775519328414/The Hill by FTX #2305)[1], NFT (408778602455712400/The Hill by FTX #5867)[1], NFT (415061465276073128/The Hill by FTX #2380)[1], NFT (418895541113390832/The Hill by FTX #2177)[1], NFT (429678737012410202/The Hill by FTX #2343)[1], NFT (471673433722898579/The Hill by FTX #2363)[1], NFT (517815249973904109/The Hill by FTX #2405)[1], TRX[4], USD[0.00] | Yes | |
| 09567881 | | USD[1.00] | | |
| 09567897 | | USD[3.11] | Yes | |
| 09567904 | | SHIB[87.41922773], USD[0.00] | Yes | |
| 09567907 | | USD[2.00] | | |
| 09567916 | | SHIB[9.02033698], USD[0.00] | Yes | |
| 09567921 | | AUD[0.00], BCH[0], CAD[0.00], CUSDT[0], ETH[0.00000351], ETHW[0.00000351], SUSHI[16.35588228], USD[0.00] | Yes | |
| 09567926 | | BCH[.00528755], BTC[.00005027], ETH[.00056339], ETHW[.00056339], USD[0.00], YFI[.00019924] | Yes | |
| 09567928 | | BTC[.01664556], DOGE[1750.02058364], SHIB[66002853.85800922], TRX[1], USD[0.00] | Yes | |
| 09567930 | | BTC[.00000005], SHIB[5], TRX[189.34995847], USD[0.00] | Yes | |
| 09567933 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09567937 | | MATIC[406.30854812] | Yes | |
| 09567954 | | DOGE[241.00520378], SHIB[1], USD[0.00] | | |
| 09567957 | | DOGE[2], ETH[0.00021300], ETHW[.0020021], SHIB[4], TRX[1.000024], USD[0.00], USDT[0] | Yes | |
| 09567981 | | BTC[0.00108321], ETH[.00000332], USD[0.42] | Yes | |
| 09568004 | | BTC[.00000002], SHIB[2], USD[0.13] | Yes | |
| 09568014 | | SOL[0], USD[0.00] | | |
| 09568030 | | BAT[1], BTC[0], DOGE[2], ETH[.00000061], ETHW[.00000204], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09568036 | | DOGE[1], ETH[.09869379], ETHW[.09766617], SHIB[1], USD[0.04] | Yes | |
| 09568041 | | USD[3.30] | | |
| 09568059 | Contingent, Disputed | SHIB[1273630.61493037], USD[0.00] | Yes | |
| 09568081 | | BRZ[1], ETHW[.1656009], SHIB[1], USD[191.52] | | |
| 09568082 | | MATIC[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09568115 | Contingent, Disputed | TRX[.000005], USDT[.006214] | | |
| 09568126 | | MKR[.028971], USD[22.48] | | |
| 09568129 | | USD[0.00] | Yes | |
| 09568133 | | BTC[.00169861], DOGE[1], ETH[.02776335], ETHW[.02742135], SHIB[1], USD[0.04] | Yes | |
| 09568143 | | SOL[0.00000004] | | |
| 09568154 | | NFT (292568127416636028/The Hill by FTX #157)[1], SOL[.02348945], USD[0.80] | | |
| 09568166 | | NFT (422904807926137016/UCSB NFT - 2022 #14)[1] | | |
| 09568168 | | SOL[.05068072], USD[0.00] | | |
| 09568204 | | SHIB[6], USD[0.00] | Yes | |
| 09568207 | | ALGO[0.46917867], SHIB[1], USD[0.00] | | |
| 09568218 | | USD[0.01] | Yes | |
| 09568244 | | BCH[.12088906], SHIB[4], UNI[2.97247635], USD[0.15] | Yes | |
| 09568249 | | SHIB[1], USD[2.18] | | |
| 09568273 | | USD[10.00] | | |
| 09568289 | | USD[0.00] | Yes | |
| 09568302 | | NFT (562770424050767309/Bahrain Ticket Stub #1082)[1] | | |
| 09568314 | | BTC[.00183055], ETH[.03436208], ETHW[.03436208], SHIB[1], TRX[1], USD[0.00] | | |
| 09568317 | | ETH[0], ETHW[0], NFT (291980595733948399/FTX Crypto Cup 2022 Key #705)[1], NFT (294219194907156267/The Hill by FTX #1880)[1], NFT (296271961800016041/Curvy Expanse #3 )[1], NFT (296327728066726288/FTX Crypto Cup 2022 Key #916)[1], NFT (296531997102720188/FTX Crypto Cup 2022 Key #769)[1], NFT (301174459391841993/The Hill by FTX #2114)[1], NFT (303530486745208804/The Hill by FTX #1394)[1], NFT (307054667410419012/Cool Monkey Alexis)[1], NFT (307696259994720832/FTX Crypto Cup 2022 Key #508)[1], NFT (309007417994467430/The Hill by FTX #2128)[1], NFT (310402720535760965/FTX Crypto Cup 2022 Key #830)[1], NFT (310584985040677796/The Hill by FTX #2132)[1], NFT (314121578512533157/FTX Crypto Cup 2022 Key #951)[1], NFT (315655258851148072/FTX Crypto Cup 2022 Key #944)[1], NFT (319314162671594863/FTX Crypto Cup 2022 Key #832)[1], NFT (319771188406427726/FTX Crypto Cup 2022 Key #946)[1], NFT (321427160500099484/FTX Crypto Cup 2022 Key #952)[1], NFT (325908313152297133/FTX Crypto Cup 2022 Key #858)[1], NFT (329487865359830158/FTX Crypto Cup 2022 Key #823)[1], NFT (332160145204988268/FTX Crypto Cup 2022 Key #745)[1], NFT (335601678597019621/FTX Crypto Cup 2022 Key #943)[1], NFT (345470356792468578/The Hill by FTX #1872)[1], NFT (347999213689034095/The Hill by FTX #2047)[1], NFT (348155651445780549/The Hill by FTX #2147)[1], NFT (355305313981699867/The Hill by FTX #2061)[1], NFT (357307241082999183/FTX Crypto Cup 2022 Key #713)[1], NFT (359694229493063405/FTX Crypto Cup 2022 Key #865)[1], NFT (359853813026031304/The Hill by FTX #2060)[1], NFT (364119001722635590/FTX Crypto Cup 2022 Key #945)[1], NFT (369097569899123181/FTX Crypto Cup 2022 Key #706)[1], NFT (369377490492013441/Monkey Charlay)[1], NFT (373469439946096453/FTX Crypto Cup 2022 Key #725)[1], NFT (376256238256259167/The Hill by FTX #1956)[1], NFT (383401708565203272/ApexDucks #4095)[1], NFT (390571533029533531/FTX Crypto Cup 2022 Key #719)[1], NFT (394549491580960514/FTX Crypto Cup 2022 Key #715)[1], NFT (394766370173708284/The Hill by FTX #2139)[1], NFT (395162504574216011/The Hill by FTX #2143)[1], NFT (395639726120333323/FTX Crypto Cup 2022 Key #757)[1], NFT (396289475756108521/FTX Crypto Cup 2022 Key #910)[1], NFT (397085430153752961/The Hill by FTX #2049)[1], NFT (400569175912442235/King Monkey Koan)[1], NFT (401550385895386765/FTX Crypto Cup 2022 Key #949)[1], NFT (402336084847042127/The Hill by FTX #2146)[1], NFT (404278493632310101/FTX Crypto Cup 2022 Key #907)[1], NFT (407486930504147615/FTX Crypto Cup 2022 Key #947)[1], NFT (409066727894198807/FTX Crypto Cup 2022 Key #730)[1], NFT (417091844653395859/FTX Crypto Cup 2022 Key #912)[1], NFT (426416812694708555/FTX Crypto Cup 2022 Key #709)[1], NFT (427532851036513026/The Hill by FTX #2048)[1], NFT (429075850315485509/FTX Crypto Cup 2022 Key #708)[1], NFT (429955955658152701/FTX Crypto Cup 2022 Key #743)[1], NFT (438337075542781551/The Hill by FTX #2411)[1], NFT (440849335574191235/The Hill by FTX #1948)[1], NFT (440866427182018341/The Hill by FTX #1961)[1], NFT (442786813700052077/The Hill by FTX #2124)[1], NFT (447637967859955871/The Hill by FTX #2062)[1], NFT (448263725338647112/FTX Crypto Cup 2022 Key #681)[1], NFT (449901998476854015/The Hill by FTX #2331)[1], NFT (452309976838267223/Mushroom #3)[1], NFT (455704437675923333/FTX Crypto Cup 2022 Key #744)[1], NFT (456237639909647171/FTX Crypto Cup 2022 Key #911)[1], NFT (456401423291139499/FTX Crypto Cup 2022 Key #915)[1], NFT (458516169652888992/FTX Crypto Cup 2022 Key #829)[1], NFT (459850084599508669/FTX Crypto Cup 2022 Key #754)[1], NFT (460070281428681416/FTX Crypto Cup 2022 Key #831)[1], NFT (460694028267717241/The Hill by FTX #1871)[1], NFT (463284377361675160/FTX Crypto Cup 2022 Key #748)[1], NFT (466412533273201472/The Hill by FTX #2137)[1], NFT (474037371526718761/FTX Crypto Cup 2022 Key #739)[1], NFT (474245213539665518/FTX Crypto Cup 2022 Key #718)[1], NFT (476383193937401690/FTX Crypto Cup 2022 Key #714)[1], NFT (477827318407123879/FTX Crypto Cup 2022 Key #917)[1], NFT (478825867441316211/Humble Panda #4862)[1], NFT (481870317563042118/FTX Crypto Cup 2022 Key #672)[1], NFT (485347256308017738/FTX Crypto Cup 2022 Key #950)[1], NFT (490891202799188911/FTX Crypto Cup 2022 Key #914)[1], NFT (492661872946053692/The Hill by FTX #2133)[1], NFT (493443781287223163/FTX Crypto Cup 2022 Key #703)[1], NFT (494812418961301836/FTX Crypto Cup 2022 Key #941)[1], NFT (495818753714063914/FTX Crypto Cup 2022 Key #752)[1], NFT (498720150908984995/The Hill by FTX #2053)[1], NFT (500264733489892996/The Hill by FTX #2136)[1], NFT (500734144855070785/FTX Crypto Cup 2022 Key #755)[1], NFT (501060695874789602/FTX Crypto Cup 2022 Key #766)[1], NFT (501854203819035407/The Hill by FTX #2131)[1], NFT (503944208792702004/The Hill by FTX #2041)[1], NFT (504776461849095071/FTX Crypto Cup 2022 Key #728)[1], NFT (505980919665595115/CryptoAvatar #184)[1], NFT (506432196192533947/The Hill by FTX #2130)[1], NFT (509300663082109758/The Hill by FTX #1939)[1], NFT (512983113218911226/Founding Frens Investor #185)[1], NFT (513885764581746381/FTX Crypto Cup 2022 Key #857)[1], NFT (513959649131345859/FTX Crypto Cup 2022 Key #947)[1], NFT (514382982371846651/FTX Crypto Cup 2022 Key #849)[1], NFT (520450145009660445/The Hill by FTX #2113)[1], NFT (521195954554725697/FTX Crypto Cup 2022 Key #727)[1], NFT (523467303240498233/The Hill by FTX #2051)[1], NFT (533911521927400684/FTX Crypto Cup 2022 Key #906)[1], NFT (535924504943216044/The Hill by FTX #2063)[1], NFT (536793728391181608/FTX Crypto Cup 2022 Key #913)[1], NFT (537350736624688470/FTX Crypto Cup 2022 Key #747)[1], NFT (539830147682852200/FTX Crypto Cup 2022 Key #909)[1], NFT (540603600688422139/Refined Fire Crystal)[1], NFT (541981195010584065/FTX Crypto Cup 2022 Key #942)[1], NFT (545885858550820206/Refined Fire Crystal)[1], NFT (549227430619210451/FTX Crypto Cup 2022 Key #729)[1], NFT (551974784708925827/FTX Crypto Cup 2022 Key #756)[1], NFT (559180520518023942/FTX Crypto Cup 2022 Key #720)[1], NFT (562301122469253410/FTX Crypto Cup 2022 Key #731)[1], NFT (563139655855022484/The Hill by FTX #2121)[1], NFT (563720612913258511/The Hill by FTX #2052)[1], NFT (564467112049671984/Barcelona Ticket Stub #976)[1], NFT (566914244422757213/FTX Crypto Cup 2022 Key #742)[1], NFT (569166061602663033/FTX Crypto Cup 2022 Key #828)[1], NFT (570040309935705421/FTX Crypto Cup 2022 Key #740)[1], NFT (570506428033530216/FTX Crypto Cup 2022 Key #673)[1], USD[0.00] | Yes | |
| 09568318 | | USD[0.23] | Yes | |
| 09568335 | | USD[2.05] | Yes | |
| 09568336 | Contingent, Disputed | BAT[1], BRZ[2], DOGE[1], SHIB[2], TRX[2.000001], USDT[0.00000014] | | |
| 09568369 | | TRX[1], USD[105.78] | | |
| 09568376 | | USD[0.22] | Yes | |
| 09568380 | | USD[1.46] | | |
| 09568390 | | USD[0.00], USDT[9.95800629] | | |
| 09568406 | | ETH[.0250069], ETHW[.025] | Yes | |
| 09568409 | | USDT[1.29780354] | | |
| 09568414 | | TRX[.000147], USD[2.36], USDT[0] | | |
| 09568416 | | ETHW[.00001017], TRX[1], USD[0.00] | | |
| 09568420 | | USDT[.21724875] | | |
| 09568435 | | ETH[0.00000001], ETHW[.00000002], USD[0.00], USDT[0.00000001] | | |
| 09568443 | | SHIB[1], USD[0.00] | Yes | |
| 09568444 | | BAT[2], BRZ[2], DOGE[2], GRT[1], SHIB[9], TRX[6], USD[0.00], USDT[1] | | |
| 09568455 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09568471 | | BTC[.00388537], ETH[.02357356], ETHW[.02328487], SHIB[3], USD[0.00] | Yes | |
| 09568488 | | USD[22.52] | | |
| 09568493 | | DOGE[1], USD[0.80] | | |
| 09568504 | | AUD[0.00], BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 09568508 | | NFT (300228623316678389/Bahrain Ticket Stub #1515)[1], USD[0.08], USDT[0.00000001] | Yes | |
| 09568510 | | DOGE[0], USD[0.01] | | |
| 09568512 | | BRZ[.00063965], ETH[.0000727], ETHW[11.15468546], USD[0.00] | Yes | |
| 09568518 | | USD[100.00] | | |
| 09568523 | | SHIB[1], TRX[244.37497678], USD[0.00] | | |
| 09568528 | | USD[0.00] | | |
| 09568534 | | SHIB[1], SOL[1.36074432], USD[0.00] | Yes | |
| 09568537 | | USD[50.01] | | |
| 09568553 | | BAT[18], BRZ[2], DOGE[12], ETH[0], ETHW[0], GRT[14], LINK[3], SHIB[2], SUSHI[4], TRX[18], UNI[1], USD[51743.31], USDT[13] | | |
| 09568557 | | USD[103.42] | Yes | |
| 09568560 | | AVAX[0], BTC[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 09568562 | | ETH[.00096447], ETHW[.00096447], TRX[2], USD[0.00] | | |
| 09568584 | | ETH[.00565191], ETHW[.00565191], USD[0.00] | | |
| 09568598 | | BTC[.0000329], DOGE[2], SHIB[10], TRX[1], USD[0.01], USDT[.00021215] | Yes | |
| 09568601 | | BTC[0.00384579], USD[0.25] | | |
| 09568606 | | SHIB[1], USD[0.01] | Yes | |
| 09568607 | | USD[0.33] | | |
| 09568618 | | BTC[.00013417], ETH[.00293289], ETHW[.00289185], SHIB[1], USD[1.04] | Yes | |
| 09568626 | | USD[10.18] | Yes | |
| 09568631 | | SHIB[2], USD[0.01] | | |
| 09568640 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09568666 | | GRT[17675], LINK[.0369], UNI[398.2], USD[120.57] | | |
| 09568669 | | USD[21.00] | | |
| 09568674 | | BTC[.00409771], USD[0.00] | | |
| 09568700 | | NFT (540192118884577357/The Hill by FTX #126)[1], SHIB[1], USD[0.00] | | |
| 09568711 | | ALGO[832.94507656], AVAX[10.19323439], BRZ[3], DOGE[3], ETH[.31418916], ETHW[.06387388], LINK[50.64635802], MATIC[232.79969261], NEAR[95.03131255], SHIB[12976555.12622446], SOL[16.29338947], TRX[7], USD[2224.24] | | |
| 09568715 | | USD[60.00] | | |
| 09568717 | | BTC[.00033554], USD[5.00] | | |
| 09568723 | | NFT (473911993214893840/The Founder #385)[1] | | |
| 09568726 | | BTC[.0013435], DOGE[2.57570573], ETH[.01495807], ETHW[.01476769], SHIB[42], SUSHI[.0001099], TRX[6.54223878], USD[43.14], USDT[18.73068409] | Yes | |
| 09568728 | | BRZ[12.90178512], NFT (514515709678554101/Tome of Aetio)[1], SHIB[275.72013362], TRX[5], USD[0.00] | Yes | |
| 09568731 | | ETHW[.40474548], SHIB[5], USD[1001.30] | Yes | |
| 09568741 | | BTC[.06075236], USD[0.01], USDT[0.00020213] | Yes | |
| 09568745 | | ALGO[14.82349922], DOGE[1], SHIB[5], TRX[1], USD[25.76] | Yes | |
| 09568751 | | NFT (476163109724013614/Imola Ticket Stub #1043)[1] | Yes | |
| 09568765 | | BTC[.0008] | | |
| 09568768 | | SHIB[1], SOL[0], TRX[1] | | |
| 09568771 | | MATIC[.00031351], SHIB[1], USD[0.00] | Yes | |
| 09568774 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09568781 | | SHIB[2], SOL[2.10690751], USD[0.01] | | |
| 09568787 | | USD[50.00] | | |
| 09568791 | | ALGO[.00509713], ETHW[.04693019], GRT[1], LINK[.00022506], SOL[.00003059], USD[0.52], USDT[0.00006291] | Yes | |
| 09568793 | | ALGO[19.12678951], CAD[12.05], DOGE[159.85280351], GBP[8.14], SHIB[1], USD[11.50] | Yes | |
| 09568794 | | ETH[.07463188], ETHW[.07463188], SHIB[5], USD[0.00] | | |
| 09568805 | | USD[0.00] | | |
| 09568815 | | AAVE[31.28533989], BAT[2], BRZ[3], BTC[.21089718], DOGE[6], ETH[1.3169911], ETHW[1.06698711], SHIB[18], SUSHI[14.66506843], TRX[9], USD[0.00], USDT[0.84841529] | Yes | |
| 09568822 | | BTC[.00000012], USD[0.00] | Yes | |
| 09568823 | | USD[0.00] | | |
| 09568825 | | ETH[.13901391], ETHW[.13901391], USD[0.00] | | |
| 09568829 | | DOGE[13.05884377], MATIC[1.5954213], NFT (323059866392558864/Imola Ticket Stub #1131)[1], USD[0.00] | Yes | |
| 09568835 | | BRZ[1], BTC[.03254047], DOGE[2], ETH[.06521293], ETHW[.06290991], SHIB[9], USD[200.57] | Yes | |
| 09568836 | | BRZ[1], DOGE[2], SHIB[1], USD[0.00] | | |
| 09568844 | | SHIB[2], USD[0.00] | | |
| 09568873 | | ETHW[.14621493], USD[180.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09568874 | | AVAX[1.12292726], DOGE[4], ETH[.00000053], ETHW[.00000053], MATIC[.00087081], TRX[2], USD[2.80] | Yes | |
| 09568877 | | USD[4481.11] | | |
| 09568881 | | ALGO[0], USD[0.26], USDT[0] | Yes | |
| 09568893 | | BTC[.00186884], ETH[.03294557], ETHW[.03253517], SHIB[3], USD[0.00] | Yes | |
| 09568907 | | DOGE[1], SHIB[1], USD[0.67] | | |
| 09568913 | | ETH[.00000053], ETHW[.0574604], SHIB[2], USD[67.48] | Yes | |
| 09568914 | | BRZ[23.74687841], DOGE[61.59138843], SHIB[1], SUSHI[3.17914155], USD[0.00], USDT[4.97900314] | | |
| 09568921 | | ETH[.00003704], ETHW[.00003686], SHIB[1], USD[0.00] | Yes | |
| 09568938 | | USD[567.63] | | |
| 09568957 | | BRZ[2], DOGE[69.46636699], SHIB[8], SOL[.00000396], TRX[5], USD[0.00] | Yes | |
| 09568977 | | AVAX[.00009635], LINK[.00052015], NEAR[.00103766], SOL[.00004704], USD[0.00] | Yes | |
| 09568992 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09568998 | | USD[103.42] | Yes | |
| 09569010 | | DOGE[124.00330791], SUSHI[3.2126537], USD[0.00] | | |
| 09569011 | | USD[5.00] | | |
| 09569029 | | NFT (372919815972148767/SWAG TUBBY)[1] | | |
| 09569041 | | SHIB[1], USD[0.00] | | |
| 09569051 | | NEAR[3.79380058], SOL[2.08404502], USD[0.00] | | |
| 09569065 | | USD[0.01] | | |
| 09569074 | | BAT[1], BRZ[1], BTC[.00066212], DOGE[1], ETHW[.45104452], SHIB[230], TRX[7], USD[1501.78] | Yes | |
| 09569080 | | USD[0.00] | | |
| 09569092 | | BTC[.00841945], DOGE[122.34704441], ETH[.06204412], ETHW[.06204412], SHIB[2], TRX[1], USD[0.00] | | |
| 09569094 | | CUSDT[228.01094304], DOGE[1], ETHW[.10026192], GRT[88.70344669], NEAR[20.26830586], SHIB[11], SOL[0], TRX[148.57743387], USD[0.00], USDT[0] | Yes | |
| 09569102 | | ALGO[257.33699597], AVAX[15.50666051], BRZ[1], DOGE[7], ETH[.33814901], ETHW[.31081343], SHIB[11], SOL[22.18557254], TRX[3], USD[0.00] | | |
| 09569107 | | NFT (460614950890679175/Northern Lights #100)[1], SOL[.38769858], USD[21.60] | | |
| 09569116 | | AVAX[.2171452], MATIC[8.53414999], SOL[.12988506], SUSHI[3.21065442], USD[0.00] | | |
| 09569124 | | ETH[.28390057], ETHW[.28390057] | | |
| 09569126 | | BTC[.00000034] | Yes | |
| 09569133 | | ETHW[.04677519], SOL[.00033291], USD[0.00] | Yes | |
| 09569141 | | BTC[0.00000001], SOL[0], USD[0.01] | Yes | |
| 09569145 | | BRZ[47.56126068], USD[0.00] | | |
| 09569146 | | BRZ[1], ETH[.00005596], USD[0.00], USDT[1.01111078] | Yes | |
| 09569168 | | GRT[1], USD[0.00] | Yes | |
| 09569169 | | BTC[.0007984], DOGE[1], GRT[131.89415064], SHIB[14], TRX[2], USD[0.00], YFI[.00265349] | | |
| 09569177 | | USD[5.00] | | |
| 09569180 | | BRZ[2029], EUR[1.00], MXN[19.39], USD[390.59] | | |
| 09569181 | | HKD[0.00], LTC[0], MATIC[.00083449], NFT (417230212064683125/Imola Ticket Stub #2468)[1], SHIB[63.47621541], USD[0.00], USDT[0] | Yes | |
| 09569202 | Contingent, Disputed | USD[0.00] | | |
| 09569220 | | BTC[.00281699], DOGE[1], ETH[.00579313], ETHW[.00572473], USD[0.01] | Yes | |
| 09569233 | | BRZ[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09569237 | | BCH[.01686703], BTC[.00089303], ETH[.00442156], ETHW[.00436684], PAXG[.00136933], SHIB[2], USD[0.00], YFI[.00088502] | Yes | |
| 09569254 | | LINK[1.33264375], USD[0.01] | Yes | |
| 09569257 | | USD[0.54] | | |
| 09569268 | | ETH[.00038292], ETHW[.00038292], USD[0.00] | | |
| 09569305 | | USD[39.30] | | |
| 09569315 | | MATIC[5.43638558], TRX[.785455], USD[1.48] | | |
| 09569322 | | USD[0.86] | | |
| 09569325 | | BTC[.00031755], KSHIB[0], MATIC[.00008659], SOL[0], UNI[0], USD[0.00] | Yes | |
| 09569330 | | DOGE[300.47983322], SHIB[4353932.33162551], TRX[1], USD[58.05] | Yes | |
| 09569333 | | BTC[.0035155] | Yes | |
| 09569339 | | SHIB[1], USD[9.44] | | |
| 09569373 | | USD[0.10] | Yes | |
| 09569379 | | BRZ[1], DOGE[6], SHIB[66798199.02874176], TRX[13], USD[0.00] | | |
| 09569384 | | ETHW[4.63919488] | Yes | |
| 09569388 | | BTC[.00337643], USD[0.00] | | |
| 09569390 | Contingent, Disputed | USD[0.00], USDT[.00000001] | | |
| 09569393 | | USD[0.00] | | |
| 09569400 | | BTC[.00326789], ETH[.03132352], ETHW[.03093648], SHIB[14], SOL[.00400769], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09569401 | | BTC[.00076228], NFT (513471358097670566/Australia Ticket Stub #220)[1], SHIB[1], USD[2127.61] | Yes | |
| 09569423 | | BTC[.0000502], SHIB[17], USD[0.00] | Yes | |
| 09569430 | | SHIB[1], SOL[.9468655], USD[0.00] | Yes | |
| 09569436 | | AVAX[0], ETH[0], ETHW[0.00334145], SOL[0], USD[0.07], USDT[0] | Yes | |
| 09569437 | | USD[0.90] | Yes | |
| 09569443 | | USD[0.00] | | |
| 09569444 | | SHIB[2], TRX[1], USD[6.68] | | |
| 09569452 | | USD[0.00] | | |
| 09569453 | | DOGE[2], SHIB[8], USD[0.01] | Yes | |
| 09569459 | Contingent, Unliquidated | AVAX[5.05680094], BTC[.02153301], DOGE[1666.94564841], ETH[.24329467], ETHW[.14891339], LINK[7.99054632], MATIC[131.10983358], NEAR[12.46733015], SHIB[8718416.06690834], SOL[10.00536706], TRX[398.22874691], USD[0.00] | Yes | |
| 09569460 | | LTC[21.41856], USD[76.20] | | |
| 09569462 | | BRZ[52.17110034], BTC[.00064151], DOGE[1], ETH[.01128061], ETHW[.01128061], SHIB[2], USD[0.01] | | |
| 09569463 | | USD[25.00] | | |
| 09569468 | | SHIB[27674170.92675136], USD[876.11] | Yes | |
| 09569475 | | USD[1.00] | | |
| 09569499 | | BRZ[1], BTC[.00352462], DOGE[1], ETH[.06421292], ETHW[.05799001], SHIB[4], SOL[1.42649099], USD[163.61] | | |
| 09569505 | Contingent, Disputed | SHIB[3], TRX[1], USD[22.41] | | |
| 09569507 | | SOL[0] | | |
| 09569521 | | DOGE[1], USD[0.00] | | |
| 09569522 | | USD[4.88] | | |
| 09569523 | | BTC[.00000005], ETH[.00000076], ETHW[.04818355], USD[203.41] | Yes | |
| 09569533 | | BTC[.00363077], DOGE[475.58767279], ETH[.05764798], ETHW[.0569336], LINK[.81984554], SHIB[627850.87511803], SOL[1.13869262], USD[0.00] | Yes | |
| 09569546 | | USDT[5] | | |
| 09569552 | | YFI[.00052792] | Yes | |
| 09569560 | | USD[0.01] | | |
| 09569570 | | USD[1.10] | | |
| 09569582 | | USD[0.00] | Yes | |
| 09569585 | | USD[0.02] | | |
| 09569598 | | SHIB[57517490.90242669], SOL[4.96389967] | Yes | |
| 09569601 | | BTC[.00337643], SHIB[1], USD[0.00] | | |
| 09569633 | | BRZ[1], DOGE[3], ETH[0], ETHW[0.24900947], EUR[4.08], SHIB[10], SOL[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09569640 | | USD[0.13] | | |
| 09569641 | | NFT (353621811191285178/Australia Ticket Stub #1280)[1], TRX[.000003], USDT[0.00000020] | | |
| 09569646 | | BRZ[2], DOGE[3], SHIB[11], TRX[5], USD[123.07] | | |
| 09569648 | | BRZ[1], ETHW[.1678042], SHIB[7], USD[0.00] | | |
| 09569656 | | USD[0.01], USDT[0] | | |
| 09569663 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09569667 | | MATIC[42.30275414], SHIB[1], USD[0.00] | | |
| 09569670 | | USD[0.95] | | |
| 09569671 | | USD[51.49], USDT[0] | | |
| 09569684 | | USD[0.08] | | |
| 09569695 | | BTC[.02093595], ETH[2.46569345], ETHW[10.22982346] | Yes | |
| 09569707 | | BTC[0.01637767], ETH[0.00037298], ETHW[0.00037298], SOL[1.00580000], USD[1.68], USDT[90.86364871] | | |
| 09569709 | | ETH[.0006542], ETHW[.0006542], USD[0.00] | | |
| 09569711 | | USD[1.33] | Yes | |
| 09569717 | | BTC[.00213541], DOGE[1], USD[0.00] | | |
| 09569734 | | USD[0.01] | | |
| 09569737 | | BRZ[2], SHIB[1], SOL[54.96193854], SUSHI[1.00072175], TRX[1], USD[0.79] | Yes | |
| 09569743 | | ETH[.000882], ETHW[.001882], USD[0.30] | | |
| 09569755 | | BTC[.00000004], DOGE[.00996002], ETH[.00000028], ETHW[.00000028], LTC[.00000557], SHIB[5], SOL[.0000021], USD[0.81] | Yes | |
| 09569756 | | SHIB[2380087.07345068], USD[0.00] | Yes | |
| 09569775 | | DOGE[12], ETHW[.76463054], GRT[1], SHIB[33], TRX[7], USD[0.00], USDT[1] | | |
| 09569776 | | BTC[.00000047], ETH[.00001081], ETHW[1.76820331], USD[81578.13] | Yes | |
| 09569792 | | DOGE[1], SHIB[1], TRX[1], USD[509.33] | | |
| 09569797 | | BRZ[2], NFT (333081411188749177/Imola Ticket Stub #2070)[1], NFT (389316491597448293/Barcelona Ticket Stub #601)[1], SHIB[15], TRX[2], USD[0.00] | | |
| 09569799 | | BTC[.11351547], DOGE[748.5292837], ETH[.7461444], ETHW[.7461444], USD[2.83] | | |
| 09569802 | | USD[0.89] | | |
| 09569805 | | NFT (412962844168657323/G7 2/3)[1], NFT (420694988839279723/APEFUEL by Almond Breeze #977)[1], SOL[0.97881227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09569824 | | BTC[.00010151] | Yes | |
| 09569841 | | USD[39.37] | | |
| 09569849 | | SHIB[1], USD[0.08] | | |
| 09569859 | | BTC[.00005047], USD[0.48] | | |
| 09569860 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09569863 | | USD[0.00] | | |
| 09569865 | | BRZ[1], DOGE[7], GRT[868.14154075], MATIC[30.23427827], SHIB[2], SOL[11.80749975], TRX[1], USD[1.00] | | |
| 09569867 | | BCH[.01681511], SHIB[1], SOL[.17525066], USD[0.00] | Yes | |
| 09569877 | | DOGE[1], ETH[1.04800864], ETHW[1.04756842], GRT[1], USD[1714.27] | Yes | |
| 09569912 | | USD[0.01] | | |
| 09569915 | | USD[5.00] | | |
| 09569916 | | USD[2.00] | | |
| 09569924 | | USD[5.00] | | |
| 09569963 | Contingent, Disputed | BTC[0.00000208], TRX[.00756676], USD[0.00], USDT[0.16835116] | | |
| 09569971 | | BTC[.41835981], GRT[1], USD[0.00], USDT[1] | | |
| 09569973 | | USD[100.00] | | |
| 09569976 | | USD[3.12] | Yes | |
| 09569986 | | ETHW[1.138974], USD[5.00] | | |
| 09569990 | | USD[30.00] | | |
| 09569991 | | ALGO[67.13063285], BRZ[760.80885162], ETH[.01808267], ETHW[.0178629], SHIB[4], USD[0.00] | Yes | |
| 09570010 | | USD[1.36] | | |
| 09570022 | | USD[200.01] | | |
| 09570042 | | BAT[1], BRZ[1], BTC[.06487956], DOGE[1], SHIB[5], TRX[6], USD[15.73], USDT[1.02543197] | Yes | |
| 09570062 | Contingent, Disputed | USD[0.00] | | |
| 09570064 | | BTC[.00471805], DOGE[1], USD[0.00] | | |
| 09570084 | | USD[0.00] | | |
| 09570087 | | USD[2071.59] | | |
| 09570088 | | BRZ[1], BTC[.00000008], USD[0.00] | Yes | |
| 09570094 | | BTC[.00855827], DOGE[1], SHIB[4], SOL[4.25980019], USD[0.00] | Yes | |
| 09570106 | | BRZ[1], DOGE[2], SHIB[1], TRX[1.000307], USD[0.01], USDT[0.00000001] | | |
| 09570107 | | USD[1.00] | | |
| 09570110 | | NFT (379448560934687642/Australia Ticket Stub #1637)[1] | | |
| 09570123 | | DOGE[1], MATIC[175.76293449], USD[0.00] | Yes | |
| 09570132 | | BRZ[1], USD[0.00] | | |
| 09570137 | | BTC[0], USD[0.00] | | |
| 09570140 | | BTC[.00036324], ETH[.00544021], ETHW[.00544021], LTC[.07894032], NFT (463154855312562768/Saudi Arabia Ticket Stub #370)[1], SHIB[366972.47706422], SOL[.17861037], TRX[24.34965718], USD[2.00] | | |
| 09570143 | | USD[25.89] | Yes | |
| 09570146 | | ETH[.00067244], ETHW[.00067244], USD[0.42] | | |
| 09570149 | | DOGE[1], NFT (370124761834889694/DRIP NFT)[1], SHIB[2], SOL[.11677926], USD[0.00] | Yes | |
| 09570155 | | USD[20.71] | Yes | |
| 09570161 | | BAT[25.15129914], TRX[1], USD[0.00] | Yes | |
| 09570168 | | ALGO[34.34743359], DOGE[.00000018], MATIC[.00003631], SHIB[508385.49900137], SOL[.00046226], USD[15.41] | Yes | |
| 09570179 | | BTC[.00254875], ETH[.00000002], ETHW[.02555292], USD[0.00] | | |
| 09570183 | | BTC[.001299], USD[12.91] | | |
| 09570186 | | BTC[.00000004], DOGE[1], SHIB[1], USD[78.73] | Yes | |
| 09570197 | | USD[100.00] | | |
| 09570205 | | DOGE[2.37724619], SHIB[2], USD[0.25] | | |
| 09570210 | | DOGE[2], ETH[0], SHIB[4], USD[0.05], USD[0.00000776] | Yes | |
| 09570236 | | USD[0.00] | | |
| 09570269 | | USD[5000.00] | | |
| 09570277 | | DOGE[1], TRX[5057.49164529], USD[11159.46] | Yes | |
| 09570280 | | BTC[.00479443], ETH[.00000288], ETHW[.00000163], SHIB[1], USD[0.00] | Yes | |
| 09570282 | | USD[20.00] | | |
| 09570283 | | ALGO[.00001333], BRZ[1], BTC[.00000002], DOGE[5], GRT[.00004592], LINK[.00003941], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09570285 | | USD[10.74] | Yes | |
| 09570295 | | LTC[.00577748], SHIB[3], USD[0.00] | | |
| 09570313 | | NFT (468227321568839902/Australia Ticket Stub #240)[1], SHIB[17.68543618], USD[0.01] | Yes | |
| 09570315 | | LTC[0], PAXG[0], SOL[0], USD[12.80], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09570318 | | DOGE[.876], SOL[88.11213], USD[0.14], USDT[0.00000014] | | |
| 09570324 | | BTC[0], ETH[0], MATIC[4.16640500], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09570339 | | BTC[0], DOGE[0], LTC[0], SHIB[0], USD[0.00] | | |
| 09570340 | | BTC[.00212584], SHIB[912.74681238], USD[0.00] | Yes | |
| 09570341 | | BTC[.00016822], USD[0.00] | Yes | |
| 09570344 | | BTC[.02327903], ETH[.4286139], ETHW[.4286139], SOL[13.218093], USD[502.00] | | |
| 09570353 | | USD[1.00] | Yes | |
| 09570363 | | USD[0.00] | | |
| 09570375 | Contingent, Disputed | DOGE[2], SHIB[8], TRX[1], USD[0.01] | | |
| 09570377 | | BRZ[1], BTC[.06531199], DOGE[3], GRT[1], LTC[2.20570658], NEAR[2.90752242], SHIB[3], SOL[35.70503135], TRX[2], USD[15897.10] | Yes | |
| 09570378 | | BTC[.00138348], SHIB[2829874.55309977], USD[5.18] | Yes | |
| 09570382 | | ETHW[.54805355], GRT[794.51409441], NFT (3305804803410945 95/The Hill by FTX #4482)[1], SUSHI[69.43906095], USD[0.00] | Yes | |
| 09570397 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], LTC[0], SHIB[12], TRX[0.00022010], USD[0.00], WBTC[0] | Yes | |
| 09570407 | | BTC[0], SOL[.00011149], USD[0.00] | Yes | |
| 09570408 | | USD[0.00] | | |
| 09570488 | | ETHW[.27993098], MATIC[.00240522], SHIB[1], SOL[.39124148], USD[0.00] | Yes | |
| 09570493 | | CUSDT[160.8685347], USD[3.56] | Yes | |
| 09570510 | | BTC[.00000008] | Yes | |
| 09570515 | | ETH[0], ETHW[.30955791], SHIB[211.61675658], USD[0.00] | Yes | |
| 09570529 | | USD[10.00] | | |
| 09570534 | | NFT (307075468858867537/Spider LEDs #226)[1], SOL[.99] | | |
| 09570550 | | SHIB[1], TRX[.000248], USD[0.01], USDT[287.76511170] | Yes | |
| 09570553 | | USD[10.36] | Yes | |
| 09570555 | | USD[0.00] | | |
| 09570557 | | USD[0.97] | | |
| 09570560 | | BTC[0], USD[0.00], USDT[0] | | |
| 09570574 | | LINK[308.78150572], USD[1.11] | | |
| 09570582 | | BTC[0.02639322], DOGE[1], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09570602 | | BTC[0], ETH[.00000049], ETHW[.00000049], SHIB[1], USD[0.00] | Yes | |
| 09570614 | | AAVE[.00001214], BTC[0.00000003], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NFT (490169742790707441/Barcelona Ticket Stub #642)[1], PAXG[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09570625 | | DOGE[1], SHIB[4], SOL[0] | | |
| 09570637 | | USD[4.89] | Yes | |
| 09570638 | | ETH[.03264564], ETHW[.03223749], KSHIB[898.35739433], MATIC[11.91807787], NEAR[0], PAXG[.07516609], SHIB[1757411.20220254], UNI[1.17942474], USD[0.00], USDT[0] | Yes | |
| 09570654 | | USD[51.99] | | |
| 09570664 | | BRZ[1], BTC[.00000218], DOGE[4], ETHW[2.12737149], GRT[1], SHIB[3], TRX[7], USD[0.00] | Yes | |
| 09570682 | | BTC[0], USD[0.00] | | |
| 09570702 | | USD[5.00] | | |
| 09570708 | | BRZ[1], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 09570711 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09570731 | | BTC[.00725829] | | |
| 09570743 | | BAT[1], SHIB[6], TRX[1], USD[0.63] | Yes | |
| 09570761 | | BAT[36.13759531], BTC[.03626776], ETH[1.06923576], ETHW[4.03570159], LINK[7.87903386], SHIB[729.77989601], TRX[2], USD[0.00], USDT[20.07915361] | Yes | |
| 09570778 | | DOGE[2], ETH[.00000129], ETHW[.14003899], SHIB[2], SOL[.0000552], TRX[1], USD[497.53] | Yes | |
| 09570784 | | USD[5.00] | | |
| 09570785 | | DOGE[317.54165901], SHIB[1], USD[0.00] | Yes | |
| 09570793 | | BTC[.00003345], USD[0.00] | Yes | |
| 09570803 | | MATIC[0], USD[0.00] | Yes | |
| 09570804 | | BTC[.00006606], ETH[.00002947], ETHW[.00002947], SOL[.00890632], USD[5841.24] | | |
| 09570816 | | SHIB[0], USD[0.00], USDT[0] | | |
| 09570817 | | USD[7.00], USDT[2.98740188] | | |
| 09570819 | | BTC[.03971893], DOGE[1], ETH[.12195632], ETHW[.12195632], SHIB[4], TRX[1], USD[0.00] | | |
| 09570827 | | SHIB[2], USD[0.00] | Yes | |
| 09570828 | | BTC[.0006993], USD[1.18] | | |
| 09570829 | | BTC[.00072316], USD[67.00] | | |
| 09570845 | | USD[0.02] | Yes | |
| 09570848 | | ETHW[2.15677665], USD[0.00] | | |
| 09570852 | | BTC[.0336831], ETH[.556728], ETHW[.556728], USD[0.09] | | |
| 09570857 | | USD[0.74], USDT[.00316999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09570872 | | USD[1.00] | | |
| 09570888 | | USD[10.00] | | |
| 09570901 | | USD[0.00] | | |
| 09570919 | | BRZ[2], DOGE[2], SHIB[55318992.02549238], TRX[3], USD[0.00], USDT[1] | | |
| 09570922 | | DOGE[2157.57378813], SHIB[4], USD[0.01] | | |
| 09570931 | Contingent, Disputed | BTC[0], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09570934 | | SHIB[2], SOL[2.96117726], USD[0.01] | Yes | |
| 09570983 | | BRZ[1], BTC[.00000005], USD[0.00] | Yes | |
| 09570988 | | BTC[.0000027], SOL[.00722], USD[2.01] | | |
| 09570993 | | ETHW[.00000938], MATIC[.00092291], USD[4.76] | Yes | |
| 09571000 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09571001 | | USD[5.00] | | |
| 09571011 | | SHIB[1], USD[0.00] | | |
| 09571022 | | USD[3.20] | | |
| 09571037 | | AVAX[0], BTC[0.02228911], SOL[0], USD[1280.76], USDT[0.00000004] | | |
| 09571062 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09571066 | | ETHW[.0314833], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09571069 | | SHIB[2], USD[0.00] | Yes | |
| 09571081 | | BRZ[1], DOGE[4], ETH[0], ETHW[0], SHIB[1], USDT[0.36337907] | Yes | |
| 09571087 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09571089 | Contingent, Disputed | TRX[.000017], USD[255.11], USDT[0] | | |
| 09571095 | | DOGE[0], USD[0.31] | | |
| 09571100 | | ALGO[26], BTC[.0021], ETH[.049], ETHW[.009], LINK[1.2], MATIC[16], SHIB[6800000], SOL[.51], USD[0.41] | | |
| 09571107 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09571112 | | BTC[.0336], USD[1000.76] | | |
| 09571120 | | NFT [320515988373892328/The Founder #387][1] | | |
| 09571126 | | BTC[.0168], USD[0.83] | | |
| 09571131 | | BTC[.12768819], USD[00.00], USDT[165] | | |
| 09571133 | | BTC[0.00214196], DOGE[1], ETH[.05340463], ETHW[.05274193], SHIB[3], USD[0.00] | Yes | |
| 09571141 | | USD[25.00] | | |
| 09571151 | | USD[100.00] | | |
| 09571152 | | BRZ[1], BTC[.16750783], DAI[43.02607853], SHIB[1], USD[0.00] | | |
| 09571155 | | MATIC[0], TRX[.000777], USD[0.00] | | |
| 09571156 | | AAVE[0], BTC[0.00003507], USD[0.00] | Yes | |
| 09571162 | | USD[1035.32] | Yes | |
| 09571168 | | TRX[1], USD[0.72] | Yes | |
| 09571171 | | USD[0.00] | | |
| 09571175 | | USD[5.00] | | |
| 09571183 | | BTC[.02377686] | Yes | |
| 09571203 | | BTC[.32570208] | Yes | |
| 09571228 | | AVAX[2.1978], ETH[.028], ETHW[.028], LINK[15.7842], SOL[.0087], USD[0.50] | | |
| 09571230 | | ALGO[266.92512045], GRT[1], SHIB[4], USD[0.00] | Yes | |
| 09571236 | | BTC[.0145814], USD[0.70], USDT[0] | | |
| 09571237 | | BTC[.00176013], SHIB[1], USD[0.00] | Yes | |
| 09571238 | | BTC[.0033575], SHIB[1], USD[0.00] | | |
| 09571244 | | ETH[.0561948], ETHW[.0561948], SHIB[1], USD[0.00] | | |
| 09571247 | | USD[0.00] | | |
| 09571248 | | DOGE[0], SHIB[3], TRX[1], USD[1446.88], USDT[0.00000001] | Yes | |
| 09571258 | Contingent, Disputed | USD[0.00] | | |
| 09571271 | | BTC[.05022827], USD[0.00] | | |
| 09571276 | | BRZ[1], DOGE[.00660057], SHIB[11], USD[71.55] | Yes | |
| 09571281 | | BCH[.00523556], USD[0.00] | Yes | |
| 09571285 | | ALGO[.00000001], BTC[.00109027], SHIB[4], USD[0.00] | Yes | |
| 09571288 | | ETH[.03496416], ETHW[.03496416], SHIB[1], USD[0.00] | | |
| 09571303 | | USD[0.00] | | |
| 09571308 | | ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09571311 | | USD[0.00] | Yes | |
| 09571315 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09571318 | | ETH[.0004164], ETHW[1.0186664], USD[0.00] | | |
| 09571322 | | USD[30.00] | | |
| 09571336 | | BRZ[1], BTC[.00032026], MATIC[.73559451], SHIB[1], USD[0.00] | Yes | |
| 09571337 | | NFT (372377874696660791/Australia Ticket Stub #282)[1] | | |
| 09571343 | | USD[0.96] | | |
| 09571344 | | USD[0.51] | | |
| 09571345 | | USD[296.82] | Yes | |
| 09571349 | | BRZ[1], DOGE[2], ETHW[.34590307], SHIB[14], TRX[4], USD[0.00 | | |
| 09571352 | | ALGO[.00000001], SHIB[2], USD[14.90] | Yes | |
| 09571366 | | AAVE[.16], ALGO[24.975], ETH[.004995], ETHW[.004995], GBP[4.00], LINK[1.1988], MATIC[30], NEAR[1.8], SOL[.26], TRX[122], UNI[1.6983], USD[0.72] | | |
| 09571368 | | USD[0.00] | | |
| 09571370 | | BRZ[1], DOGE[2], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09571377 | | DOGE[9941.14644707], ETH[20.68126633], ETHW[20.6748047], SHIB[47457181.77820259] | Yes | |
| 09571378 | | USD[0.00] | | |
| 09571381 | Contingent, Disputed | BTC[.00001283], USD[5.09] | | |
| 09571393 | | USD[201.08] | Yes | |
| 09571398 | | USD[10.00] | | |
| 09571401 | | DOGE[1], SHIB[1], USD[0.51] | | |
| 09571413 | | AVAX[0], BTC[0], ETH[0], GRT[0], LINK[0], SOL[0.00905181], TRX[0], USD[0.00] | Yes | |
| 09571446 | | BTC[.00347684], ETH[.08719459], ETHW[.08617056], LTC[.81098927], MATIC[82.92219515], SHIB[4], TRX[1], USD[155.41] | Yes | |
| 09571449 | | DAI[0], DOGE[0], SHIB[2764959.21294967], USD[0.00] | | |
| 09571456 | | USD[10.86], USDT[0] | | |
| 09571457 | | USD[1.08] | | |
| 09571472 | | SHIB[155408042.83438307], USD[0.00], USDT[0] | Yes | |
| 09571480 | | USD[0.01] | Yes | |
| 09571499 | | USD[10.36] | Yes | |
| 09571504 | | DOGE[122.70557447], GRT[132.08655773], MATIC[12.10566844], SHIB[2036527.85691967], TRX[146.62814499], USD[0.00] | | |
| 09571520 | | USD[0.00] | | |
| 09571530 | | BTC[.0005455], ETHW[.00726261], USD[0.00] | | |
| 09571534 | | SHIB[1], SOL[1.30916659], USD[0.01] | | |
| 09571543 | | BRZ[5], BTC[.05102016], DOGE[5], ETH[.79179649], ETHW[.55293104], SHIB[132], TRX[5], USD[75.65] | Yes | |
| 09571544 | | BRZ[1], BTC[.00096047], USD[0.00] | | |
| 09571555 | | BTC[.00033524], USD[0.00] | | |
| 09571563 | | USD[101.94] | Yes | |
| 09571569 | | AVAX[.9790799], BTC[.00033654], SHIB[1], USD[0.00] | | |
| 09571575 | | USD[0.00], USDT[0.38559899] | | |
| 09571581 | | BTC[.00162582], DOGE[2], NEAR[.00001826], SHIB[5], USD[12.00], USDT[0.00000001] | Yes | |
| 09571583 | | DOGE[3], MATIC[3.24731182], SHIB[4], TRX[1], USD[1.77] | Yes | |
| 09571613 | | SHIB[1], USD[10.78] | Yes | |
| 09571615 | | BTC[0.00004869], ETHW[.00013364], MATIC[.68197196], SOL[.00522634], USD[0.43] | Yes | |
| 09571617 | | BRZ[1], BTC[.00000021], DOGE[1], USD[0.00] | Yes | |
| 09571626 | | BRZ[1], SHIB[3], USD[0.01] | | |
| 09571627 | | NFT (533873976206216607/Australia Ticket Stub #2097)[1] | | |
| 09571643 | | BTC[.00050436], SHIB[1], USD[0.00] | | |
| 09571659 | | BTC[.00002175], SHIB[6], USD[0.00] | | |
| 09571660 | | SHIB[1], SOL[5.47563785], USD[0.00] | Yes | |
| 09571662 | | USD[6.96] | | |
| 09571670 | | BTC[0.00005389], DOGE[1], ETH[.00035186], ETHW[.00035186], SHIB[84893.83771145], SOL[.00649434], USD[255.21] | | |
| 09571675 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 09571692 | | SHIB[1], TRX[1], USD[0.36], USDT[.00090638] | Yes | |
| 09571698 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LTC[0.00000284], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09571710 | | BRZ[1], ETH[.00015312], TRX[1], USD[0.01] | Yes | |
| 09571733 | | DOGE[1], GBP[0.00], SHIB[1], SOL[.00078266] | | |
| 09571748 | | USD[10.00] | | |
| 09571758 | | BTC[.00000097], DOGE[1], USD[0.01] | Yes | |
| 09571759 | | USD[5.00] | | |
| 09571763 | | DOGE[255.45731562], SHIB[1], USD[0.00] | Yes | |
| 09571771 | | BTC[.00168173], ETH[.02817329], ETHW[.02817329], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09571781 | | DOGE[1], KSHIB[18631.16808108], SHIB[18587362.59479553], TRX[3807.90587262], USD[0.02] | | |
| 09571801 | | SHIB[2], SOL[0.94760373], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09571803 | | USD[0.00], USDT[0.00005262] | | |
| 09571804 | | BTC[.00187192], SHIB[634740.12376557], USD[0.00] | Yes | |
| 09571806 | | USD[140.44], USDT[0] | Yes | |
| 09571807 | | BTC[.00651329], USD[1.03] | Yes | |
| 09571809 | | BTC[.00163915], SHIB[2], USD[0.00] | | |
| 09571813 | | USD[0.00] | | |
| 09571826 | | SHIB[5], TRX[4], USD[500.86] | Yes | |
| 09571875 | | BTC[.00000002], SHIB[1], USD[0.01] | | |
| 09571878 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09571912 | | LINK[317.99588299], USD[87.07] | Yes | |
| 09571936 | | BTC[.00000001], SHIB[6], TRX[1.10373626], USD[0.00] | Yes | |
| 09571952 | | BTC[.00905012], USD[2.58] | Yes | |
| 09571967 | | ALGO[8007.54163119], BRZ[1], BTC[.00738621], DOGE[8880.44149392], ETH[1.32271921], ETHW[1.31358393], GRT[540.85550538], LINK[28.76523263], MATIC[1974.44071088], NEAR[20.70982536], SHIB[102316023.95736696], SOL[19.92505539], TRX[3], UNI[18.16794202], USD[2.14] | Yes | |
| 09571969 | | USD[0.30] | | |
| 09571973 | | BAT[0], BCH[0], BTC[0], CAD[0.00], DOGE[1], ETH[0.00000007], ETHW[0.00000007], GBP[0.00], NFT (491849510471726207/Saudi Arabia Ticket Stub #1726)[1], PAXG[0], SHIB[2], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09571974 | Contingent, Disputed | USD[0.08], USDT[0] | | |
| 09571983 | | SHIB[5100000], USD[0.19] | | |
| 09571986 | | AVAX[.099], ETH[.000927], ETHW[.000927], TRX[161.68], USD[0.00] | | |
| 09571990 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09571995 | | BTC[.00946125], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09572009 | | USD[2.56] | | |
| 09572011 | | ETH[.84134403], ETHW[.84134403] | | |
| 09572030 | | ALGO[56.96453699], AVAX[.4418907], LINK[1.4709879], MATIC[37.67536941], NEAR[3.48133726], SHIB[2], USD[0.00] | Yes | |
| 09572045 | | BRZ[1], BTC[.00000038], SHIB[4], TRX[3], USD[0.15], WBTC[0] | Yes | |
| 09572069 | | USD[8.12], USDT[0], YFI[0] | Yes | |
| 09572071 | | DOGE[3], GRT[1], SHIB[7], TRX[1.01049], USD[0.37], USDT[0] | Yes | |
| 09572075 | | NFT (313085277100715918/Bahrain Ticket Stub #1178)[1], SOL[.28220556], USD[0.00] | Yes | |
| 09572081 | | GRT[153.64623409], SHIB[2], TRX[302.54070049], USD[0.01] | | |
| 09572082 | | BAT[2], BRZ[2], DOGE[6], ETHW[1.02772372], GRT[1], SHIB[6], TRX[8], USD[4227.36], USDT[1.00815814] | Yes | |
| 09572084 | | ALGO[19.77508705], BAT[17.25903733], SHIB[3], USD[0.00] | Yes | |
| 09572090 | | BTC[.00013832] | | |
| 09572092 | | USD[1.02], USDT[0] | Yes | |
| 09572097 | | AAVE[.21357208], AVAX[2.98029434], DOGE[128.30606558], ETH[.01110212], ETHW[.01096532], SHIB[3], SOL[0.40288729], USD[0.00], USDT[0.00000001] | Yes | |
| 09572101 | | DOGE[1], ETHW[.20454609], USD[0.01] | | |
| 09572106 | | BRZ[2], DOGE[3], GRT[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09572112 | | USD[50.01] | | |
| 09572116 | | USD[0.05] | | |
| 09572118 | | SHIB[298.2154088], USD[0.00] | Yes | |
| 09572122 | | USD[2.00] | | |
| 09572132 | | SHIB[3], USD[0.00] | Yes | |
| 09572141 | | DAI[3.07404948], ETH[.00053803], ETHW[.00053803], USD[6.15] | Yes | |
| 09572150 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09572152 | | USD[4.00] | | |
| 09572168 | | AVAX[0], BTC[0.12784675], DOGE[0], ETH[1.03580931], LTC[.00582317], SHIB[1], USD[0.00] | Yes | |
| 09572177 | | ETHW[.20757292] | Yes | |
| 09572179 | | DOGE[5925.45990428], SHIB[2], USD[0.00] | | |
| 09572182 | | BRZ[1], USD[23.11] | Yes | |
| 09572185 | | BTC[.00009303], ETH[.00250105], ETHW[.00247369], USD[0.51] | Yes | |
| 09572210 | | ETH[.98915762], USD[0.04] | | |
| 09572211 | | BTC[.00033501], USD[0.03] | | |
| 09572212 | | BRZ[1], ETH[.13891967], ETHW[.13891967], USD[750.00] | | |
| 09572215 | | BTC[0], NFT (549202790814790222/Bahrain Ticket Stub #929)[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09572223 | | AUD[0.00], AVAX[0.00000778], BAT[0], BRZ[0], BTC[0], DAI[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LTC[.00000106], MKR[0], PAXG[0], SHIB[7], SOL[0.00001202], TRX[1], UNI[0], USD[29.74], USDT[0.00002337], YFI[0] | Yes | |
| 09572239 | | USD[103.57] | Yes | |
| 09572244 | Contingent, Disputed | USD[450.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09572245 | | DOGE[2], ETHW[1.63930675], TRX[2], USD[0.00] | | |
| 09572248 | | ALGO[0], AVAX[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], NFT (506943866737864001/Saudi Arabia Ticket Stub #1281)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 09572252 | | BTC[.00021114], DOGE[1], SHIB[3], USD[0.05] | Yes | |
| 09572263 | | SHIB[20140344.5489605], SOL[2.75613414], USD[0.00] | Yes | |
| 09572265 | | BRZ[1], DOGE[1], NFT (357179577004937694/Imola Ticket Stub #676)[1], SHIB[1], TRX[97.21526468], USD[0.00] | Yes | |
| 09572281 | | USD[0.00] | Yes | |
| 09572295 | | USD[0.00] | | |
| 09572305 | | BTC[.00072796], SHIB[1], USD[0.00] | Yes | |
| 09572310 | | BRZ[1], USD[0.00] | | |
| 09572328 | | ALGO[2.65239575], BTC[.00029935], DOGE[81.57353386], SHIB[3], SOL[.06611701], UNI[1.53218826], USD[48.36] | Yes | |
| 09572389 | | DOGE[3102.2118305], SHIB[4849662.52376333], USD[0.00] | | |
| 09572412 | | SHIB[1], USD[0.00], USDT[34.86329995] | | |
| 09572417 | | NEAR[3], USD[3.11] | | |
| 09572429 | | SHIB[1], USD[0.01] | | |
| 09572435 | | DOGE[190.89766468], ETH[.00031088], ETHW[.01082791], SHIB[6], USD[0.52] | | |
| 09572437 | | USD[0.00] | Yes | |
| 09572438 | | USD[0.00], USDT[0] | | |
| 09572439 | Contingent, Disputed | AVAX[.27678066], BAT[3.99766517], BRZ[26.4244707], DAI[1.09641759], MATIC[5.30512404], SHIB[457810.02822732], SOL[.02821463], SUSHI[2.51312427], UNI[.49220728], USD[0.01], USDT[2.05088446], YFI[.00052597] | Yes | |
| 09572441 | | BTC[.00008562], GRT[1], SHIB[4], TRX[2], USD[2264.78] | Yes | |
| 09572453 | | ETH[0], USD[0.00] | | |
| 09572459 | | TRX[1], USD[11.94] | | |
| 09572486 | | NFT (296390185484423810/Founding Frens Investor #217)[1], NFT (335891656003090052/Founding Frens Lawyer #365)[1] | | |
| 09572487 | | NEAR[2] | | |
| 09572492 | | USD[0.00] | | |
| 09572495 | | BAT[65.40046141], DOGE[302.81348857], SHIB[3], TRX[312.46363704], USD[0.00] | | |
| 09572508 | | BRZ[1], ETH[2.36236525], ETHW[2.36236525], USD[0.00] | Yes | |
| 09572511 | | USD[0.00], USDT[197.96495886] | | |
| 09572513 | | DOGE[1], SHIB[979.93410852], SOL[.00009958], USD[0.01] | Yes | |
| 09572514 | | BTC[0.14048118], SOL[0.00054527], USD[0.07] | | |
| 09572518 | | ETH[.00000001], ETHW[.00000001] | | |
| 09572528 | | USD[0.00] | Yes | |
| 09572529 | | ETHW[.25831542], USD[43.99] | Yes | |
| 09572534 | | BRZ[3], CAD[128.74], DAI[10.29611829], DOGE[2], LINK[45.17761749], MATIC[401.36791963], SHIB[3], SOL[23.84405394], TRX[1], USD[0.00], USDT[139.24749546], YFI[.04768351] | Yes | |
| 09572539 | | USD[2.09] | | |
| 09572551 | | SHIB[1], USD[0.00] | Yes | |
| 09572560 | | BTC[.0004072] | | |
| 09572576 | | DOGE[1], ETH[.00000043], ETHW[.00000043], SHIB[4.19331469], USD[0.01] | Yes | |
| 09572582 | | MATIC[.000081], TRX[.00938474], USD[0.41], USDT[0] | Yes | |
| 09572597 | | ETH[43.915307], ETHW[.0009906], USD[28315.26] | | |
| 09572600 | | SHIB[1], SOL[0] | Yes | |
| 09572612 | | ETH[.00000151], LINK[0.00013091], SHIB[3], USD[0.01] | Yes | |
| 09572626 | | ALGO[468.28956739], AVAX[9.18560578], BTC[.10157189], ETH[.0001755], ETHW[.64038955], MATIC[275.4724766], NEAR[45.24455125], SHIB[3], USD[0.14] | Yes | |
| 09572632 | | BRZ[1], DOGE[2.00424177], SHIB[9], TRX[0], USD[0.00] | Yes | |
| 09572635 | | DOGE[1], LINK[.00002096], SHIB[2], SOL[.0000093], TRX[2], USD[83.02] | Yes | |
| 09572639 | | ETH[8.54832466], SHIB[1], TRX[1], USD[98.11], USDT[1.02040992] | Yes | |
| 09572670 | | USD[0.59] | | |
| 09572673 | | BTC[.03445114], DOGE[1], SHIB[2], USD[324.01] | Yes | |
| 09572691 | | BRZ[24.50706146], USD[0.00] | Yes | |
| 09572700 | | DOGE[2], PAXG[0.00000001], SHIB[4], TRX[1], USD[0.00] | | |
| 09572709 | | SOL[.00007833] | Yes | |
| 09572755 | | USD[120.00] | | |
| 09572764 | | ETH[.00000024], ETHW[.02583776], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09572765 | | BTC[.0009], GRT[4.72148543], MKR[.00170296], USD[0.43] | | |
| 09572777 | | NFT (299262256502505707/Bahrain Ticket Stub #1061)[1] | Yes | |
| 09572812 | | ETH[.17995871], ETHW[.17995871], SHIB[1], USD[0.00] | | |
| 09572819 | | SHIB[2], USD[0.00] | | |
| 09572835 | | BAT[1], BTC[.00000067], DOGE[1], ETH[.00020842], ETHW[.36397002], SHIB[28], TRX[3], USD[914.82] | Yes | |
| 09572861 | | ALGO[36.58642986], BRZ[1], BTC[.00058825], SHIB[5], SOL[2.08987741], TRX[1], USD[1019.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09572862 | | BAT[1], BTC[.02750386], DOGE[1], USD[0.03] | Yes | |
| 09572888 | | USD[1.21] | Yes | |
| 09572891 | | USD[0.00] | | |
| 09572900 | | NFT (355402214050152616/Miami Ticket Stub #993)[1], SOL[.00010616], USD[0.00] | Yes | |
| 09572902 | | NFT (355419792901839808/The Hill by FTX #1009)[1], NFT (549714739685260491/CORE 22 #312)[1], SOL[.02] | | |
| 09572913 | | BTC[.07736045], ETH[.06204913], ETHW[.06138244], PAXG[1.6156935], USD[2956.92] | Yes | |
| 09572914 | | BTC[0.00699210], LTC[0.00084525], USD[200.58], USDT[.006653] | | |
| 09572945 | | ETH[.05286563], USD[0.00] | Yes | |
| 09572976 | | BRZ[1], BTC[0], DOGE[2], ETH[0], GRT[1], SHIB[3], TRX[6.011741], USD[0.00], USDT[0] | Yes | |
| 09572989 | | BRZ[1], BTC[.02641416], DOGE[1], ETH[.21001031], ETHW[.20979335], SHIB[6], SOL[3.02396068], USD[0.02] | Yes | |
| 09573024 | | NFT (567186477424696646/Saudi Arabia Ticket Stub #752)[1] | | |
| 09573048 | | DOGE[2], ETHW[.34464809], MATIC[.00967267], SHIB[2], SOL[.00030643], TRX[3], USD[0.07] | Yes | |
| 09573072 | | USD[0.00] | | |
| 09573102 | | BTC[.00045801] | Yes | |
| 09573125 | | SOL[.50339169], USD[0.00] | | |
| 09573142 | | USD[0.00] | Yes | |
| 09573146 | | SHIB[2], USD[0.01], USDT[1.02543197] | Yes | |
| 09573160 | | BTC[0], USD[0.00] | | |
| 09573162 | | USD[0.00] | | |
| 09573187 | | BTC[0], DOGE[39.72469859], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09573217 | | USD[0.00] | Yes | |
| 09573222 | | MATIC[7.95070979], USD[0.00] | | |
| 09573229 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], SOL[0.04874843], TRX[0], USD[-0.47] | Yes | |
| 09573234 | | TRX[.000018] | | |
| 09573251 | | NEAR[4.75487449] | Yes | |
| 09573284 | | SHIB[0], SOL[0.00000014], TRX[.000009], USDT[0] | | |
| 09573297 | | BRZ[2], DOGE[2], SHIB[5], TRX[3], USD[0.00] | | |
| 09573327 | | BTC[.00087928], ETH[.01681444], ETHW[.01681444], USD[0.00] | | |
| 09573359 | | LINK[1.76551883], NEAR[13.11599068], SHIB[1999635.57287248], USD[3.19] | Yes | |
| 09573365 | | BCH[0.00435543], NFT (304243863125518542/Australia Ticket Stub #983)[1], SHIB[4], USD[0.00] | Yes | |
| 09573368 | | ETH[.04151627] | | |
| 09573371 | | USD[763.47] | Yes | |
| 09573372 | | SOL[.05667035] | | |
| 09573384 | | USD[0.00] | | |
| 09573391 | | USD[0.14] | Yes | |
| 09573394 | | USDT[0] | | |
| 09573398 | | USD[10.00] | | |
| 09573399 | | AVAX[.36837269], BTC[.00292394], DOGE[1], ETH[.03702419], ETHW[.02844907], KSHIB[6827.72213319], SHIB[12], TRX[1], USD[2.04] | Yes | |
| 09573400 | | BRZ[2], DOGE[2], GRT[1], USD[0.01] | | |
| 09573406 | | ETHW[.06405243], MATIC[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09573407 | | BRZ[.00000002], BTC[.0001618], KSHIB[728.64599703], SHIB[716762.72216571], USD[7.99] | | |
| 09573410 | | USD[0.00] | | |
| 09573419 | | BTC[.01082247], DOGE[4263.98876337], SHIB[11], TRX[1], USD[0.01] | | |
| 09573421 | | BTC[0], DOGE[.28141739], ETH[0], ETHW[.06594728], SHIB[4], USD[0.00] | Yes | |
| 09573434 | | LINK[5.60140303], SHIB[1], USD[0.00] | | |
| 09573435 | | DOGE[2285.3290486], PAXG[.42973518], SHIB[1362129.46772324], TRX[1], USD[60.33] | Yes | |
| 09573445 | | USD[25.87] | Yes | |
| 09573449 | | USD[2.07] | Yes | |
| 09573451 | | AVAX[1.46490579], ETH[.07630882], ETHW[.07536265], MATIC[94.13936481], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09573452 | | BCH[.13378265], DOGE[1], USD[0.00] | | |
| 09573459 | | BTC[.00033614], USD[0.00] | | |
| 09573467 | | BTC[.00033993], USD[0.00] | | |
| 09573472 | | SHIB[5], TRX[2], USD[0.00] | | |
| 09573476 | | NFT (304561304776038705/Saudi Arabia Ticket Stub #1396)[1] | | |
| 09573484 | | BTC[0], ETH[.00007634], ETHW[.00007634], LINK[.03349536], USDT[0.00009912] | | |
| 09573489 | | USD[10.00] | | |
| 09573496 | | TRX[.00011], USD[0.82], USDT[0] | | |
| 09573504 | | SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09573508 | | BRZ[6.10931216], DOGE[6], ETHW[1.21789387], LINK[.00056327], MATIC[1068.64772445], NFT (308413474561141877/Founding Frens Lawyer #844)[1], NFT (318045921877876676/Ronin Duckie #25)[1], NFT (329495755642190779/Anti Artist #28)[1], NFT (339405039967451432/ALPHA:RONIN #100)[1], NFT (340303243129446949/Bahrain Ticket Stub #418)[1], NFT (364909556226641529/Baddies #8)[1], NFT (426451950935483631/Founding Frens Lawyer #458)[1], NFT (429604741780445567/Animal Gang #4)[1], NFT (503058232929668300/Fancy Frenchies #250)[1], SHIB[25], TRX[121, USDI[2828.38] | Yes | |
| 09573511 | | USD[0.00] | | |
| 09573514 | | LINK[.70800506], SHIB[2], USD[0.00] | Yes | |
| 09573524 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09573527 | | DOGE[1], ETH[.41403007], ETHW[.31162687], TRX[2], USD[0.00] | Yes | |
| 09573528 | | USD[0.00] | Yes | |
| 09573535 | | BTC[0.01648432], USD[3.43] | | |
| 09573536 | | BAT[1], BRZ[2], DOGE[.00226232], ETH[.00000134], ETHW[.0000744], GRT[1], MATIC[.00449661], SHIB[865.45516835], TRX[6], USD[0.01] | Yes | |
| 09573542 | | USD[200.00] | | |
| 09573581 | | DOGE[.00000001] | | |
| 09573600 | | BTC[.00066652], USD[5.00] | | |
| 09573604 | | USD[9.82] | Yes | |
| 09573605 | | DOGE[1], SHIB[109860.57253375], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09573619 | | USD[0.12] | Yes | |
| 09573622 | | USD[10.00] | | |
| 09573627 | | BCH[0], BTC[0], SOL[0], USD[0.00] | Yes | |
| 09573629 | | NFT (490258546212050874/Tubby Trade Master)[1] | | |
| 09573639 | | SHIB[2], SOL[2.37886622], USD[0.00] | | |
| 09573649 | | BTC[7.5506696], ETH[58.82259173], ETHW[58.80675566] | Yes | |
| 09573658 | | NFT (296225763251869307/Elite Lizard Society #230)[1], NFT (418663727381046658/Elite Lizard Society #1240)[1], NFT (444610079126627804/Elite Lizard Society #2204)[1], NFT (449021113529530577/Elite Lizard Society #744)[1], NFT (453782618582233160/Elite Lizard Society #1844)[1], NFT (56982274632785747/Elite Lizard Society #1195)[1] | | |
| 09573660 | | BTC[.00000075], DOGE[5], ETH[.00001146], ETHW[2.20814675], SHIB[9], TRX[5], USD[0.00], USDT[1.01850077] | Yes | |
| 09573662 | | USD[0.00] | Yes | |
| 09573663 | | DOGE[4], ETHW[.00015782], MATIC[.90764758], NEAR[.02581206], SHIB[12], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09573677 | | BTC[.0012677], ETH[.00532335], ETHW[.00532335], SHIB[1], USD[0.01] | | |
| 09573681 | | BTC[.00009993], ETH[.0056044], ETHW[.0056044], LTC[.00783202], USD[0.52] | Yes | |
| 09573683 | | BTC[.0029335S], DOGE[1], ETH[.02758958], ETHW[.02724758], LINK[3.73592428], SHIB[2], TRX[1], USD[12.92] | Yes | |
| 09573695 | | BTC[.00000177], USD[0.07] | | |
| 09573697 | | LINK[0], USD[88.56] | | |
| 09573708 | | BRZ[7], DOGE[15], ETH[.00007481], ETHW[.00737481], GRT[4], SHIB[17], SOL[.00181208], TRX[10], USD[67.90], USDT[2] | | |
| 09573712 | | USD[0.00] | Yes | |
| 09573721 | | BTC[.08902255], ETH[1.86275047], ETHW[.73316392], USD[5265.29] | Yes | |
| 09573724 | | USD[1.06] | | |
| 09573726 | | USD[15.00] | | |
| 09573742 | | USD[1.00] | | |
| 09573752 | | TRX[69.05221569], USD[0.00] | | |
| 09573754 | Contingent, Unliquidated | ALGO[0], BTC[.00000014], DOGE[.00026922], ETH[0], GRT[0], MATIC[0.00543569], NFT (309699393068342800/ALPHA:RONIN #1334)[1], NFT (338526342213114798/Momentum #644)[1], NFT (344929314253968770/Astral Apes #2223)[1], NFT (358675640071388822/3D CATPUNK #8382)[1], NFT (361448262391869709/David #503)[1], NFT (368212442107724890/David #514)[1], NFT (386721388115624114/3D CATPUNK #1531)[1], NFT (397528926777626619/Momentum #1014)[1], NFT (404345662562735943/Lorenz #1105)[1], NFT (404600711082808551/3D CATPUNK #1100)[1], NFT (417053970662336694/Boneworld #7443)[1], NFT (422703111289409709/Astral Apes #817)[1], NFT (425993959865402956/Animal Gang #299)[1], NFT (450773220424867322/Astral Apes #1328)[1], NFT (457243318679209835/Momentum #505)[1], NFT (466517068054114392/ApexDucks #2208)[1], NFT (497436974633371995/ALPHA:RONIN #1263)[1], NFT (528101183399550143/Founding Frens Lawyer #599)[1], NFT (530724697600998634/Inverse Bear 3D #1800)[1], SHIB[51.53186403], USD[0.69] | Yes | |
| 09573759 | Contingent, Disputed | USD[0.00] | | |
| 09573762 | | USD[100.48] | Yes | |
| 09573766 | | USDT[0] | | |
| 09573772 | | ETHW[.1916925], NFT (333389705209765801/Lorenz #887)[1], SHIB[3], USD[0.82], USDT[0] | Yes | |
| 09573773 | | ETH[.0055840S], ETHW[.00558405], SHIB[4], SOL[1.06107421], USD[0.00] | | |
| 09573776 | | AAVE[.16637723], ALGO[40.83426063], BTC[.00223766], DOGE[350.2458284], ETH[.02503487], ETHW[.02472023], MATIC[46.33868859], SHIB[614017.23118161], SOL[.64708178], SUSHI[.84155468], TRX[112.52525861], USD[5.26] | Yes | |
| 09573805 | | ETHW[125.09796299] | | |
| 09573808 | | BTC[0.14706390], ETH[.10455679], ETHW[.10455679], USD[201.15] | | |
| 09573812 | | USD[10.00] | | |
| 09573820 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09573821 | | BRZ[1], DOGE[1.02190286], SHIB[6], TRX[1], USD[43.16], USDT[0.00091797] | Yes | |
| 09573828 | | SHIB[1], USD[0.01], USDT[49.79598584] | | |
| 09573831 | | USD[1.20] | | |
| 09573836 | | SHIB[6], TRX[1], USD[0.01], USDT[0] | | |
| 09573839 | | USD[0.00] | | |
| 09573864 | | ETH[.00000102], ETHW[.11184402], USD[350.94] | | |
| 09573870 | | ETH[.75745556], ETHW[.75713732], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09573897 | | USD[20.89] | | |
| 09573906 | | ETH[1.13886], ETHW[1.13886], USD[5.00] | | |
| 09573912 | | AVAX[8.31226573], BAT[97.60319765], BRZ[1], BTC[.02837782], DOGE[2137.5983952], ETH[.58514228], ETHW[.58489664], GRT[817.45057252], LINK[49.10859153], LTC[.50380155], SHIB[5], SOL[2.3973568], SUSHI[7.03556357], TRX[2], USD[0.06] | Yes | |
| 09573924 | | SHIB[4], USD[0.01] | | |
| 09573928 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09573936 | | BRZ[1], USD[0.00] | | |
| 09573941 | | USD[760.39] | | |
| 09573949 | | BTC[.04424899], LTC[17.2460351], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09573973 | | BTC[.00000048] | Yes | |
| 09573974 | | USD[8198.66] | Yes | |
| 09573996 | | BTC[.00021101], SHIB[1], USD[9.37] | Yes | |
| 09574003 | | ETH[0], SHIB[2], USD[0.00] | | |
| 09574006 | | ETH[.00960324], ETHW[.00960324], SHIB[1], USD[0.00] | | |
| 09574007 | | USD[0.70] | | |
| 09574008 | | SHIB[1], USD[0.00] | Yes | |
| 09574012 | | ETH[.27745519], ETHW[.27745519], SHIB[1], SOL[5.25859288], TRX[1], USD[60.00] | | |
| 09574018 | | BTC[.00018394], EUR[0.78], GBP[0.58], LINK[.10635758], NFT [412985945153344496/Imola Ticket Stub #1416][1], SHIB[1], SOL[.41785478], USD[0.46] | Yes | |
| 09574035 | | BTC[0], ETH[0], SHIB[1], USD[0.00], USDT[0] | | |
| 09574041 | | ETHW[.04196133], USD[50.00] | | |
| 09574051 | | BTC[.01593095], ETH[.11439909], ETHW[.11439909], USD[0.00] | | |
| 09574052 | | DOGE[1], ETH[.00003863], ETHW[.00003863], MATIC[.00021846], SHIB[4], USD[0.02], USDT[3.06764098] | Yes | |
| 09574072 | | USD[0.00], USDT[0.05886178] | Yes | |
| 09574075 | | USD[0.00] | | |
| 09574089 | | BCH[.08628215], BTC[.00033604], DOGE[121.45150581], NEAR[2.88549181], USD[0.00] | | |
| 09574095 | | USD[0.80] | | |
| 09574098 | | BTC[0], SOL[0] | | |
| 09574104 | | ETH[.63537887], ETHW[.55937887], SHIB[1], USD[0.33] | | |
| 09574108 | | ALGO[0], NFT [322248325401538192/ALPHA:RONIN #794][1], NFT [396438270398560998/Lorenz #69][1], NFT [416266801755388779/David #788][1], NFT [495057598471449014/Lorenz #15][1], NFT [525352154597533917/Neon Dynio][1], NFT [547271028449419195/Lorenz #614][1], NFT [568726655567974763/Boneworld #1574][1], SHIB[169878.28198230], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09574109 | | USD[0.16] | | |
| 09574131 | | SHIB[1], USD[0.00] | | |
| 09574136 | | LINK[323.57064653], USD[0.31] | Yes | |
| 09574137 | | USD[0.00] | | |
| 09574148 | | AAVE[.00001699], ALGO[9.87226227], AUD[2.98], AVAX[.19423644], BAT[8.19004638], BCH[0.01626356], BRZ[11.76783255], BTC[.00009626], CAD[1.75], CUSDT[78.01614023], DAI[4.09508838], DOGE[43.17756641], ETH[.00010429], ETHW[.00010429], EUR[0.58], GRT[.08620606], KSHIB[39.31257725], LINK[0.00054356], LTC[0.00021948], MATIC[.00000002], MKR[.0014318], NEAR[.00000453], PAXG[.00029649], SHIB[128209.77111186], SOL[0.00041743], SUSHI[0.00034801], TRX[92.92558106], UNI[0.19745940], USD[2.87], USDT[1.18045318], YFI[.00013655] | Yes | |
| 09574153 | | ETH[.02895699], ETHW[.02860131], SHIB[1], SOL[1.36419266], TRX[1], USD[0.00] | Yes | |
| 09574158 | | BRZ[1], DOGE[3], ETHW[.15814561], SHIB[10], TRX[1], USD[462.57] | | |
| 09574160 | | BTC[.00304348], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09574169 | | BTC[.00255722], ETH[.04770626], ETHW[.04770626], SHIB[2], USD[0.00] | | |
| 09574175 | | ETH[.00000006], ETHW[.00000006], SHIB[1], USD[10.92] | Yes | |
| 09574177 | | BCH[.01050756], BTC[.00073], ETH[.01791024], ETHW[.01791024], LINK[.36148047], LTC[.03055226], SHIB[2], SOL[.05880911], TRX[26.50369424], USD[0.42] | | |
| 09574199 | | BTC[.01735069], DOGE[1], ETH[.28988924], ETHW[.28969844], SHIB[1], USD[517.79] | Yes | |
| 09574208 | | USD[500.01] | | |
| 09574250 | | SHIB[3], USD[12.08], USDT[13.67922559] | Yes | |
| 09574274 | | BTC[.00000729] | Yes | |
| 09574275 | | DOGE[1], USD[1.29] | | |
| 09574291 | | USD[40.89] | Yes | |
| 09574294 | | BTC[.00033565], USD[0.00] | Yes | |
| 09574298 | | ETH[.00579604], ETHW[.00572764], USD[0.00] | Yes | |
| 09573301 | | BAT[1], DOGE[2], SHIB[3], USD[216.72] | Yes | |
| 09574318 | | ETH[.0248364], ETHW[.0245268], TRX[1], USD[0.00] | Yes | |
| 09574325 | | BTC[.0031968], USD[0.45] | | |
| 09574334 | | BRZ[1], BTC[.00000005], DOGE[1], ETH[0], ETHW[1.45088475], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09574339 | | BTC[.00050301], SHIB[1], USD[5.00] | | |
| 09574358 | | BRZ[1], DOGE[168.10762729], ETHW[.35131668], MATIC[.00056097], SHIB[48], SOL[19.5056893], TRX[6], USD[0.00] | | |
| 09574362 | | DOGE[1], ETH[.03157436], SHIB[1], USD[0.01] | | |
| 09574366 | | AVAX[5.79449], GRT[2417.701], LINK[28.44198916], NEAR[279.13457], SOL[4.92409763], TRX[4282], USD[0.59] | | |
| 09574394 | | SUSHI[0], USD[0.26], USDT[1.01060377] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09574396 | | USD[13183.90] | Yes | |
| 09574406 | | SHIB[800000], USD[1.03] | | |
| 09574430 | | ALGO[.00048039], BRZ[1], SHIB[7], TRX[1], USD[32.68] | Yes | |
| 09574441 | | USD[155.34] | Yes | |
| 09574449 | | DOGE[0], USD[0.00] | Yes | |
| 09574450 | | NFT (380682368525532777/Tubby Cat Pro)[1] | | |
| 09574457 | | USD[4710.25], USDT[103.4765219] | | |
| 09574461 | | BRZ[1], BTC[.02557605], DOGE[4], ETH[.35182222], ETHW[.13247326], SHIB[47], TRX[2], USD[406.64] | Yes | |
| 09574464 | | ETH[.05576527], ETHW[.05576527], SHIB[1], USD[0.00] | | |
| 09574473 | | BTC[.00000206], DOGE[1], ETHW[.25696666], MATIC[.00542514], TRX[1], USD[0.00], USDT[2.0311396] | Yes | |
| 09574475 | | USD[137.73] | | |
| 09574476 | | BTC[0], USD[0.00] | Yes | |
| 09574488 | | BAT[27.08186636], BTC[.00074849], ETH[.01543845], ETHW[.01524693], SHIB[2362176.88296598], SOL[1.13286641], TRX[1], USD[0.01] | Yes | |
| 09574491 | | BTC[0], SOL[0], USD[0.06], USDT[0] | Yes | |
| 09574493 | | USD[0.01] | | |
| 09574494 | | BTC[.00003356], USD[25000.01] | | |
| 09574510 | | BTC[.00346139], DOGE[1], NFT (335150475343445792/Saudi Arabia Ticket Stub #432)[1], USD[0.00] | Yes | |
| 09574511 | | BTC[.03103896], LINK[126.56527558], USD[1.16] | | |
| 09574519 | | USD[0.00] | | |
| 09574524 | | BAT[0], BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0], SHIB[5011390.19674715], USD[0.00], USDT[0] | Yes | |
| 09574529 | | SHIB[2], SOL[.0000256], USD[0.12] | Yes | |
| 09574536 | | ETH[.00055762], ETHW[.00055762], USD[9.00] | | |
| 09574547 | | BTC[.00049849], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09574557 | | USD[110.01] | | |
| 09574558 | | BRZ[3], BTC[.00072824], DOGE[1], LTC[.00001135], SHIB[1], TRX[2], USD[0.97] | Yes | |
| 09574568 | | ALGO[990.01920115], BTC[.02729809], DOGE[8.00921072], ETH[.38514292], ETHW[.27141052], GRT[3667.94970039], LINK[32.31211575], MATIC[204.07713898], SHIB[6137686.9902633], TRX[6827.24386289], USD[0.73] | Yes | |
| 09574575 | | BAT[5.34540361], BRZ[6.52858607], DOGE[17.86699547], LINK[0], SHIB[193988.06646715], TRX[19.14072489], USD[0.00] | Yes | |
| 09574578 | | EUR[0.00], USD[0.00] | | |
| 09574579 | | LTC[0], SHIB[4], TRX[2], USD[0.00] | | |
| 09574582 | | SHIB[1], USD[0.00] | | |
| 09574590 | | USD[0.00] | | |
| 09574596 | | USD[103.42] | Yes | |
| 09574603 | | USD[7000.00] | | |
| 09574609 | | BAT[10.90016667], BTC[.00030153], ETH[.00407095], ETHW[.00401623], KSHIB[1100.32587984], LINK[.72955551], SHIB[2], USD[0.00] | Yes | |
| 09574618 | | SHIB[1], TRX[1], USD[57.99] | | |
| 09574619 | | ETH[.00275522], ETHW[.00272196], MATIC[4.05785469], USD[22.76], USDT[5.10241321] | Yes | |
| 09574625 | | NFT (401325450063672542/Baku Ticket Stub #276)[1], NFT (462161320764185465/Monaco Ticket Stub #122)[1], NFT (526592417939207746/Montreal Ticket Stub #228)[1], NFT (535230616811704883/Australia Ticket Stub #1597)[1] | | |
| 09574645 | | BTC[.00020098], ETH[.00056075], ETHW[.00056075], PAXG[.0010994], USD[1.03] | Yes | |
| 09574657 | | BTC[.00115646], ETH[.01158932], ETHW[.01144418], LINK[.73031584], SHIB[2], SOL[.13641607], TRX[1], USD[0.01] | Yes | |
| 09574662 | | ETH[2.239876], ETHW[2.239876], USD[1.24] | | |
| 09574664 | | CUSDT[44.94898295], ETH[.0029354], ETHW[.00289436], USD[0.47], USDT[0.00001911] | Yes | |
| 09574679 | | USD[1.53] | | |
| 09574682 | | NFT (316436644720978075/Imola Ticket Stub #682)[1], USD[10.00] | | |
| 09574683 | | USD[102.95] | Yes | |
| 09574686 | | BTC[.00093703], DOGE[193.61777028], ETH[.00900825], ETHW[.00900825], SHIB[15.24015369], USD[0.00] | | |
| 09574690 | | DOGE[1], USD[0.00] | Yes | |
| 09574694 | | NFT (327220629689089314/Saudi Arabia Ticket Stub #495)[1] | | |
| 09574695 | | BTC[0], DOGE[1], SHIB[4], USD[0.00] | | |
| 09574703 | | DAI[.00079907], MATIC[.00573805], SOL[.01986165], USD[0.56], USDT[.50039953] | | |
| 09574704 | | BTC[.00043113], USD[0.00] | | |
| 09574729 | | USD[0.00] | | |
| 09574731 | | USD[25.00] | | |
| 09574748 | | BAT[1], TRX[1], USD[0.08], USDT[0.95998422] | | |
| 09574755 | | USD[6.21] | Yes | |
| 09574762 | | LINK[1], USD[0.00] | | |
| 09574763 | | BAT[1], BRZ[1], BTC[.0087353], DOGE[1], ETHW[2.03761839], MATIC[306.82437717], SHIB[17911524.35525746], TRX[2], USD[5304.71] | Yes | |
| 09574776 | | SOL[2.208011], USD[10.17] | | |
| 09574778 | | BTC[.00137287], USD[10.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09574784 | | USD[0.00] | | |
| 09574786 | | DOGE[.06093611], ETH[3.88042861], ETHW[2.12295367], GRT[2], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09574794 | | DOGE[1], MATIC[12.85683255], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09574797 | | ETH[.45013], ETHW[.45013], MATIC[1077.04360191], USD[0.28], USDT[0] | | |
| 09574805 | | BTC[.02533157], SHIB[7], USD[100.11] | Yes | |
| 09574810 | | ALGO[31810.69325846], USD[0.01] | Yes | |
| 09574816 | | BTC[0], USD[0.00], USDT[1.00484180] | Yes | |
| 09574817 | | BTC[.00070035], DOGE[0], SHIB[319785.62940749], USD[0.00] | | |
| 09574818 | | SHIB[3], USD[0.00] | Yes | |
| 09574826 | | BTC[.00009911], ETH[.00134519], ETHW[.00133151], GRT[.42367614], SOL[.02445051], USD[0.51] | Yes | |
| 09574835 | | AAVE[.000044343], BRZ[3], DOGE[7.00049435], ETH[.00000054], ETHW[.02830401], GRT[1], NEAR[.00566182], SHIB[6], SOL[.00073291], TRX[5], USD[0.03] | Yes | |
| 09574837 | | USD[0.00] | | |
| 09574839 | | SHIB[19], USD[0.00] | Yes | |
| 09574846 | | DOGE[2.05526211], ETHW[1.02197297], LINK[.00012208], SHIB[.0000345], USD[0.00] | Yes | |
| 09574847 | | ETH[.315852], ETHW[.315852], USD[1.08] | | |
| 09574867 | | SOL[.26678976], USD[0.00] | Yes | |
| 09574868 | | TRX[.00004], USD[0.55], USDT[0.00014185] | | |
| 09574869 | | ETH[.00577586], ETHW[.00570746], USD[0.00] | Yes | |
| 09574874 | | ALGO[0], BAT[1], BRZ[1], BTC[.02843584], DOGE[3], SHIB[15], TRX[2], USD[0.38] | Yes | |
| 09574875 | | ETH[.05647644], ETHW[.05647644] | | |
| 09574880 | | SHIB[9514980.69800756], USD[0.00] | Yes | |
| 09574887 | | SHIB[1], USD[0.00] | | |
| 09574901 | | ALGO[115.85715153] | Yes | |
| 09574903 | | BRZ[7.02083458], DOGE[4], ETH[0.05957205], ETHW[0.25897959], GRT[1], SHIB[75], TRX[11], USD[0.00] | Yes | |
| 09574922 | | USD[3.27] | Yes | |
| 09574947 | | NFT (470417451186674144/Imola Ticket Stub #488)[1] | | |
| 09574956 | | EUR[0.00] | | |
| 09574962 | | BTC[.00334953], DOGE[1], USD[0.00] | | |
| 09574978 | | BTC[.00179626], DOGE[1], SHIB[1], USD[0.00] | | |
| 09574980 | | USD[1000.00] | | |
| 09574986 | | USD[0.00] | | |
| 09574992 | | USD[0.00] | Yes | |
| 09574996 | | USD[0.01] | Yes | |
| 09574997 | | SOL[2], TRX[277], USD[0.03] | | |
| 09575002 | | ALGO[.0031], USD[0.03], USDT[0] | | |
| 09575019 | | BTC[.01312151], DOGE[221.40109212], ETH[.15574364], ETHW[.07878664], KSHIB[160], LTC[.34983], MATIC[10], SHIB[3114757.22954432], SOL[.91030289], USD[0.41] | | |
| 09575024 | | BTC[.00521607], DOGE[72.86461893], SHIB[6], SOL[1.01258121], USD[0.26] | Yes | |
| 09575028 | | AAVE[0], ALGO[0.00030802], BTC[0.00051503], SHIB[3], TRX[1] | | |
| 09575037 | | BTC[0], LTC[0], SHIB[5], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09575043 | | SOL[10.12986], USD[596.91] | | |
| 09575045 | | BTC[.00007545], USD[0.10] | | |
| 09575048 | | DOGE[.00000001], SHIB[3], USD[0.01] | Yes | |
| 09575050 | | AVAX[105.40977982], BTC[.05374801], DOGE[1], ETH[.00000672], ETHW[.00000672], LINK[.04029953], SHIB[2], SOL[60.02104218], USD[2038.31] | Yes | |
| 09575051 | | DOGE[0], MATIC[0], SHIB[1], USD[0.00] | | |
| 09575061 | | BTC[.00033504], ETH[.0086824], ETHW[.00857328], NFT (405611324727759050/The Hill by FTX #8116)[1], USD[0.00] | Yes | |
| 09575085 | | BRZ[1], DOGE[5], ETH[.00000087], ETHW[.00000087], SHIB[10], USD[0.00] | Yes | |
| 09575090 | | BTC[.0022946], USD[1.28] | | |
| 09575098 | | DOGE[0], MATIC[0], SHIB[1], SUSHI[65.90485403], USD[0.00] | | |
| 09575106 | | USD[0.00] | Yes | |
| 09575114 | | BTC[.00000002], LINK[.00003544], SHIB[3], USD[0.00] | Yes | |
| 09575115 | | BRZ[1], LINK[.00416215], LTC[.00069126], SHIB[4], SUSHI[.00194847], UNI[.00893169], USD[0.01] | Yes | |
| 09575117 | | USD[147.28] | Yes | |
| 09575118 | | USD[517.77] | Yes | |
| 09575120 | | BTC[.00010977], ETH[.00292921], ETHW[.00288817], LTC[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09575136 | | TRX[.000003], USDT[0] | | |
| 09575138 | | ETH[.040968], ETHW[.033975], USD[39.49] | | |
| 09575150 | | USD[10.34] | Yes | |
| 09575153 | | SHIB[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09575160 | | DOGE[1], USD[0.00] | Yes | |
| 09575184 | | ALGO[.00005543], DOGE[1], SHIB[9], USD[105.53], USDT[0] | Yes | |
| 09575189 | | BTC[.00000005], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09575193 | | USD[0.00] | | |
| 09575207 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09575211 | | ETHW[.10086104], SHIB[4], USD[232.56] | Yes | |
| 09575219 | | SHIB[2], USD[30.77] | Yes | |
| 09575230 | | BAT[1], DOGE[1], SOL[.00604], TRX[.000422], USD[0.60], USDT[0.00000001] | | |
| 09575240 | | USD[0.25] | | |
| 09575244 | | ETH[0.00011505], ETHW[0.00011505], NFT (555766551377665378/The Hill by FTX #8721)[1], SOL[0] | | |
| 09575245 | | BRZ[1], BTC[.00000009], DOGE[1], ETH[.00000115], ETHW[.12434754], SHIB[2], USD[336.61] | Yes | |
| 09575246 | | ETH[.00001838], ETHW[2.01275642], SOL[.00006667], USD[0.00] | Yes | |
| 09575259 | | BRZ[1], BTC[.0000675], DOGE[4], ETHW[1.13261678], MATIC[234.76618181], SHIB[6], SOL[.00813803], TRX[3], USD[-147.02] | Yes | |
| 09575269 | | SHIB[1], USD[0.00] | | |
| 09575272 | | BTC[.0004914], SHIB[1], USD[0.00] | Yes | |
| 09575273 | | ETH[.02560221], ETHW[.02528757], USD[0.00] | Yes | |
| 09575280 | | DOGE[3], LTC[0], SHIB[1], TRX[1], USD[0.09] | Yes | |
| 09575281 | | AVAX[0], BRZ[1], DOGE[3], MATIC[0], SHIB[6], TRX[4], USD[0.00], USDT[1.01895347] | Yes | |
| 09575284 | | NFT (439127167960336376/Australia Ticket Stub #1904)[1], SHIB[4], USD[30.58] | Yes | |
| 09575299 | Contingent, Unliquidated | ALGO[0], BTC[0], DOGE[0.00064513], SHIB[2], UNI[0], USD[0.00] | Yes | |
| 09575308 | | LTC[.00387512], SHIB[2], SOL[.00259416], USD[0.76] | | |
| 09575312 | | NFT (518844135740058572/Saudi Arabia Ticket Stub #2483)[1] | | |
| 09575315 | | DOGE[.06111701], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 09575330 | | BTC[0], USD[0.02] | Yes | |
| 09575332 | Contingent, Disputed | BTC[.00364607], SHIB[1], USD[1.16] | Yes | |
| 09575335 | | USD[98.51] | | |
| 09575342 | | USD[300.39] | | |
| 09575344 | | ETH[.00095577], ETHW[.00094209], SOL[.03052779], USD[0.46] | Yes | |
| 09575346 | | BTC[.00000088], GRT[1], TRX[1], USD[0.01] | Yes | |
| 09575352 | | SHIB[1], USD[0.00] | | |
| 09575354 | | NFT (509900343470315238/Imola Ticket Stub #1784)[1] | | |
| 09575363 | | BCH[1.66732631], USD[49.12] | | |
| 09575370 | | USD[0.00] | | |
| 09575378 | | USD[0.49] | | |
| 09575385 | | BTC[.00168885], SHIB[2], USD[0.00] | Yes | |
| 09575391 | | NFT (527826541263545447/Australia Ticket Stub #968)[1] | | |
| 09575397 | | GRT[1], TRX[3], USD[0.00] | Yes | |
| 09575399 | | BRZ[1], USD[0.00] | | |
| 09575400 | | DOGE[1], GRT[.00026863], SHIB[2], SOL[.00000117], TRX[2], USD[0.00] | Yes | |
| 09575401 | | BRZ[1], SHIB[20287254.14183123], TRX[1], USD[0.87] | | |
| 09575413 | | BTC[0.01029973], USD[0.00], USDT[0.00000014] | Yes | |
| 09575414 | | AAVE[.19607564], BRZ[98.00602679], SHIB[2], USD[10.36] | Yes | |
| 09575415 | | BTC[.01320306], ETH[.15667049], ETHW[.14378244], USD[0.01] | | |
| 09575420 | | BTC[.00483984], TRX[1], USD[0.00] | Yes | |
| 09575430 | | ALGO[271.23875171], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09575435 | | NEAR[.00462141], USD[0.01] | Yes | |
| 09575445 | | BRZ[2], DOGE[1], SHIB[2], TRX[1], USD[194.34] | | |
| 09575454 | | BTC[.01975194], DOGE[3], ETH[.00708618], ETHW[.0070041], SHIB[23], TRX[1], USD[3.76] | Yes | |
| 09575463 | | BRZ[1], DOGE[6], ETHW[2.57900542], SHIB[22], SOL[105.80946099], TRX[3], USD[372.41] | Yes | |
| 09575466 | | BRZ[1], DOGE[298.58516775], ETH[1.1988], ETHW[1.1988], USD[0.00] | | |
| 09575474 | | SHIB[8], TRX[3], USD[0.00] | | |
| 09575482 | | DOGE[1.00000001], SHIB[13], USD[18.17] | | |
| 09575487 | | BTC[.00030515], USD[0.00] | | |
| 09575492 | | DOGE[402.04034452], ETHW[.86124872], SHIB[32094941.42776031], TRX[2253.70050033], USD[1270.42], USDT[86.32054106] | Yes | |
| 09575507 | | BTC[0], MATIC[.00055921], SHIB[461615.53910839], SUSHI[.00003878], TRX[1], USD[0.00] | Yes | |
| 09575509 | | LTC[.009], USD[0.65] | | |
| 09575512 | | USD[0.00] | | |
| 09575530 | | ETHW[7.34974038], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09575542 | | AVAX[1.00339383], BRZ[1], BTC[0], DOGE[4], ETH[0], ETHW[0], SHIB[19], SOL[.249272], TRX[5], USD[0.01] | Yes | |
| 09575547 | | BTC[.00000001], USD[0.00] | | |
| 09575564 | | BTC[0], ETH[0], ETHW[0.02313605], HKD[0.00], PAXG[0.01824174], SOL[0], USD[0.00] | | |
| 09575573 | | USD[2.00] | | |
| 09575575 | | BTC[.00003339], USD[0.00] | | |
| 09575587 | | DOGE[0], ETH[0], LINK[0], SHIB[0.93269230], USD[0.00] | Yes | |
| 09575601 | | ETH[.00287159], ETHW[.00283055], USD[0.00] | Yes | |
| 09575620 | | BTC[.0084615], DOGE[1077.36946477], ETH[.09311653], SHIB[3], SOL[1.42338571], USD[0.00] | Yes | |
| 09575631 | | BRZ[1], SOL[5.09601904], USD[0.00] | | |
| 09575639 | | USD[0.00] | | |
| 09575652 | Contingent, Disputed | TRX[.000132], USD[0.00], USDT[0] | | |
| 09575679 | | BAT[1], BRZ[3], DOGE[8], ETHW[.00008983], SHIB[47], SOL[.00058496], TRX[11], USD[266.88], USDT[0.00067630] | Yes | |
| 09575683 | | BTC[.0008201], USD[19.91] | | |
| 09575701 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.07], USDT[0], YFI[0] | Yes | |
| 09575704 | | BRZ[1], DOGE[3], TRX[3], USD[0.00], USDT[0] | | |
| 09575707 | | AAVE[0], BTC[0.00000002], DOGE[1], ETH[0], ETHW[0], NFT (317757005833713711/Miami Ticket Stub #473)[1], NFT (387764679401764408/Barcelona Ticket Stub #795)[1], SHIB[0], SOL[0.00000871], TRX[2], USD[0.00] | Yes | |
| 09575716 | | BTC[.008183], DOGE[1], ETH[.08361184], ETHW[.08361184], TRX[2], USD[0.00] | | |
| 09575718 | | ETH[.00326289], ETHW[.00326289], USD[0.00] | | |
| 09575720 | | DOGE[1], KSHIB[9101.77088221], SHIB[37208240.17013741], USD[0.00] | Yes | |
| 09575724 | | USD[0.03] | | |
| 09575728 | | BAT[133.87429634], BTC[.00213571], DOGE[114.00080367], ETH[.03510602], ETHW[.03466826], GRT[.00000006], SHIB[483321.06689787], SUSHI[55.71354367], TRX[.00315652], USD[0.01], YFI[.00000041] | Yes | |
| 09575733 | | SOL[.10173033], USD[0.00] | | |
| 09575749 | | BTC[.00000893], SHIB[2], TRX[.000458], USD[0.00], USDT[0.00000001] | Yes | |
| 09575751 | | SOL[2.62802069], TRX[1], USD[0.00] | Yes | |
| 09575758 | | USD[100.00] | | |
| 09575773 | | BRZ[1], SHIB[2], TRX[743.35539032], USD[25.87] | | |
| 09575802 | | USD[0.87] | | |
| 09575821 | | SOL[0], TRX[.007115] | | |
| 09575826 | | BTC[.0032424], SHIB[1], USD[0.02] | Yes | |
| 09575838 | | BAT[1], ETHW[4.24285576], LINK[1.00321979], SHIB[24251839.61035253], TRX[2], USD[0.00] | Yes | |
| 09575841 | | TRX[.000292], USD[0.01] | | |
| 09575853 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09575867 | | SOL[1.55826956], USD[0.19] | | |
| 09575868 | | SHIB[1], TRX[1283.29467097], USD[0.00] | | |
| 09575879 | | BTC[.0060651], ETH[.14041044], ETHW[.10813508], USD[40.78] | Yes | |
| 09575892 | | BTC[.00033485], USD[0.00] | Yes | |
| 09575894 | | USD[100.00] | | |
| 09575899 | | DOGE[0], ETH[0], SHIB[1], USD[0.00], USDT[0.00000532], WBTC[0] | | |
| 09575905 | | MATIC[43.19365749], SHIB[948270.98579975], TRX[192.81877791], USD[0.00] | Yes | |
| 09575919 | | BTC[.00976539], USD[-16.00] | Yes | |
| 09575922 | | BTC[.0336], ETH[.279], ETHW[.279], SOL[13.03], USD[0.15] | | |
| 09575923 | | BRZ[1], DOGE[1], ETH[.00008756], ETHW[10.29115868], SHIB[1], TRX[1], USD[0.83] | Yes | |
| 09575924 | | DOGE[1], ETHW[1.02850422], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09575926 | | ETH[.00646973], ETHW[.00638765], USD[0.24], USDT[0] | Yes | |
| 09575933 | | ETH[.00551442], ETHW[2.00551442], MATIC[13.42870526], SHIB[3], SOL[.33193461], USD[68.29] | | |
| 09575936 | | DOGE[3221.725], ETHW[18.29026873], USD[0.01] | | |
| 09575952 | | ALGO[.02358516], ETH[.00004466], NEAR[.00003781], SHIB[8], SOL[.00001454], USD[132.90] | Yes | |
| 09575961 | Contingent, Disputed | ETH[0.00000015], ETHW[0.00000015], SHIB[6], TRX[.00029536], USD[0.00], USDT[0.00415200] | Yes | |
| 09575968 | | BTC[0], LTC[0], USD[0.00] | | |
| 09575986 | | ETH[.05], ETHW[.05], SOL[2], USD[184.53] | | |
| 09575992 | | ALGO[313.43259356], BAT[1], MATIC[84.96600836], TRX[611.83757537], USD[32.00] | Yes | |
| 09575993 | | BTC[.00000003], ETH[.08957869], MATIC[136.47092773], NFT (518065460620262588/Bahrain Ticket Stub #2417)[1], SOL[0], USD[0.00] | Yes | |
| 09575996 | | USD[0.00], USDT[0] | | |
| 09576007 | | SHIB[1], SOL[2.137083], USD[434.91] | Yes | |
| 09576009 | | ALGO[2288.178909], BTC[.00749942], ETH[.1792731], ETHW[.1792731], USD[1000.00] | | |
| 09576027 | | BCH[.01056267], BTC[.00020096], LINK[.24766243], USD[0.00] | | |
| 09576035 | | DOGE[1], USD[0.00], USDT[10.31337584] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09576046 | | AAVE[5.34015674], AUD[73.83], AVAX[37.64052534], BRZ[4], CAD[65.29], CHF[49.43], DOGE[513.21336133], ETH[2.00959381], ETHW[4.40072531], EUR[170.76], GBP[86.65], GRT[414.16898298], HKD[788.02], NEAR[4.85158758], NFT [2885060048275483262/D SOLDIER #1965][1], NFT [350274862143025939/Founding Frens Investor #156][1], NFT [390576366382125855/Anti Social Bot #182][1], NFT [492574163321328374/Zombie Ape #0001][1], NFT [497164462460241600/ApexDucks #5254][1], NFT [539164036450266854/Cool Bean #2177][1], NFT [548861403211686888/#5006][1], SHIB[11461245.17920158], SOL[24.13119446], SUSHI[37.84621957], TRX[533.93430626], UNI[11.83692046], USD[2.09] | Yes | |
| 09576052 | | SHIB[10559083.09688989], USD[10.33] | Yes | |
| 09576059 | | SOL[3.78621], USD[0.39] | | |
| 09576061 | | BRZ[2], DOGE[1], GRT[1], LTC[.00002739], SHIB[2], TRX[2], USD[0.01], USDT[2.02168747] | | |
| 09576064 | | ALGO[0], NFT [357936853153055231/Barcelona Ticket Stub #806][1] | | |
| 09576069 | | USDT[0.07695866] | | |
| 09576078 | | USD[0.45], USDT[0] | | |
| 09576093 | | ETH[.00006568], USD[0.00], USDT[0] | Yes | |
| 09576106 | | NFT [335503066392353454/The Founder #389][1] | | |
| 09576121 | | NFT [518598630548155140/Bahrain Ticket Stub #513][1] | | |
| 09576131 | | BTC[.04229887], ETH[.4359846], ETHW[.43580152], SHIB[4], SOL[.00003204], TRX[2], USD[0.00] | Yes | |
| 09576132 | | BRZ[.56205314], DOGE[.00004971], SHIB[3], USD[0.01] | | |
| 09576134 | | USD[35.88] | | |
| 09576136 | | ALGO[0], BTC[0], SHIB[2], USD[0.17] | Yes | |
| 09576148 | | DOGE[0] | Yes | |
| 09576171 | | DOGE[1], ETHW[1.04768113], SHIB[6], USD[0.00] | Yes | |
| 09576178 | | BRZ[1], ETHW[.7297718], TRX[8], USD[23.99] | Yes | |
| 09576184 | | BRZ[3], DOGE[2], ETH[0], GRT[1], LINK[0], MATIC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09576197 | | BTC[.00033833], USD[0.01] | | |
| 09576199 | | USD[0.00] | | |
| 09576200 | | USD[0.00] | | |
| 09576207 | | BAT[1], DOGE[1], GRT[1], SHIB[1], TRX[1.000266], USD[0.01], USDT[0] | | |
| 09576213 | | MATIC[51.9848913], NFT [459353163914739968/Imola Ticket Stub #1193][1], SHIB[1], USD[72.49] | Yes | |
| 09576217 | | USD[5.00] | | |
| 09576219 | | USD[1461.42] | | |
| 09576231 | | BTC[.00334257], ETH[.0276381], ETHW[.0276381], SHIB[2], USD[50.00] | | |
| 09576235 | | BAT[1], GRT[1], USD[30.40] | | |
| 09576237 | | BTC[.26963133], ETHW[1.32742659], SHIB[1], USD[1.85] | Yes | |
| 09576243 | | DOGE[1], SHIB[1], USD[10.00], USDT[208.98169068] | | |
| 09576244 | | BTC[.00001815], ETH[0], NFT [419320191570031039/MagicEden Vaults][1], NFT [440125992946624666/The Hill by FTX #6529][1], NFT [469654918774144061/MagicEden Vaults][1], NFT [508407636029881761/MagicEden Vaults][1], NFT [525934152655711152/MagicEden Vaults][1], NFT [534642898043850072/Medallion of Memoria][1], NFT [569836854877698674/Misty Winter #317][1], NFT [570048226121798330/MagicEden Vaults][1], NFT [570317261843834456/The Reflection of Love #1056][1], USD[0.00] | | |
| 09576246 | | BTC[.00267564], ETH[.0923275], ETHW[.0923275], USD[0.01] | | |
| 09576247 | | DOGE[25.05523822], USD[0.00] | Yes | |
| 09576250 | | BTC[.00347253], SHIB[1], SOL[1.26355397], USD[0.00] | Yes | |
| 09576253 | | BTC[.05475202], DOGE[1], ETH[.00135541], ETHW[.00134173], SHIB[27], SOL[.02372131], TRX[3], USD[199.44] | Yes | |
| 09576258 | Contingent, Disputed | TRX[1], USD[0.01] | Yes | |
| 09576283 | | ETHW[.09134979], LINK[24.94193849], USD[0.00] | | |
| 09576292 | | MATIC[52.61016508], SHIB[2], SOL[20.58475022], TRX[1], USD[0.00] | Yes | |
| 09576298 | | USD[2000.00] | | |
| 09576299 | | BTC[.00001066], USD[0.00] | | |
| 09576302 | | USD[0.00] | | |
| 09576303 | | DOGE[1], ETH[0], ETHW[.00000963], SHIB[4], USD[1.52] | | |
| 09576307 | | ETHW[.02676801], SHIB[8], TRX[3], USD[0.00] | | |
| 09576315 | | USD[0.23] | | |
| 09576316 | | BAT[1], BRZ[1], DOGE[.01248493], ETHW[.10456377], SHIB[72.35162408], USD[0.34] | Yes | |
| 09576318 | | USD[0.00] | | |
| 09576324 | | DOGE[1], MATIC[27.11675186], SHIB[2], USD[0.41] | Yes | |
| 09576356 | | NFT [455724906830352010/Imola Ticket Stub #1862][1] | | |
| 09576359 | | ETH[0.00002026], ETHW[0], LINK[.00000912], USD[0.01] | Yes | |
| 09576363 | | SHIB[2], USD[0.00] | | |
| 09576367 | | BTC[.00033425], USD[0.00] | Yes | |
| 09576368 | | AVAX[1.02255688], SHIB[2], SOL[3.10907559], USD[5.00] | | |
| 09576372 | | BTC[.0006689], SHIB[1], USD[0.00] | | |
| 09576376 | | DOGE[1], GRT[0], SHIB[6], USD[0.00] | | |
| 09576377 | | BTC[.00569213], DOGE[1], ETH[.02987794], ETHW[.02987794], SHIB[7], TRX[2], USD[5.10] | | |
| 09576379 | Contingent, Disputed | USD[0.01] | | |
| 09576396 | | USDT[.002653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09576413 | | ETH[.02292311], ETHW[.02263583], SHIB[1], USD[0.00] | Yes | |
| 09576414 | | BTC[.00334356], USD[0.00] | | |
| 09576416 | | USD[2006.89] | | |
| 09576422 | | SHIB[2], USD[0.01] | Yes | |
| 09576442 | | USD[100.00] | | |
| 09576443 | | USD[50.01] | | |
| 09576468 | | BTC[.00931581], ETH[.1299377], ETHW[.06012184], SHIB[1], TRX[1], USD[718.81] | Yes | |
| 09576471 | | ETH[.01140561], ETHW[.01140561], SHIB[1], USD[0.00] | | |
| 09576484 | | BTC[.00417062], SHIB[1], USD[0.00] | Yes | |
| 09576491 | | SHIB[2], USD[0.00] | | |
| 09576507 | | NFT (533121660184746679/Bahrain Ticket Stub #1292)[1], SHIB[1], SOL[.46875271], USD[0.00] | | |
| 09576517 | | AVAX[.00000972], BRZ[1], DOGE[3], LINK[.00006488], SHIB[87723.4849361], SOL[.00000915], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09576528 | | ALGO[8.5178254], BAT[22.66306832], BRZ[14.41207176], CUSDT[360.01263208], DAI[2.98038122], DOGE[301.52126052], GRT[8.16112875], KSHIB[315.80941954], MATIC[6.9790346], NFT (462089986033685323/Imola Ticket Stub #1774)[1], SHIB[307146.67327739], SUSHI[16.00217503], TRX[46.90982321], USD[0.00], USDT[2.98838876] | | |
| 09576539 | | ETH[0] | | |
| 09576545 | | SHIB[3], USD[35.00] | | |
| 09576556 | | BTC[.03325938], DOGE[2], ETH[.08898957], ETHW[.08898957], SHIB[1], TRX[1], USD[0.00] | | |
| 09576568 | | SHIB[2], USD[0.70] | | |
| 09576569 | | DOGE[1], USD[0.01], USDT[.10125816] | | |
| 09576577 | | ETH[.0179965], ETHW[.01777762], TRX[1], USD[0.00] | Yes | |
| 09576596 | | USD[0.00] | | |
| 09576599 | | USD[0.98], USDT[0] | Yes | |
| 09576605 | | USD[0.00] | | |
| 09576611 | | ETH[.45622854], ETHW[.4560368], SHIB[7], TRX[2], USD[332.85] | Yes | |
| 09576625 | | ETH[.11448732], ETHW[.11336876], SHIB[1], USD[0.00] | Yes | |
| 09576652 | | BAT[2], BRZ[2], DOGE[4], ETH[.00001505], ETHW[.00001505], GRT[1], SHIB[3], SUSHI[1.02032922], TRX[6.000006], UNI[1.02980357], USD[0.00], USDT[0] | Yes | |
| 09576653 | | BRZ[1], USD[0.00] | | |
| 09576657 | | USD[100.00] | | |
| 09576662 | | BTC[.00056067], MATIC[0.00456988], NFT (394306371843079126/Fortuo Distinctus #66)[1], USD[0.30] | Yes | |
| 09576671 | | BTC[.00137409], SHIB[1], USD[0.00] | Yes | |
| 09576674 | | USD[50.00] | | |
| 09576675 | | BTC[.00000015], DOGE[7.00057537], ETH[.00000265], ETHW[.293353], SHIB[1], TRX[10], USD[53.34] | Yes | |
| 09576677 | | AVAX[.20539846], BTC[.00033418], NFT (395801758707430928/Australia Ticket Stub #357)[1], SHIB[457457.54162854], USD[0.00] | | |
| 09576679 | | USD[0.01] | Yes | |
| 09576680 | | NFT (398594064975916367/Australia Ticket Stub #2410)[1] | | |
| 09576692 | | ETHW[.017738], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09576700 | | ETHW[.55342334], SHIB[2], USD[0.01] | | |
| 09576717 | | USD[0.01] | | |
| 09576722 | | GRT[12.7237071], SHIB[1], USD[0.00] | | |
| 09576724 | | USD[0.56] | Yes | |
| 09576726 | | BTC[.00050122], ETH[.00275918], ETHW[.00275918], SHIB[1], USD[0.00] | | |
| 09576738 | | BCH[.00072511], USD[0.00] | Yes | |
| 09576740 | | ETH[.00003683], ETHW[.00003683] | | |
| 09576741 | Contingent, Disputed | USD[0.00] | Yes | |
| 09576745 | | BCH[.00522853], BTC[.00006691], USD[22.00] | | |
| 09576757 | | USD[0.00] | | |
| 09576764 | | ETH[.00051026], ETHW[.0051026], USD[0.15] | Yes | |
| 09576767 | | USD[20.00] | | |
| 09576774 | | ETH[.0007625], ETHW[.0007625], USD[1.00] | | |
| 09576781 | | BRZ[0], BTC[0.00072869], ETH[0], ETHW[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09576785 | | BTC[.00167177], USD[10.01] | | |
| 09576786 | | DOGE[1], ETH[.00552453], ETHW[.00552453], USD[0.00] | | |
| 09576796 | | ETH[.00000011], ETHW[.00000011], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09576815 | | GRT[600.04211095], TRX[1], USD[0.00] | | |
| 09576817 | | USD[0.00] | | |
| 09576826 | | USD[0.00] | | |
| 09576829 | | DOGE[1], TRX[.000001], USDT[0.00000520] | | |
| 09576834 | | ETH[.00053195], ETHW[.0053195], SHIB[2458538.76651187], USD[0.00] | Yes | |
| 09576840 | Contingent, Unliquidated | DOGE[0], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09576852 | | DOGE[1], SHIB[9], USD[14.66] | | |
| 09576872 | | BTC[.0000023], DOGE[1], GRT[9760.55560278], LINK[42.82047049], NEAR[74.06585563], SHIB[3], TRX[2], USD[0.00], USDT[1.00044755] | Yes | |
| 09576906 | | BTC[.00006697], LINK[.13291157], SHIB[1], SOL[.07609907], USD[0.00] | Yes | |
| 09576925 | | USD[0.27] | Yes | |
| 09576969 | | TRX[1], USD[50.02] | | |
| 09576971 | | KSHIB[.36178797], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09576986 | | AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.01] | Yes | |
| 09577001 | | TRX[.000104] | | |
| 09577006 | | ETHW[.69601309], SHIB[12], SOL[.00006902], USD[134.53] | Yes | |
| 09577007 | | USD[30.00] | | |
| 09577014 | | USD[14.85] | | |
| 09577030 | | USD[0.00], USDT[99.59068873] | | |
| 09577033 | | BRZ[12.02737979], BTC[.00021781], GBP[1.13], LINK[.22348555], MKR[.0020597], NFT (51570153729822944/Imola Ticket Stub #270)[1], PAXG[.00059777], SUSHI[3.46723435], TRX[.00027504], USD[1.87] | Yes | |
| 09577040 | | BTC[0.00001864], SHIB[901304.53376048], USD[14.02] | Yes | |
| 09577069 | | BTC[.00000003], USD[57.54] | Yes | |
| 09577102 | | USDT[20] | | |
| 09577113 | | BTC[0], DOGE[1], ETH[.00000074], ETHW[.00000074], SHIB[5], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09577118 | | ETH[.00115443], ETHW[.00114075], SOL[.02543127], USD[0.00], USDT[2.0605718] | Yes | |
| 09577125 | | BTC[.02489511], ETH[.39174526], ETHW[.27998926], LTC[.43529352], SHIB[893367.78979693], SOL[1.44259692], TRX[4], USD[-199.94] | Yes | |
| 09577159 | | BCH[0.02948780], BTC[.00009219], DAI[.00001148], USD[0.80] | Yes | |
| 09577188 | | USD[0.95] | Yes | |
| 09577192 | | ETH[.00004846], ETHW[.00004846], SHIB[6], USD[0.48] | Yes | |
| 09577206 | | USD[0.01], USDT[0.00009135] | Yes | |
| 09577217 | | SHIB[3], SOL[.00002933], TRX[1], USD[76.65] | Yes | |
| 09577219 | | USD[0.43] | | |
| 09577228 | | BTC[.00970158], SOL[14.69803568], USD[0.01], USDT[0.29509147] | | |
| 09577230 | | SOL[.00006074], USD[0.00] | | |
| 09577233 | | CUSDT[45.01883916], ETH[.00274108], ETHW[.00271253], LTC[.04599508], MATIC[2.22336073], NEAR[.58406451], PAXG[.00109059], TRX[26.6013096], USD[7.24] | Yes | |
| 09577241 | | USD[1.00] | | |
| 09577245 | | BCH[0.00015759], UNI[.03494], USD[1.10] | | |
| 09577248 | | BTC[.000181], EUR[0.87], USD[438.31] | | |
| 09577259 | | SHIB[1], USD[0.00] | | |
| 09577269 | | USD[0.00] | | |
| 09577271 | | SOL[0], TRX[.188266] | | |
| 09577288 | | BTC[.00000025], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09577306 | | USD[100.00] | | |
| 09577313 | | TRX[.000225] | | |
| 09577316 | | NFT (532500450990212438/Saudi Arabia Ticket Stub #2411)[1] | | |
| 09577323 | | USD[5.97], USDT[0] | | |
| 09577334 | | ALGO[0], BTC[0], MATIC[0], SHIB[0], USD[8.82], USDT[0] | | |
| 09577335 | | SHIB[1], USD[0.00] | | |
| 09577343 | | BRZ[1], DOGE[1], ETH[.00000006], ETHW[.00000006], SHIB[27.50872817], TRX[1], USD[0.00] | Yes | |
| 09577347 | | USD[3.79] | Yes | |
| 09577349 | | BRZ[2], DOGE[7.00057537], LINK[3.02702498], MATIC[.01732123], SHIB[5], TRX[4], USD[15.41] | Yes | |
| 09577376 | | BTC[.00100664], TRX[1], USD[0.00] | | |
| 09577412 | | AVAX[1], BTC[.0005], ETH[.023], ETHW[.023], SOL[.47952], USD[0.56] | | |
| 09577425 | | TRX[.000003] | | |
| 09577440 | | SOL[.00920918], USD[0.00] | | |
| 09577459 | | DOGE[1], SOL[.77966701], USD[0.00] | Yes | |
| 09577507 | | BTC[0], GRT[0], LINK[0] | | |
| 09577530 | | BTC[.000076], ETHW[.00036675], TRX[.000237], USD[0.00], USDT[0] | Yes | |
| 09577531 | | AAVE[.00390518], ALGO[1.09764046], AVAX[.00000094], BAT[.1958812], BCH[.00000006], CUSDT[25.53429923], DAI[.00022001], DOGE[0], ETH[0.02827346], ETHW[0.01537704], KSHIB[79.07651285], LTC[.03445855], MATIC[.00002916], NEAR[.14472848], PAXG[0.00058157], SHIB[4], SOL[0], SUSHI[.6251773], TRX[1.05920815], UNI[.00532514], USD[0.00], USDT[0] | Yes | |
| 09577537 | | ALGO[210.85273027], BTC[.00516988], DOGE[1], ETH[1.55314114], ETHW[1.52048407], GRT[105.66611314], MATIC[884.09788094], SHIB[66647052.10132397], SOL[12.99464866], TRX[4], USD[0.00] | Yes | |
| 09577550 | | USD[3.52], USDT[0.00000001] | Yes | |
| 09577551 | | USDT[.00091458] | Yes | |
| 09577575 | | USD[0.00] | | |
| 09577586 | | ETH[.63417792], ETHW[.63417792], SOL[1.91950224], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09577587 | | USD[0.12] | | |
| 09577594 | | TRX[60.65871236], USD[0.00] | | |
| 09577605 | | USD[0.00], USDT[0] | Yes | |
| 09577610 | | BRZ[1], DOGE[3], SHIB[30], TRX[4], USD[0.00] | Yes | |
| 09577624 | | ETH[.0027857], ETHW[.00274466] | Yes | |
| 09577628 | | USD[3.00] | | |
| 09577647 | | USD[100.00] | | |
| 09577648 | | NFT (38997111107198746/Imola Ticket Stub #1543)[1] | Yes | |
| 09577656 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09577660 | | BRZ[2], DOGE[7.00057537], SHIB[23], TRX[8], USD[0.01] | Yes | |
| 09577662 | | BTC[.00476898], ETH[.07345136], ETHW[.07345136], USD[0.85] | | |
| 09577666 | | BAT[120.75247595], BTC[0], USD[0.00] | | |
| 09577688 | | BTC[.01197567] | | |
| 09577706 | | ETH[.999], ETHW[.999], USD[72.19] | | |
| 09577720 | | SOL[58.14057237] | | |
| 09577721 | | AAVE[.00001124], BAT[1], BRZ[3], DOGE[6], ETH[.00000395], ETHW[.00000395], GRT[1], PAXG[0.00000040], SHIB[13], TRX[4.10581368], UNI[0], USD[0.00], USDT[2.04387124], YFI[0.00657854] | Yes | |
| 09577741 | | SHIB[1.00005275], USD[2000.59] | Yes | |
| 09577749 | | BTC[.00068384], SHIB[920287.82060606], SOL[.24042244], USD[0.00] | | |
| 09577750 | | BTC[.00017035], ETH[.0000925], ETHW[.0000925], PAXG[.00105179], SUSHI[2.93963257], USD[6.61] | | |
| 09577755 | | USD[0.00] | | |
| 09577771 | | BTC[0], DOGE[0], ETH[0], USD[0.05] | Yes | |
| 09577814 | | DOGE[1], ETHW[.00899951], SHIB[4], USD[0.01] | Yes | |
| 09577836 | | USD[0.01] | Yes | |
| 09577843 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 09577854 | | DOGE[1], ETHW[.01006116], SHIB[53.04000602], SOL[.00000151], TRX[1], USD[0.00] | Yes | |
| 09577860 | | BTC[.00049496], DOGE[187.65567022], SHIB[2], USD[0.00] | Yes | |
| 09577862 | | USD[1045.83], USDT[0] | | |
| 09577892 | | USD[10.00] | | |
| 09577897 | | ETHW[1.508], USD[0.01], USDT[0] | | |
| 09577903 | | DOGE[2], NFT (353714813175412364/Barcelona Ticket Stub #725)[1], USD[0.87] | | |
| 09577909 | | USD[100.00] | | |
| 09577917 | | NFT (322226544863410736/DTH X APE Collection #9)[1], NFT (328122685435205210/DTH X APE Collection #6)[1], NFT (363774733507893191/DTH X APE Collection #8)[1], NFT (379339852730601153/DTH X APE Collection #10)[1], NFT (399083100068934561/DTH X APE Collection #5)[1], NFT (456318341660264585/DTH X APE Collection #3)[1], NFT (476535913906418472/DTH X APE Collection #12)[1], NFT (479125483935672616/DTH X APE Collection #7)[1], NFT (483134130179820540/DTH X APE Collection #11)[1], NFT (508679043488744365/DTH X APE Collection #4)[1], NFT (513789477093386649/DTH X APE Collection #2)[1], NFT (540167970236431132/DTH X APE Collection)[1], SOL[0.00274796] | | |
| 09577924 | | USD[157.66] | | |
| 09577930 | | DOGE[120.62944444], USD[0.00] | | |
| 09577959 | | TRX[.00006307], USD[0.00], USDT[0] | | |
| 09577962 | | BTC[.00040455] | Yes | |
| 09577967 | | USD[20.00] | | |
| 09577972 | | USD[253.15] | | |
| 09577979 | | NFT (483951955959777861/Imola Ticket Stub #380)[1] | | |
| 09578014 | | ETH[.0006976], ETHW[.00069368] | Yes | |
| 09578015 | | BRZ[2], ETHW[.0634786], SHIB[18], TRX[2], USD[0.00] | Yes | |
| 09578016 | | BTC[.02633617], USD[1395.33] | | |
| 09578019 | | DOGE[1.03608879], PAXG[0], USD[0.00] | Yes | |
| 09578022 | | BTC[.00230207], SHIB[1429351.55853074], TRX[1], USD[0.36] | Yes | |
| 09578032 | | USD[0.00] | | |
| 09578044 | | SHIB[4], USD[0.01] | Yes | |
| 09578057 | | SHIB[2], SOL[.00207814], USD[0.00] | | |
| 09578073 | | SHIB[1], USD[0.00] | | |
| 09578083 | | USD[0.01], USDT[0] | | |
| 09578095 | | BTC[.0994] | | |
| 09578098 | | SHIB[1], USD[0.00] | Yes | |
| 09578104 | | USD[0.49] | | |
| 09578112 | | USD[10.00] | | |
| 09578117 | | SHIB[3], SOL[0] | Yes | |
| 09578120 | | SOL[.00472708], USD[0.00] | | |
| 09578124 | | DOGE[1], SOL[7.80678477], USD[14.48] | Yes | |
| 09578131 | | AVAX[7], BTC[.0051], DOGE[283], USD[250.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09578135 | | BTC[.00033326], ETH[.01351081], ETHW[.01334665], SHIB[1], USD[0.00] | Yes | |
| 09578139 | | ETH[.01098531], ETHW[.01098531], GRT[28.00832722], NFT (334567065458093963/Imola Ticket Stub #58)[1], TRX[.89156075], USD[0.00], USDT[0.00000369] | | |
| 09578142 | | NFT (378664537163648445/Barcelona Ticket Stub #585)[1] | | |
| 09578151 | | DOGE[6], LINK[0], MATIC[20.86987936], UNI[0], USD[0.00] | | |
| 09578169 | | BTC[.0000113], USD[0.00] | | |
| 09578181 | | ALGO[0], BTC[0], DOGE[1], ETH[0], SOL[0], TRX[4.00031000], USD[0.01], USDT[0.00000001] | Yes | |
| 09578184 | | DOGE[1], ETH[1.13992178], ETHW[1.13944292], USD[0.00] | Yes | |
| 09578186 | | ETHW[.47410639], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09578190 | | BAT[1], BRZ[1], DOGE[1], SHIB[6], TRX[2], USD[0.95] | Yes | |
| 09578192 | | USD[0.00] | Yes | |
| 09578206 | | AVAX[.20977141], LINK[.68134915], SHIB[1], SOL[.26032317], USD[0.00] | Yes | |
| 09578220 | | BTC[0], SOL[0], USD[0.00] | | |
| 09578221 | | BRZ[1], DOGE[1], SHIB[2], TRX[3], USD[816.64] | Yes | |
| 09578244 | | NEAR[1.01251971], NFT (288693928714151531/me ⌣ also me)[1], NFT (296586652582274243/Swamp Queen)[1], NFT (298523627380426755/me ⌣ also me)[1], NFT (314428583642860117/CLUSTERFUCK #1086)[1], NFT (314518804634792228/LADY CROWN #1774)[1], NFT (316075531836009374/Caked Apes #1733)[1], NFT (326939932220199807/Caked Apes #8654)[1], NFT (343002318982379406/time to live)[1], NFT (348907067620978708/#2299)[1], NFT (362380354879617697/Ǫ ⟩ 202/11011)[1], NFT (365798011148473534/LADY CROWN #1884)[1], NFT (366370070139426672/Square #031)[1], NFT (380580998623049795/me ⌣ also me)[1], NFT (382241327171890336/me ⌣ also me)[1], NFT (395742880834167878/LADY CROWN #369)[1], NFT (396704276929778362/everything)[1], NFT (400737114698932543/everything)[1], NFT (412755467674483316/GIRL #3099)[1], NFT (416001508998930552/Wojape #647)[1], NFT (419889017895328174/eHaunted_LQ⟨Fr33t_n2^rE6) ▶▶_)[1], NFT (424022926614422379/Wojape #1748)[1], NFT (439457859665268442/me ⌣ also me)[1], NFT (466390016240028406/time to live)[1], NFT (482175303617806533/Wojape #614)[1], NFT (486238375597857342/eHaunted_LQ⟨Fr33t_n2^rE6 ▶▶_)[1], NFT (487085134800020627/CLUSTERFUCK #42)[1], NFT (505171733461486802/everything)[1], NFT (548559892929089213/everything)[1], NFT (574025922302673465/BUILT TO SPILL - Keep It Like A Secret - 20th Anniversary Tour Poster)[1], USD[0.00] | Yes | |
| 09578263 | | BRZ[1], DOGE[1], ETH[.04545577], ETHW[.04552391], SHIB[17], TRX[5], USD[48.01] | | |
| 09578273 | | ETHW[.93105056], TRX[1], USD[2.83] | | |
| 09578296 | | BTC[.00037251], SHIB[3], USD[3.84] | Yes | |
| 09578309 | | USD[0.00] | Yes | |
| 09578331 | Contingent, Disputed | USD[0.01] | | |
| 09578335 | | USD[0.00] | | |
| 09578345 | | BTC[.01020291], DOGE[2], ETH[.19841244], ETHW[.16262025], SHIB[6], SOL[5.58465033], TRX[2], USD[43.02] | | |
| 09578353 | | ETH[.22656187], ETHW[.22656187], SHIB[2], USD[0.01] | | |
| 09578358 | | SHIB[1], SOL[.773796], USD[0.00] | Yes | |
| 09578363 | | USD[0.01] | Yes | |
| 09578368 | | NFT (351637137546207131/Australia Ticket Stub #1627)[1] | | |
| 09578375 | | DOGE[180.95628156], SHIB[1359929.4705349], USD[0.00] | | |
| 09578379 | | AVAX[.0403], BRZ[1], BTC[.01467945], LINK[.0766], SHIB[1], UNI[.0767], USD[0.00] | | |
| 09578407 | | SHIB[4799810], USD[51.53] | | |
| 09578414 | | USD[0.00] | | |
| 09578417 | | SOL[.00221344], USD[0.33], USDT[.3657755] | | |
| 09578418 | | AVAX[.82465283], BCH[.11223001], BTC[.00049644], ETH[.0056263], ETHW[.0055579], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09578425 | | USD[0.00] | | |
| 09578427 | | USD[0.00] | | |
| 09578436 | | ETH[.00281771], ETHW[.0277667], TRX[37.54077454], USD[0.00] | Yes | |
| 09578438 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09578445 | | ETH[.00054276], ETHW[.00054276], LINK[.26917502], USD[7.25] | Yes | |
| 09578447 | | NFT (292858422791356696/Bahrain Ticket Stub #605)[1] | | |
| 09578472 | | ETH[.01649745], ETHW[.01649745], LTC[.31824524], SHIB[2], USD[0.00] | | |
| 09578483 | | USD[0.00], USDT[0] | Yes | |
| 09578494 | | BTC[.00254428], USD[207.65], USDT[.46526258] | | |
| 09578516 | | USD[0.00], USDT[4.97999997] | | |
| 09578559 | | BRZ[1], DOGE[15536.96850749], USD[0.00] | | |
| 09578563 | | NFT (308539947477770947/Imola Ticket Stub #1852)[1], SHIB[4], SOL[.00009877], USD[0.01] | | |
| 09578569 | | DOGE[.36581724], USD[0.63] | | |
| 09578583 | | BTC[0.00079892], DOGE[10], ETH[.01363585], ETHW[.01363585], SHIB[2], USD[10.00] | | |
| 09578587 | | DOGE[1], USD[0.00] | | |
| 09578596 | | DAI[.99425784], USD[0.00] | Yes | |
| 09578600 | | BTC[0.00069574], LTC[.00359677], NFT (429930727064858379/The Hill by FTX #33)[1] | Yes | |
| 09578602 | | DOGE[.01016043], ETHW[.02638724], SHIB[3], TRX[1], USD[194.91] | Yes | |
| 09578612 | | USD[10.00] | | |
| 09578625 | | USD[4062.63] | Yes | |
| 09578638 | | BTC[0.00000001] | | |
| 09578642 | | DOGE[1], ETH[0], ETHW[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09578655 | | USD[1028.00] | Yes | |
| 09578678 | | BRZ[1], BTC[.00000022], GRT[1], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09578700 | | BAT[2], BRZ[1], BTC[.00002925], DOGE[7.00057537], ETH[0.00000579], ETHW[0.00000579], MATIC[0], SHIB[3], TRX[2], UNI[.09553367], USD[0.34], USDT[0] | Yes | |
| 09578704 | | USD[2.78] | | |
| 09578724 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09578725 | Contingent, Disputed | USD[0.01] | | |
| 09578730 | | BTC[.00010333] | | |
| 09578751 | | SHIB[2], TRX[5.43205583], USD[0.00] | Yes | |
| 09578758 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09578770 | | BTC[.00248834], ETH[.0556698], ETHW[.0556698], USD[1.05] | | |
| 09578772 | | BTC[.00000004] | Yes | |
| 09578776 | | AAVE[.01058571], ALGO[.00211195], BCH[.00234325], DOGE[.01350586], ETH[.00062874], ETHW[.00062765], MATIC[.00181082], SUSHI[.00007419], UNI[.12650435], USD[0.00] | Yes | |
| 09578782 | | USD[5.00] | | |
| 09578790 | | AUD[0.00], BCH[0], HKD[12.05], LTC[0], USD[2.18] | Yes | |
| 09578793 | | TRX[2408.36815213], USD[0.01] | | |
| 09578807 | | USD[50.03] | | |
| 09578809 | | USD[200.01] | | |
| 09578820 | | MATIC[1583.00197804], USD[0.00] | | |
| 09578823 | | BRZ[2], BTC[0], DOGE[5], ETHW[2.30968874], NFT (297839787432880497/The Hill by FTX #6608)[1], SHIB[14], SOL[.0017961], TRX[6], USD[2.29] | Yes | |
| 09578848 | | BRZ[2], TRX[2], USD[0.00] | Yes | |
| 09578852 | | TRX[1], USD[0.00] | | |
| 09578855 | | BRZ[1], BTC[.0412099], DOGE[144.33315648], ETH[.52649648], ETHW[.44984068], SHIB[1710952.94806083], TRX[1], USD[0.00] | | |
| 09578864 | | DOGE[3], ETHW[.71198879], SHIB[37], USD[0.00] | Yes | |
| 09578865 | | BTC[.01683164], ETH[.20086759], ETHW[.20086759], SHIB[3], TRX[1], USD[0.00] | | |
| 09578896 | | SHIB[1], USD[0.00] | Yes | |
| 09578905 | | BRZ[2], DOGE[1], GRT[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09578908 | | ETH[.00000063], ETHW[.00000063], MATIC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09578912 | | USD[0.00] | | |
| 09578914 | | BTC[.00000008], ETH[.03199753], ETHW[1.34959709], USD[5.86] | | |
| 09578920 | | ETH[.00000001], ETHW[.00000001] | | |
| 09578925 | | USD[10.39] | | |
| 09578926 | | DOGE[1], SOL[.66934805], USD[0.00] | | |
| 09578936 | | BTC[.29296815], ETH[.81], ETHW[.81], TRX[.000012], USD[1017.28], USDT[0] | | |
| 09578945 | | TRX[.65090215], USD[81.36], USDT[4607.63353374] | | |
| 09578966 | | BTC[.00014811], ETH[.00198093], ETHW[.01038782], USD[38.01] | | |
| 09578999 | | USD[42350.53] | Yes | |
| 09579004 | | NFT (315406564474763836/The Hill by FTX #5269)[1], USD[20914.83], USDT[0] | Yes | |
| 09579011 | | SHIB[2], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09579023 | | BTC[.13678255], DOGE[2], ETH[1.20450816], ETHW[1.04981573], SHIB[6], USD[0.00] | | |
| 09579027 | | USD[5.18] | Yes | |
| 09579034 | | ETH[.00000001], ETHW[.00000001], GRT[1], SOL[0] | | |
| 09579044 | | USD[0.01] | | |
| 09579045 | | BTC[.00006627], USD[0.00] | | |
| 09579056 | | BAT[1], LINK[53.96278257], SHIB[2], USD[0.00] | | |
| 09579062 | | ETH[0], NEAR[165.53019828], USD[0.00] | | |
| 09579077 | | ETH[.01084354], ETHW[.01084354], SHIB[1], USD[0.00] | | |
| 09579083 | | DOGE[436.97413465], SHIB[3436417.61391376], TRX[1], USD[0.00] | Yes | |
| 09579088 | | BTC[.00144119], SHIB[1], TRX[1], USD[2.51] | | |
| 09579092 | | USD[0.00], USDT[19.04335101] | | |
| 09579094 | | BTC[.00261249], ETH[.05713946], ETHW[.0564281], USDT[167.64634234] | Yes | |
| 09579106 | | BTC[.0105], ETH[.042], ETHW[.042], USD[1004.23] | | |
| 09579107 | | USD[11.11] | | |
| 09579108 | | USD[0.60] | | |
| 09579123 | | ETH[.16442697], ETHW[.16442697], MATIC[361.50757823], SHIB[1], TRX[1], USD[0.00] | | |
| 09579147 | | BTC[.00099021], SHIB[1], USD[20.01] | | |
| 09579151 | | ETH[.0000053], ETHW[.0000053], SHIB[3], USD[0.20] | Yes | |
| 09579158 | | BTC[.0027], ETH[.00099905], ETHW[.00099905], USD[1.14] | | |
| 09579161 | | ETHW[.192], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09579165 | | ETH[6.00161275], ETHW[5.99909205] | Yes | |
| 09579166 | | DOGE[435.83309781], SHIB[56.79410116], USD[0.39], USDT[0.00000001] | Yes | |
| 09579174 | | BTC[.00000001], DOGE[.00287264], ETH[.17983879], ETHW[.13730666], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09579183 | | USD[0.00] | Yes | |
| 09579184 | | BTC[.00365257], ETH[.053291], ETHW[.0203496], SHIB[1], TRX[1], USD[348.01] | | |
| 09579186 | | BTC[.01666805], DOGE[883.10771523], SHIB[1], USD[0.00] | | |
| 09579193 | | USD[1.56] | Yes | |
| 09579197 | | NFT (552653367366772856/The Founder #391)[1] | | |
| 09579200 | | SHIB[1], USD[0.00] | Yes | |
| 09579209 | | CUSDT[90.14559866], DAI[1.98552573], SHIB[1], SUSHI[4.10854935], TRX[25.87247148], USD[17.00], USDT[1.99189972] | | |
| 09579211 | | USD[2.00] | | |
| 09579213 | | DOGE[1], ETH[.00000013], ETHW[.00000013], MATIC[.00040338], SHIB[14], USD[0.00] | Yes | |
| 09579218 | | NFT (383559873259593556/The Founder #392)[1] | | |
| 09579225 | | SHIB[2], USD[0.00] | | |
| 09579227 | | BCH[.0218624], BTC[.0002993], ETH[.00603837], ETHW[.00603837], SHIB[1], USD[1.00] | | |
| 09579229 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09579230 | | NFT (344244847698150519/The Founder #393)[1] | | |
| 09579235 | | USD[250.01] | | |
| 09579239 | | NFT (565132577115919463/The Founder #394)[1] | | |
| 09579241 | | DOGE[4], SHIB[3], USD[0.01] | | |
| 09579243 | | DOGE[1], USD[2597.93] | Yes | |
| 09579252 | | MATIC[230], USD[5.67] | | |
| 09579264 | | SHIB[1], USD[0.00] | | |
| 09579266 | | DOGE[2], NFT (477420023261117819/Australia Ticket Stub #2213)[1], NFT (538548541440700784/Barcelona Ticket Stub #42)[1], SHIB[4], USD[0.01] | | |
| 09579274 | | NFT (427935242648279806/The Founder #396)[1] | | |
| 09579283 | | NFT (574923061915132587/The Founder #395)[1] | | |
| 09579286 | | BRZ[1], ETHW[.00001113], GRT[1], LTC[.00002803], MATIC[125.56559351], SHIB[280.06295541], TRX[8], USD[1565.59] | Yes | |
| 09579315 | | BTC[.00001254], MATIC[1.64300033], USD[63.75] | Yes | |
| 09579318 | | USDT[0.00000003] | | |
| 09579329 | | BTC[0], USD[0.01] | Yes | |
| 09579332 | Contingent, Disputed | USD[0.00] | | |
| 09579336 | | NFT (334414901918350589/The Founder #397)[1] | | |
| 09579340 | | USD[1000.00] | | |
| 09579343 | | NFT (542093751979154303/The Founder #398)[1] | | |
| 09579347 | | BTC[.00003333] | | |
| 09579355 | | DOGE[2], SHIB[3], USD[0.29] | | |
| 09579367 | | USD[0.00] | Yes | |
| 09579372 | | BTC[.00033226], USD[31.07] | Yes | |
| 09579373 | | AVAX[1.00146715], BTC[.00133323], DOGE[67.77820584], SHIB[455863.44281958], SUSHI[5.00538219], TRX[32.85860689], USD[0.00] | | |
| 09579376 | | BAT[1], ETHW[.27197902], USD[0.00] | Yes | |
| 09579384 | | BTC[.00006645], LINK[.12847787], SOL[.03379908], USD[1.04] | Yes | |
| 09579387 | | SHIB[4], SOL[1.98931294], USD[0.01] | Yes | |
| 09579390 | | USD[10.00] | | |
| 09579406 | | SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09579413 | | NEAR[0.00033572], PAXG[0], USD[0.01] | Yes | |
| 09579421 | | BTC[.00462043], USD[0.00] | | |
| 09579426 | | BAT[26.57411799], BRZ[1], BTC[.00559385], DOGE[3], ETH[0.10478052], ETHW[0.10371151], GRT[125.24730795], MATIC[52.00643347], SHIB[1164.80395109], SOL[1.81258906], TRX[2], USD[0.00], USDT[0.00076101] | Yes | |
| 09579427 | | SOL[1.02522822], USD[9.70] | | |
| 09579431 | | BCH[0], BTC[0], DOGE[0.00041826], ETH[0], KSHIB[0], TRX[0], USD[0.00] | Yes | |
| 09579436 | | BRZ[1], BTC[.00000002], DOGE[2], ETHW[.26466407], SHIB[21], SOL[30.64125086], TRX[3], USD[-99.35] | Yes | |
| 09579447 | | ETH[.00086283], ETHW[.18986283], USD[2.00] | | |
| 09579451 | | AVAX[20.78570377], TRX[1], USD[0.00] | Yes | |
| 09579455 | | ETH[0], USD[0.00] | | |
| 09579459 | | BAT[1], BCH[11.34624048], BTC[0.47611704], ETH[2.20454611], ETHW[2.20362013], GRT[1], SHIB[4], TRX[2], USD[2019.15] | Yes | |
| 09579464 | | NFT (557904074425075178/The Founder #400)[1] | | |
| 09579465 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09579471 | | BTC[.00016568], USD[0.00] | | |
| 09579472 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09579475 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09579476 | | USD[24.02] | | |
| 09579493 | | BRZ[1], GRT[1], SHIB[1], USD[102.48], USDT[35.63328113] | | |
| 09579502 | | CUSDT[.72483329], DOGE[1513.003407], SHIB[32259670.68257033], TRX[3], USD[0.00] | Yes | |
| 09579513 | | ETH[.00041939], ETHW[9.42361296], KSHIB[1253.49725734], NFT (398097463837440722/#2881)[1], NFT (506659867677474698/#1408)[1], SHIB[83772.7274884], SOL[.06355117], USD[0.15] | Yes | |
| 09579537 | | USDT[1.02165863] | Yes | |
| 09579538 | | LINK[2.57821046], SHIB[1], USD[0.00] | | |
| 09579541 | | BTC[.00108072], LTC[.94898717], SHIB[2], USD[0.00] | Yes | |
| 09579543 | | LINK[12.9], USD[0.91] | | |
| 09579546 | | NFT (366528146693203690/The Founder #401)[1] | | |
| 09579552 | | ETH[.00140398], ETHW[.0013903], NFT (300551848903110784/Saudi Arabia Ticket Stub #1357)[1], USD[0.01] | Yes | |
| 09579553 | | SHIB[2], USD[28.36] | | |
| 09579555 | | BRZ[1], BTC[.00388744], DOGE[2], ETHW[.05303699], SHIB[15], TRX[4], USD[0.00] | Yes | |
| 09579557 | | ETHW[1205.82030017], SHIB[864.35129617], USD[2.25] | Yes | |
| 09579576 | | BTC[0], DOGE[1], ETH[.0000003], ETHW[.0000003], SHIB[2], TRX[2], USD[1.26] | Yes | |
| 09579581 | | BTC[0.00620670], USD[0.00] | Yes | |
| 09579594 | | BRZ[24.57822057], BTC[.0003184], CUSDT[45.00858697], ETH[.00270015], ETHW[.00267277], SHIB[1], SUSHI[3.05632031], USD[0.00] | Yes | |
| 09579630 | | ALGO[.00046253], CUSDT[.00824428], SHIB[19.242248], USD[0.01] | Yes | |
| 09579635 | | BTC[.00065262], ETH[.01805318], ETHW[.0178343], MATIC[10.31266807], SHIB[4], SOL[.25278988], USD[0.14] | Yes | |
| 09579636 | | BTC[.00000001], SHIB[3714581.61517571], USD[18.83] | Yes | |
| 09579647 | | USD[21.16] | Yes | |
| 09579655 | | BTC[.00000001], DOGE[.00011272], LINK[.0027652], MATIC[.00011684], USD[0.01] | | |
| 09579658 | | ETHW[2.862357], USD[991.71] | | |
| 09579663 | | USD[45.00] | | |
| 09579670 | Contingent, Disputed | USD[0.01] | Yes | |
| 09579671 | | BTC[.00000001], GRT[1], SHIB[3], SOL[.0000044], USD[0.56] | Yes | |
| 09579689 | | SHIB[3768.32099701], SOL[1.48285465], USD[0.00] | Yes | |
| 09579695 | | USD[0.00] | | |
| 09579703 | | AVAX[3.83189223], ETH[.03107338], ETHW[.03069034], SHIB[2], USD[0.00] | Yes | |
| 09579707 | | SHIB[4638220.9239332], TRX[602.76243613], USD[0.02] | | |
| 09579708 | | NFT (339089140192214010/The Founder #402)[1] | | |
| 09579726 | | DOGE[1649.35796516], SHIB[1], TRX[1], USD[44.96] | | |
| 09579734 | | NEAR[.999], USD[4.68] | | |
| 09579756 | | SHIB[883392.2261484], USD[0.00] | | |
| 09579765 | | NFT (536580622590207323/The Founder #403)[1] | | |
| 09579768 | | AVAX[0], BAT[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09579770 | | DOGE[1], ETH[0], SOL[0], TRX[1] | | |
| 09579772 | Contingent, Disputed | MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 09579778 | | BTC[.0001], USD[16.96] | | |
| 09579787 | | ETHW[.61469279], USD[1.29] | | |
| 09579792 | | DOGE[0.00108957], MATIC[82.64545284], SHIB[5], SOL[0], TRX[8.04077496], USD[0.00], USDT[0] | Yes | |
| 09579793 | | USD[10.35] | Yes | |
| 09579801 | | BRZ[2], DOGE[3], SHIB[10], TRX[4], USD[1.48], USDT[198.84058303] | Yes | |
| 09579808 | | DOGE[1], GRT[1], SHIB[18], TRX[2], USD[0.00] | | |
| 09579815 | | USD[4.00] | | |
| 09579820 | | DOGE[1], USD[0.00] | | |
| 09579821 | | BTC[.00000051], USD[0.41] | | |
| 09579827 | | BTC[0.0044045], PAXG[0], USD[0.00], YFI[0] | | |
| 09579838 | | BTC[.0019987], ETH[.034825], ETHW[.034825], USD[1.25] | | |
| 09579845 | | USD[1.00] | | |
| 09579850 | | BRZ[1], MATIC[.08997817], NFT (438759026226432759/Bahrain Ticket Stub #2498)[1], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09579857 | | USD[30736.75], USDT[0] | Yes | |
| 09579860 | | ALGO[.20372127], DOGE[177.02378521], TRX[1], USD[0.02] | Yes | |
| 09579869 | | USD[0.01] | Yes | |
| 09579882 | | BRZ[1], CUSDT[2869.02842344], DOGE[1], ETH[0.08807453], ETHW[0.00929270], LTC[0], PAXG[.01729567], SHIB[13], TRX[319.95679385], USD[0.00] | Yes | |
| 09579885 | | ETH[.00053581], ETHW[.00053581], USD[0.00] | Yes | |
| 09579892 | | USD[2000.00] | | |
| 09579900 | | SHIB[1354703.80295566], TRX[1], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09579905 | | GRT[14.23735304], PAXG[.00105531], SHIB[193517.21994303], SUSHI[1.42436809], TRX[24.95372954], USD[0.00] | | |
| 09579907 | | BTC[0], LTC[.00000001], TRX[1] | | |
| 09579915 | | USD[25.00] | | |
| 09579941 | | BAT[1], BTC[.02701151], USD[0.00] | | |
| 09579947 | | USD[35.00] | | |
| 09579958 | | USD[0.00] | | |
| 09579962 | | SHIB[2], USD[0.00] | | |
| 09579963 | | AVAX[.08030205], USD[0.00] | Yes | |
| 09579969 | | BRZ[1], DOGE[4], SHIB[11], TRX[5], USD[458.69] | | |
| 09579978 | | BRZ[1], SHIB[6], USD[71.71] | Yes | |
| 09579982 | | USD[50.01] | | |
| 09579984 | | USD[0.00], USDT[.20566174] | | |
| 09579987 | | USD[0.00] | | |
| 09579988 | | BRZ[1], BTC[.00488884], DOGE[2], ETH[1.03161424], ETHW[1.03118092], LINK[7.81787918], MATIC[190.51486276], SHIB[2], SOL[1.31597747], USD[501.94] | Yes | |
| 09579989 | | USD[0.64] | | |
| 09579995 | | USD[65.01] | | |
| 09579998 | | USD[5.00] | | |
| 09580001 | | BTC[0], ETH[0], KSHIB[0], LINK[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09580003 | | USD[0.00], USDT[1.8436663] | | |
| 09580011 | | BAT[1], BRZ[2], DOGE[15.0465871], ETH[1.65752851], ETHW[.00000722], SHIB[9], SOL[76.1693882], SUSHI[1.02558185], TRX[8], UNI[.00059119], USD[1501.77] | Yes | |
| 09580012 | | BTC[.00665594], ETH[.1651929], ETHW[.16480332], SHIB[2], USD[0.00] | Yes | |
| 09580015 | | DOGE[1], NEAR[79.83016179], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09580025 | | USD[9.86] | | |
| 09580042 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09580050 | | SOL[37.59344394], USD[0.00], USDT[0.00000001] | Yes | |
| 09580052 | | DOGE[1], NFT (474070687694743052/Imola Ticket Stub #736)[1], SHIB[1], SOL[.1121098], TRX[1], USD[0.01] | Yes | |
| 09580054 | | SHIB[1], USD[4.18] | Yes | |
| 09580057 | | BTC[.00001006], SOL[.00641], USD[1.37], USDT[0.00754395] | | |
| 09580067 | | DOGE[2], SHIB[4], USD[0.00] | | |
| 09580072 | | NFT (458338444377750332/The Founder #406)[1] | | |
| 09580083 | | ETH[.000297], ETHW[.000297], SOL[.0675], USD[5.00], USDT[0.27798228] | | |
| 09580103 | | USD[7.04] | | |
| 09580104 | | NFT (316759014316348152/The Founder #407)[1] | | |
| 09580111 | | USD[0.00], USDT[149.37009436] | | |
| 09580113 | | LTC[1.0322845] | Yes | |
| 09580120 | | BTC[0], USD[0.23], USDT[0.00009438] | | |
| 09580123 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 09580138 | | AVAX[.88813192], BCH[.33666633], BRZ[57.92469155], CAD[13.14], TRX[1], USD[22.08] | Yes | |
| 09580151 | | USD[0.00], USDT[0] | Yes | |
| 09580156 | | BRZ[1], GRT[1], SOL[54.60730597], TRX[1], USD[3.65] | Yes | |
| 09580160 | | BAT[0], BRZ[2], BTC[0.00075743], DOGE[6], ETHW[.01876088], GRT[1], SHIB[19], TRX[1], USD[0.01], USDT[0.00005798] | Yes | |
| 09580161 | | SHIB[2], USD[25.75] | Yes | |
| 09580165 | Contingent, Disputed | USD[18.92] | Yes | |
| 09580167 | | USD[1.00] | | |
| 09580176 | | NFT (341328368898302267/The Founder #408)[1] | | |
| 09580177 | | ETH[.1774628], ETHW[.17721332], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09580183 | | SOL[10.21], USD[0.45] | | |
| 09580213 | | ETH[.0000914], SHIB[2], USD[0.00] | Yes | |
| 09580219 | | USD[110.00] | | |
| 09580224 | | NFT (520464923109659684/The Founder #409)[1] | | |
| 09580227 | | USD[368.97] | Yes | |
| 09580231 | | USD[0.00] | | |
| 09580242 | | SOL[1.1933752], TRX[1], USD[0.01] | | |
| 09580247 | | BTC[0], ETH[0], SHIB[158], USD[98.61] | | |
| 09580252 | | ETH[.02666929], ETHW[.02666929], TRX[1], USD[0.00] | | |
| 09580263 | | TRX[3], USD[0.00] | | |
| 09580270 | | SHIB[1], USD[0.00], USDT[99.5800629] | | |
| 09580296 | | BRZ[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09580308 | | BTC[.0001107], ETH[.0578695], SHIB[2], SOL[4.24686259], SUSHI[.47702901], USD[0.00] | Yes | |
| 09580319 | | DOGE[1], SHIB[5], SOL[0] | | |
| 09580333 | | BAT[1], BRZ[1], BTC[.00834985], DOGE[3], MATIC[21.18639328], SHIB[13], TRX[2], USD[0.77] | Yes | |
| 09580341 | | ETHW[.01189863], SHIB[1], USD[15.16] | Yes | |
| 09580345 | | BTC[.00035223], SHIB[1], USD[0.00] | Yes | |
| 09580347 | | NFT (303484462364571055/Imola Ticket Stub #605)[1] | | |
| 09580354 | | BTC[0.00000019], ETH[0], ETHW[0.24269133], SHIB[2], USD[0.22] | Yes | |
| 09580358 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09580359 | | SHIB[2], USD[0.00] | | |
| 09580380 | | USD[6844.93] | | |
| 09580382 | | USD[0.00] | | |
| 09580383 | | SHIB[1], SOL[.00283944], USD[0.00] | Yes | |
| 09580394 | | BTC[.0002678], ETH[.00000012], ETHW[.00000012], MATIC[.00003982], NFT (52555753512312805/The Hill by FTX #468)[1], SHIB[9], USD[0.00] | Yes | |
| 09580405 | | ETHW[.016], USD[0.01] | | |
| 09580408 | | USD[97.03] | | |
| 09580409 | | BAT[1], USD[0.00] | | |
| 09580410 | | USD[1.94] | | |
| 09580412 | | AUD[0.00], NFT (478145751082528213/Spaced Out Mobile Suits #333)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09580413 | | USD[0.00] | Yes | |
| 09580424 | | USD[0.83] | | |
| 09580425 | | BTC[0], USD[0.02] | Yes | |
| 09580449 | | USD[0.00] | | |
| 09580451 | | BRZ[1], DOGE[1], NFT (346254448723236213/Imola Ticket Stub #556)[1], NFT (404319665205483925/The Hill by FTX #913)[1], SHIB[3], TRX[3], USD[0.00] | | |
| 09580457 | | DOGE[3], ETHW[.11920924], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09580460 | | BTC[.00000249], DOGE[4], SHIB[2], USD[0.37] | Yes | |
| 09580462 | | AVAX[0], USD[0.03] | | |
| 09580463 | | BTC[.00247521], ETHW[.85604537], USD[200.00] | | |
| 09580477 | | SHIB[2], USD[0.00] | | |
| 09580478 | | SHIB[969612.3260113], USD[0.00] | Yes | |
| 09580508 | | SHIB[1], USD[0.40] | Yes | |
| 09580512 | | USD[0.77] | | |
| 09580513 | Contingent, Disputed | USD[0.00], USDT[99.55781517] | | |
| 09580516 | | BTC[.00000228], USD[0.53] | Yes | |
| 09580528 | | BTC[0], ETH[0.00122991], ETHW[.00000234], PAXG[0], SHIB[7], USD[0.00] | | |
| 09580534 | | BTC[.00047793], SHIB[1], USD[0.00] | Yes | |
| 09580559 | | ETHW[.04399717], USD[0.00] | | |
| 09580561 | | NFT (400992140381402519/Australia Ticket Stub #1713)[1], SHIB[.00051029], SOL[0], USD[0.00] | Yes | |
| 09580562 | | ETH[.00271469], ETHW[.00268733], USD[6.21] | Yes | |
| 09580572 | | BTC[.00028665], USD[0.00] | Yes | |
| 09580600 | | ETHW[.14501542], SHIB[1], USD[189.92] | | |
| 09580622 | | BRZ[1], DOGE[4], SHIB[14140548.89088804], TRX[1], USD[75.41] | Yes | |
| 09580630 | | AVAX[75.07144256], USD[0.00] | | |
| 09580637 | | USD[0.00] | | |
| 09580645 | | AVAX[.01171988], ETHW[3.07479264], USD[1.14] | Yes | |
| 09580653 | | SHIB[2], USD[0.01] | Yes | |
| 09580655 | | SHIB[1], USD[0.01] | | |
| 09580663 | | DOGE[1], USD[0.00] | | |
| 09580684 | | NFT (433020725071142513/Miami Ticket Stub #951)[1] | | |
| 09580685 | | DOGE[2], NFT (381643909073159283/Saudi Arabia Ticket Stub #34)[1], SHIB[1], SOL[.00004458], TRX[2], USD[0.00] | Yes | |
| 09580704 | | BTC[0], NFT (317395244165763761/#6167)[1], NFT (519164956354025737/Solana Islands #580)[1], SHIB[2333827.48995608], TRX[1], USD[0.02] | Yes | |
| 09580712 | | SHIB[.00861985], USD[0.01] | | |
| 09580719 | | DOGE[11.96472048], USD[0.00] | Yes | |
| 09580783 | | BRZ[1], DOGE[2], SHIB[1], USD[0.01] | | |
| 09580784 | | BTC[.08858635], ETH[.4342064], ETHW[.43402415], SHIB[2], TRX[3], USD[1.46], USDT[1.02543197] | Yes | |
| 09580799 | | ETH[.07953662], ETHW[.06455162], USDT[51.87706615] | | |
| 09580834 | | ETHW[23.29054375], LTC[.00002519], NFT (353043997281182031/Magic Eden Pass)[1], USD[1.50853726] | Yes | |
| 09580837 | | BTC[.00002392], USD[0.25] | | |
| 09580858 | | SHIB[1], SOL[.47048086], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09580898 | | ALGO[.01274218], BRZ[3], NFT (459163121575741247/Miami Ticket Stub #335)[1], NFT (528293442484756096/Barcelona Ticket Stub #885)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09580904 | | USD[10.35] | Yes | |
| 09580907 | | SHIB[1], USD[0.00] | | |
| 09580919 | | SHIB[2], TRX[.000169], USD[0.00], USDT[0] | | |
| 09580926 | | NFT (353714129259964837/Saudi Arabia Ticket Stub #1689)[1] | | |
| 09580935 | | ETH[.00000008], ETHW[.00000008], LINK[.0000096], SHIB[659.46039603], SOL[.00000214], USD[0.00] | Yes | |
| 09580946 | | USD[46.27] | | |
| 09580966 | | DOGE[5], ETHW[1.43548039], SHIB[28], TRX[2], USD[0.00] | | |
| 09580967 | Contingent, Disputed | USDT[0.00000012] | | |
| 09580975 | | TRX[.879941], USD[0.64] | | |
| 09580994 | | USDT[20.70435349] | Yes | |
| 09581017 | | NFT (295219942988686811/Imola Ticket Stub #2153)[1] | | |
| 09581018 | | SUSHI[1.22264222], USD[0.00] | Yes | |
| 09581038 | | NFT (333259228795584118/The Founder #410)[1] | | |
| 09581047 | | DOGE[.04087], LTC[.00036367], TRX[.000725], USDT[0] | | |
| 09581048 | | ALGO[.00082549], BTC[.00000001], ETH[.46910911], ETHW[.46891223], MATIC[200.69286436], SHIB[5], SOL[17.67595515], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09581052 | | ETH[.00099335], ETHW[.00099335], USD[0.12] | | |
| 09581060 | Contingent, Disputed | NFT (469261575172105794/Saudi Arabia Ticket Stub #2409)[1] | Yes | |
| 09581076 | | BTC[.00030201], USD[0.00], USDT[0.00120000] | | |
| 09581082 | | NFT (498260102522130902/FTX Crypto Cup 2022 Key #114)[1] | Yes | |
| 09581084 | | ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[55865.90947342], USD[0.00] | Yes | |
| 09581149 | | BTC[0], SHIB[1], TRX[.000106], USD[0.00], USDT[0.00000001] | Yes | |
| 09581159 | | DOGE[1], USD[0.00] | | |
| 09581195 | | NFT (341773917072552703/The Hill by FTX #58)[1] | | |
| 09581222 | | USD[50.00] | | |
| 09581225 | | SHIB[1], SOL[.00005929], USD[0.00] | | |
| 09581270 | | TRX[.001297] | | |
| 09581286 | | BTC[.00003168], USD[0.00] | | |
| 09581311 | | TRX[.000469] | | |
| 09581325 | | USD[0.00] | | |
| 09581326 | | BAT[1], TRX[1], USD[0.00] | | |
| 09581341 | | BTC[.00224443], SHIB[1], USD[0.00] | | |
| 09581361 | | ETHW[.04421253], USD[116.90] | Yes | |
| 09581367 | | NFT (498988753871898524/The Hill by FTX #2439)[1], SHIB[1], USDT[0.00000745] | | |
| 09581372 | | USD[0.32] | Yes | |
| 09581376 | | ALGO[5.80115704], SHIB[2], USD[0.00] | Yes | |
| 09581403 | | NFT (569586346843422498/The Founder #411)[1] | | |
| 09581412 | | DOGE[1], ETH[.05466143], ETHW[.05398194], SHIB[8], TRX[1.00508228], USD[0.99] | Yes | |
| 09581415 | | BTC[.00167565], SHIB[1], USD[0.00] | Yes | |
| 09581439 | | AVAX[.11078287] | | |
| 09581447 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09581454 | | TRX[.000569] | | |
| 09581482 | | BRZ[1], BTC[.03930854], DOGE[2], ETHW[.42400412], SHIB[36], TRX[3], USD[91.25] | Yes | |
| 09581501 | | USD[20.70] | Yes | |
| 09581502 | | SOL[.01] | | |
| 09581509 | | ETHW[1.3986], USD[4975.84] | | |
| 09581513 | | SHIB[4], TRX[1], USD[100.96] | | |
| 09581514 | | BRZ[1], CUSDT[9134.16716396], DOGE[511.61282018], MATIC[212.53215287], SHIB[30593747.54669718], TRX[3945.19015916], USD[0.01] | Yes | |
| 09581526 | | USD[0.02] | | |
| 09581529 | | LTC[.001] | | |
| 09581556 | | BTC[.00031672], DOGE[1], USD[0.00] | | |
| 09581584 | | BAT[1], BRZ[1], DOGE[1], ETH[.0000279], SHIB[2], TRX[1], USD[6004.07] | Yes | |
| 09581592 | | NFT (494306351168646743/The Founder #412)[1] | | |
| 09581593 | | AVAX[0], BTC[0.00000003], DOGE[2.89333600], ETH[0.00049902], ETHW[0.00049902], PAXG[.00000001], SHIB[1], SOL[0], TRX[3.99995445], USD[0.00], USDT[0], YFI[0.00000001] | Yes | |
| 09581601 | | BTC[.00044651], ETH[.54943585], ETHW[.54943585], SOL[.999995], USD[0.00] | | |
| 09581614 | | USD[30.51] | | |
| 09581618 | | DOGE[1], GRT[48.24438967], SHIB[179372.19730941], USD[0.00] | | |
| 09581621 | | USD[10.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09581625 | | SOL[1.18897932] | | |
| 09581631 | | AVAX[.56860051], ETH[.01341565], ETHW[.01325149], SHIB[4], SOL[.34896409], USD[0.00] | Yes | |
| 09581637 | | BTC[0], ETH[.00000117], LINK[.0003617], SHIB[5], USD[0.01] | Yes | |
| 09581639 | | NFT (474321074050658531/Ballpark Bobblers 2022 - ID: 9C1C6060)[1] | | |
| 09581640 | | BTC[.00247704], SHIB[1], USD[0.00] | | |
| 09581647 | | USD[392.01] | Yes | |
| 09581652 | | BRZ[4], DOGE[2], ETH[7.34641654], ETHW[7.02221777], NFT (537870705696601774/Saudi Arabia Ticket Stub #1788)[1], SHIB[6], SOL[.78176583], TRX[8], USD[5.13] | Yes | |
| 09581658 | | NFT (557071044277532181/Australia Ticket Stub #628)[1] | Yes | |
| 09581668 | | SHIB[1], TRX[1], USD[194.24] | | |
| 09581674 | | DOGE[1], NFT (392292744539389329/Founding Frens Lawyer #388)[1], SHIB[1], SOL[.01197761], TRX[3], USD[0.00] | Yes | |
| 09581676 | | DOGE[1], TRX[1], USD[5785.93] | Yes | |
| 09581702 | | BAT[1], DOGE[1], ETHW[.00035542], SOL[0], USD[0.00] | Yes | |
| 09581706 | | ETHW[.26754531] | | |
| 09581717 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09581743 | | NFT (352917389261442793/The Founder #442)[1] | | |
| 09581756 | | BTC[0.00000205], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09581769 | | NFT (415869095823878912/The Founder #413)[1] | | |
| 09581771 | | NFT (488815786478230511/Imola Ticket Stub #2434)[1] | | |
| 09581779 | | DOGE[1], USD[0.00], USDT[99.5800629] | | |
| 09581799 | | NFT (386722595017066648/The Founder #415)[1] | | |
| 09581805 | | BTC[.00000263] | Yes | |
| 09581810 | | BTC[.000123] | | |
| 09581816 | | BTC[.00033594], ETH[.00583248], ETHW[.00576408], SHIB[1], SOL[.1263321], USD[0.00] | Yes | |
| 09581820 | | NFT (510470110709272341/The Founder #414)[1] | | |
| 09581825 | | ETH[.16009655], ETHW[.15956511], SHIB[3], USD[0.01] | Yes | |
| 09581827 | | BTC[.00006341], ETH[.00108009], ETHW[.00106641], LTC[.0466088], SHIB[1], SOL[.04700132], USD[1.04] | Yes | |
| 09581831 | | BTC[.00031682], DOGE[127.66923121], KSHIB[2224.01585296], LINK[1.28703349], SHIB[2], SOL[.23513229], TRX[220.32848105], USD[0.00], USDT[10.29101659] | Yes | |
| 09581836 | | ETHW[.03919207], NFT (561236758025491780/Saudi Arabia Ticket Stub #1721)[1], SHIB[8], SOL[0], TRX[2], USD[5414.99] | Yes | |
| 09581845 | | SHIB[1], USD[27.50] | | |
| 09581863 | | BTC[.00341212], DOGE[1], ETH[.08599038], ETHW[.08496583], TRX[1], USD[103.04] | Yes | |
| 09581868 | | USD[0.04] | | |
| 09581870 | | BRZ[1], BTC[.01036903], ETH[1.47914695], ETHW[1.3184306], SHIB[3], USD[-100.00] | Yes | |
| 09581878 | | BTC[.00023261] | Yes | |
| 09581881 | | USD[207.01] | | |
| 09581892 | | BTC[0], DOGE[1], ETH[.00072], ETHW[.00072], SHIB[4], USD[0.00], USDT[.006694] | | |
| 09581893 | | BTC[.00005742], ETH[.000359], ETHW[.670359], USD[1.23] | | |
| 09581898 | | ETH[.04538193], ETHW[.04538193] | | |
| 09581907 | | USD[0.31] | Yes | |
| 09581909 | | BTC[.00000169] | Yes | |
| 09581915 | | DOGE[2.00002953], SHIB[23.26142013], USD[0.00] | Yes | |
| 09581938 | | BAT[1], BTC[.04420036], DOGE[19937.03790115], ETH[1.32642312], ETHW[1.32586606], SHIB[2], TRX[3.030464], USD[3.26], USDT[473.95628731] | Yes | |
| 09581946 | | BRZ[1], ETH[.98335154], ETHW[.98293846], SHIB[1], USD[0.39] | Yes | |
| 09581952 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09581955 | | LTC[.00244542], USD[0.10] | | |
| 09581956 | | NFT (525261879413904356/Bahrain Ticket Stub #114)[1] | | |
| 09581966 | | USD[20.00] | | |
| 09581977 | | BRZ[2], GRT[1], UNI[1.02803221], USD[0.01] | Yes | |
| 09582000 | | NFT (549405889204134507/Cozy Night)[1], USD[0.00] | | |
| 09582006 | | BTC[.00122382], DOGE[61.2243188], ETH[.02361028], ETHW[.02331992], NFT (509934555562301981/Saudi Arabia Ticket Stub #1403)[1], SHIB[458038.9086561], SOL[.27127353], TRX[1], USD[0.00] | Yes | |
| 09582019 | | DOGE[127.24224725], USD[0.00] | Yes | |
| 09582025 | | DOGE[1], USDT[0.00000025] | | |
| 09582031 | | USD[1.23], USDT[5.00403436] | | |
| 09582033 | | ETH[.071], ETHW[.071] | | |
| 09582036 | | BTC[.05199115], DOGE[1], TRX[1], USD[0.00] | | |
| 09582040 | | SHIB[9168831.39654001], USD[0.00] | Yes | |
| 09582051 | | BTC[.00261582], ETH[.01484931], ETHW[.0146667], SHIB[2], USD[0.00] | Yes | |
| 09582063 | | ETH[.18267923], ETHW[.18267923], TRX[1], USD[0.00] | | |
| 09582084 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09582087 | | TRX[.000046] | Yes | |
| 09582089 | | TRX[1], USD[0.00], USDT[0] | | |
| 09582092 | | USD[10.00] | | |
| 09582103 | | USD[100.00] | | |
| 09582105 | | USD[15.00] | | |
| 09582115 | | USD[0.00] | | |
| 09582116 | | ETHW[.08373304], MATIC[3.86196292], SUSHI[.00001532], USD[0.02] | Yes | |
| 09582123 | | BRZ[499.5952129], TRX[1], USD[0.00] | Yes | |
| 09582125 | | DOGE[124.22113608], MATIC[8.04381673], SHIB[931729.51787687], USD[5.18] | Yes | |
| 09582138 | | BTC[.00009675], USD[164.32] | | |
| 09582144 | | LINK[1.75913322], SHIB[927644.78478664], USD[0.00] | | |
| 09582166 | | NFT [400704146055796396/The Founder #416][1] | | |
| 09582170 | | ALGO[244.15828713], DOGE[1604.35923656], SHIB[30711426.47916969], TRX[1198.79755809], USD[0.02], USDT[99.5800629] | | |
| 09582171 | | BTC[.0317682], ETH[.539], ETHW[.539], USD[1.23] | | |
| 09582178 | | BAT[1], USD[43.35] | | |
| 09582183 | | DOGE[3], TRX[1], USD[0.19] | Yes | |
| 09582193 | | BTC[.00817715], DOGE[125.5383374], ETH[.89509125], ETHW[.89509125], SHIB[7], SOL[15.17468827], TRX[3], USD[0.00] | | |
| 09582197 | | BTC[.01123767], USD[0.00] | | |
| 09582204 | | USD[0.00] | Yes | |
| 09582206 | | USD[0.00] | Yes | |
| 09582213 | | USD[0.00] | Yes | |
| 09582218 | | USD[5.00] | | |
| 09582228 | | USD[30.00] | | |
| 09582235 | | SHIB[1], USD[0.00] | Yes | |
| 09582245 | | BRZ[1], DOGE[1], ETHW[.18406113], SHIB[1], TRX[1], USD[436.11] | | |
| 09582259 | | NFT [366909316311819609/Bahrain Ticket Stub #2113][1] | | |
| 09582263 | | USD[0.40] | | |
| 09582264 | | NFT [528769274356294194/The Founder #417][1] | | |
| 09582265 | | BTC[.00150467], DOGE[97.96878755], ETH[.13493232], ETHW[.08432234], SHIB[80694.43512087], TRX[679.90071503], USD[0.05], USDT[0] | Yes | |
| 09582273 | | DOGE[389], ETH[.368631], LTC[1.51], SOL[2.30769], SUSHI[12.5], USD[2.34] | | |
| 09582278 | | AVAX[12.33943759], BRZ[1], BTC[.19013294], DOGE[11203.66081732], ETH[.52522562], LINK[11.76871804], MATIC[44.25054015], SHIB[91359898.12528134], SOL[3.66028838], TRX[7], USD[0.00] | | |
| 09582283 | | AVAX[.00344463], DOGE[1], LINK[.00281273], MATIC[.00827812], SHIB[6], SOL[.00203724], UNI[.00902489], USD[99.73] | | |
| 09582289 | | USD[0.00] | Yes | |
| 09582299 | | USD[100.00] | | |
| 09582302 | | NFT [349440506932512294/Imola Ticket Stub #207][1] | | |
| 09582306 | | BRZ[1], BTC[.00000003], ETHW[.11181766], SHIB[6], TRX[3], USD[184.74] | Yes | |
| 09582314 | | DOGE[1], SHIB[1792881.50035926], SUSHI[.00066992], TRX[2], USD[141.13] | Yes | |
| 09582331 | | ETH[.000867], ETHW[.000867], USDT[1.7285577] | | |
| 09582333 | | USD[2000.00] | | |
| 09582350 | | ETH[1.119], ETHW[1.119], USD[1.74] | | |
| 09582361 | Contingent, Disputed | NFT [464850476151266548/The Hill by FTX #3093][1], USD[0.00] | | |
| 09582367 | | ALGO[145.39163461], BRZ[1], LINK[2.98821601], NEAR[2.88226441], USD[0.00] | | |
| 09582373 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 09582376 | | BAT[1], BRZ[1], BTC[1.97633256], DOGE[4], ETH[11.52159613], GRT[1], SHIB[2], SUSHI[1.02742844], TRX[2], USD[0.00] | Yes | |
| 09582385 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], DAI[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[1.35], YFI[0] | | |
| 09582388 | | ALGO[0], BTC[0.14815849], ETH[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 09582393 | | SHIB[1], UNI[1], USD[0.00], USDT[1.00086799] | | |
| 09582406 | | USD[0.00] | Yes | |
| 09582408 | | USD[0.00], USDT[.71099884] | | |
| 09582423 | | BTC[.00159359], ETH[.02678944], ETHW[.02678944], SHIB[2], USD[0.00] | | |
| 09582438 | | DAI[51.43642272], SHIB[1], USD[0.01] | Yes | |
| 09582468 | | ETH[.02740997], ETHW[.02706772], USD[3097.66] | Yes | |
| 09582478 | | NFT [442054602622912109/The Founder #418][1] | | |
| 09582483 | | SUSHI[6.09948718], USD[0.00] | | |
| 09582489 | | USD[0.00], USDT[1991.60125816] | | |
| 09582507 | | USD[501.14] | Yes | |
| 09582508 | | SOL[.112] | | |
| 09582512 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09582519 | | USD[15.47] | | |
| 09582548 | | BTC[.0092872], ETH[.325731], ETHW[.325731], SOL[11.87811], TRX[4157], USD[0.31] | | |
| 09582560 | | DOGE[1], SHIB[2], TRX[2], USD[0.01], USDT[0.00000283] | Yes | |
| 09582563 | | BTC[.00173792], USD[5.34] | Yes | |
| 09582577 | | BRZ[1], DOGE[1], GRT[0], SHIB[4], SOL[.00002497], USD[0.00] | Yes | |
| 09582584 | | BAT[1], BTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09582597 | | DOGE[1], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09582603 | | BTC[.0022963], DOGE[25], USD[0.01] | | |
| 09582624 | Contingent, Unliquidated | DOGE[4], NFT (368888777175015463/Australia Ticket Stub #1296)[1], SHIB[3], SUSHI[.30788216], TRX[3], USD[40.94] | Yes | |
| 09582640 | | ETH[.01065388], ETHW[.01065388], SHIB[1], USD[0.00] | | |
| 09582646 | | BTC[.0038], ETH[.095], ETHW[.095], USD[1.38] | | |
| 09582647 | | ETH[.49901567], ETHW[.49901567], SHIB[1], TRX[1], UNI[189.06027986], USD[0.00] | | |
| 09582656 | | USD[10.00] | | |
| 09582658 | | USD[100.92], USDT[0] | Yes | |
| 09582659 | | USDT[105.08635302] | Yes | |
| 09582664 | | NEAR[.0749], USD[1.92] | | |
| 09582668 | | BTC[0], USD[3.00], USDT[0] | | |
| 09582673 | | BTC[.0035471], ETH[.01468623], ETHW[.01468623] | | |
| 09582689 | | USDT[9.9] | | |
| 09582700 | | DOGE[1], USD[0.01] | | |
| 09582701 | | SHIB[3], SOL[.00081531], USD[0.01] | Yes | |
| 09582705 | | BTC[.0001], SHIB[1], USDT[0] | | |
| 09582708 | | USD[0.13], USDT[0] | | |
| 09582715 | | BTC[.00000003], ETH[.00000609], ETHW[.00000609], USD[0.00] | Yes | |
| 09582725 | | USD[0.00] | Yes | |
| 09582744 | | BAT[3], BRZ[4], DOGE[7], GRT[9], MATIC[2], SHIB[11], SUSHI[1], TRX[10], USD[17671.78], USDT[1] | | |
| 09582756 | | USD[400.00] | | |
| 09582758 | Contingent, Disputed | USD[0.00] | | |
| 09582760 | | USD[0.85] | | |
| 09582763 | | USDT[8.83784237] | | |
| 09582764 | | BAT[1], BTC[.05223614], ETH[.4557407], ETHW[.45554934], TRX[1], USD[0.00] | Yes | |
| 09582770 | | BTC[.00879272], DOGE[1], SHIB[12151979.64792354], USD[0.12] | Yes | |
| 09582776 | | USD[0.22] | | |
| 09582778 | | BTC[.00237459], DOGE[1], USD[0.01] | Yes | |
| 09582780 | | USD[10.00] | | |
| 09582781 | | BTC[.00244866], USD[149.92] | | |
| 09582782 | | SHIB[754473.4396186], TRX[.00000001], USD[0.00] | | |
| 09582793 | | BTC[.01890181], DOGE[1], ETH[.13983672], ETHW[.13884183], SHIB[2], USD[0.51] | Yes | |
| 09582794 | | BTC[.00066784], SHIB[1], USD[0.00] | | |
| 09582805 | | USD[0.13] | | |
| 09582818 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09582822 | | USD[0.00] | | |
| 09582849 | | BTC[.00162691], SHIB[1], USD[0.01] | Yes | |
| 09582860 | | BAT[2], ETH[3.76085053], ETHW[3.76085053], TRX[1], USD[0.00] | | |
| 09582861 | | USD[25.00] | | |
| 09582865 | | BTC[.00005242], USD[849358.15] | | |
| 09582867 | | USD[11.00] | | |
| 09582870 | | BTC[.00295787], DOGE[1], NFT (300257274817072786/Bahrain Ticket Stub #1267)[1], SHIB[3], USD[0.00], USDT[0.00079883] | Yes | |
| 09582880 | | USD[0.01] | | |
| 09582895 | | BTC[.0006], USD[1.18] | | |
| 09582899 | | NFT (300990167190409059/The Founder #421)[1] | | |
| 09582907 | | NFT (539350650088465944/The Founder #422)[1] | | |
| 09582915 | | DOGE[.00084622], USD[0.00], USDT[3.09947975] | Yes | |
| 09582917 | | SHIB[92610.79901674], USD[0.00] | Yes | |
| 09582918 | | AVAX[.00298], ETH[.0000488], ETHW[.0000488], USD[0.75] | | |
| 09582942 | | NFT (291152368965420962/Bahrain Ticket Stub #1817)[1], SOL[.12182419], USD[0.00] | Yes | |
| 09582951 | | BRZ[1], DOGE[2], NFT (292208461797777339/Barcelona Ticket Stub #341)[1], NFT (310096963673473128/Bahrain Ticket Stub #787)[1], NFT (331007485788525379/Founding Frens Lawyer #564)[1], NFT (374481395696345690/Founding Frens Investor #320)[1], NFT (474483485101589218/Founding Frens Lawyer #242)[1], SHIB[2], SOL[1.47796753], TRX[1], USD[0.00] | Yes | |
| 09582956 | | ETHW[1.64196843], USD[3841.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09582961 | | BCH[.13471028], BRZ[1], BTC[.00234924], DOGE[605.14155955], LINK[2.53868927], PAXG[.01336449], SHIB[3], TRX[1], USD[15.00] | | |
| 09582970 | | SOL[.07067283], USD[0.00], USDT[0] | Yes | |
| 09582974 | | USD[100.00] | | |
| 09582979 | | DOGE[100], LINK[10.80569951], MATIC[20], USD[50.70] | | |
| 09582981 | | BTC[.00033026], ETH[.00576417], ETHW[.00569577], USD[0.00] | Yes | |
| 09582987 | | EUR[0.00], USD[0.25] | | |
| 09583028 | | USD[2000.00] | | |
| 09583031 | | BRZ[1], DOGE[624.47942917], SHIB[14465173.48012414], SOL[16.36577335], USD[0.00] | Yes | |
| 09583032 | | DOGE[1], TRX[1.000001], USD[0.01], USDT[0] | | |
| 09583044 | | DOGE[1], USD[0.00] | | |
| 09583047 | | BTC[.01200398] | | |
| 09583054 | | USD[0.00] | | |
| 09583057 | | BTC[.00006365], USD[0.00] | | |
| 09583060 | | DOGE[1], SOL[2.31753949], USD[0.00] | | |
| 09583084 | | USD[10.01] | | |
| 09583105 | | NFT (364771643899698839/The Founder #424)[1] | | |
| 09583110 | | BTC[.00171432] | | |
| 09583132 | | NFT (389157801218308939/The Founder #425)[1] | | |
| 09583144 | | DOGE[164.73945972], ETH[.05350929], ETHW[.05603951], TRX[14.5614782], USD[0.00], USDT[51.17022909] | Yes | |
| 09583151 | | SHIB[2], USD[13.65], USDT[0] | Yes | |
| 09583165 | | BTC[.00320768], ETH[.02182673], SHIB[1], SOL[0.66147906], USD[145.01], USDT[0] | Yes | |
| 09583166 | | BTC[.01095392], ETH[0.00567011], ETHW[0.00567011] | | |
| 09583167 | | NFT (404179083481597059/The Founder #426)[1] | | |
| 09583192 | | ETH[.0022292], ETHW[.0022292], SHIB[1], USD[0.00] | | |
| 09583195 | | DOGE[21.72508291], ETH[.00207434], ETHW[.00204698], LTC[.01581608], NFT (461551960308506902/Barcelona Ticket Stub #553)[1], NFT (462839659342127458/Bahrain Ticket Stub #2019)[1], SOL[.12402621], USD[0.02] | Yes | |
| 09583197 | | BTC[0] | | |
| 09583215 | | ETHW[.00050062], USD[0.62] | | |
| 09583216 | | BTC[.0000465] | | |
| 09583236 | | AAVE[.00006752], BRZ[1], DOGE[5], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09583247 | | ETH[.28908863], ETHW[.28908863], USD[0.00] | | |
| 09583250 | | BAT[1], DOGE[2], SHIB[1], USD[0.00], USDT[1] | | |
| 09583254 | | BTC[.00158992], NFT (555594897404890104/Australia Ticket Stub #369)[1], SHIB[1], USD[0.00] | | |
| 09583266 | | BTC[.00381853], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09583267 | | BAT[6.37484866], BTC[.000085], SOL[.04034728], USD[0.44] | Yes | |
| 09583275 | | SOL[0], USD[0.00] | | |
| 09583277 | | BTC[0], DOGE[1], NFT (376962281329545339/Ravager #1823)[1], SHIB[3], SOL[.00000037], TRX[.00342107], USD[0.00] | Yes | |
| 09583285 | | SHIB[2], USD[10.77] | Yes | |
| 09583295 | | BRZ[1], BTC[.00000222], DOGE[1], LTC[.00819466], TRX[1], USD[0.00], USDT[1.81471170] | Yes | |
| 09583299 | | BTC[0.00015917], DOGE[122.30827237], USD[1.00] | | |
| 09583310 | | BRZ[1], USD[0.05] | | |
| 09583323 | | USD[0.00] | Yes | |
| 09583330 | | USD[0.00] | | |
| 09583332 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09583334 | | KSHIB[1173.0631847], TRX[164.73743853], USD[33.85] | Yes | |
| 09583344 | | USD[0.26] | | |
| 09583349 | | USD[1.00] | | |
| 09583382 | | USD[0.42], USDT[0] | | |
| 09583383 | | BTC[.01371278], ETH[.18892709], SHIB[1], SOL[2.78362806], USD[0.00] | Yes | |
| 09583397 | | NFT (476780299343086445/The Founder #427)[1] | | |
| 09583408 | | BTC[.00027377] | Yes | |
| 09583411 | | AAVE[0.00000504], BAT[1], DOGE[1], ETH[0], ETHW[0], KSHIB[0], LINK[0], MATIC[0], SHIB[8], USD[0.00] | Yes | |
| 09583436 | | AVAX[0], BTC[0], DOGE[1], ETH[0], LINK[0.02791977], SHIB[0], SOL[0], TRX[1], USD[0.15], USDT[0.00000001] | Yes | |
| 09583437 | | BTC[.00003131], USD[0.00] | | |
| 09583443 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09583449 | | USD[0.00] | Yes | |
| 09583453 | | ETH[.27534484], ETHW[.27515157], SHIB[1], USD[1013.83] | Yes | |
| 09583455 | | USD[110.01] | | |
| 09583459 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09583464 | | USD[50.01] | | |
| 09583481 | | BAT[1], DOGE[2], TRX[2.000004], USDT[0] | | |
| 09583504 | | NFT (369324834957408599/Bahrain Ticket Stub #820)[1] | | |
| 09583506 | | BTC[0], ETH[0], NFT (339145485138870668/Entrance Voucher #369)[1], NFT (341239744774877947/Divine Soldier #2788)[1], NFT (405109720844632317/Reclaimed Tower #237)[1], NFT (481561967368532363/Mech #6589)[1], NFT (540696277764603088/DOTB #1666)[1], SOL[0.63722570], USD[0.00] | Yes | |
| 09583508 | | BTC[.00003159], USD[0.00] | | |
| 09583519 | | BTC[0], USD[0.00] | | |
| 09583525 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09583533 | | BTC[.00679497], ETH[.03873118], ETHW[.03873118], SHIB[1], USD[0.09] | | |
| 09583534 | | ETH[.05439075], ETHW[.05439075], SHIB[2], USD[0.00] | | |
| 09583545 | | USD[30419.79] | Yes | |
| 09583546 | | BTC[.00032828], LINK[1.17586947], USD[0.00] | Yes | |
| 09583548 | | ALGO[.03305119], BRZ[3], BTC[.05269406], DOGE[5], ETHW[6.14105603], SHIB[4], TRX[3], USD[0.00], USDT[2.01152115] | Yes | |
| 09583553 | Contingent, Disputed | BTC[.000205], USD[1.13] | Yes | |
| 09583563 | | USD[0.00], USDT[0] | Yes | |
| 09583564 | | BRZ[1], DOGE[1], LTC[0], SHIB[6], TRX[2], USD[0.00] | | |
| 09583566 | | USD[0.01] | Yes | |
| 09583575 | Contingent, Disputed | USD[0.01], USDT[0.00370000] | | |
| 09583584 | | ALGO[38.78470455], SHIB[1], USD[0.40] | | |
| 09583602 | | BRZ[1], DOGE[2], ETH[.30307413], ETHW[.302883], LTC[1.03184908], SHIB[1], SOL[1.0305495], SUSHI[1.34495336], USD[0.00] | Yes | |
| 09583603 | | ETH[.048], ETHW[.048], USD[10.63] | | |
| 09583610 | | USD[0.34] | Yes | |
| 09583617 | | SHIB[1], USD[0.00] | | |
| 09583623 | | USD[20.00] | | |
| 09583625 | | NFT (467072578139807712/Saudi Arabia Ticket Stub #492)[1] | | |
| 09583626 | | BTC[.00158763] | | |
| 09583633 | | SUSHI[3026.80150887], USD[0.42], USDT[0.00000001] | Yes | |
| 09583642 | | BAT[1], USD[1000.00] | | |
| 09583647 | Contingent, Disputed | USD[0.01] | Yes | |
| 09583656 | | USD[0.00] | | |
| 09583669 | | BTC[0], SHIB[1], USD[0.11] | | |
| 09583673 | | DOGE[1], LINK[2.0601896], USD[0.00] | Yes | |
| 09583676 | | BRZ[1], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 09583678 | Contingent, Disputed | USD[0.00] | | |
| 09583690 | | UNI[1.94600259], USD[0.00] | | |
| 09583692 | | DOGE[1], KSHIB[1786.02046065], USD[0.00] | Yes | |
| 09583694 | | ETH[.00000548], ETHW[.6196319], USD[3.54] | Yes | |
| 09583707 | | DOGE[1], ETH[.00286378], ETHW[.00282274], TRX[1], USD[0.00] | Yes | |
| 09583713 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0.00021050] | | |
| 09583714 | | DOGE[1], SOL[70.88670561], USD[1001.11] | Yes | |
| 09583715 | | ETH[.00573166], ETHW[.00573166], USD[0.00] | | |
| 09583726 | | BRZ[1], DOGE[2], ETH[0], SHIB[5], USD[0.00] | | |
| 09583738 | | BAT[1], BRZ[1], BTC[.00000275], DOGE[2], USD[0.05], USDT[0.01653662] | Yes | |
| 09583745 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], MATIC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09583757 | | USD[0.44] | | |
| 09583762 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 09583765 | | BTC[0], ETH[0.00057029], ETHW[0.72657029], USD[971.94] | | |
| 09583784 | | BRZ[2], BTC[.02104257], ETHW[.10152127], GRT[1], SHIB[13], TRX[3], USD[0.00], USDT[1] | | |
| 09583803 | | ETH[.06461491], ETHW[.06461491], SHIB[1], USD[0.00] | | |
| 09583817 | | DOGE[1079.18188749], MATIC[0], USD[0.00] | Yes | |
| 09583830 | | ETH[0], USD[1.05] | | |
| 09583831 | | ETH[.00005724], ETHW[.00005724], SHIB[1], SOL[0], USD[0.00] | | |
| 09583838 | | BTC[.00474648], SHIB[5128368.82900043], USD[0.05] | Yes | |
| 09583840 | | BRZ[1], ETHW[50.9389216], TRX[1], USD[0.00] | | |
| 09583843 | | BTC[0], USD[0.00] | | |
| 09583846 | | BTC[.0000006], DOGE[2], ETH[.00026779], ETHW[1.59606367], SHIB[2], TRX[4], USD[0.00], USDT[1.02027579] | Yes | |
| 09583856 | | TRX[20.000017], USDT[0] | | |
| 09583883 | Contingent, Disputed | SOL[.00934], USD[0.01] | | |
| 09583887 | | SHIB[1], TRX[2], USD[0.00], USDT[9.46355833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09583888 | | MATIC[.00298203], SHIB[2], USD[0.00] | Yes | |
| 09583891 | | USD[0.00] | Yes | |
| 09583899 | | LTC[0], TRX[0], USDT[0.00000031] | | |
| 09583903 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09583911 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | | |
| 09583914 | | BRZ[1], SHIB[14], SOL[3.0959272], USD[372.15] | Yes | |
| 09583918 | | BTC[.05660239], DOGE[3], USD[0.00] | Yes | |
| 09583923 | | BCH[.0021272], ETH[.00048962], ETHW[.00048962], LTC[.00049091], SOL[.00210575], UNI[.09620735], USD[0.01] | Yes | |
| 09583927 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09583929 | | DOGE[1], SOL[5.68577392], TRX[1], USD[10.52] | Yes | |
| 09583932 | | NFT (311817136682396486/Founding Frens Investor #545)[1], NFT (321498343444411998/Founding Frens Investor #321)[1], NFT (360635896759901268/Founding Frens Investor #300)[1], NFT (394870112502129991/Imola Ticket Stub #1114)[1], NFT (539632449897383407/Barcelona Ticket Stub #1219)[1], SHIB[2], SOL[6.69502018], TRX[1], USD[0.18] | Yes | |
| 09583945 | | SHIB[4], TRX[3], USD[0.00] | | |
| 09583946 | | USD[0.00] | | |
| 09583947 | Contingent, Unliquidated | SOL[8.85803217], USD[0.00], USDT[0] | Yes | |
| 09583949 | | BTC[.00448171], TRX[504.45267305], USD[1.52], USDT[5.01000001] | | |
| 09583953 | | BRZ[1], DOGE[1], ETH[.19920054], ETHW[.19899124], LINK[4.09917242], NEAR[10.17490359], SHIB[7], SOL[4.10029287], TRX[366.75163183], USD[4.75], USDT[510.76938826] | Yes | |
| 09583958 | | DOGE[2], USD[0.00] | | |
| 09583960 | | BTC[.00000001], USD[0.08] | Yes | |
| 09583967 | | USD[40.00] | | |
| 09583973 | | BRZ[0], BTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09583978 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 09583982 | | USD[0.24] | Yes | |
| 09583985 | | BTC[.00032055], USD[0.00] | Yes | |
| 09584002 | | ETH[.16965728], ETHW[.16935813] | Yes | |
| 09584005 | | USD[0.00] | | |
| 09584009 | | SHIB[1], USD[0.00] | Yes | |
| 09584012 | | LTC[.01151885], USD[0.24] | | |
| 09584016 | | USD[0.00] | | |
| 09584022 | | SHIB[1], USD[0.00] | | |
| 09584026 | | BTC[.00012954], USD[3.80] | | |
| 09584031 | | BTC[.00000979], ETH[124.27828253], ETHW[.0082546], USDT[1.06636159] | | |
| 09584040 | | ALGO[10.35614449], BCH[.01768291], BRZ[22.2443987], CUSDT[130.56020172], DOGE[40.34245287], ETH[.00243159], GRT[17.78541447], MATIC[7.98480273], PAXG[.00172677], SHIB[40194.1.38337323], SOL[1.11510814], TRX[129.86181689], USD[0.00] | Yes | |
| 09584052 | | NFT (573062885955596931/Naked Meerkat #7216)[1] | Yes | |
| 09584056 | | NFT (373554217578031755/Sigma Shark #5437)[1], NFT (460227894162671784/Gangster Gorillas #6903)[1], NFT (547019551931743263/Gangster Gorillas #8198)[1] | | |
| 09584057 | | USD[0.00] | Yes | |
| 09584058 | | USD[0.05] | | |
| 09584062 | | NFT (324803084380454053/Imola Ticket Stub #511)[1] | Yes | |
| 09584077 | | ALGO[1477.9729235], DOGE[807.81409263], ETHW[1.0594677], LINK[102.92521216], MATIC[1033.67548724], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09584082 | | ETH[.00000022], ETHW[.00000022], LINK[0], SHIB[13], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09584086 | | TRX[1], USD[0.01] | | |
| 09584087 | | NFT (391487312180963686/Imola Ticket Stub #491)[1] | | |
| 09584095 | | USD[0.00] | | |
| 09584097 | | BTC[.00349173], DOGE[1], ETH[.04491073], ETHW[.04434985], MATIC[13.42336083], SHIB[2], SOL[.60352589], USD[0.02] | Yes | |
| 09584099 | | BTC[.00003283], USD[0.00] | | |
| 09584119 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09584121 | | USD[0.00] | Yes | |
| 09584126 | | DOGE[1251.37275591], USD[0.00] | | |
| 09584128 | | BRZ[24.57256743], USD[0.00] | Yes | |
| 09584130 | | USD[0.01] | Yes | |
| 09584133 | | BAT[1], DOGE[1], NFT (566929686632367728/The Hill by FTX #5787)[1], SHIB[1], USD[977.74] | | |
| 09584134 | | USD[0.55] | Yes | |
| 09584137 | | DOGE[1.97100721], TRX[.135791], USD[0.42], USDT[1.42290364] | | |
| 09584140 | | DOGE[4], ETH[0.00000013], ETHW[.57433137], MATIC[.00014833], SHIB[1], TRX[1], USD[35.31] | Yes | |
| 09584150 | | BAT[1], DOGE[1], TRX[1], USD[26.46] | | |
| 09584155 | | SHIB[1], USD[0.00] | Yes | |
| 09584167 | | USD[120.48] | Yes | |
| 09584182 | | ETHW[.54817318], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09584187 | | SHIB[1811595.20289855], USD[5.00] | | |
| 09584212 | | BTC[.00301416], DOGE[1], USD[0.75] | Yes | |
| 09584215 | | BTC[0.00011861], ETH[.00077086], ETHW[.00077086] | | |
| 09584220 | | BRZ[1], ETH[.03019289], SHIB[1], USD[0.01], USDT[24.89750741] | | |
| 09584232 | | BTC[.000999], USD[0.10] | | |
| 09584233 | | BTC[.00021266], USD[0.00] | Yes | |
| 09584234 | Contingent, Disputed | ETH[.00054009], ETHW[.00054009], USD[0.00] | | |
| 09584239 | | USD[0.00] | | |
| 09584251 | | ETH[.00000011], ETHW[.00000011], NFT (341879149983956158/Ryu #220)[1], NFT (505282510237551620/Panda Fraternity #1187)[1], NFT (562980794164613603/Bengal Tigers #1762)[1] | Yes | |
| 09584256 | | ETH[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09584262 | | ETHW[.71568365], SHIB[200000], USD[18.92] | | |
| 09584272 | | USD[0.00], USDT[0.00000036] | | |
| 09584275 | | BTC[.00032737], USD[15.53] | Yes | |
| 09584283 | | BAT[1], DOGE[3], ETH[.00000083], ETHW[.00000074], SHIB[10], TRX[2], USD[0.00], USDT[27.44332127] | Yes | |
| 09584293 | | SOL[25.40267729], USD[0.00] | | |
| 09584295 | | DOGE[1], SHIB[8097651.53473314], USD[0.20] | Yes | |
| 09584304 | | BTC[.01768397], USD[0.00] | | |
| 09584307 | | USD[20.00] | | |
| 09584312 | | BRZ[1], BTC[.01887614], DOGE[1431.36799493], ETH[1.132981], ETHW[.7526383], LINK[7.19185944], SHIB[9049784.7556561], SOL[6.02752488], SUSHI[39.45922676], USD[0.00] | | |
| 09584315 | | USD[30.00] | | |
| 09584321 | | AVAX[3.17578325], BTC[.01613919], ETH[.06884421], ETHW[.0679896], LINK[7.0709687], SOL[.93916201], USD[0.21] | Yes | |
| 09584335 | | SHIB[3], SOL[4.18156112], USD[1.26] | | |
| 09584349 | | NFT (414059838419029996/The Founder #432)[1] | | |
| 09584354 | | USD[50.00] | | |
| 09584356 | | AVAX[4.19999997], BTC[.0094], ETH[.2252], ETHW[.2252], LINK[6.23968827], USD[1.46] | | |
| 09584364 | | BTC[.0164835], KSHIB[9390.6], LINK[14.0859], MATIC[1528.9], SHIB[9890100], SOL[2.997], USD[49.25] | | |
| 09584376 | | BTC[.0000001], SHIB[1], USD[0.62] | Yes | |
| 09584381 | | ALGO[61.94], USD[0.25] | | |
| 09584392 | | NFT (448603378728110055/Saudi Arabia Ticket Stub #569)[1], NFT (547327737301909667/Barcelona Ticket Stub #2488)[1] | | |
| 09584402 | | NFT (298450705634814436/The Founder #428)[1] | | |
| 09584408 | | BTC[.00001577], DOGE[1], KSHIB[63.95128029], SHIB[108367.2639934], USD[10.50] | Yes | |
| 09584410 | | SHIB[5], USD[0.01] | | |
| 09584425 | | DOGE[2], ETH[.32794728], ETHW[.32794728], TRX[2], USD[1.16] | | |
| 09584427 | | USD[102.68] | Yes | |
| 09584435 | | ETH[.02997576], ETHW[.02997576], SOL[0.00000013] | | |
| 09584437 | | DOGE[1], SHIB[3], USD[108.66] | | |
| 09584449 | | USD[10.00] | | |
| 09584465 | | BRZ[728.23669062], DOGE[7041.11837037], SHIB[50000.13547334], TRX[1533.99208569], USD[0.00] | Yes | |
| 09584469 | | NFT (534117696520617477/Austria Ticket Stub #244)[1], NFT (571470733437050102/FTX Crypto Cup 2022 Key #101)[1], SHIB[1], TRX[.000124], USDT[0] | Yes | |
| 09584477 | | DOGE[1], USD[0.01] | | |
| 09584480 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09584482 | | NFT (301443912049083435/The Founder #429)[1] | | |
| 09584486 | | BRZ[1], BTC[.00000029], DOGE[1], ETH[.00000211], ETHW[.21283759], SHIB[23], USD[943.97] | Yes | |
| 09584487 | | DOGE[.0000007], NEAR[.0005891], SHIB[1], TRX[2], USD[0.35] | Yes | |
| 09584495 | | BCH[.383913], SUSHI[.025], TRX[4286.98], USDT[388.87050206] | | |
| 09584521 | | SOL[.02], USD[5.00] | | |
| 09584522 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09584528 | | SHIB[1], SOL[1.287869], USD[0.01] | Yes | |
| 09584533 | | NFT (413737127889756833/The Founder #430)[1] | | |
| 09584535 | | NFT (301061719207497580/DOTB #4587)[1], NFT (387778091211564643/Gangster Gorillas #2219)[1] | | |
| 09584553 | | BTC[.00002357] | | |
| 09584557 | | USD[25.37] | Yes | |
| 09584558 | | DOGE[2], TRX[1], USD[0.00] | | |
| 09584562 | | DOGE[10] | | |
| 09584583 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09584611 | | DOGE[.01160211], SHIB[76.90435273], USD[0.01] | Yes | |
| 09584614 | | BAT[1], BRZ[2], DOGE[6], ETH[.16006663], ETHW[.31148054], SHIB[7], TRX[3], USD[0.00] | | |
| 09584622 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09584627 | | BTC[.00690699], SHIB[2], USD[0.00] | Yes | |
| 09584629 | | USD[1298.08] | | |
| 09584650 | | BRZ[1], DOGE[3], SHIB[1], TRX[6], USD[0.00], USDT[1.00660314] | Yes | |
| 09584654 | | DOGE[0.00000002] | | |
| 09584659 | | ETHW[.542], USD[1329.53] | | |
| 09584662 | | ALGO[152.658222], BTC[.02279313], ETH[.26817444], ETHW[.26817444], SHIB[39636040.26216075], SOL[1.80486542], TRX[2], USD[0.00] | | |
| 09584666 | | USD[1.00] | | |
| 09584667 | | ETH[6.632], ETHW[3], USD[5000.63] | | |
| 09584668 | | USD[25.00] | | |
| 09584673 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09584676 | | BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00008799] | | |
| 09584677 | | BTC[.00187608], ETH[0], USD[0.00] | | |
| 09584683 | | BAT[1], SHIB[2], SOL[13.14309838], USD[0.00] | | |
| 09584688 | | ETH[.00000001], ETHW[.00000001] | | |
| 09584692 | | BTC[.0051203], USD[0.00] | | |
| 09584696 | | BTC[.02514899], USD[0.00] | | |
| 09584703 | | USD[5.00] | | |
| 09584707 | | BRZ[1], DOGE[1], GRT[1], TRX[1], USD[3490.11] | Yes | |
| 09584709 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 09584730 | | DOGE[.01350972], SHIB[4.2555016], TRX[1], USD[3.22] | Yes | |
| 09584736 | | AVAX[12.71715175], NFT (520864078446803083/Australia Ticket Stub #992)[1], NFT (524555881036167274/Barcelona Ticket Stub #825)[1], SHIB[2], SOL[.00000397], USD[0.00] | Yes | |
| 09584750 | | USD[3377.87] | Yes | |
| 09584757 | | BTC[.00000338], ETH[.00097145], ETHW[.00093904], USD[2.32] | | |
| 09584766 | | USD[103.50] | Yes | |
| 09584785 | | USD[15175.36] | Yes | |
| 09584787 | | DOGE[1], ETHW[.91449753], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09584788 | | DOGE[1.44968484], GRT[1], SHIB[7], SOL[17.32410896], TRX[754.44950435], USD[21.94], USDT[.23413116] | Yes | |
| 09584789 | | BTC[0.01020000], SOL[0], USD[0.46], USDT[0.00650860] | | |
| 09584793 | | USD[365.62] | | |
| 09584798 | | SHIB[1347848.70435277] | | |
| 09584806 | Contingent, Disputed | USD[2.00] | | |
| 09584807 | | DOGE[2], SHIB[4], TRX[1], USD[0.01] | | |
| 09584808 | | DOGE[878.51041635], SHIB[3], USD[0.02] | Yes | |
| 09584823 | | BTC[.093], USD[0.32] | | |
| 09584826 | | ETH[29.11608654], ETHW[0], NFT (436650509470063505/The Hill by FTX #2438)[1], USD[6017.78] | Yes | |
| 09584827 | | ETH[0], SOL[0], USD[1.71] | | |
| 09584835 | | USD[0.01] | | |
| 09584836 | | BTC[.02882237], ETH[.20859421], ETHW[.1347401], SHIB[5], USD[0.00] | Yes | |
| 09584837 | | BRZ[131.22430924], BTC[.02275605], DOGE[5], ETH[.1882179], ETHW[1.43518079], SHIB[18], TRX[3421.5631129], USD[2915.48] | | |
| 09584838 | | USD[23.94] | | |
| 09584852 | | DOGE[1], ETH[1.68354121], ETHW[1.68283419], USD[4246.69] | Yes | |
| 09584860 | | USD[0.13] | | |
| 09584874 | | AVAX[.03987405], USD[0.00] | Yes | |
| 09584877 | | TRX[.000048], USD[10.00], USDT[941] | | |
| 09584882 | | TRX[.00000001], USD[0.07] | Yes | |
| 09584886 | | USD[0.34] | | |
| 09584887 | | BRZ[5.49381024], DOGE[1], LINK[.00001827], MATIC[1.70742769], SHIB[8], SOL[.00000598], TRX[1], USD[0.01] | Yes | |
| 09584889 | | BRZ[1], DOGE[595.26711702], ETH[2.74535026], ETHW[1.11265514], SHIB[11], TRX[3], USD[78.33], USDT[1] | | |
| 09584917 | | NFT (29966444263833874G/TGF-0a "SAIKO")[1] | | |
| 09584918 | | USD[0.00] | | |
| 09584920 | | BTC[0], USD[1.93] | | |
| 09584925 | | BTC[.0277722], DOGE[1703.295], LINK[.999], USD[500.76] | | |
| 09584943 | | DOGE[1], ETH[.00478386], ETHW[.00472914], SHIB[1], TRX[2], USD[0.65], USDT[1.02155312] | Yes | |
| 09584949 | | USD[150.00] | | |
| 09584953 | | BTC[.00067328], USD[0.00] | | |
| 09584964 | | BCH[0], BTC[0.00044318], ETH[.00515069], ETHW[0.00508229], LTC[.00000108], SOL[.07231334], TRX[1], USD[0.36], YFI[.00029729] | Yes | |
| 09584971 | | SHIB[1], USD[0.00], USDT[9.44423626] | | |
| 09585005 | | AVAX[.65184584], ETHW[.0439871], PAXG[.00271201], SHIB[5], SOL[.32058397], SUSHI[5.50910085], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09585011 | | BTC[.02028073], DOGE[2], ETH[.03445041], ETHW[.03402633], GRT[1], SHIB[5], TRX[167.56972724], USD[1241.21] | Yes | |
| 09585012 | | BTC[.01437556], CUSDT[949.04285096], DOGE[443.01070974], ETH[.06313908], ETHW[6.74284368], KSHIB[2922.09321304], MATIC[43.14511701], SHIB[29], TRX[128.53591706], USD[45.79] | Yes | |
| 09585013 | | DOGE[1], LTC[.00003444], SHIB[4], TRX[1], USD[0.00] | | |
| 09585015 | | USD[0.00] | | |
| 09585022 | | BTC[0], ETH[0], ETHW[0], NFT (517905157548028480/Australia Ticket Stub #2057)[1], USD[0.00] | Yes | |
| 09585025 | | BRZ[1], DOGE[498.02940254], SHIB[1], USD[0.00] | Yes | |
| 09585026 | | BTC[.0005], SOL[.13], USD[0.09] | | |
| 09585031 | | BTC[0], DOGE[2], ETH[.03251802], ETHW[1.232318], GRT[1], SHIB[9697198.94508515], TRX[3], USD[0.00] | Yes | |
| 09585051 | | AVAX[8.49615686], BRZ[1], DOGE[778.01852012], ETH[.12754573], ETHW[4.97755678], LTC[4.8665583], SHIB[1935540.35927012], SOL[7.85628233], TRX[1], USD[155.84] | Yes | |
| 09585053 | | DOGE[250.749], USD[0.05] | | |
| 09585057 | | SOL[.01] | | |
| 09585069 | | BCH[.43], BTC[.05363459], DOGE[2417.58], ETH[.91269803], ETHW[.0008956], MATIC[10], USD[9274.96], USDT[148.81018576] | | |
| 09585073 | | AVAX[14.52215750], BRZ[2], DOGE[0], MATIC[.00608889], SHIB[16], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09585109 | | BTC[.00006702], USD[0.53] | | |
| 09585112 | | NFT (389593896737672221/Australia Ticket Stub #1109)[1] | Yes | |
| 09585113 | | SHIB[1], USD[0.00] | | |
| 09585138 | | BTC[.0472059] | | |
| 09585144 | | NFT (478530549159635270/The Founder #431)[1] | | |
| 09585156 | | USD[150.00] | | |
| 09585157 | | SHIB[1], USD[0.00], USDT[19.91568217] | | |
| 09585159 | Contingent, Disputed | USD[0.00] | | |
| 09585166 | | USD[0.00] | | |
| 09585171 | | BTC[.0016897], DOGE[1], ETH[.02690006], ETHW[.02690006], GBP[39.18], NFT (301468052588021711/Saudi Arabia Ticket Stub #1424)[1], SHIB[2], SOL[1.2701383], TRX[1], USD[0.00] | | |
| 09585173 | | USD[1035.02] | Yes | |
| 09585188 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[250.33886052] | | |
| 09585191 | | DOGE[1], USD[0.01], USDT[51.53363635] | Yes | |
| 09585199 | | TRX[.000001] | | |
| 09585200 | | AVAX[40.91024146], BTC[.05069909], DOGE[2], ETH[1.49312098], ETHW[1.49257686], SHIB[1], TRX[2], USD[12002.68], USDT[1.01395941] | Yes | |
| 09585226 | | USD[3.89] | | |
| 09585241 | | USD[161.83] | | |
| 09585242 | | ETHW[2.08669279], SHIB[3], USD[2441.60] | | |
| 09585251 | | TRX[.000288], USD[0.02] | | |
| 09585254 | | GRT[.76265347], SHIB[2], USD[0.94] | Yes | |
| 09585294 | | DOGE[.6632222], USD[0.10], USDT[0.00053478] | | |
| 09585319 | | ETH[0], TRX[0.00000600], USDT[0] | | |
| 09585334 | | AVAX[0], ETHW[.00000295], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09585336 | | BRZ[3], DOGE[6], GRT[1], MATIC[1], SHIB[7], TRX[1], USD[0.00] | | |
| 09585349 | | USDT[13.6] | | |
| 09585352 | | BAT[0], ETH[0], SHIB[0], SOL[0.07], YFI[0] | Yes | |
| 09585354 | | USD[6186.88] | Yes | |
| 09585355 | | LINK[1.35272928], USD[0.00] | Yes | |
| 09585359 | | DOGE[9.82973523], SHIB[8509.34032297], SOL[.00432991], USD[0.00] | Yes | |
| 09585368 | | USD[3.58], USDT[0] | | |
| 09585371 | | SOL[.00349974], TRX[1], USD[4771.99] | Yes | |
| 09585374 | | SHIB[2], TRX[2], USD[0.00], USDT[0.01803802] | | |
| 09585393 | | BTC[2.39458225], USD[0.46] | | |
| 09585395 | | BTC[.00033602], USD[0.00] | | |
| 09585397 | | SOL[0] | | |
| 09585399 | | USD[0.01] | | |
| 09585440 | | BAT[1], DOGE[1], SHIB[2], USD[0.36] | | |
| 09585442 | | BTC[.00016673], SHIB[1], USD[0.00] | | |
| 09585448 | | DOGE[.515], SOL[0], USD[0.00] | | |
| 09585456 | | BTC[.00019371], ETH[.00078091], ETHW[3.27929571], SOL[.05996337], USD[-0.29], USDT[1.88697954] | Yes | |
| 09585460 | | DOGE[1], ETH[.00224188], ETHW[.00224188], USD[0.00] | | |
| 09585473 | | USD[0.00], USDT[0] | | |
| 09585479 | | USD[0.00] | | |
| 09585484 | | ALGO[0], BTC[0], ETH[0], GRT[0], MATIC[0], USD[0.08] | | |
| 09585491 | | BTC[.03225637], SHIB[1], SOL[16.79821324], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09585506 | | ETH[.0109584], ETHW[.0109584], SHIB[1], USD[0.00] | | |
| 09585508 | | NFT [401345055961758748/DOTB #3247][1], NFT [512432956893561812/Panda Fraternity #2571][1] | | |
| 09585533 | | BTC[.00001318], DOGE[2], SHIB[2], USD[0.06] | | |
| 09585541 | | BRZ[2], DOGE[1], GRT[3], SHIB[4], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09585543 | | USD[600.49] | | |
| 09585563 | | BRZ[1], DOGE[5], SHIB[11], TRX[1], USD[0.00], USDT[1.01274721] | Yes | |
| 09585583 | | UNI[.0869], USD[0.01] | | |
| 09585593 | | BTC[.00033594], USD[0.00] | | |
| 09585605 | | DOGE[65.54978571] | | |
| 09585621 | | BAT[1], LINK[1], USD[0.00], USDT[1] | | |
| 09585638 | | AAVE[0], BAT[0], BTC[0], CAD[0.00], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], MKR[0], NFT [437505432520205414/AZ Inflation][1], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09585648 | | SOL[.008], USD[0.00], USDT[0] | | |
| 09585657 | | NFT [347150496665314248/Barcelona Ticket Stub #111][1], NFT [431188123336050668/Miami Ticket Stub #700][1], SHIB[2], USD[14.87] | Yes | |
| 09585662 | | ETH[.35836123], ETHW[.35821081], SHIB[2], USD[0.01] | Yes | |
| 09585670 | | BAT[25.83126295], USD[20.00] | | |
| 09585672 | | USD[4.28] | Yes | |
| 09585676 | | DOGE[1], ETH[.04146718], ETHW[.01412976], NFT [364297668821791009/Imola Ticket Stub #517][1], SHIB[2], USD[0.00] | Yes | |
| 09585677 | | BCH[.01457922], MATIC[.22301309], USD[0.00] | | |
| 09585678 | | LINK[.00000009], SHIB[4], TRX[39.24953046], USD[0.01] | Yes | |
| 09585723 | | USD[20.70] | Yes | |
| 09585724 | | MATIC[16.19631226], USD[0.00] | | |
| 09585728 | | SHIB[1], SOL[1.28158957], USD[0.00] | Yes | |
| 09585773 | | USD[0.00] | | |
| 09585798 | | ETH[.03228638], ETHW[.03188966], USD[10.85], USDT[0] | Yes | |
| 09585800 | | ETH[0], SOL[0], TRX[.000007], USDT[0] | | |
| 09585815 | | USD[0.08] | | |
| 09585816 | | CUSDT[453.50669652], DAI[.2148515], SOL[.3778796], USD[5.15] | Yes | |
| 09585829 | | USD[0.72] | | |
| 09585836 | | UNI[.00003039], USD[0.43] | Yes | |
| 09585840 | | BTC[.00033754], USD[0.00] | | |
| 09585841 | Contingent, Disputed | USD[0.00] | Yes | |
| 09585845 | | USD[10.26] | Yes | |
| 09585847 | | USD[5.00] | | |
| 09585850 | | SHIB[1], USD[0.00] | Yes | |
| 09585855 | Contingent, Disputed | ETH[0.00000001], ETHW[0.05375945], SHIB[2], USD[0.01] | | |
| 09585862 | | NFT [321181603619267601/Bahrain Ticket Stub #597][1], USD[3.17] | | |
| 09585865 | | BTC[.00000029], DOGE[1451.95426543], NFT [475960852915111148/Australia Ticket Stub #1456][1], SHIB[28207113.28991737], SOL[.0000103], TRX[3], USD[0.82], USDT[0] | Yes | |
| 09585871 | | BTC[.00000032], USD[0.00], USDT[0] | Yes | |
| 09585874 | | AVAX[.00004698], BRZ[3], DOGE[1], ETH[0], ETHW[.71184065], MATIC[498.10640435], SHIB[1.00000002], USD[0.00], USDT[1.02543197] | Yes | |
| 09585881 | | AAVE[4.96], ETH[.408727], ETHW[.408727], USD[6.27] | | |
| 09585884 | | USD[103.49] | Yes | |
| 09585887 | | USD[0.00] | | |
| 09585893 | | AVAX[3.88772931], BRZ[1], ETH[.09067553], LTC[.73205751], MATIC[50.34808155], SHIB[9], TRX[4], USD[0.00] | | |
| 09585901 | | USD[0.01] | | |
| 09585907 | | TRX[.011323] | | |
| 09585922 | | USD[0.00] | | |
| 09585925 | | BTC[0], TRX[.011337], USD[0.82], USDT[0.00000001] | | |
| 09585927 | | ETH[.02456092], ETHW[.02456092], USD[5.01] | | |
| 09585934 | | ETH[.00092614], ETHW[.00091246], SOL[.17397236], USD[0.00] | Yes | |
| 09585946 | | DOGE[2], SHIB[1], TRX[1.00107], USDT[0.00000007] | | |
| 09585949 | | SHIB[2], USD[0.01] | | |
| 09585959 | | BTC[0], DOGE[0], SHIB[155.81263251], USD[0.00] | Yes | |
| 09585980 | | USD[0.00] | | |
| 09585994 | | BTC[.00000009], DOGE[1], ETH[.00000128], ETHW[.13895567], SHIB[9], SOL[.0000461], TRX[1], USD[421.52] | Yes | |
| 09586013 | | LTC[.2003374], SHIB[1], USD[0.00] | Yes | |
| 09586050 | | NFT [514968906890346911/Bahrain Ticket Stub #1718][1] | Yes | |
| 09586063 | | SHIB[1], USD[0.00] | | |
| 09586066 | | SHIB[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09586075 | | AVAX[.00017106], BAT[1.00488607], BRZ[6.1012681], BTC[0], DOGE[20.41685082], ETH[0], EUR[0.00], GRT[5], LINK[.00041409], MATIC[.03377416], NEAR[.00082042], SHIB[217], SOL[.0000925], USD[0.01], USDT[0] | Yes | |
| 09586087 | | NFT (475402355705278908/Saudi Arabia Ticket Stub #1348)[1] | | |
| 09586091 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[853.74755381], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09586097 | | USD[250.00] | | |
| 09586100 | | ALGO[0], BRZ[1], BTC[0.00000248], DOGE[0], MATIC[0], SHIB[5], USD[0.00], USDT[0.00018509] | Yes | |
| 09586115 | | AAVE[.37072948], ALGO[97.02991781], AVAX[1.4782119], BTC[.00828698], DAI[10.1240976], DOGE[184.01682661], ETH[.19401663], ETHW[.11412606], GRT[133.98521203], LINK[8.31932689], MATIC[53.85399882], SHIB[20], SOL[2.19074388], TRX[1], UNI[1.12623324], USD[42.22] | Yes | |
| 09586118 | | ETH[.00844179], ETHW[.00844179], NFT (290521803563528629/Imola Ticket Stub #2126)[1], NFT (318749094519304873/Barcelona Ticket Stub #880)[1], USD[5.00] | | |
| 09586126 | | BTC[.01834761], SHIB[3], TRX[2], USD[0.33] | Yes | |
| 09586129 | | ALGO[263.8472193], DOGE[2], ETH[.05813353], ETHW[.05740999], LINK[51.20726902], SHIB[1], USD[0.00] | Yes | |
| 09586130 | | ETHW[2.477018], TRX[.000011] | | |
| 09586133 | | UNI[.00003201], USD[0.00] | Yes | |
| 09586135 | | BTC[0], USD[0.00] | | |
| 09586145 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09586155 | | DOGE[2], SHIB[6], TRX[1], USD[2.33] | Yes | |
| 09586156 | | USD[1181.29] | | |
| 09586163 | | USD[4679.57] | | |
| 09586170 | | BTC[.00000011], TRX[1], USD[0.00] | Yes | |
| 09586171 | | BTC[.00332679], ETH[.00931322], ETHW[.00920307], MATIC[16.68607861], SHIB[5], USD[93.52] | Yes | |
| 09586180 | | BTC[0.20389710], ETH[0], LINK[0], NEAR[0], USD[0.00], USDT[.81332998] | | |
| 09586182 | | BTC[.00258223], ETH[.01390872], ETHW[.01373088], NFT (565524212351719795/Saudi Arabia Ticket Stub #1843)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09586187 | | ETH[0.69140083], USD[0.00], USDT[5102.39844400] | Yes | |
| 09586196 | | USD[20.00] | | |
| 09586201 | | BTC[0], ETHW[.3209221], USD[8921.37] | | |
| 09586217 | | USD[20.00] | | |
| 09586222 | | USD[0.49] | | |
| 09586223 | | DOGE[383.86755382], ETH[1.18709493], ETHW[7.10230728], KSHIB[4724.56941455], SHIB[4728140.38770685], SOL[1.47415404], TRX[3], USD[-100.00] | | |
| 09586233 | | NFT (356970427537308305/Bahrain Ticket Stub #715)[1] | | |
| 09586237 | | USD[0.00] | | |
| 09586244 | | BTC[.007748], ETH[.28488281], ETHW[.28468521], SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09586245 | | DOGE[1], LINK[.00040483], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09586251 | | SHIB[1], USD[0.00] | Yes | |
| 09586253 | | USD[2.51] | | |
| 09586268 | | DOGE[149.46599006], ETH[.00006233], ETHW[.00006233], SHIB[4189591.82768447], USD[0.61] | Yes | |
| 09586279 | | USD[10.33] | Yes | |
| 09586289 | | BRZ[1], DOGE[3], NEAR[0], SHIB[9], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09586303 | | BTC[.00049448], SHIB[1], SOL[.1231797], USD[0.00] | | |
| 09586305 | | BTC[.00000011], SHIB[8], USD[11.15] | Yes | |
| 09586313 | | BTC[0.00072641], LTC[0], USD[0.00] | | |
| 09586321 | | TRX[124.87871373], USD[0.00] | Yes | |
| 09586324 | | BTC[.00079455], SHIB[1], USD[0.00] | | |
| 09586327 | | SHIB[7], USD[0.01] | | |
| 09586328 | | USD[10.00] | | |
| 09586329 | | BCH[.02760263], USD[0.00], YFI[.00066186] | | |
| 09586340 | | USD[0.01] | | |
| 09586342 | | BTC[.00457363], DOGE[1], ETH[.0835254], ETHW[.0835254], SHIB[1], USD[0.01] | | |
| 09586344 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09586345 | | DOGE[1], SHIB[1], TRX[1], USD[0.16] | Yes | |
| 09586353 | | BTC[.0001829], ETH[.00288961], ETHW[.00284857], MATIC[9.34197603], USD[0.00] | Yes | |
| 09586369 | | DOGE[699.625], GRT[130], LINK[2.997], LTC[.999], MATIC[49.95], SOL[1], TRX[249.75], USD[194.00] | | |
| 09586382 | | CUSDT[359.96715298], USD[0.00] | | |
| 09586383 | | NFT (414172420349016259/Monaco Ticket Stub #130)[1], NFT (501088785493921185/Australia Ticket Stub #2386)[1], NFT (523094874845373287/Barcelona Ticket Stub #464)[1] | | |
| 09586398 | | BRZ[1], BTC[.00689474], USD[0.00] | Yes | |
| 09586402 | | USD[0.01] | Yes | |
| 09586403 | | USD[0.00] | | |
| 09586404 | | SOL[.00664511], USD[0.00] | | |
| 09586417 | | SOL[0], USD[5.20] | | |
| 09586421 | | USD[310.00] | | |
| 09586437 | | USD[500.23], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09586448 | | BAT[1], DOGE[4], GRT[1], LINK[1], SHIB[3], UNI[1], USD[0.00], USDT[2] | | |
| 09586453 | | SHIB[2], TRX[.000336], USD[0.01], USDT[0.00000001] | | |
| 09586460 | | BRZ[1], DOGE[128.71796836], KSHIB[3703.91568152], SHIB[1917639.78880032], SUSHI[6.86187231], USD[0.00] | Yes | |
| 09586463 | | USD[0.00] | | |
| 09586499 | | BTC[0], ETH[0.00090363], ETHW[0.00090363], USD[0.01] | | |
| 09586504 | | BTC[.00023355], ETH[.01005277], ETHW[.01005277], USD[1.00] | | |
| 09586512 | | ETH[.00699906], ETHW[.00699906], LTC[.04337338], MATIC[1], SHIB[621487.97726827], SOL[.14381113], USD[0.50], USDT[1] | | |
| 09586522 | | DOGE[313.69503102], ETH[.0000575], ETHW[.0000575], SHIB[3], USD[0.04] | | |
| 09586534 | | ETH[.00000001], ETHW[.00000001] | | |
| 09586538 | | BTC[.17315458], ETH[2.44271805], ETHW[2.44271805], USD[0.44] | | |
| 09586545 | | MATIC[849.1925], USD[1.90] | | |
| 09586550 | | BRZ[1], BTC[.00111849], ETH[.02012271], ETHW[.02012271], PAXG[.01330188], SHIB[3], SOL[.50755384], TRX[1], USD[0.02], USDT[9.95626144] | | |
| 09586577 | Contingent, Disputed | USDT[.691376] | | |
| 09586589 | | BTC[.00163491], DOGE[1], USD[0.00] | Yes | |
| 09586606 | | BAT[1], BTC[0.00000086], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09586626 | | BTC[.22786343], ETHW[.00319372], NFT (389650170221165154/The Hill by FTX #3971)[1], USD[1.53] | Yes | |
| 09586634 | | AAVE[0], BTC[0], USD[0.00], USDT[0] | Yes | |
| 09586647 | | USD[22.35] | | |
| 09586651 | | BRZ[1], DOGE[2], SHIB[7], TRX[1], USD[1689.41] | | |
| 09586653 | | DOGE[1], USD[0.00] | Yes | |
| 09586660 | | USD[1.00] | | |
| 09586664 | | ALGO[.27907599], AVAX[.63039324], BRZ[1], BTC[.00002484], DOGE[2], ETH[.0000395], ETHW[.38101269], EUR[0.00], GBP[0.00], GRT[.95332517], LTC[.00295952], SHIB[52], SOL[.00348028], TRX[6], UNI[.00006307], USD[258.55], USDT[0], YFI[.01143702] | Yes | |
| 09586667 | Contingent, Disputed | USD[0.00] | | |
| 09586701 | Contingent, Disputed | USD[0.00] | Yes | |
| 09586718 | | SOL[11.49094534], USD[0.00], USDT[0.30114009] | Yes | |
| 09586723 | | USD[0.00] | Yes | |
| 09586745 | | BTC[.00005006], USD[1.00] | | |
| 09586753 | Contingent, Disputed | SOL[66.29364], USD[4.20] | | |
| 09586754 | | SHIB[1], USD[1.51] | | |
| 09586762 | | BTC[.00033275], USD[0.00] | Yes | |
| 09586772 | | MATIC[50.96113742], USD[4.64] | Yes | |
| 09586774 | | USD[0.00] | | |
| 09586783 | | BTC[.00000001], SHIB[2], TRX[1], USD[0.66] | Yes | |
| 09586788 | | BCH[.42318901], BRZ[1], DOGE[716.95618738], ETH[.19267297], LINK[14.29041402], MATIC[104.94093633], MKR[.00000086], SHIB[29], SOL[.00001389], TRX[5], USD[0.00] | Yes | |
| 09586790 | | SHIB[4], USD[0.00] | | |
| 09586840 | | SHIB[13.06445397], SOL[.00001835], USD[0.00] | Yes | |
| 09586851 | | USD[96.61] | | |
| 09586859 | | NFT (444755693931514096/CORE 22 #116)[1] | | |
| 09586860 | Contingent, Disputed | AUD[0.01], BRZ[.10599113], BTC[.0000505], EUR[0.12], MATIC[1.26074648], SHIB[3], SOL[.01674198], USD[-1.71], USDT[0] | Yes | |
| 09586873 | | USD[0.08], USDT[.6865242] | | |
| 09586874 | | USD[0.01] | | |
| 09586876 | | USDT[0.00000015] | | |
| 09586878 | | BCH[.40994284], BRZ[1], BTC[.00000002], DOGE[3], ETH[.03040669], SHIB[11], SOL[3.45806592], TRX[5], USD[382.55], USDT[75.23968551] | Yes | |
| 09586883 | | USD[5.00] | | |
| 09586908 | | BTC[0], TRX[0], USD[0.00], USDT[1.07135193] | | |
| 09586916 | | DAI[.00057257], USD[24.86] | | |
| 09586917 | | AVAX[3.18941906], NEAR[10.35550206], SHIB[2], USD[0.00] | Yes | |
| 09586921 | | NFT (297224606602766319/Australia Ticket Stub #1355)[1] | | |
| 09586930 | | USD[0.00] | | |
| 09586932 | | USD[0.00] | | |
| 09586939 | | BRZ[1], EUR[0.00], SHIB[3], USD[0.01] | | |
| 09586946 | | BTC[.05686398], DOGE[33.32396464] | Yes | |
| 09586950 | | ETHW[.28080422] | | |
| 09586962 | | DOGE[3], SHIB[4], USD[0.00] | Yes | |
| 09586965 | | BTC[.0000008], DOGE[3], SHIB[10], TRX[4], USD[0.01] | Yes | |
| 09586970 | | BTC[.00984545], USD[0.00] | | |
| 09586976 | | SHIB[2], USD[0.01] | | |
| 09586982 | | SOL[69.999995], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09586984 | | USD[20.69] | Yes | |
| 09586988 | | USD[200.00] | | |
| 09586991 | | BTC[.00003328], USD[0.00] | | |
| 09587011 | | BRZ[1], BTC[.08578494], DOGE[1271.63614995], ETH[.64155875], ETHW[.64128919], LTC[.81122886], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09587016 | | BRZ[3], DOGE[9.01859444], ETH[.00002777], ETHW[2.54392977], SHIB[74], TRX[9], USD[0.00] | Yes | |
| 09587020 | | SHIB[3], USD[0.00] | | |
| 09587026 | | BTC[.01722231], SHIB[1], USD[517.45] | Yes | |
| 09587027 | | SHIB[1], USD[0.00] | Yes | |
| 09587030 | | DOGE[1], USD[0.53] | | |
| 09587064 | | BTC[.00003524], ETH[.00016132], ETHW[41.45866132], MATIC[.00279127], SOL[4.01541], USD[0.37], USDT[0.00035155] | | |
| 09587066 | | USD[0.00] | | |
| 09587068 | | SOL[.00597], USD[1.35] | | |
| 09587070 | | TRX[.000052] | | |
| 09587077 | | USD[0.38] | | |
| 09587079 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09587084 | | USD[10.00] | | |
| 09587085 | | BRZ[2], DOGE[2], NFT (299045755494853307/Imola Ticket Stub #1552)[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09587090 | | NFT (346965575518932899/FTX Laundry Tubby Cat)[1], NFT (504514948040924649/FTX Hoodie Tubby Cat)[1] | | |
| 09587096 | | NFT (317168618349267546/The Hill by FTX #5150)[1], NFT (383906849425578223/Barcelona Ticket Stub #2376)[1], NFT (512960294149850833/FTX Crypto Cup 2022 Key #1287)[1] | | |
| 09587099 | | SOL[.02517669], USD[1.00] | | |
| 09587100 | Contingent, Disputed | SOL[66.29364], USD[4.20] | | |
| 09587105 | | TRX[.000291], USD[1.18], USDT[1.91] | | |
| 09587107 | | ETH[0], SOL[0] | | |
| 09587109 | | USD[11.00] | | |
| 09587113 | | DOGE[1], ETHW[.27625756], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09587117 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09587120 | | BTC[0], TRX[2], USD[0.63], USDT[0.00004648] | Yes | |
| 09587130 | | USD[3.59] | | |
| 09587139 | | SHIB[4], TRX[1], USD[0.01], USDT[.27613872] | Yes | |
| 09587143 | | NFT (528941803486791701/Saudi Arabia Ticket Stub #1453)[1], PAXG[.00000011], SHIB[2], SOL[.01056], USD[0.01] | Yes | |
| 09587152 | | NFT (549836811252130940/The Founder #433)[1] | | |
| 09587155 | | USD[0.00] | | |
| 09587162 | | BRZ[1], DOGE[3], NFT (345371331485248167/Imola Ticket Stub #820)[1], SHIB[3], SOL[.00358767], TRX[1], USD[0.21] | | |
| 09587170 | | ETH[.01599708], ETHW[.01579759], NFT (417773333236074884/Australia Ticket Stub #441)[1], SHIB[3], TRX[61.94419463], USD[0.00] | Yes | |
| 09587183 | | DOGE[99.43509101], SHIB[1], USD[0.00] | | |
| 09587189 | | BTC[.00016473], DOGE[78.23768539], SHIB[1], TRX[.00057674], USD[0.00], YFI[.00035663] | Yes | |
| 09587190 | | AVAX[.00023841], BTC[.00000863], ETH[.000789], ETHW[.00049737], MATIC[.01253155], SOL[.00112249], SUSHI[0.00536185], UNI[.00180646], USD[0.00], USDT[0] | Yes | |
| 09587195 | | USD[0.00] | Yes | |
| 09587198 | | USD[4.30] | Yes | |
| 09587199 | | DOGE[760.86916824], LTC[2.07375111], SHIB[9578547.06130268], USD[1740.01] | | |
| 09587200 | | ALGO[123.06212223], TRX[1], USD[0.00] | | |
| 09587204 | | DAI[25.69926249], ETH[.06236043], ETHW[.06158571], LINK[3.11184246], SHIB[4], USD[52.31] | Yes | |
| 09587206 | | ETHW[.02686985], TRX[.011146], USD[0.11] | | |
| 09587231 | | BRZ[2], DOGE[1], SHIB[51], SOL[.00002035], TRX[8], USD[149.25] | Yes | |
| 09587241 | | MATIC[.99], NFT (298649325907705739/Magic Eden Pass)[1], SOL[.0034], USD[1.31] | | |
| 09587242 | | USD[0.00] | | |
| 09587252 | | ETHW[.01085133], LTC[.37016382], USD[29280.52], USDT[.00015606] | | |
| 09587255 | | NFT (520074815532798306/The Founder #434)[1] | | |
| 09587260 | | AVAX[1.02295396], BTC[.00006166], ETH[.00011153], ETHW[.00011153], USD[0.00], USDT[.0051509] | Yes | |
| 09587261 | | BTC[.01648877], DOGE[1], USD[0.00] | | |
| 09587284 | | NFT (330320358919912588/Montreal Ticket Stub #11)[1], NFT (342727090229499312/Silverstone Ticket Stub #322)[1], NFT (351521807925820343/Imola Ticket Stub #1250)[1], NFT (351810377045058280/Singapore Ticket Stub #77)[1], NFT (380656419655504431/Netherlands Ticket Stub #52)[1], NFT (384446524139573478/Austria Ticket Stub #160)[1], NFT (430246442750049287/Barcelona Ticket Stub #2438)[1], NFT (443899673660181515/Monaco Ticket Stub #134)[1], NFT (461952798964811357/France Ticket Stub #148)[1], NFT (483759190857102218/Mexico Ticket Stub #78)[1], NFT (495538115669411233/Monza Ticket Stub #46)[1], NFT (524750546129767390/Baku Ticket Stub #32)[1], NFT (540604118770955791/Belgium Ticket Stub #247)[1], NFT (555625742523579796/Japan Ticket Stub #54)[1], NFT (561737663171052421/Austin Ticket Stub #88)[1] | | |
| 09587287 | | USD[9.93] | | |
| 09587298 | | BTC[.00824089], ETH[.20685172], ETHW[.20685172], USD[4.20] | | |
| 09587305 | | USD[0.01] | | |
| 09587316 | | BTC[.06076895], USD[0.00] | | |
| 09587325 | | USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09587327 | | USD[2000.00] | | |
| 09587345 | | AVAX[.00074518], USD[3.73] | Yes | |
| 09587352 | | ETHW[.067], USD[0.23] | | |
| 09587356 | | BTC[.00326985], USD[0.01], USDT[99.57812829] | | |
| 09587360 | | BTC[.00000001], SHIB[1], USD[0.01], USDT[0] | | |
| 09587364 | | BTC[.00000002], MATIC[16.47940168], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09587380 | | DOGE[.01272936], ETHW[.11470372], LINK[12.32107809], SHIB[8596846.94594282], UNI[.00014469], USD[873.14] | Yes | |
| 09587392 | | SHIB[13564433.44514604], USD[0.00] | Yes | |
| 09587408 | | BTC[0.00287293], DOGE[1], ETH[0.04202080], ETHW[0.01484335], SHIB[11], TRX[1], USD[3.60], USDT[0] | | |
| 09587421 | | BTC[.0007521], ETH[.03836642], ETHW[.03788762], SHIB[6], SOL[.62108528], USD[72.00] | Yes | |
| 09587427 | | TRX[16.36417139], USDT[2] | | |
| 09587437 | Contingent, Disputed | BTC[.00033353], USD[5.01] | | |
| 09587446 | Contingent, Disputed | BTC[.00000006], USD[0.64] | Yes | |
| 09587461 | | BAT[1], BRZ[2], DOGE[8.00896025], ETHW[2.52656621], SHIB[504.25129945], TRX[4], USD[22.36] | Yes | |
| 09587464 | | SOL[.06441294], USD[5.41] | | |
| 09587469 | | BAT[28.22289267], BRZ[53.75203197], CUSDT[705.46867209], DOGE[2], MATIC[11.96477173], SHIB[5], SOL[.07419553], USD[0.00], USDT[0] | Yes | |
| 09587473 | | BRZ[1], DOGE[1], ETH[0.00295567], ETHW[0.00295567], SHIB[1], SOL[0], USD[0.00] | | |
| 09587479 | | USD[0.66] | Yes | |
| 09587485 | | USD[5.00], USDT[9.95800629] | | |
| 09587491 | Contingent, Disputed | BTC[.00001842], EUR[0.65], USD[0.00], USDT[0] | | |
| 09587498 | | TRX[1], USD[0.00] | Yes | |
| 09587504 | | USD[0.00], USDT[.01346552] | | |
| 09587511 | | USD[0.00] | | |
| 09587515 | | SHIB[1], USD[0.50] | | |
| 09587520 | | SHIB[2], USD[0.00] | | |
| 09587522 | | USD[0.01] | Yes | |
| 09587528 | | USD[0.86] | Yes | |
| 09587531 | | SHIB[1], USD[0.00] | | |
| 09587548 | | BTC[0], GRT[0], NEAR[27.73762258], SHIB[3], TRX[1], USD[0.01] | | |
| 09587574 | | SOL[0] | | |
| 09587578 | | USD[0.00] | | |
| 09587580 | | USD[0.00] | | |
| 09587589 | | USD[0.00], USDT[0.00023952] | Yes | |
| 09587604 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 09587616 | | BAT[4.02427887], BRZ[4], BTC[.67085045], DOGE[63337.45802314], ETH[4.0884591], ETHW[7.10739928], GRT[1], LTC[4.30766209], SHIB[129799371.15467662], SOL[35.45624331], TRX[13], USD[2507.43], USDT[1.00104503] | Yes | |
| 09587629 | | BTC[.00006374] | | |
| 09587633 | | SHIB[1], USD[0.01] | | |
| 09587639 | Contingent, Disputed | BTC[.00038806], USD[-0.04] | Yes | |
| 09587648 | | DOGE[1], SHIB[4], USD[89.24] | | |
| 09587660 | | USD[35.01] | | |
| 09587670 | | AVAX[.10797592], SHIB[3], USD[0.01] | | |
| 09587678 | | SHIB[1], SOL[1.63797944], USD[0.00] | Yes | |
| 09587685 | | AVAX[2.40661844], SHIB[1.7520252], SOL[.50319275], USD[0.00] | Yes | |
| 09587696 | | TRX[.000444] | | |
| 09587699 | | BTC[0], TRX[1], USD[0.20] | | |
| 09587703 | | TRX[1], USD[0.00] | | |
| 09587708 | | DOGE[1463.60013584], USD[19.05] | | |
| 09587711 | | ETH[.01613229], ETHW[.01613229], SHIB[1], USD[0.00] | | |
| 09587731 | | BTC[.03786857], SHIB[2], TRX[1], USD[0.31] | Yes | |
| 09587737 | | NFT (366659002678411563/The Founder #438)[1] | | |
| 09587738 | | ETH[.00000005], ETHW[.0000005], SHIB[1], TRX[154.60681772], USD[38.67] | Yes | |
| 09587754 | | TRX[.000076], USD[0.00], USDT[1.76421007] | | |
| 09587770 | | USD[10.00] | | |
| 09587782 | | SOL[.00009306], USD[0.40] | | |
| 09587788 | | USD[0.35] | | |
| 09587813 | | USD[103.49] | Yes | |
| 09587830 | | USD[16.21] | | |
| 09587855 | | BTC[0], SHIB[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09587861 | | ETH[.00000791] | Yes | |
| 09587864 | | USD[0.00], USDT[9.95800629] | | |
| 09587869 | | BTC[.01478882], USD[1.77] | | |
| 09587886 | | BTC[.0001478] | | |
| 09587888 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09587893 | | SHIB[2], TRX[.00001492], USD[0.01] | | |
| 09587897 | | EUR[280.62], TRX[.011145], USD[0.01], USDT[5100.00052422] | | |
| 09587898 | | BRZ[1], USD[0.00] | | |
| 09587901 | | BRZ[2], BTC[.00702802], DOGE[3], ETH[.15549816], ETHW[.07771943], GRT[104.8885931], NFT (31222810695531 8026/Miami Ticket Stub #855)[1], SHIB[24], SOL[2.74835511], TRX[7], USD[0.20] | Yes | |
| 09587905 | | NFT (37454455033090631 6/The Founder #436)[1] | | |
| 09587911 | | LTC[.09413338], SHIB[1], USD[2.06] | | |
| 09587916 | Contingent, Disputed | USD[0.00] | | |
| 09587931 | | USD[0.00] | Yes | |
| 09587939 | | BTC[.0017], USD[0.15] | | |
| 09587949 | | USD[0.00] | | |
| 09587951 | | BTC[.00032429], DOGE[1], SHIB[954622.90412683], TRX[1], USD[5.18] | Yes | |
| 09587952 | | BTC[.0000851], TRX[.00022406], USD[0.00] | Yes | |
| 09587958 | | USD[2.01] | Yes | |
| 09587962 | | DOGE[2], MATIC[201.58096236], SHIB[2], SOL[1.77260617], TRX[2], USD[0.00] | Yes | |
| 09587963 | Contingent, Disputed | GRT[0], MATIC[0], USD[0.01] | Yes | |
| 09587965 | | ETH[0.10003040], ETHW[0.10003040], USD[0.00] | | |
| 09587989 | | USD[0.00] | | |
| 09587990 | | USD[5.00] | | |
| 09587993 | | USD[5.17] | Yes | |
| 09588003 | | BTC[0], SHIB[13], USD[0.00] | | |
| 09588011 | | BAT[1], BRZ[2], BTC[.01660682], GRT[36396.21679779], SHIB[1], SOL[.00715], SUSHI[1], TRX[106.33777408], USD[0.00] | | |
| 09588019 | | BTC[.00292761], DOGE[1], SHIB[1], TRX[3], USD[37.51], USDT[0] | | |
| 09588028 | | AVAX[3.90820318], BRZ[1], DOGE[3], ETHW[.68961405], NFT (499614155448091832/Barcelona Ticket Stub #279)[1], NFT (513722786188658999/Imola Ticket Stub #1148)[1], SHIB[12], SOL[4.10213774], UNI[6.85980731], USD[0.23] | | |
| 09588035 | | USD[0.01], USDT[.37962] | | |
| 09588037 | | MATIC[0], TRX[0.00109231], USD[0.00] | Yes | |
| 09588041 | | USD[10.00] | | |
| 09588055 | | LINK[2.37994008], PAXG[.00816319], SHIB[2], USD[6.22] | Yes | |
| 09588060 | | DOGE[1], ETH[.05377135], ETHW[.05377135], USD[0.00] | | |
| 09588092 | | ETH[0] | Yes | |
| 09588095 | | NFT (306297986409626361/Saudi Arabia Ticket Stub #2058)[1] | | |
| 09588098 | | USD[4.00] | Yes | |
| 09588102 | | ETHW[.999], SOL[.0055], USD[3539.20] | | |
| 09588110 | | DOGE[.0000001], USD[0.00] | | |
| 09588117 | | USD[25.00] | | |
| 09588119 | | AUD[63.93], DOGE[1], ETH[.01436567], ETHW[.0141877], LINK[.60519974], LTC[.40822846], SHIB[3], USD[0.00] | Yes | |
| 09588129 | | USD[10.00] | | |
| 09588133 | | ETHW[1.993475], USD[2.32] | | |
| 09588139 | | DOGE[1], ETH[.07250762], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09588143 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09588144 | | NFT (442867945485353683/The Founder #437)[1] | | |
| 09588150 | | BTC[.00008876], ETH[.00095475], ETHW[.00094106], SOL[.00044767], USD[0.00] | Yes | |
| 09588165 | | BTC[0], USD[0.00] | Yes | |
| 09588175 | | ALGO[291.73134831], SHIB[1], USD[0.02] | Yes | |
| 09588181 | | USD[0.08] | | |
| 09588191 | | USD[0.00] | Yes | |
| 09588206 | | BTC[.00040245], LTC[.2050432], SHIB[1], USD[0.01] | Yes | |
| 09588215 | | USD[0.00] | | |
| 09588220 | | SOL[10.0899], USD[0.95] | | |
| 09588221 | | BTC[.00170573], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09588227 | | BRZ[1], BTC[.00067959], USD[1333.18] | | |
| 09588243 | | USD[50.00] | | |
| 09588245 | | ETHW[.3715355], SHIB[5], USD[582.49] | Yes | |
| 09588247 | | ALGO[133.0134024], BRZ[1], CUSDT[1128.02242328], ETH[1.01498265], ETHW[1.01498265], GRT[1487.40239092], SHIB[3], TRX[380.53459021], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09588250 | | USD[9.27] | Yes | |
| 09588257 | | DOGE[13.60071238], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09588261 | | USD[0.00] | | |
| 09588285 | | BTC[0.00094716], ETH[0], USD[0.00] | | |
| 09588323 | | BTC[.02400796], ETH[.44510089], ETHW[.44491413], USD[0.37] | Yes | |
| 09588332 | | BTC[.00198135], SHIB[1], USD[0.00] | Yes | |
| 09588335 | | ALGO[291.58692128], BAT[1], BRZ[2], SHIB[5], SOL[2.68461367], TRX[1], USD[57.54] | | |
| 09588344 | | ALGO[.02173415], BRZ[2], DOGE[1], MATIC[.00667462], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09588362 | Contingent, Disputed | ALGO[3], ETH[.001981], ETHW[.001981], LTC[.009924], SOL[.009886], UNI[.25], USD[0.00], USDT[0] | | |
| 09588371 | | USD[0.01] | | |
| 09588383 | | USD[15.00] | | |
| 09588386 | | USD[0.35] | Yes | |
| 09588387 | | BRZ[0], DOGE[2098.75134828], KSHIB[3334.2647046], SHIB[3337788.71161548], TRX[3], USD[0.00] | | |
| 09588388 | | BTC[.03455931], ETH[.19555123], ETHW[.19534067], USD[3.42] | Yes | |
| 09588394 | | ALGO[7.5272665], BCH[.01696618], BRZ[14.96324912], BTC[.00053935], CUSDT[139.94403057], DAI[3.08504159], ETH[.00171831], ETHW[.00169095], LTC[.04820618], MATIC[4.96541126], MKR[.00265002], SOL[.078107611, TRX[37.63286865], USD[0.20] | Yes | |
| 09588395 | | NFT (2995749217148448t13/Imola Ticket Stub #501)[1] | | |
| 09588399 | | DOGE[2], USD[0.00] | Yes | |
| 09588411 | | USD[0.01] | | |
| 09588414 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09588426 | | ETH[.00274635], ETHW[.00274635], USD[0.00] | | |
| 09588431 | | USD[0.01], USDT[0] | | |
| 09588460 | | BTC[0.00006951], DOGE[4917.67612433], TRX[1], USD[0.27] | Yes | |
| 09588468 | | GRT[3.83810858], USD[0.40] | Yes | |
| 09588488 | | BTC[.0146], DOGE[398], ETH[.243], ETHW[.165], USD[3.05] | | |
| 09588493 | | SHIB[4], USD[0.01] | Yes | |
| 09588496 | | BTC[.00022281], USD[0.00] | | |
| 09588498 | | DOGE[1], USD[0.00] | | |
| 09588502 | | DOGE[131.70938597], USD[0.00] | | |
| 09588506 | | USD[0.10], USDT[0] | | |
| 09588508 | | ETH[0], ETHW[0.00066741], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09588511 | | ETH[.00000164], ETHW[.00015378], USD[9.26] | | |
| 09588514 | | BTC[.02929514], DOGE[2], ETH[.49373841], ETHW[.19092004], SHIB[1], TRX[1], USD[434.13] | Yes | |
| 09588516 | | BTC[.03545566], ETHW[.4671471], MATIC[.01403222], USD[3.18] | Yes | |
| 09588525 | | BTC[.01767699], DOGE[1], ETHW[.06302568], NFT (345792063687578519/Imola Ticket Stub #734)[1], NFT (515016817796472441/Founding Frens Investor #76)[1], SHIB[2], TRX[3], USD[82.69] | | |
| 09588531 | | USD[1068.79] | Yes | |
| 09588538 | | USD[100.00] | | |
| 09588564 | | BRZ[1], BTC[.02104452], ETH[.3151862], ETHW[.31501398], SHIB[3], USD[10525.82] | Yes | |
| 09588566 | | LTC[.00000707], SHIB[1], USD[0.01] | Yes | |
| 09588569 | | TRX[2], USD[0.00] | | |
| 09588576 | | USD[0.00], USDT[0.00007077] | | |
| 09588577 | | BTC[.00007466], USD[18336.97], USDT[0] | | |
| 09588599 | | BRZ[1], DAI[357.55059278], SHIB[3], USD[0.00] | Yes | |
| 09588605 | | USD[10.00] | | |
| 09588610 | | ETH[3.004399], ETHW[3.004399], USD[320.92] | | |
| 09588615 | | EUR[0.00] | Yes | |
| 09588616 | | DOGE[1], USD[0.00], USDT[0.00003327] | | |
| 09588623 | | BTC[.0004809], ETH[.00926947], ETHW[.00916003], SHIB[2], USD[0.26] | Yes | |
| 09588625 | | USD[0.79] | | |
| 09588638 | | SOL[.00058756], USD[0.00] | | |
| 09588642 | | USD[0.00] | Yes | |
| 09588644 | | BRZ[1], USD[7.24], USDT[1312.83724454] | Yes | |
| 09588652 | | ALGO[0], ETH[0], USD[0.00] | | |
| 09588656 | | BTC[.0003212], USD[15.00] | | |
| 09588670 | | DOGE[158.8907844], LINK[1.36840308], SHIB[1], USD[0.20] | Yes | |
| 09588675 | | BTC[.00030253], USD[0.00], USDT[0.00000001] | Yes | |
| 09588679 | | DAI[.00364531], USD[4.99] | Yes | |
| 09588693 | | DOGE[2], SHIB[15], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 09588699 | | BTC[.0000001], DOGE[1], ETH[0], ETHW[0.18612626], LTC[0], MATIC[0], SHIB[55080.41339996], SOL[.0000092], USD[0.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09588703 | | AAVE[.00000102], AVAX[.0000107], BTC[0], DOGE[1], ETH[0.00000012], ETHW[0.00000012], KSHIB[0], LTC[.00000175], NEAR[.00001416], SHIB[1], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09588704 | | ETH[.000077], ETHW[.000077], MATIC[8], TRX[.00002], USD[4.05], USDT[0] | | |
| 09588705 | | BTC[.00159808], USD[0.01] | | |
| 09588709 | | ETH[.00000223], ETHW[.00000223], USD[0.00] | Yes | |
| 09588710 | | BTC[.00069476], SHIB[1], USD[0.00] | Yes | |
| 09588712 | | BCH[.00000026], BRZ[0], BTC[.00020401], CUSDT[86.39059312], EUR[0.00], LTC[0.12336137], MKR[.00000002], PAXG[0.00116277], USD[0.00] | Yes | |
| 09588713 | | BRZ[1], MATIC[127.03801328], SOL[3.22962225], TRX[1], USD[30.00] | | |
| 09588715 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09588725 | | DOGE[2], USD[0.00] | | |
| 09588732 | | BTC[.00142499], USD[0.07] | | |
| 09588750 | | TRX[.00021], USD[0.00], USDT[0] | | |
| 09588759 | | SHIB[1], TRX[1], USD[0.00], USDT[48.05015222] | | |
| 09588765 | | USD[1.00] | | |
| 09588769 | | AVAX[.00007287], BRZ[1], BTC[.03587623], ETH[.29782767], ETHW[.29763328], GRT[1], MATIC[.00005751], SHIB[1], SOL[.0000196], USD[0.00], USDT[0] | Yes | |
| 09588770 | | ETHW[.32494644], USD[0.00] | Yes | |
| 09588773 | | AVAX[.00186099], BRZ[3], DOGE[1], SHIB[4], TRX[2], USD[29.27], USDT[0] | Yes | |
| 09588785 | | MATIC[0], SHIB[2387779.59407831], TRX[1], USD[0.01] | | |
| 09588795 | Contingent, Disputed | USD[1.01] | | |
| 09588806 | | ETH[0], PAXG[.00007609], TRX[1], USD[0.08] | | |
| 09588811 | Contingent, Unliquidated | DOGE[0], ETHW[.25661802], NFT [45001312847099803/3D CATPUNK #4946][1], USD[989.83], USDT[0] | Yes | |
| 09588814 | | NFT [425750139046164474/Bahrain Ticket Stub #1476][1] | | |
| 09588824 | | USD[2.24] | | |
| 09588825 | | USD[20.00] | | |
| 09588832 | | USD[0.00] | | |
| 09588835 | | BTC[.03767301], ETH[.07513486], MATIC[110.79330718], SHIB[4], TRX[1], USD[2.58] | Yes | |
| 09588837 | | ETH[.00216669], ETHW[.00216669], LTC[.02353161], SOL[.0490641], TRX[28.18925019], USD[0.00] | | |
| 09588845 | | BTC[.00289279], DOGE[99.20396913], ETH[.02751015], ETHW[.02716815], NFT [408716860428190369/Saudi Arabia Ticket Stub #1938][1], NFT [553050664550826741/Barcelona Ticket Stub #389][1], SHIB[13], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09588861 | | USD[0.00] | | |
| 09588875 | | SHIB[1], TRX[611.58561755], USD[1.05] | Yes | |
| 09588886 | | BAT[1], BTC[.00000021], DOGE[1], GRT[1], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09588898 | | SOL[4.46088058], USD[0.00] | | |
| 09588901 | | BTC[0], SHIB[39.7991804], TRX[158.80800765], USD[0.00] | Yes | |
| 09588905 | | ALGO[25.22276921], BTC[.02150617], ETH[.1374699], ETHW[.13641203], USD[3024.50] | Yes | |
| 09588907 | | USD[0.01], USDT[1] | | |
| 09588909 | | DOGE[.00887442], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09588918 | | ETH[.00001666], ETHW[.05881666], PAXG[0.03753983], USD[0.01], USDT[.05480074] | | |
| 09588943 | | BRZ[1], DOGE[2], SHIB[3], USD[0.00] | | |
| 09588944 | | LINK[.10733599], USD[0.00] | | |
| 09588947 | | MATIC[.00003895], SHIB[100838869.36563852], SOL[.00000246], TRX[1], USD[-99.74] | Yes | |
| 09588955 | | BTC[.5272], USD[7.42] | | |
| 09588968 | | ETH[.11264103], ETHW[.1115294] | Yes | |
| 09588987 | | DOGE[407.36913087], SHIB[3], TRX[648.39936791], USD[436.93] | Yes | |
| 09588992 | | BCH[.101], BTC[.00008843], ETH[.00004219], ETHW[3.39958019], LTC[.00192878], MATIC[.51311], NEAR[.2], SOL[.00042159], USD[0.39], USDT[.1489808] | | |
| 09588998 | | ETH[.00052291], ETHW[57.86448711], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09589007 | | USD[0.01] | | |
| 09589018 | | ETH[0], ETHW[0], MATIC[0], NFT [423117080069236042/Imola Ticket Stub #1359][1], UNI[0], USD[0.00] | Yes | |
| 09589026 | | BRZ[1], DOGE[1], ETHW[.08883713], SHIB[7], TRX[1], USD[687.74] | Yes | |
| 09589029 | | BTC[.00000003], DOGE[250.21289221], ETH[.02350924], ETHW[.02322196], SHIB[3], USD[0.00] | Yes | |
| 09589031 | | USD[25.66] | Yes | |
| 09589057 | | SHIB[2], TRX[1], USD[72.01] | Yes | |
| 09589063 | | BRZ[1], ETHW[.00000664], SHIB[14], SOL[0.18164237], TRX[1], USD[0.00] | Yes | |
| 09589066 | | BTC[.00376184], ETH[.05788489], ETHW[.05716604], SHIB[2], USD[0.00] | Yes | |
| 09589078 | | ETH[.01115096], ETHW[.01115095], USD[0.00] | | |
| 09589079 | | SOL[40.56918068], USD[0.47] | | |
| 09589092 | | BTC[.00165983], ETH[.00835675], ETHW[.00835675], LINK[5.32802511], NFT [538452249640126748/Imola Ticket Stub #902][1], SHIB[3], TRX[1], USD[0.00], USDT[49.79003145] | | |
| 09589100 | | SHIB[1], USD[0.00], USDT[206.08772255] | Yes | |
| 09589113 | | USD[0.00], USDT[0] | | |
| 09589124 | | AVAX[0.02896057], BTC[0], ETH[0], ETHW[1.22571518], LTC[0.03916802], TRX[0.01137201], USD[-2.38], USDT[0.00841764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09589129 | | AVAX[0], LINK[0], SOL[0], USD[0.00] | | |
| 09589145 | | BTC[.53194696] | | |
| 09589154 | | AVAX[.00000142], BTC[.00000001], ETH[.0000001], ETHW[.0000001], LTC[.00000073], USD[63.64] | Yes | |
| 09589165 | | BTC[.20109767], DOGE[4], ETH[.15536094], SHIB[3], TRX[1], USD[404.19] | Yes | |
| 09589166 | | USD[3.85] | Yes | |
| 09589197 | | USD[0.51] | Yes | |
| 09589209 | | SHIB[2], USD[0.30] | | |
| 09589219 | | DOGE[3], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09589242 | | ALGO[57.69072118], BTC[.00081051], ETH[.01306982], ETHW[.01290566], LINK[1.32672524], NEAR[4.58560835], SHIB[9], USD[0.00] | Yes | |
| 09589261 | | NFT (470947025009815369/The Founder #440)[1] | | |
| 09589264 | | AVAX[2.04895447], SOL[1.27179309], USD[0.00] | | |
| 09589278 | | TRX[1], USD[0.00] | | |
| 09589285 | | USD[2.07] | Yes | |
| 09589286 | | BTC[0.01795804], DOGE[1281.16671312], ETH[0.11536283], USD[0.00] | Yes | |
| 09589290 | Contingent, Disputed | ETH[.0521993], ETHW[.0521993], NFT (311051113630658488/Loren Snyk Abstract Art #2)[1], NFT (334095808746657166/Beauty Collection - Loren Snyk #2)[1], NFT (407358680662198255/Loren Snyk Abstract Art #3)[1], NFT (416784086443841076/Beauty Collection - Loren Snyk)[1], NFT (478131546814616287/Outdoor Fashion #2)[1], NFT (481194955942305770/Outdoor Fashion)[1], NFT (488518609768092977/Loren Snyk Abstract Art)[1], NFT (502758385328121798/Outdoor Fashion #3)[1], NFT (566937379420304174/Midnight Ghosts)[1], USD[0.00] | | |
| 09589295 | | BAT[1], DOGE[1], ETHW[.711519], SHIB[2], TRX[3], USD[0.00] | | |
| 09589303 | | SOL[.00795072], TRX[.000778], USD[0.00] | | |
| 09589306 | | BTC[.00109957], DOGE[.00006334], SHIB[1834611.17873709], USD[0.00] | | |
| 09589308 | | USD[0.01] | | |
| 09589316 | | BTC[.0139897], USD[2.00] | | |
| 09589363 | | DOGE[2], LINK[0], NEAR[0], SHIB[7], TRX[1], USD[0.01] | Yes | |
| 09589364 | | SHIB[2], TRX[1], USD[8.08] | | |
| 09589392 | | LINK[6.73477283], SHIB[4], SOL[1.06730541], USD[1.03] | Yes | |
| 09589398 | | DOGE[1], SOL[.06891092], USD[0.11] | Yes | |
| 09589401 | | BRZ[1], DOGE[2], SHIB[1], TRX[2], USD[0.00] | | |
| 09589412 | | SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09589421 | | BTC[0], USD[27.82], USDT[0.00007179] | | |
| 09589428 | | AVAX[.91740283], BTC[0.00397257], ETH[.00000002], ETHW[.00000002], SHIB[8], SOL[.00000158], USD[0.00] | Yes | |
| 09589431 | | NFT (473124874561126559/Saudi Arabia Ticket Stub #1596)[1], USD[0.99] | | |
| 09589443 | | USD[100.00] | | |
| 09589444 | | BTC[.00006556] | | |
| 09589448 | | DOGE[805.80873891], ETH[.1648922], ETHW[.1648922], SHIB[5], TRX[1], USD[0.00] | | |
| 09589450 | | ETH[.001], USD[1.12] | | |
| 09589456 | | ETH[.05477526], ETHW[.05477526], USD[0.00] | | |
| 09589460 | | BRZ[2], SHIB[49483.02972896], TRX[4], USD[146.48] | Yes | |
| 09589463 | | USD[0.95], USDT[0.00000020] | | |
| 09589464 | | ALGO[.00052403], LTC[.00000152], NFT (430193129723424855/Silverstone Ticket Stub #212)[1], NFT (543004227264510846/Bahrain Ticket Stub #1130)[1], SOL[.00003266], USD[155.83] | Yes | |
| 09589488 | | SHIB[1] | | |
| 09589498 | | SHIB[3], SOL[.60591797], SUSHI[16.95045648], TRX[582.90079929], UNI[4.63063011], USD[0.01] | Yes | |
| 09589499 | Contingent, Unliquidated | DOGE[66.25068517], ETH[.00000017], ETHW[.01861496], SHIB[3], SOL[.98911826], USD[0.00] | Yes | |
| 09589504 | | USD[0.01] | Yes | |
| 09589521 | | USD[600.00] | | |
| 09589523 | | BTC[.0101898], USD[1.20] | | |
| 09589528 | Contingent, Disputed | SHIB[2], TRX[1], USD[0.00] | | |
| 09589532 | | BRZ[4], BTC[.00001418], DOGE[1.13827503], ETH[.00027589], ETHW[.00027589], LTC[.0081638], NFT (423847558457846632/Saudi Arabia Ticket Stub #771)[1], NFT (432953480234609254/The Hill by FTX #3274)[1], SHIB[1], SOL[.00024785], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 09589552 | | ETHW[1.0349481], USD[0.77], USDT[1.01249146] | Yes | |
| 09589553 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09589559 | | SOL[.00601171], USD[0.00] | | |
| 09589597 | | BRZ[1], BTC[.02245795], DOGE[1], ETH[0.39145652], SHIB[21], TRX[3], USD[9133.41] | Yes | |
| 09589609 | | BTC[.0004], USD[2.83] | | |
| 09589634 | | DOGE[2], TRX[2], USD[0.00] | Yes | |
| 09589654 | | NFT (427218500413898510/Barcelona Ticket Stub #644)[1], NFT (572769297683767793/Saudi Arabia Ticket Stub #781)[1] | Yes | |
| 09589690 | | USD[20.00] | | |
| 09589694 | | BTC[.00002546], SOL[.00184691], TRX[.00005], USDT[0.00021255] | | |
| 09589711 | | SOL[2.69] | | |
| 09589730 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09589741 | | BCH[0.05779060], USD[0.00] | Yes | |
| 09589771 | | DOGE[0], USD[0.01] | Yes | |
| 09589781 | | BRZ[1], BTC[.09960778], DOGE[3], ETH[29.2401256], ETHW[13.72706251], GRT[2], USD[0.00] | Yes | |
| 09589798 | | ETH[.02070863], ETHW[.02044871], SHIB[1], USD[0.02] | Yes | |
| 09589813 | | USD[0.49] | | |
| 09589814 | | SHIB[1], USD[6.90] | | |
| 09589820 | | BCH[.04531685], ETH[.00514925], ETHW[.31833461], USD[4.11] | Yes | |
| 09589821 | | AVAX[0], BTC[0.00001463], DOGE[0], ETH[0.00093697], ETHW[0.00145684], SOL[0], USD[0.99], USDT[0] | | |
| 09589833 | | NFT (560958361849733410/Australia Ticket Stub #613)[1], SHIB[1], USD[0.01] | | |
| 09589857 | | BAT[1], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 09589871 | | ETH[.02759843], ETHW[.02759843], SHIB[1], USD[0.01] | | |
| 09589875 | | USD[0.00] | | |
| 09589891 | | BCH[.02741249], BTC[.00032718], DOGE[123.29828333], ETH[.00274044], ETHW[.00274044], SHIB[1], USD[10.00] | | |
| 09589892 | | ETHW[.00000005], SHIB[2], USD[0.00] | Yes | |
| 09589895 | | MATIC[9.65], SOL[.005138], TRX[.000171], USD[0.00], USDT[.0044192] | | |
| 09589924 | | BTC[0], SOL[0], TRX[0.00013366], USD[0.00] | Yes | |
| 09589929 | | BTC[.01463618], MATIC[11.66299337], SHIB[5], SOL[1.89280751], TRX[1], USD[0.00] | | |
| 09589962 | Contingent, Disputed | LTC[.08217019], SOL[.14691334], USD[0.00] | Yes | |
| 09589966 | | USD[0.00] | Yes | |
| 09589985 | | NFT (558006186382639598/Saudi Arabia Ticket Stub #1907)[1] | | |
| 09590056 | | LINK[1.1712576], USD[0.00] | | |
| 09590057 | | BTC[.00008659], SHIB[1], USD[0.00] | Yes | |
| 09590085 | | USD[20.00] | | |
| 09590099 | | ETH[.01625185], ETHW[.01625185], NFT (296917523913037445/Sunrises #9)[1], NFT (309374474243757965/Sunrises #16)[1], NFT (333866419397780745/Sunrises #3)[1], NFT (389590407960822386/Sunrises #10)[1], NFT (400435674665289340/Sunrises #12)[1], NFT (404680356174147991/Sunrises)[1], NFT (444500736749530898/Sunrises #2)[1], NFT (501658676839748345/Sunrises #6)[1], NFT (516911040351557607/Sunrises #7)[1], NFT (523099471573981852/Sunrises #15)[1], NFT (529468314873781434/Sunrises #13)[1], NFT (533467862699490050/Sunrises #8)[1], NFT (552374365012884159/Sunrises #4)[1], NFT (572226528422208752/Sunrises #5)[1], USD[0.00] | | |
| 09590101 | | BAT[2], BRZ[2], BTC[0], DOGE[5.04363652], SHIB[191.73338465], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09590127 | | SHIB[2], USD[0.00] | | |
| 09590129 | | BAT[1], BRZ[4], DOGE[7], ETHW[.05183436], LINK[2.00435579], MATIC[1.00138327], SHIB[3], SUSHI[3.03216354], TRX[5.000215], UNI[1.00122633], USD[67.63], USDT[0.00529928] | Yes | |
| 09590139 | | USD[0.12], USDT[0.00000001] | | |
| 09590140 | | ETH[0] | | |
| 09590157 | | USD[100.00] | | |
| 09590164 | | USD[0.00] | | |
| 09590171 | | BTC[.00106559], ETH[.00000967], ETHW[.00000967], SHIB[1], USD[41.75] | Yes | |
| 09590176 | | BTC[.0000355], LINK[.0721], LTC[.00182], SOL[.95000459], USD[8824.01], USDT[.042996] | | |
| 09590177 | | BRZ[1], BTC[.01944738], TRX[1], USD[50.01] | | |
| 09590186 | | SHIB[139884322.09275136], USD[146.56] | | |
| 09590194 | | BTC[0], USD[0.00] | Yes | |
| 09590212 | | USD[500.00] | | |
| 09590219 | | DOGE[32.39548931], MATIC[23.14984499], SHIB[1], SUSHI[.82460922], TRX[160.25438139], USD[17.01] | | |
| 09590228 | | USD[100.00] | | |
| 09590230 | | BTC[.00003295], USD[0.00] | | |
| 09590246 | | DOGE[1], NFT (310229190885051427/Barcelona Ticket Stub #754)[1], NFT (408631784395570272/Imola Ticket Stub #309)[1], USD[7.36] | Yes | |
| 09590261 | | BTC[0] | | |
| 09590264 | | AAVE[.00671], ALGO[.829], BCH[.000639], LINK[.0888], LTC[.00752], MKR[.000946], SOL[.00761], SUSHI[.476], TRX[.605], UNI[.0959], USD[0.00] | | |
| 09590278 | | DOGE[2], ETH[.00000027], ETHW[.02949861], MATIC[19.68890257], SHIB[14], SOL[.0001033], UNI[.00003217], USD[942.65] | Yes | |
| 09590281 | | LINK[.00000398], NFT (413800319211594168/Australia Ticket Stub #1656)[1], USD[5.18] | Yes | |
| 09590284 | | BTC[.0168], USD[2.03] | | |
| 09590294 | | ALGO[.02372598], USD[625.03] | Yes | |
| 09590297 | | NFT (454478158720151148/Saudi Arabia Ticket Stub #1237)[1] | | |
| 09590298 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09590307 | | ALGO[.00056324], MATIC[.00021946], SHIB[1], USD[0.00] | Yes | |
| 09590311 | | ETH[.00000005] | | |
| 09590327 | | SHIB[1], USD[0.00] | | |
| 09590346 | | ALGO[67.50461411], BTC[.00062032], ETH[.0559476], ETHW[.05525086], SHIB[1048066.98880245], TRX[144.94840535], USD[25.97] | Yes | |
| 09590360 | Contingent, Unliquidated | USD[0.00] | | |
| 09590364 | | BTC[.00032848], TRX[1], USD[0.00] | | |
| 09590373 | | BTC[.0329], USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09590376 | | BTC[.00004], DOGE[25], ETH[.01047073], USD[0.94], USDT[4.36764225] | | |
| 09590397 | | BTC[.02078972] | | |
| 09590400 | | BTC[.00000728], SHIB[3], USD[0.00] | Yes | |
| 09590403 | | DOGE[1], GBP[6.28], USD[0.00] | | |
| 09590405 | | SHIB[2], SOL[.64620849], UNI[2.75599756], USD[7.24] | Yes | |
| 09590407 | | USD[21.26] | | |
| 09590414 | | USD[1.03], USDT[0.00009421] | | |
| 09590420 | | USD[0.00] | | |
| 09590425 | | SHIB[1], USDT[0.00000031] | | |
| 09590430 | | BTC[.00032539], TRX[1], USD[0.00] | | |
| 09590432 | | NFT (441841724515155682/secret project: F T(UBBY) X )[1] | | |
| 09590435 | | USD[0.00] | | |
| 09590447 | | NFT (474527554922794893/The Founder #441)[1] | | |
| 09590462 | | TRX[1], USD[0.00], USDT[1] | | |
| 09590464 | | DOGE[1], USD[0.00] | | |
| 09590466 | | BAT[1], ETHW[3.2089004], NFT[1], USD[3522.85], USDT[1.0001826] | Yes | |
| 09590485 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09590496 | | AAVE[.00001004], BAT[0], BTC[.00237917], DOGE[0], ETH[0.03284016], ETHW[0.03242976], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09590501 | | BAT[1], BRZ[2], DOGE[1], GRT[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09590504 | | AVAX[0], ETH[0], LINK[0], NFT (416515263307665727/Bahrain Ticket Stub #28)[1], USD[3.68] | Yes | |
| 09590511 | | BRZ[5], DOGE[1], GRT[.00374372], MATIC[.00118311], SHIB[1], USD[0.00] | Yes | |
| 09590525 | | BTC[.0994915], ETHW[1.01804518], USD[0.58] | | |
| 09590529 | | NFT (317918253133954376/Spiritual Series #3)[1], NFT (398172938944299708/Spiritual Series #4)[1], NFT (441976240975824404/Spiritual Series #2)[1], NFT (537841084473026948/Spiritual Series)[1], USD[38.00] | | |
| 09590531 | | BTC[.00007299], USD[0.29] | | |
| 09590539 | | BTC[.00016508], USD[0.00] | | |
| 09590553 | | USD[50.00] | | |
| 09590555 | | ALGO[103.46411367], BTC[.13386158], ETH[1.0777394], ETHW[.49148816], SHIB[2], USD[24.27] | Yes | |
| 09590556 | | BTC[.00341865], USDT[0.10242474] | | |
| 09590557 | | USD[407.47], USDT[1.01161948] | Yes | |
| 09590570 | | BTC[.00034553], SHIB[1], USD[0.00] | | |
| 09590575 | | ETH[0], ETHW[0] | | |
| 09590580 | | NFT (420988786513066713/Barcelona Ticket Stub #2498)[1] | Yes | |
| 09590589 | | BTC[.00000149], SHIB[1], USD[122.35] | Yes | |
| 09590590 | | USD[0.58] | | |
| 09590595 | | BRZ[2], BTC[.02498513], ETH[.26505748], ETHW[.26486388], MATIC[185.165872], SHIB[12], SOL[2.82836923], TRX[1], USD[3.49] | Yes | |
| 09590604 | | BTC[0], DOGE[1], SHIB[1], TRX[1], USD[0.01], USDT[0.00012480] | | |
| 09590630 | | USD[10125.01], USDT[0] | | |
| 09590635 | Contingent, Disputed | SOL[0] | | |
| 09590637 | | BTC[.00000004], DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 09590644 | | MATIC[106.82392181], NEAR[11.51368116], SHIB[3], USD[80.00] | | |
| 09590661 | | USD[1.16] | | |
| 09590666 | | BTC[.69751351], USD[0.01] | | |
| 09590674 | | AAVE[.0110172], ALGO[4.07086352], AVAX[.05045113], BAT[3.41604084], BCH[.00012934], BTC[.00005275], DOGE[.13340935], ETH[.00085144], ETHW[.0008379], GRT[9.21145514], KSHIB[118.89475223], LINK[.14928373], LTC[.01771349], MATIC[.06918276], MKR[.00132846], NEAR[.0047141], PAXG[.00016921], SHIB[101103.49443996], SOL[.02545096], SUSHI[1.35464379], UNI[.00172928], USD[6.85], USDT[0], YFI[.00023545] | Yes | |
| 09590680 | | BTC[0], ETH[.00000005], ETHW[.00000005], NFT[.00210021], USD[5.11] | Yes | |
| 09590682 | | BAT[1], ETHW[25.32446635], LINK[1.01325421], MATIC[1.0008704], USDT[0.00000022] | Yes | |
| 09590683 | | BAT[44.58599102], USD[0.00] | Yes | |
| 09590699 | | BTC[.00032628], LTC[.16760534], USD[51.74] | Yes | |
| 09590706 | | BTC[.00697872], SOL[6.7354036], USD[0.00] | | |
| 09590710 | Contingent, Disputed | DOGE[0], ETH[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 09590713 | | ETH[.02743772], ETHW[.02743772], USD[150.02] | | |
| 09590724 | | BTC[0], ETH[.00054409], ETHW[.00054409], USD[0.01] | | |
| 09590725 | | BRZ[2], DOGE[1], TRX[.000182], USD[0.00], USDT[0.00000001] | Yes | |
| 09590727 | | DOGE[1], ETH[.00089864], ETHW[.00031864], USD[5029.52] | | |
| 09590728 | | USD[1.36] | | |
| 09590739 | | NFT (516646388670576615/Saudi Arabia Ticket Stub #1841)[1] | | |
| 09590741 | | USD[200.01] | | |
| 09590743 | | BAT[1], BRZ[1], DOGE[.00524458], ETHW[.307439], GRT[1], SHIB[12], TRX[4], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09590755 | | BTC[.00051637], NFT (491597648860744351/Australia Ticket Stub #1421)[1], SHIB[2], USD[0.00] | | |
| 09590757 | | USD[100.00] | | |
| 09590794 | | NFT (499670567676534764/Imola Ticket Stub #298)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09590796 | | BTC[.00114913], ETH[.041489], ETHW[.041489], SHIB[2], USD[0.00] | | |
| 09590800 | | SHIB[2], USD[0.01] | | |
| 09590802 | | NFT (297039006257449246/The Hill by FTX #6617)[1], USD[0.01] | | |
| 09590810 | | USDT[99.06861963] | | |
| 09590826 | | USD[0.00] | Yes | |
| 09590829 | | NFT (439434583524243039/The Founder #443)[1] | | |
| 09590843 | | NFT (407495256875864582/Australia Ticket Stub #1723)[1], NFT (513821945505897809/Barcelona Ticket Stub #940)[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09590860 | | USD[0.00], USDT[2.06063881] | Yes | |
| 09590874 | | SHIB[6], TRX[1], USD[5.16] | Yes | |
| 09590878 | | BCH[.00001468], BRZ[1], DOGE[2], ETH[.00000043], ETHW[.0000005], LINK[.00023365], NEAR[.00010608], SHIB[21482.32910881], SOL[.00043921], TRX[8], USD[0.00] | Yes | |
| 09590887 | | SHIB[9580274.02973079], USD[0.00] | Yes | |
| 09590891 | | USD[509.48] | Yes | |
| 09590895 | | ETH[.00058583], USD[1212.88] | Yes | |
| 09590901 | | BTC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09590906 | | BRZ[1], BTC[.19995698], DOGE[4], SHIB[24062100.63045522], USD[0.00], USDT[1.02543197] | Yes | |
| 09590908 | | BRZ[1], BTC[0], DOGE[2], MATIC[.00037915], SHIB[10], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09590912 | | DOGE[1], SHIB[71.28519101], SOL[.00001849], TRX[.00462971], USD[0.01], USDT[0] | Yes | |
| 09590920 | | BTC[.00584439], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09590931 | | ALGO[2422.92543746], LINK[10.00155264], LTC[1.99831025], MATIC[100], SOL[39.98620738], USD[690.52], USDT[0] | Yes | |
| 09590932 | | BTC[.00000001], USD[0.00] | Yes | |
| 09590935 | | BAT[1], BRZ[4], DOGE[7], MATIC[1], SHIB[7], TRX[5], USD[562.90], USDT[2] | | |
| 09590941 | | SHIB[1], USD[0.01] | Yes | |
| 09590943 | | NFT (457888479017930489/Australia Ticket Stub #792)[1] | | |
| 09590945 | | ETH[.0095588], ETHW[.0095588], USD[0.00] | | |
| 09590946 | | BTC[.00000034], ETH[0], SHIB[1], TRX[.011403], USD[6910.03], USDT[.00322924] | Yes | |
| 09590954 | | NFT (516265192109565898/The Founder #444)[1] | | |
| 09590975 | | BAT[1], BRZ[1], BTC[.0000001], DOGE[1], SHIB[5.00000001], TRX[1], USD[0.78], USDT[0] | Yes | |
| 09591001 | | SHIB[70.6099197], USD[0.00] | Yes | |
| 09591012 | | USD[2000.00] | | |
| 09591018 | | BRZ[1], BTC[.06208046], LINK[85.71268585], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09591019 | | NEAR[.075], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09591021 | | BTC[.01396127], DOGE[1], USD[0.01] | Yes | |
| 09591032 | | USD[0.00] | | |
| 09591036 | | USD[4126.13] | Yes | |
| 09591059 | | USD[0.00] | Yes | |
| 09591068 | | USD[365.94] | Yes | |
| 09591073 | | AUD[0.00], DOGE[6584.56455759], SHIB[130000], USD[0.04] | | |
| 09591076 | | BTC[0.39590000], USD[64.62], USDT[144.29242125] | | |
| 09591092 | | USD[20.69] | Yes | |
| 09591103 | | BTC[0.00005038], ETHW[.39] | | |
| 09591141 | | NFT (457819328609747182/The Founder #445)[1] | | |
| 09591151 | | BAT[579.72488], BTC[0.02496074], DOGE[1824.5], ETH[.46104893], ETHW[.46104893], SUSHI[38.89349521], USD[272.88] | | |
| 09591153 | | USD[10.00] | | |
| 09591154 | | USD[11.38] | Yes | |
| 09591156 | | BAT[1], ETH[1.18458236], ETHW[1.18408479], USD[1413.17] | Yes | |
| 09591164 | | USD[0.00] | | |
| 09591173 | | SOL[6.27294936], USD[50.00] | | |
| 09591185 | | BTC[.38652101], USD[0.40] | | |
| 09591203 | | BTC[.0008033], USD[0.01] | Yes | |
| 09591241 | | BAT[1], BRZ[2], BTC[.2311108], DOGE[1023.83947305], ETH[2.05605322], ETHW[2.0551897], SHIB[110557.68257627], SOL[3.7741974], TRX[2], USD[101.85] | Yes | |
| 09591244 | | SHIB[3], USD[0.00], USDT[33.32112563] | | |
| 09591255 | | NFT (362500712984390163/Imola Ticket Stub #989)[1] | | |
| 09591259 | | USD[0.01] | Yes | |
| 09591261 | | USD[100.00] | | |
| 09591262 | | BTC[.005697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09591271 | | USD[600.00] | | |
| 09591276 | | USD[0.00], USDT[6.60000000] | | |
| 09591280 | | ETH[.09363292], ETHW[.09258815], SHIB[2], USD[0.00] | Yes | |
| 09591285 | | ETH[.00000008], NFT (49755955113275935/Gina)[1], USD[0.00], USDT[0] | Yes | |
| 09591313 | | BRZ[1], DOGE[10760.00911897], USD[1.31] | Yes | |
| 09591315 | | BRZ[1], DOGE[1], KSHIB[10665.47213378], TRX[1258.47126492], USD[0.00] | Yes | |
| 09591318 | | USD[0.85] | | |
| 09591324 | | BTC[.00705518], USD[1.11] | | |
| 09591326 | | ALGO[1.071463], USDT[.40919333] | | |
| 09591327 | | ETHW[.1064631], USD[611.65], USDT[0] | Yes | |
| 09591331 | | USD[1004.59] | Yes | |
| 09591339 | | BRZ[1], BTC[0.00000015], DOGE[1], ETH[.00000048], ETHW[.05152858], SHIB[3], SOL[.0000185], USD[0.01] | Yes | |
| 09591357 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09591369 | | TRX[.000105], USDT[8.23644] | | |
| 09591370 | | TRX[.000648] | | |
| 09591377 | | ETH[0], LTC[.00049162], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09591388 | | SHIB[1], USD[0.00] | | |
| 09591391 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09591395 | | NFT (384796119307624835/Saudi Arabia Ticket Stub #1067)[1], NFT (496094757410691735/Barcelona Ticket Stub #2235)[1] | | |
| 09591405 | | SHIB[1], TRX[611.27347213], USD[0.00] | | |
| 09591407 | | MATIC[56.78526959], SOL[1], USD[2.16] | | |
| 09591430 | | NFT (422964875923921634/Miami Ticket Stub #313)[1] | | |
| 09591433 | | USD[0.00], USDT[0.00000001] | | |
| 09591451 | | DOGE[128.93554049], LINK[5.82410529], SHIB[1], SUSHI[20.61307511], USD[10.35] | Yes | |
| 09591455 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09591467 | | USD[125.01] | | |
| 09591479 | | USD[0.01] | | |
| 09591486 | | BTC[.0000334], USD[1818.28] | | |
| 09591488 | | USD[0.00] | | |
| 09591497 | | UNI[9.45553054] | Yes | |
| 09591502 | | NFT (328498968947650094/PizzaBurrito Vol.1 #9)[1], NFT (368125602217405143/PizzaBurrito Vol.1 #2)[1], NFT (373851445455402301/PizzaBurrito Vol.1)[1], NFT (396495331721889916/PizzaBurrito Vol.1 #7)[1], NFT (405744319883826739/PizzaBurrito Vol.1 #3)[1], NFT (415439809901738103/PizzaBurrito Vol.1 #6)[1], NFT (437642506968638302/PizzaBurrito Vol.1 #4)[1], NFT (509069353154374231/PizzaBurrito Vol.1 #8)[1], NFT (523715544174107534/PizzaBurrito Vol.1 #10)[1], NFT (526277781478067088/PizzaBurrito Vol.1 #5)[1], USD[0.00] | | |
| 09591519 | | USD[0.09] | | |
| 09591525 | | TRX[.000107], USD[2.10], USDT[0.00000010] | | |
| 09591543 | | USD[0.01] | Yes | |
| 09591546 | | USDT[1] | | |
| 09591559 | | DOGE[.00117267], SHIB[1], USD[10.47] | Yes | |
| 09591563 | | DOGE[63.14782564], MATIC[.99] | | |
| 09591565 | | USD[2.27] | Yes | |
| 09591566 | | ETHW[.09484274], SHIB[17], USD[386.72] | Yes | |
| 09591571 | | USD[559.79] | Yes | |
| 09591578 | | BTC[0], USD[0.01] | | |
| 09591579 | | AAVE[.1794797], ALGO[154.21290415], AUD[18.99], AVAX[1.16848236], BAT[3.31162836], BCH[.4147881], BRZ[58.22214713], BTC[.00580313], CAD[62.79], CHF[26.94], CUSDT[499.20015236], DAI[10.11870309], DOGE[117.48388353], ETH[.01775366], ETHW[2.61404018], EUR[65.39], GBP[25.87], GRT[146.40770496], HKD[188.98], KSHIB[5591.64478473], LINK[67131295], LTC[.4046715], MATIC[14.893261], MKR[.03944668], NFT (296735131067451113/FTX EU - we are here! #265612)[1], NFT (299024092435977780/FTX Crypto Cup 2022 Key #723)[1], NFT (466336262924651713/Gangster Gorillas #2149)[1], NFT (475926039017744373/3D CATPUNK #9869)[1], NFT (501764396916988702/Momentum #55)[1], NFT (519842335983083715/Founding Frens Lawyer #480)[1], NFT (546070201164511050/Fancy Frenchies #348)[1], PAXG[.00660199], SHIB[3712545.12044382], SOL[12.47114105], SUSHI[14.12114107], TRX[181.49067403], UNI[3.95348777], USD[2.88], USDT[18.21874054], WBTC[.00109525], YFI[.00130352] | Yes | |
| 09591584 | | USD[100.00] | | |
| 09591599 | | DOGE[2], MATIC[.83070924], SHIB[2], USD[42.47] | | |
| 09591603 | | AVAX[.09993367], BTC[.00009991], LINK[.29977946], SOL[.03996324], USD[7.44], USDT[0] | Yes | |
| 09591616 | | ETH[.03596068], ETHW[.03596068], SHIB[1], TRX[1], USD[36.02] | | |
| 09591617 | | BTC[.002091], USD[0.97] | | |
| 09591625 | | ETH[0], USD[0.01] | Yes | |
| 09591649 | | BTC[.00040096], DOGE[34.96207237], USD[0.00] | | |
| 09591659 | | DOGE[.00000001], USD[0.00] | Yes | |
| 09591676 | | BRZ[1], SHIB[3], USD[0.01] | Yes | |
| 09591697 | | BTC[.00006589], ETH[.00172847], ETHW[.00170111], LINK[.23272376], TRX[1], USD[3.10] | Yes | |
| 09591716 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 09591723 | | USD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09591725 | | BTC[.02392731], SHIB[2], USD[0.00] | Yes | |
| 09591731 | | SHIB[1], USD[0.00] | | |
| 09591733 | | BRZ[2], MATIC[168.19927469], NEAR[39.70215107], SHIB[1], TRX[1264.1942959], USD[0.00] | Yes | |
| 09591735 | | BRZ[1], BTC[.04294751], USD[0.00] | | |
| 09591749 | | BRZ[1], SHIB[5], USD[279.37] | | |
| 09591752 | | USD[30.00] | | |
| 09591753 | | USD[0.01] | | |
| 09591759 | | AAVE[.00000486], DOGE[2], SHIB[18], TRX[1], USD[0.00], USDT[1.00042927] | Yes | |
| 09591760 | | NFT (298079202658305455/Barcelona Ticket Stub #1999)[1], NFT (534505326761829966/Founding Frens Investor #378)[1], NFT (572639215835027273/Imola Ticket Stub #1683)[1], USD[0.00], USDT[0] | Yes | |
| 09591773 | | ETH[.11439191], ETHW[.11327242], SHIB[1], USD[0.01] | Yes | |
| 09591791 | | DOGE[1], ETH[.16365319], ETHW[.16365319], TRX[1], USD[0.00] | | |
| 09591806 | | BTC[.00307309], ETH[.01], SOL[.01], UNI[.34965], USD[442.36] | | |
| 09591810 | | TRX[1], USD[0.00] | | |
| 09591814 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09591827 | | BAT[1], BRZ[1], DOGE[4], ETH[.33113251], ETHW[1.13430064], SHIB[6], TRX[5], USD[3.69] | Yes | |
| 09591828 | | SHIB[2], TRX[629.70016792], USDT[0] | | |
| 09591831 | | TRX[.011216], USD[0.28], USDT[0.00000001] | | |
| 09591838 | | MKR[.0000001], SHIB[2], USD[10.72] | Yes | |
| 09591841 | | BRZ[1], NFT (524723956660320017/Australia Ticket Stub #56)[1], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09591854 | | ETH[0.00000001], ETHW[0.00000001], USD[2.78] | Yes | |
| 09591855 | | BTC[0], DOGE[4], NFT (296995214714785939/Imola Ticket Stub #1230)[1], SHIB[11], SOL[.00001098], TRX[1], USD[0.00] | Yes | |
| 09591860 | | AAVE[1.29055609], AVAX[6.15005491], BRZ[1], BTC[.0046056], ETHW[.01712655], GRT[1120.0849486], NEAR[30.50582963], SHIB[3.00000001], TRX[6], UNI[16.86061841], USD[2974.31], USDT[1.00000001] | | |
| 09591862 | | BTC[.00000626], USD[0.03] | Yes | |
| 09591864 | | USD[5.00] | | |
| 09591868 | | ETH[0.00401759], ETHW[0.00401759], USD[0.00] | | |
| 09591876 | | BTC[.02756521], USD[0.00] | | |
| 09591881 | | ETH[.00202461], ETHW[.00199725], LINK[0.00173234] | Yes | |
| 09591888 | | BTC[0], ETH[0], NFT (431166794898996971/Australia Ticket Stub #225)[1], NFT (555813064561004866/Barcelona Ticket Stub #1336)[1], USD[0.00] | Yes | |
| 09591892 | | EUR[9.57], LINK[2.01459663], USD[0.00] | Yes | |
| 09591907 | | BRZ[1], DOGE[5], GRT[1], SOL[.26242775], TRX[3], USD[0.00], USDT[1] | | |
| 09591920 | | BTC[.00038237], KSHIB[888.67876573], SHIB[2], USD[527.98] | | |
| 09591926 | | SHIB[2], USD[13.77] | | |
| 09591965 | | BTC[.16744078], USD[11.63] | | |
| 09591971 | | BAT[1], BCH[.00002944], BRZ[3], DOGE[4], GRT[9.498917], LTC[.00006655], MATIC[.01540601], SHIB[10902719.77096579], SOL[.002404], TRX[6], USD[1939.38], USDT[1.00073089] | Yes | |
| 09591974 | | USD[20.63], USDT[0] | | |
| 09591984 | | BTC[.00009942], USD[8.03] | Yes | |
| 09591994 | | BTC[0.00004039], USD[485.74] | | |
| 09592012 | | USD[12590.51] | | |
| 09592016 | | TRX[.000301], USD[0.01], USDT[0] | | |
| 09592027 | Contingent, Disputed | BTC[.00003024], USD[0.00], USDT[0] | | |
| 09592028 | | SHIB[2], USD[0.85], USDT[0.00007947] | Yes | |
| 09592032 | | ALGO[0], AVAX[0], BRZ[1], DOGE[4], SHIB[3], TRX[2], USD[0.00] | | |
| 09592038 | | SOL[.00000138], USD[0.00], USDT[0.00000005] | | |
| 09592057 | | BRZ[2], DOGE[4], GRT[2], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09592084 | | USD[50.01] | | |
| 09592085 | | DOGE[1], SHIB[1], TRX[.002197], USD[0.00], USDT[1.00000001] | | |
| 09592091 | | USD[0.00] | | |
| 09592092 | | DOGE[1], ETH[.001], SHIB[2], TRX[1], USD[0.02], USDT[25.37934967] | | |
| 09592094 | | DOGE[1], ETHW[.0428488], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09592096 | | ETH[0] | Yes | |
| 09592104 | | USD[103.07] | Yes | |
| 09592106 | | BRZ[1], DOGE[1], ETHW[.76285976], SHIB[1], TRX[1], USD[0.00] | | |
| 09592109 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09592118 | | SHIB[1], USD[0.01] | | |
| 09592127 | | ETH[.0000005], ETHW[.0000005], SHIB[3], SOL[0], USD[13.31] | Yes | |
| 09592153 | | USD[19.00] | | |
| 09592165 | | BRZ[1], DOGE[4], SHIB[16], TRX[1], USD[30.43] | Yes | |
| 09592170 | | BRZ[1], BTC[.01383539], SHIB[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09592176 | | NFT [52995336141904043?/The Founder #461][1] | | |
| 09592180 | | DOGE[1], USD[741.04] | | |
| 09592188 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09592189 | | BRZ[2], DOGE[4], LINK[1.02845192], SHIB[2], TRX[4.021912], USD[0.00], USDT[2227.65201594] | Yes | |
| 09592199 | | BTC[.00049301], ETH[.0064885], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09592205 | | BTC[.0001439] | | |
| 09592210 | | USD[0.01] | Yes | |
| 09592213 | | BTC[.00009448], MATIC[.68983942], USD[8829.24] | | |
| 09592223 | | BTC[.07230233], USD[4.99] | Yes | |
| 09592227 | | BTC[.00032817], USD[0.00] | | |
| 09592238 | | BAT[1], SHIB[1], SUSHI[1.02724106], TRX[1], USD[0.63], USDT[255.42402068] | Yes | |
| 09592239 | | BAT[1], GRT[1], USD[0.00] | | |
| 09592248 | | ETH[0.00056565], ETHW[1.29956565], USD[0.93] | | |
| 09592257 | | SHIB[2], SOL[.00004539], USD[1.24] | | |
| 09592262 | | SOL[335.12], USD[0.02] | | |
| 09592264 | | USD[100.00] | | |
| 09592266 | | USDT[10] | | |
| 09592271 | | BTC[.00033116], ETH[.00550063], ETHW[.00550063], USD[0.00] | | |
| 09592282 | | BTC[.00032787], ETH[.0056791], ETHW[.0056107], SHIB[1], USD[25.83] | Yes | |
| 09592285 | | BTC[0.00009479], ETHW[.0000604], SOL[0], USD[1.56] | | |
| 09592289 | | NEAR[0], USD[0.01] | Yes | |
| 09592292 | | NFT [306657721089239233/The Founder #462][1] | | |
| 09592295 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09592299 | | LINK[.88314788], USD[8.28] | Yes | |
| 09592301 | | AVAX[.00049502], BTC[.00000362], ETHW[2.56357137], GRT[1], SHIB[2], SOL[.00083704], TRX[1], UNI[.00201308], USD[0.01], USDT[0.00000693] | Yes | |
| 09592306 | | USD[100.00] | | |
| 09592309 | | AAVE[.10335767], ALGO[28.82388571], AVAX[.40848698], BAT[23.53033774], BCH[.0714365], BTC[0.00267705], CUSDT[.51417285], DOGE[148.24699381], ETH[.0824423], ETHW[.03885167], GRT[72.32170747], LINK[1.1368995], LTC[.15322452], MATIC[10.22916066], MKR[.01339007], NEAR[2.04638258], PAXG[.00592875], SHIB[813180.8055534], SOL[.25839566], SUSHI[8.7598162], TRX[129.1978391], UNI[1.96380718], USD[257.60], YFI[.00102581] | Yes | |
| 09592330 | | SOL[1.06568253], USD[0.00] | | |
| 09592334 | | ETHW[.07895958], USD[0.00], USDT[.02505] | | |
| 09592345 | | BTC[.0017982], LINK[5.5944], USD[1.23] | | |
| 09592347 | | ETHW[.00032355], USD[0.00] | | |
| 09592361 | | USD[125010.00] | | |
| 09592366 | | BRZ[7], BTC[.03944297], DOGE[16], GRT[1], SHIB[68], TRX[13], USD[0.00] | | |
| 09592368 | | BRZ[0] | | |
| 09592376 | | ETH[2.1574993], ETHW[2.15659311], USD[10.41] | Yes | |
| 09592380 | | BTC[.00016492], ETH[.00276862], ETHW[.00276862], USD[0.00] | | |
| 09592386 | | USD[0.00] | | |
| 09592406 | | USD[0.00] | | |
| 09592407 | | LTC[1.94515199], USD[0.00] | | |
| 09592408 | | SHIB[3], USD[0.02] | | |
| 09592451 | | USD[0.00] | | |
| 09592455 | | SHIB[14], USD[0.01] | Yes | |
| 09592463 | | BCH[.02783799], BTC[.00016458], ETH[.00276366], ETHW[.00276366], LTC[.08077078], SHIB[1], SOL[.12722836], USD[0.00], USDT[4.97850485] | | |
| 09592465 | | BTC[.00016691], DOGE[64.34603587], SHIB[2], USD[0.00] | Yes | |
| 09592471 | | USD[0.00] | | |
| 09592474 | | SHIB[1], USD[0.00] | | |
| 09592490 | | AAVE[.13986], ETH[.000987], ETHW[.000987], USD[37.60] | | |
| 09592499 | | DOGE[62.72744973] | | |
| 09592510 | | USD[1.24] | | |
| 09592520 | | AVAX[.00334], MATIC[7.192], NEAR[.00535], SOL[.00161], USD[0.00] | | |
| 09592529 | | ETHW[.05500736], SHIB[3], USD[0.00] | Yes | |
| 09592530 | | BTC[.00000004] | Yes | |
| 09592536 | | BTC[.0025974], USD[1.91] | | |
| 09592541 | | USD[1.90] | | |
| 09592553 | | BTC[.00098761], DOGE[24.91664137], ETH[.00939813], ETHW[.0939813], SOL[.02546695], USD[0.00] | | |
| 09592556 | | ETH[.02056978], ETHW[.06056978], USD[0.00] | | |
| 09592558 | | BTC[.00901836], SOL[3.07136477], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09592562 | | ETH[1.09544602], ETHW[1.09544602], GRT[1], SHIB[1], USD[0.00] | | |
| 09592567 | | BTC[0.00086949], DOGE[1], ETH[.03140142], ETHW[.03140142], SHIB[1], USD[0.00] | | |
| 09592574 | | BAT[.00035698], BRZ[1], KSHIB[.00018314], SHIB[2], TRX[2], USD[0.00] | | |
| 09592578 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09592588 | | ETHW[4.36392239], USD[3518.98] | Yes | |
| 09592590 | | ETH[.00000047], ETHW[.05105588] | Yes | |
| 09592600 | | ETH[.060939], USD[0.98] | | |
| 09592606 | | ALGO[.005], USD[41840.22] | | |
| 09592616 | | BTC[.00363543], ETH[.00674239], ETHW[.00666031], SHIB[2], USD[8.61] | Yes | |
| 09592617 | | BTC[.00000008], DOGE[4], ETH[.00000111], ETHW[.04552777], SHIB[48], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09592620 | | USD[0.01], USDT[0] | | |
| 09592626 | | BTC[0.00004337], LINK[0.01402566], LTC[.01418062], SHIB[17316.58080152], SOL[29.72], TRX[0.00012600], USD[0.01], USDT[0.00511194] | | |
| 09592627 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09592632 | | BTC[.00122358], DOGE[1], ETH[.02798056], ETHW[.01880749], LINK[.74214488], SHIB[3], USD[0.00] | Yes | |
| 09592636 | | BCH[.00313323], BTC[.00006343], DOGE[1], ETH[.00060118], ETHW[.00060118], LTC[.00494058], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09592642 | | NFT (455177361546846474/The Founder #463)[1] | | |
| 09592651 | | DOGE[1], SOL[3.01001215], USD[0.00], USDT[0] | Yes | |
| 09592657 | | USD[1.70] | | |
| 09592668 | | CUSDT[450.06120832], DAI[9.9433013], DOGE[1], EUR[9.25], USD[10.01], USDT[9.95700971] | | |
| 09592676 | | USD[14.02] | | |
| 09592677 | | BTC[.00446606], SHIB[1], USD[0.00] | | |
| 09592692 | | ETH[1.11928922], ETHW[1.00109068], SHIB[2], SOL[.00765291], TRX[1], USD[0.00], USDT[1] | | |
| 09592696 | | ALGO[.00057542], ETH[.00000009], ETHW[.00000009], GRT[.00122907], SHIB[1], SOL[.00002271], USD[0.00], USDT[0.00009125] | Yes | |
| 09592706 | | USD[30.00] | | |
| 09592709 | | USD[50.00] | | |
| 09592710 | | SHIB[2], USD[25.37] | Yes | |
| 09592721 | | SHIB[28587.88888888], USD[0.00] | | |
| 09592722 | | DOGE[1], LINK[6.23156208], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09592723 | | BRZ[1], ETH[.05175138], ETHW[.05110795], USD[0.00] | Yes | |
| 09592727 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09592729 | | SHIB[3], SOL[.45734449], USD[0.00] | | |
| 09592736 | | NFT (518536707656283507/Bahrain Ticket Stub #1847)[1] | | |
| 09592765 | | BRZ[1], USD[0.00] | | |
| 09592770 | | AUD[3.91], BTC[.00010704], CAD[3.52], ETH[.00138453], ETHW[.00137084], GBP[1.49], NFT (435777427029680417/Bahrain Ticket Stub #1901)[1], USD[0.00] | Yes | |
| 09592787 | | BTC[.02170641], DOGE[1], GRT[1], TRX[2], USD[62.55], USDT[1.02543197] | Yes | |
| 09592797 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 09592800 | | DOGE[10], NFT (400442456048041006/Bahrain Ticket Stub #2150)[1] | | |
| 09592815 | | BTC[.00003863], ETH[.0008352], ETHW[.00053743], SHIB[22956.84113865], SOL[.09326828], USD[4.55] | | |
| 09592816 | | DOGE[3.14940524], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09592829 | | USD[42.15], USDT[0] | | |
| 09592845 | | DOGE[2], GRT[1], SHIB[5], SOL[0], TRX[1], USD[0.00] | | |
| 09592853 | | PAXG[.00551125], USD[0.00] | Yes | |
| 09592861 | | USD[1.21] | | |
| 09592867 | | ETH[.00797796], ETHW[.00797796], KSHIB[1051.57889312], USD[1.00] | | |
| 09592869 | | ALGO[.00002702], AVAX[0.00000064], BTC[.00000035], LINK[.00064509], USD[0.00] | Yes | |
| 09592878 | | USD[51.73] | Yes | |
| 09592887 | | USD[0.00] | | |
| 09592892 | | BTC[.02773936], LINK[2.26492748], MATIC[33.00499255], SHIB[1722374.28383633], UNI[2.54005291] | | |
| 09592894 | | BTC[.00289576], SHIB[2], USD[0.00] | | |
| 09592896 | | BTC[.01832137], USD[0.00] | Yes | |
| 09592898 | | AVAX[.57608172], MATIC[21.17747372], SOL[.2834115], USD[5.35] | Yes | |
| 09592902 | | BAT[3], BRZ[3], DOGE[1], ETHW[2.678], GRT[1], SHIB[13], TRX[3], USD[0.00], USDT[1] | | |
| 09592906 | | BTC[.0000893], USD[291.14], USDT[25.4078368] | | |
| 09592926 | | ETHW[.00266064], LINK[.0033384], USD[0.00] | Yes | |
| 09592938 | | BRZ[1], BTC[0], KSHIB[0], LTC[0], USD[0.00] | Yes | |
| 09592940 | | USD[0.00] | | |
| 09592941 | | BTC[.00172688], SHIB[2], USD[0.01] | Yes | |
| 09592943 | | USD[15.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05992949 | | ETH[.02457721], ETHW[.02457721], NFT [473548374864746142/Founding Frens Lawyer #227][1], SHIB[2], SOL[.06349981], USD[47.36] | | |
| 05992953 | | DOGE[1], SHIB[30.65718145], USD[0.14] | Yes | |
| 05992962 | | BTC[.00007719], USD[0.56] | | |
| 05992963 | | ETH[.0192946], ETHW[.01905471], NFT (310798966510848478/Australia Ticket Stub #1128)[1], NFT (314122902294450079/Barcelona Ticket Stub #114)[1], SHIB[1], USD[0.01] | Yes | |
| 05992964 | | BCH[0], BTC[0.00251535], DOGE[1713.43691143], ETH[0], LINK[0], LTC[0], MATIC[34.61475021], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 05992970 | | USD[0.40] | | |
| 05992973 | | USD[20.00] | | |
| 05992974 | | ETH[0], SOL[0] | | |
| 05992991 | | SHIB[3], USD[0.00] | Yes | |
| 05992996 | | BTC[.0002883], USD[0.00] | | |
| 05992999 | | ETH[1.60254886], USD[0.00] | Yes | |
| 05993010 | | DOGE[3], ETH[0], SHIB[6], USD[0.01] | | |
| 05993014 | | BTC[.00341626], SOL[.00000119] | Yes | |
| 05993036 | | ALGO[0], SHIB[4], USD[0.01] | | |
| 05993043 | Contingent, Disputed | BRZ[1], BTC[.00000061], DOGE[1], SHIB[1], USD[0.02], USDT[2.06897995] | Yes | |
| 05993055 | | ALGO[.00075005], SHIB[2], SOL[0.00001826], USD[0.00], USDT[0.00000001] | Yes | |
| 05993058 | | ETHW[.00606892], NFT (542584034626548075/Imola Ticket Stub #157)[1], USD[22.83] | | |
| 05993060 | | BRZ[1], DOGE[3], ETHW[.0497046], GRT[.00209533], LINK[.00001366], SHIB[20], TRX[2], UNI[.00001691], USD[0.00], USDT[31.53471666] | Yes | |
| 05993077 | | TRX[2068.15400046], USD[103.46] | Yes | |
| 05993079 | | DOGE[1], ETHW[.9449067], SHIB[1], USD[0.00] | Yes | |
| 05993083 | | USD[0.00] | | |
| 05993092 | | BTC[0], USD[0.00] | | |
| 05993096 | | BRZ[1], SHIB[3], TRX[2], USD[1563.14] | Yes | |
| 05993101 | | BAT[1], SHIB[2], USD[0.00] | Yes | |
| 05993104 | | SOL[.30635249], USD[0.00] | | |
| 05993111 | | USD[39.01] | | |
| 05993143 | | AVAX[0], USD[0.01] | Yes | |
| 05993157 | | USD[100.00] | | |
| 05993189 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[7243.17] | | |
| 05993194 | | SHIB[1], USD[9.63] | Yes | |
| 05993195 | | USD[0.00] | | |
| 05993201 | | SHIB[1], USD[0.00] | | |
| 05993208 | | USD[10.99], USDT[0.00000001] | | |
| 05993217 | | TRX[.011441], USD[0.00], USDT[.00004246] | | |
| 05993222 | | ETH[.0000002], ETHW[.0000002], SHIB[4380776.57609315], TRX[1], USD[0.00] | Yes | |
| 05993241 | | USD[29.85] | Yes | |
| 05993251 | | AVAX[2.2594657], BTC[.04953472], DOGE[4], ETH[.75953889], ETHW[.75921989], NFT (324643988020175434/ALPHA:RONIN #1253)[1], SHIB[12], SOL[1.65849509], TRX[3], USD[1972.03] | Yes | |
| 05993254 | | BTC[.02912753], USD[1.86] | | |
| 05993265 | | NFT (371730793422371703/JOHN CENA // SUMMERSLAM21: GOLD #53/500)[1], NFT (511661563337442186/Vin Scully: '55 World Series: Sandy Amorós Catch #125/255)[1], NFT (562480050753550313/Angel Stadium Steel Edition #187/514)[1], SHIB[1], SUSHI[.00436936], TRX[1], USD[0.00], USDT[0] | Yes | |
| 05993266 | | BTC[.01346336], ETH[.01061904], ETHW[.01061904], SHIB[15], TRX[1], USD[0.00] | | |
| 05993271 | | USD[0.00] | | |
| 05993278 | | BAT[1], BRZ[1], BTC[.02022872], ETH[1.10047152], ETHW[1.10047152], SHIB[3], USD[100.00], USDT[99.59002967] | | |
| 05993283 | | USD[0.00], USDT[0] | | |
| 05993290 | | BTC[.01837287], ETH[0.00071951], ETHW[0.00071951], USD[1.41], USDT[0] | | |
| 05993291 | | USD[0.16] | | |
| 05993296 | | ETH[1.1], ETHW[1.1] | | |
| 05993310 | | BTC[.00802424], DOGE[1], KSHIB[2869.02389495], SHIB[8489975.93039875], TRX[2], USD[0.01] | Yes | |
| 05993323 | | USD[6.21] | Yes | |
| 05993326 | | USD[0.00] | | |
| 05993330 | | BTC[.00000042] | Yes | |
| 05993333 | | AVAX[0.00000837], BTC[0], DOGE[5], ETH[0], ETHW[0.02204745], LINK[.00001289], MATIC[0], NFT (385545900507981655/Saudi Arabia Ticket Stub #145)[1], SHIB[22], SOL[1.20840600], SUSHI[0], TRX[5], USD[0.00], USDT[0.00009324] | Yes | |
| 05993335 | | ETHW[1.50684166], USD[3.86] | Yes | |
| 05993344 | | SHIB[1], USD[0.00] | | |
| 05993350 | | ALGO[11.64711510], AVAX[0], BAT[0.00053119], BCH[0], BRZ[0], DAI[0], DOGE[62.26186880], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[27.87945585], NEAR[0], NFT (302359864321688479/The Hill by FTX #5301)[1], NFT (304175347745689494/The Hill by FTX #2020)[1], NFT (358983118403856462/The Hill by FTX #2023)[1], NFT (449594801319823169/The Hill by FTX #2179)[1], PAXG[0], SHIB[1], SUSHI[0], TRX[3.00258224], UNI[0], USD[10.31], USDT[0], YFI[0] | Yes | |
| 05993363 | | NFT (308824973835155347/Saudi Arabia Ticket Stub #2290)[1] | Yes | |
| 05993365 | | BAT[1], BRZ[1], DOGE[1], ETH[.28146892], ETHW[.28146892], USD[0.09] | | |
| 05993380 | | BTC[.00007375], DOGE[1], USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09593387 | | BTC[0], DOGE[2.37304591], USD[0.00], USDT[0.00000001] | Yes | |
| 09593391 | | USD[100.00] | | |
| 09593396 | | DOGE[341.90048467], TRX[407.46762094], USD[0.28] | Yes | |
| 09593398 | | SHIB[1], USD[0.00] | | |
| 09593417 | Contingent, Disputed | SOL[.00000166], USD[0.00] | | |
| 09593421 | | ETH[.0130634], ETHW[.0130634] | | |
| 09593431 | | BTC[0.03003836], ETH[.39758521], ETHW[.39758521], SOL[.04844], USDT[59.43240991] | | |
| 09593438 | | ALGO[13.73986463], BRZ[1], BTC[.01025927], DOGE[2], ETH[.28035008], ETHW[.28035008], SHIB[11], TRX[3], USD[0.00] | | |
| 09593470 | | ALGO[24.88921569], DAI[10.28561364], USD[0.00] | Yes | |
| 09593485 | | SHIB[1], USD[0.00] | Yes | |
| 09593507 | | NFT (36186633621341628O/Bahrain Ticket Stub #818)[1] | Yes | |
| 09593511 | | USD[0.00] | | |
| 09593537 | | BTC[.00000032], DOGE[1], ETH[0.00000160], ETHW[0.17698380], USD[106.85] | Yes | |
| 09593547 | | AAVE[0], ALGO[0], AVAX[0.00000001], BCH[0], BTC[0.00005303], TRX[0], USD[0.00] | Yes | |
| 09593548 | | ETH[.00000001], ETHW[.00000001] | | |
| 09593550 | | NFT (562191129425501331/Founding Frens Investor #407)[1], SHIB[112312996.82610987], USD[0.31] | Yes | |
| 09593555 | | KSHIB[927.88134995], USD[0.00] | | |
| 09593556 | | NFT (517751257729909568/The Founder #464)[1] | | |
| 09593557 | | AVAX[6.78874253], BTC[.0059364], DOGE[971.13954851], ETH[.08771625], ETHW[.07296981], NFT (394458819064959206/Bahrain Ticket Stub #1731)[1], USD[127.88] | Yes | |
| 09593558 | | USD[0.10] | | |
| 09593559 | | SOL[.00000602], USD[0.00] | Yes | |
| 09593560 | | NFT (439952074705520276/Australia Ticket Stub #65)[1] | Yes | |
| 09593563 | | USD[0.01] | Yes | |
| 09593568 | | SHIB[1], USD[3.42] | Yes | |
| 09593570 | | BTC[.00204231], DOGE[1], ETH[.05710103], ETHW[.02250859], SHIB[1], USD[107.09] | Yes | |
| 09593574 | | BRZ[1], BTC[.00462914], ETH[.19723602], ETHW[.19702542], SHIB[1], USD[0.00] | Yes | |
| 09593594 | | NFT (375788787519363309/The Founder #465)[1] | | |
| 09593595 | | BTC[.00032828], USD[0.00] | | |
| 09593616 | | ETH[.09488776], ETHW[.09488776], SHIB[1], USD[0.00] | | |
| 09593625 | | USD[0.00] | | |
| 09593637 | | USD[1.80] | | |
| 09593647 | | BRZ[1], ETH[.00728258], ETHW[.00728258], SHIB[2], USD[5.01] | | |
| 09593649 | | DOGE[127.84795084], USD[0.00] | Yes | |
| 09593658 | | USD[0.00] | | |
| 09593665 | | NFT (316674554130227772/Bahrain Ticket Stub #656)[1] | Yes | |
| 09593696 | | NFT (330212276029924863/Barcelona Ticket Stub #1538)[1], NFT (484782170958037719/Bahrain Ticket Stub #1108)[1], USD[7.52] | Yes | |
| 09593709 | | BRZ[1], BTC[.00000002], DOGE[2], MATIC[.80325753], SHIB[8], TRX[6], USD[0.01] | Yes | |
| 09593715 | | BTC[.00067466], PAXG[.00270886], SHIB[566036.66779727], SOL[.22130973], USD[10.16] | Yes | |
| 09593722 | | DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 09593735 | | ETH[0] | Yes | |
| 09593748 | Contingent, Disputed | NFT (296566034955533816/Saudi Arabia Ticket Stub #1027)[1] | | |
| 09593769 | | NEAR[580.37289352], USD[2.21] | Yes | |
| 09593791 | | USD[0.02] | Yes | |
| 09593795 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | | |
| 09593809 | | SHIB[1], SOL[.0002534], USD[0.05] | Yes | |
| 09593813 | | BTC[.00529564], USD[0.00] | | |
| 09593849 | | DOGE[1], ETH[.52776375], ETHW[.52754203], SHIB[4], TRX[3083.84347343], USD[0.00] | Yes | |
| 09593859 | | ETH[1.08256588], ETHW[1.08211124], USD[99.04] | Yes | |
| 09593873 | | SHIB[7], USD[0.00] | | |
| 09593879 | | DOGE[1], ETH[.10045989], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09593883 | | NFT (351080992151892524/Imola Ticket Stub #2488)[1], NFT (507512628231683305/Monaco Ticket Stub #141)[1], NFT (545892507127951155/Barcelona Ticket Stub #583)[1] | | |
| 09593889 | Contingent, Disputed | BTC[.00001297], USD[0.00] | Yes | |
| 09593896 | | NFT (300435946802308204/Silverstone Ticket Stub #180)[1], NFT (369761768664423192/FTX - Off The Grid Miami #7545)[1], NFT (507743057811958532/Montreal Ticket Stub #36)[1], USD[56.38] | | |
| 09593901 | | SHIB[3], USD[0.00] | | |
| 09593907 | | BRZ[1], DOGE[1], SHIB[10], SOL[.00000904], TRX[1], USD[209.33], USDT[0] | Yes | |
| 09593933 | | BTC[0.00163393], SHIB[3], USD[0.00] | | |
| 09593937 | | USDT[0] | | |
| 09593948 | | BRZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09593964 | | SOL[.15279], USD[0.00] | | |
| 09593965 | | TRX[.000001], USDT[.000005] | | |
| 09593976 | | SHIB[2], USD[21.11] | Yes | |
| 09593988 | | ETH[0], ETHW[0], NFT (492837829384169275/Intelligent assistant robot Tubby)[1], SOL[0], USD[4.40] | | |
| 09593990 | | NFT (449122100361947794/Saudi Arabia Ticket Stub #1289)[1] | | |
| 09594002 | Contingent, Disputed | BTC[0], TRX[.001957], USD[0.00], USDT[0] | | |
| 09594006 | | TRX[.000029], USDT[10.0707001] | Yes | |
| 09594021 | | USD[0.00] | | |
| 09594062 | | ETH[0], TRX[.000777] | | |
| 09594065 | | ETH[.00271862], ETHW[.00271862], USD[0.00] | | |
| 09594090 | | USD[0.01] | Yes | |
| 09594093 | | BRZ[0], DOGE[160.31101985], SHIB[2.25], TRX[1], USD[38.05] | Yes | |
| 09594163 | | USD[0.00] | Yes | |
| 09594184 | | DOGE[0.00000001], SHIB[1], TRX[1], USD[1281.76] | Yes | |
| 09594187 | | ALGO[.0037504], BRZ[4], SHIB[2762682.52531631], SOL[.0000165], TRX[1], USD[128.14] | Yes | |
| 09594200 | | BTC[.00018094], DOGE[1], ETH[0], ETHW[0.69658603], SHIB[4], SOL[3.47000000], TRX[3], USD[0.00], USDT[1.00055701] | | |
| 09594202 | | USD[2.00] | | |
| 09594223 | | USD[0.00], USDT[0] | | |
| 09594242 | | USD[10.00] | | |
| 09594250 | | SOL[.04499549], USD[0.00] | | |
| 09594258 | | SHIB[762092.24331511], USD[0.00] | | |
| 09594269 | | NFT (379299966240449435/Teen Ape 209)[1], USD[1.00] | | |
| 09594277 | | DOGE[618.12456486], NFT (446108531113371360/Imola Ticket Stub #763)[1], SHIB[4629630.62962962], USD[0.00] | | |
| 09594284 | | BTC[.00000003], ETH[.00000029], USD[0.00] | Yes | |
| 09594286 | | SHIB[4981839.77442563], USD[0.00] | Yes | |
| 09594298 | | DOGE[2], MATIC[.0003398], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09594309 | | USD[0.00] | | |
| 09594311 | | BRZ[1], BTC[.00000003], DOGE[53.69902174], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09594314 | | TRX[.00123] | | |
| 09594336 | | TRX[.01067] | | |
| 09594341 | | USD[4.00] | | |
| 09594365 | | ETH[.00185262], ETHW[.00000001] | | |
| 09594394 | | BRZ[2], BTC[.00927608], DOGE[656.54657742], LINK[20.66207498], SHIB[5095640.60812172], SUSHI[103.61502956], TRX[1265.49129015], USD[0.86] | Yes | |
| 09594395 | | USD[0.00] | | |
| 09594399 | | BCH[.02919909], SOL[.25269217], USD[0.00] | Yes | |
| 09594400 | | SHIB[1], USD[0.00] | Yes | |
| 09594404 | | USD[0.00] | | |
| 09594408 | | BRZ[3], DOGE[3], LINK[.01169461], SHIB[5], SOL[.0009692], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09594418 | | SHIB[4], TRX[.011386], USD[9930.89], USDT[0] | Yes | |
| 09594426 | | TRX[.00011602], USD[0.00], USDT[0] | | |
| 09594431 | | TRX[.000232], USDT[5] | | |
| 09594453 | | USD[0.00] | | |
| 09594457 | | BTC[.09545079], DOGE[1], SHIB[1], USD[5.66] | Yes | |
| 09594477 | | BTC[.0032803], ETH[.11494562], ETHW[.11494562], SHIB[7], USD[0.00] | | |
| 09594483 | | USD[2.66] | Yes | |
| 09594490 | | BRZ[2], DOGE[4], KSHIB[.96364051], MATIC[.61216815], SHIB[42804927.28334644], TRX[2], USD[0.00], USDT[0.56590757] | | |
| 09594495 | | DOGE[20] | | |
| 09594497 | | DOGE[1], SHIB[1], USD[182.82] | Yes | |
| 09594501 | | USD[0.01] | Yes | |
| 09594514 | | DOGE[255], SHIB[900000], USD[0.06] | | |
| 09594517 | | BAT[1], BRZ[2], BTC[.00000059], DOGE[9.00921072], ETHW[3.03448132], MATIC[543.72515036], SHIB[96], SOL[25.23459507], TRX[19.0957224], USD[1246.94] | Yes | |
| 09594524 | | TRX[.000665] | | |
| 09594538 | | ALGO[24.13888119], ETH[.03178961], USD[50.12] | Yes | |
| 09594541 | | BRZ[1], BTC[.00216335], DOGE[485.11031363], ETH[.06080244], ETHW[.06004951], SHIB[8], SOL[5.23244861], USD[0.79] | Yes | |
| 09594544 | | USD[0.05] | | |
| 09594550 | | BTC[.00829418], SHIB[1], USD[0.00] | | |
| 09594558 | | USD[0.57] | | |
| 09594560 | | BRZ[105.52942635], SHIB[1924634.56582464], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09594568 | | USD[0.00] | | |
| 09594593 | | SHIB[130.25683593], TRX[5], USD[0.00] | Yes | |
| 09594594 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09594596 | | BCH[.04606401], BTC[.00012425], DOGE[29.29992313], ETH[.00825369], ETHW[.00815279], LINK[1.40735965], LTC[.19547249], MATIC[.10611557], SHIB[12], SOL[.00154373], TRX[3], USD[3.39] | Yes | |
| 09594606 | | USD[0.00] | Yes | |
| 09594610 | | BTC[.0643], ETH[.615], ETHW[.47], USD[1758.96] | | |
| 09594618 | Contingent, Disputed | ETH[0], ETHW[.00074706], USD[0.00] | | |
| 09594623 | | BRZ[1], DOGE[2], ETHW[.27926801], SHIB[2], TRX[1], USD[0.00] | | |
| 09594625 | | USD[1000.00] | | |
| 09594644 | | ETH[.001], ETHW[.001], USD[73.16] | | |
| 09594651 | | NFT (339038140314517791/The Founder #466)[1] | | |
| 09594659 | | ETHW[.462641], USD[1524.12] | | |
| 09594667 | | BRZ[1], DOGE[2], SHIB[10], TRX[2], USD[271.23] | Yes | |
| 09594676 | | ETH[.2469645], ETHW[.0276565], USD[10.18] | Yes | |
| 09594697 | | USD[0.01] | | |
| 09594701 | | SHIB[9], TRX[2], USD[48.89] | Yes | |
| 09594712 | | BRZ[1], DOGE[2], ETHW[.12556138], SHIB[4], USD[0.00] | | |
| 09594733 | | BTC[.00244118], ETH[.07863183], ETHW[.18747414], SOL[1.5], USD[207.20] | | |
| 09594741 | | BRZ[1], ETHW[.00077751], TRX[2], USD[0.38] | Yes | |
| 09594747 | | SHIB[1], TRX[610.13170058], USD[50.00] | | |
| 09594756 | | BTC[0], DOGE[1], LINK[0], SHIB[2], USD[0.00] | Yes | |
| 09594758 | | DOGE[62.54908539] | | |
| 09594766 | | ETH[.00552761], ETHW[.00552761], USD[0.00] | | |
| 09594774 | | USD[1.00] | | |
| 09594778 | | DOGE[1], SOL[2.46436145], USD[0.00] | | |
| 09594787 | | BTC[.00027105] | | |
| 09594806 | | BAT[1], DOGE[1], ETH[.00001716], ETHW[1.87887738], SHIB[1], USD[0.00], USDT[1.02187967] | Yes | |
| 09594813 | Contingent, Disputed | BTC[.00066538], USD[10.00] | | |
| 09594828 | | USD[0.01] | Yes | |
| 09594838 | | BTC[.00313869], SHIB[7], USD[0.00] | | |
| 09594847 | | USD[0.02] | Yes | |
| 09594855 | | NFT (530406097752393445/Founding Frens Investor #566)[1], SHIB[9800000], UNI[5.1948], USD[0.75] | | |
| 09594863 | | DOGE[0], USD[0.00] | Yes | |
| 09594867 | | BAT[1], USD[200.00] | | |
| 09594869 | | BTC[.135864], USD[3.18] | | |
| 09594882 | | BCH[.27838997], SHIB[1], USD[0.01] | | |
| 09594884 | | ETH[.1658108], ETHW[.1658108], SHIB[1], USD[0.00] | | |
| 09594891 | | USD[10.34] | Yes | |
| 09594896 | | SHIB[1], USD[0.00], USDT[.09501572] | | |
| 09594901 | | ETHW[.00930484], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09594903 | | BTC[.00000002], TRX[1], USD[0.01] | Yes | |
| 09594904 | | BTC[.00241231], SHIB[1], USD[0.00] | | |
| 09594927 | Contingent, Disputed | BTC[.00219793], USD[21.00] | | |
| 09594936 | | USD[0.57] | Yes | |
| 09594937 | | SHIB[2], USD[0.00] | | |
| 09594943 | | SHIB[943841.43463898] | | |
| 09594945 | | ALGO[0], AVAX[0], BAT[0], BTC[0.03392281], DOGE[3154.02758358], ETH[0], ETHW[0], SHIB[29882.18771813], SOL[.12], USD[0.00] | | |
| 09594948 | | BTC[.0074], USD[0.87] | | |
| 09594966 | | USD[0.44] | | |
| 09594970 | | LTC[.32267227], SHIB[1], USD[0.00] | | |
| 09594979 | | USD[25.00] | | |
| 09594990 | | DOGE[62.94169333] | | |
| 09594991 | | ALGO[2.40339108], CUSDT[45.00858697], ETH[.00630243], ETHW[.00622035], SHIB[95221.04857833], TRX[12.17243075], USD[0.00] | Yes | |
| 09595000 | | BTC[.00007682], TRX[.000013], USD[1.04], USDT[.21606443] | | |
| 09595008 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09595013 | | USD[31.72], USDT[0.00016866] | | |
| 09595019 | | BRZ[1], ETHW[.55584753], SHIB[1], TRX[2], USD[1520.75] | Yes | |
| 09595020 | | BTC[.01300782], ETH[.18919546], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09595021 | | BTC[.0016], USD[1.77] | | |
| 09595027 | | BTC[.00032848], USD[0.00] | Yes | |
| 09595035 | | DOGE[621.99988887], ETH[.03647468], ETHW[.03602324], GRT[112.98844241], KSHIB[649.72360757], SHIB[3221307.32397056], SUSHI[10.54208106], TRX[2], USD[10.29] | Yes | |
| 09595037 | | BTC[0], USD[0.20], USDT[0], YFI[.000093] | | |
| 09595039 | | BTC[.00664909], ETH[.055], ETHW[.055], USD[0.22] | | |
| 09595042 | | AVAX[1.18333293], DOGE[1], USD[0.00] | | |
| 09595043 | | DOGE[1], ETHW[.61821572], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09595048 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09595049 | | BTC[.00252884], USD[0.00] | | |
| 09595051 | | ETH[.00111945], ETHW[.00110577], USD[0.00] | Yes | |
| 09595064 | | AVAX[.00604], ETH[.0060464], MATIC[.0077], USD[0.55] | | |
| 09595078 | | BTC[.06739444], MATIC[114.08332412], SHIB[2], USD[0.01] | Yes | |
| 09595098 | | UNI[.00071418], USD[1844.95] | | |
| 09595107 | | ETH[.05535955], ETHW[.05535955], SHIB[1], USD[10.00] | | |
| 09595119 | | BRZ[1], BTC[0.00000019], CUSDT[1824.57789739], DOGE[.19424242], ETH[.00000143], ETHW[0], TRX[17.01516292], USD[0.00] | Yes | |
| 09595124 | | USD[5.00] | | |
| 09595128 | | DOGE[2], ETHW[8.63390489], GRT[1], USD[0.01] | | |
| 09595134 | | DAI[.00000978], ETH[0.00306078], ETHW[0.00301974], USD[0.00] | Yes | |
| 09595156 | | BTC[.00000616], DOGE[2], USD[0.00], USDT[30.11586076] | Yes | |
| 09595159 | | AVAX[.00050393] | Yes | |
| 09595160 | | BTC[.00061042], USD[1.67] | Yes | |
| 09595162 | | BAT[2], BRZ[2], USD[0.00] | | |
| 09595175 | | SOL[.0097245], USD[16.14] | | |
| 09595177 | | ETH[1.22154383], ETHW[1.22154383], SHIB[1], USD[0.00] | | |
| 09595193 | | BRZ[3], BTC[0], DOGE[13.0409042], ETH[.00000142], ETHW[.15483114], GRT[1], SHIB[26], TRX[7], USD[0.00] | Yes | |
| 09595236 | | BRZ[1], BTC[.01316049], DOGE[1], ETH[.08261326], ETHW[.08159851], LINK[16.75817059], PAXG[.02763409], SHIB[3], SOL[2.60846079], TRX[1813.85328051], USD[13.56] | Yes | |
| 09595247 | Contingent, Unliquidated | BRZ[1], BTC[0.01131537], SHIB[2], TRX[2], USD[0.02] | Yes | |
| 09595252 | | SHIB[10300000] | | |
| 09595257 | | ETHW[.13419475], EUR[0.00], TRX[0], USDT[0] | | |
| 09595270 | | SHIB[7], USD[0.01] | Yes | |
| 09595281 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09595288 | | DOGE[6.17838909], SHIB[107144.70522574], TRX[2], USD[0.44] | Yes | |
| 09595292 | | BTC[.00340175] | Yes | |
| 09595331 | | BTC[.00004887], ETH[.00005981], ETHW[.00765981], USD[2.01] | | |
| 09595334 | | BTC[0], SHIB[3], TRX[2], USD[45.96] | | |
| 09595336 | | USD[11.38] | Yes | |
| 09595337 | | BTC[.00065696], NFT [349809747187012523/Saudi Arabia Ticket Stub #132][1], SHIB[1], USD[0.00] | | |
| 09595338 | | USD[162.52] | | |
| 09595362 | | LINK[1.3789006], USD[0.00] | | |
| 09595370 | | BTC[.02853038], ETH[.15380771], ETHW[.15306711], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09595372 | | ETH[.09586917], ETHW[.09423066], SHIB[101978.71007226], USD[0.03] | Yes | |
| 09595380 | | ETH[.11413651], ETHW[.11413651], SHIB[2], USD[0.00] | | |
| 09595392 | | BTC[0], DOGE[0.40040127], LTC[.00250857], SHIB[88000], USD[0.00] | | |
| 09595396 | | BTC[0.00005183], MATIC[0], USD[0.00] | | |
| 09595397 | | USD[0.00] | | |
| 09595404 | | DOGE[0.40789220], ETH[0], ETHW[0], LINK[12.87210000], USD[23.80] | | |
| 09595407 | | USD[20.00] | | |
| 09595415 | | BTC[.00000001], CUSDT[.00412969], ETH[.00000008], ETHW[.00000008], MATIC[.00029274], PAXG[.00000005], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09595422 | | BAT[2], BRZ[1], DOGE[5], GRT[2], SHIB[5], SOL[200.13520484], USD[4369.73] | Yes | |
| 09595435 | | BTC[.00781948], ETH[.14000372], ETHW[.13901134], MATIC[379.59672653], SHIB[52144772.31017363], SOL[1.10773828], TRX[321.66760104], USD[702.15] | Yes | |
| 09595449 | | USD[100.00] | | |
| 09595456 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09595489 | | NFT [406900893137671056/Silverstone Ticket Stub #164][1], NFT [418169901624180684/Baku Ticket Stub #222][1], NFT [460516201964789177/France Ticket Stub #10][1], NFT [487071847352602361/Belgium Ticket Stub #6][1], NFT [492802195758379360/Hungary Ticket Stub #2][1], NFT [496593268281989794/Austria Ticket Stub #94][1], SOL[.1] | | |
| 09595492 | | BTC[.01002051], ETH[.09488342], ETHW[.09384608], SHIB[5], USD[25.85] | Yes | |
| 09595494 | | NFT [432696873982310687/Bahrain Ticket Stub #342][1], NFT [515171593163556532/Barcelona Ticket Stub #2348][1] | | |
| 09595501 | | LINK[1.2], PAXG[.0026], USD[6.12] | | |
| 09595506 | Contingent, Unliquidated | AUD[0.00], CHF[0.00], LINK[0], MATIC[0], SHIB[1], SOL[4.73182513], USD[0.00] | Yes | |

Amended Schedule F/5 Top priority Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09595512 | | BTC[.00069416], DOGE[117.35921205], ETH[.01074665], ETHW[.01074665], SHIB[1], USD[0.10] | | |
| 09595518 | | USD[0.00] | | |
| 09595528 | | ETHW[.0328711], USD[2.79] | Yes | |
| 09595535 | | BTC[.00000015], ETH[.00000373], ETHW[.32256227], SHIB[915.6311758], SOL[.00011276], TRX[1], USD[0.00] | Yes | |
| 09595537 | | BCH[.66875913], BTC[.02437515], DOGE[1156.38955914], ETH[.12288811], ETHW[.09990329], LTC[3.86464474], SOL[1.22423624], USD[64.34] | | |
| 09595538 | | BTC[.00128534], ETH[.02428369], ETHW[.02428369], USD[0.00] | | |
| 09595544 | | USD[0.00] | | |
| 09595545 | | USD[206.74] | Yes | |
| 09595549 | | AVAX[0.34622913], USD[0.00] | Yes | |
| 09595554 | | SHIB[3], USD[0.00] | | |
| 09595568 | | BTC[.0002936], USD[7.02], USDT[180.4457488] | | |
| 09595581 | | USD[0.00] | | |
| 09595586 | | NFT (337945683521189470/The Founder #467)[1] | | |
| 09595587 | | ETHW[.00828427], TRX[1], USD[20.19] | Yes | |
| 09595590 | | SHIB[2], USD[0.00] | | |
| 09595606 | | NFT (357009290195812447/The Founder #468)[1] | | |
| 09595609 | | KSHIB[40.4208746], SHIB[1750.50299401], USD[6.11] | Yes | |
| 09595617 | | USD[50.00] | | |
| 09595623 | | SHIB[1], SOL[.50772901], USD[0.00] | Yes | |
| 09595624 | | NFT (302290901044907623/iron tubby cat)[1], NFT (442888945935067093/iron tubby cat.)[1] | | |
| 09595641 | | USD[92.50] | | |
| 09595648 | | USD[0.66] | Yes | |
| 09595649 | | USD[11.00] | | |
| 09595651 | | USD[4.00] | | |
| 09595656 | | CUSDT[.00412007], DOGE[3], MKR[.03086113], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09595657 | | ETH[.00697535], ETHW[.00697535], SOL[.14504875], USD[0.81] | | |
| 09595663 | | TRX[.000062], USDT[0.02000737] | | |
| 09595666 | | BRZ[1], USD[30.00] | | |
| 09595672 | | ETHW[.14520591], SHIB[9], TRX[1], USD[0.00] | | |
| 09595674 | | BTC[.00695242], DOGE[2], SHIB[1], USD[0.08] | Yes | |
| 09595691 | | DOGE[3], SHIB[8], TRX[217.77767012], USD[568.85] | Yes | |
| 09595700 | | LINK[1.00067605], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09595715 | | BTC[.00049717], USD[0.01] | | |
| 09595726 | | BTC[.0068731], DOGE[1], USD[0.01] | Yes | |
| 09595730 | | NFT (377499705746348339/Imola Ticket Stub #2092)[1] | Yes | |
| 09595734 | | USD[0.00] | | |
| 09595748 | | BTC[.00959745], USD[0.00] | | |
| 09595750 | | BRZ[1], DOGE[2], ETHW[.00000977], LTC[.00005368], SHIB[4], SOL[.00001342], TRX[1], USD[6.65] | Yes | |
| 09595755 | | AVAX[0], BAT[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09595757 | | TRX[1], USD[278.11] | Yes | |
| 09595768 | | USD[0.01] | | |
| 09595777 | | BAT[3], BRZ[4], DOGE[5], ETHW[11.71589647], GRT[1], SHIB[13], TRX[9], UNI[1], USD[115.00], USDT[2] | | |
| 09595782 | | ETHW[.14], USD[233.96] | | |
| 09595784 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09595786 | | BRZ[1], BTC[.00000011], DOGE[2], ETHW[1.00936779], LTC[.44740345], MATIC[10.0453994], SHIB[27], SOL[2.21055788], SUSHI[10.0453994], TRX[2], USD[0.00] | Yes | |
| 09595790 | | USD[20.00] | | |
| 09595798 | | BTC[.00043993], ETH[.03581588], ETHW[.03581588], SHIB[1], USD[0.00] | | |
| 09595803 | Contingent, Disputed | BTC[.00000001] | Yes | |
| 09595805 | | USD[0.00], USDT[1] | | |
| 09595807 | | ETH[.00000092], ETHW[.09957322], USD[0.00] | Yes | |
| 09595814 | | USD[102.59] | Yes | |
| 09595828 | | USD[6.76] | | |
| 09595837 | | ETH[0.00000001], ETHW[0.00000001], LINK[0], USD[0.00], USDT[0] | | |
| 09595850 | | ETH[.01122065], SHIB[1], USD[0.00] | Yes | |
| 09595851 | | NFT (492581255173124462/The Founder #470)[1] | | |
| 09595855 | | BTC[.000309], DOGE[2], SHIB[2], USD[8.14] | | |
| 09595866 | | ETH[.00572476], ETHW[.00565636], SHIB[3], TRX[1], USD[0.00], WBTC[.00170313] | Yes | |
| 09595867 | | DOGE[318.95609014], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09595869 | | NFT (531366122046010234/The Founder #471)[1] | | |
| 09595874 | | BAT[1], SHIB[1], USD[2500.01] | | |
| 09595878 | | SOL[.00005415], USD[0.00] | | |
| 09595882 | | USD[13.07] | | |
| 09595885 | | AAVE[.5416453], ALGO[76.28641158], AUD[8.71], AVAX[2.79336745], BRZ[26.8472524], BTC[.00373295], CAD[7.78], CHF[6.77], CUSDT[228.82413239], DAI[7.13173868], DOGE[196.35874532], ETH[.07283436], ETHW[1.72218287], EUR[5.97], GBP[5.86], GRT[84.49605721], HKD[55.58], LINK[3.69231788], LTC[.5235032], MATIC[50.66733952], NEAR[2.4161831], PAXG[.02863757], SHIB[409414.65966543], SOL[2.50256278], TRX[3], UNI[3.57777655], USD[456.05], USDT[18.28282566], WBTC[.00209277], YFI[.00417737] | Yes | |
| 09595886 | | DOGE[1], USD[0.00] | | |
| 09595908 | | BRZ[1], GRT[1], SHIB[3], TRX[1], USD[0.09] | | |
| 09595918 | | CUSDT[2250.30604162], DOGE[1410.69194304], KSHIB[9566.7414148], MATIC[586.84670434], SHIB[23470741.4768734], SOL[11.85044254], TRX[1], USD[100.01] | | |
| 09595921 | | SHIB[1], USD[0.00] | | |
| 09595926 | | BTC[.0001], SOL[.01998], USD[0.19] | | |
| 09595929 | | USD[10.00] | | |
| 09595946 | | BTC[.00123922], DOGE[220.65144865], ETH[.02032755], ETHW[.02032755], SHIB[2], USD[0.00] | | |
| 09595947 | | USD[5.00] | | |
| 09595948 | | ETH[.00052295], ETHW[.00052295], USD[6.30] | Yes | |
| 09595967 | | ETH[.10727374], ETHW[.10618601], SHIB[1], USD[0.00] | Yes | |
| 09595970 | | USD[0.26] | Yes | |
| 09595983 | | DOGE[2], ETH[.18029468], ETHW[.10647842], SHIB[10], TRX[4], USD[0.00] | Yes | |
| 09595991 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09595996 | | BRZ[2], DOGE[3], SHIB[.93053017], TRX[1], USD[0.00] | | |
| 09596004 | | AUD[1.60], CAD[1.38], DOGE[12.45988997], ETHW[0], EUR[1.02], GBP[0.89], LTC[.00000743], PAXG[.00172829], SHIB[16], SUSHI[.79389276], USD[109.69], USDT[0.00000001] | Yes | |
| 09596007 | | DOGE[562.28176439], SHIB[1], USD[5.00] | | |
| 09596018 | | NFT (347557597171340156/FTX Crypto Cup 2022 Key #14)[1], NFT (425989645027008420/The Hill by FTX #6422)[1], SOL[.96945674] | | |
| 09596051 | | ETH[.00000001], ETHW[.00000001] | | |
| 09596054 | | ETHW[.0417927], MATIC[12.83329454], USD[0.00] | | |
| 09596055 | | ETHW[.02207], USD[0.23] | | |
| 09596087 | | BCH[1.25838752], BRZ[.00003433], CUSDT[501.15761293], DOGE[3], KSHIB[.00138009], PAXG[.02184534], SHIB[14577649.45431273], USD[1.12] | Yes | |
| 09596088 | | BTC[.01407352], SHIB[1], TRX[2], USD[0.25] | Yes | |
| 09596090 | | USD[50.00] | | |
| 09596108 | | BRZ[2], MATIC[.00028197], MKR[.00000013], SHIB[19.64094998], UNI[.00006576], USD[0.00] | Yes | |
| 09596121 | | DOGE[185.07936541], NFT (383581790492359794/Bahrain Ticket Stub #2490)[1], TRX[5.59953236], USD[0.00] | Yes | |
| 09596135 | Contingent, Unliquidated | BRZ[.00019203], ETHW[1.27023315], PAXG[.2507152], SHIB[1], TRX[1], USD[1201.12] | Yes | |
| 09596137 | | ALGO[1790.2241445], BTC[.08318091], DOGE[1], ETH[1.01312957], ETHW[1.01312957], LINK[226.77823539], SHIB[4], SOL[12.33487034], TRX[7], USD[24450.08] | | |
| 09596138 | | DOGE[65.26767389] | Yes | |
| 09596140 | | SOL[0] | | |
| 09596143 | | USD[0.01], USDT[0] | | |
| 09596151 | | ETH[4.13714589], ETHW[3.04685854], SHIB[111780513.96958945], USD[1595.00] | | |
| 09596153 | | LTC[.30484876], SHIB[3], USD[1.29] | | |
| 09596156 | | BTC[.00016437], SHIB[1], USD[0.00] | | |
| 09596158 | | USD[1.46] | | |
| 09596162 | | USD[0.55] | | |
| 09596166 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09596184 | | BTC[.0047], USD[0.80] | | |
| 09596226 | | USD[0.00] | | |
| 09596234 | | USD[2.24] | | |
| 09596248 | | DOGE[1], USD[357.42], USDT[0] | Yes | |
| 09596249 | | SHIB[2], USD[1103.10] | | |
| 09596255 | | DOGE[1], ETHW[.58507322], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09596261 | | USD[0.00] | | |
| 09596267 | | ETH[1.34464053], ETHW[1.34407569], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09596281 | | ETH[.00000095], SOL[.00000273], USD[1.06] | Yes | |
| 09596283 | | BRZ[51.04562042], BTC[.0002274], PAXG[.00270312], SHIB[3], SOL[3.91006164], USD[0.01], USDT[5.13555413] | Yes | |
| 09596287 | | ETH[.001995], ETHW[.001995], USD[5.35] | | |
| 09596294 | | USD[1.49] | | |
| 09596302 | | AVAX[0], BTC[0], ETHW[0], MATIC[30000], SOL[0], SUSHI[0], USD[0.32] | | |
| 09596321 | | ETH[.00000183], ETHW[.00000183], SHIB[5], USD[0.00] | | |
| 09596327 | | BTC[0], USD[0.74], USDT[0.00000001] | Yes | |
| 09596332 | | BTC[0.00027120], DOGE[80], ETH[.02412958], ETHW[.13112958], SHIB[11], USD[81.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09596337 | | NFT (31724013401026260 3/Baku Ticket Stub #99)[1] | | |
| 09596339 | | ETHW[.56062], USD[0.65] | | |
| 09596341 | | SHIB[1], USD[0.01] | | |
| 09596355 | | SOL[0] | | |
| 09596361 | | USD[0.00] | | |
| 09596377 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[0], DOGE[3.00406790], ETH[0.00000051], ETHW[0], GRT[0], LINK[2.44878772], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[89], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[0], YFI[0.00000002] | Yes | |
| 09596378 | | BTC[.0034342], USD[0.00] | | |
| 09596382 | | SHIB[1], USD[0.00] | | |
| 09596388 | | LINK[.0731], USD[0.64] | | |
| 09596395 | | BTC[.0009432], ETHW[.00698947] | | |
| 09596397 | | SHIB[1], USD[0.00] | Yes | |
| 09596401 | | ETH[0], ETHW[0], SHIB[4], TRX[1280.43568258], USD[0.01] | Yes | |
| 09596403 | | BTC[.00296376], DOGE[1], TRX[1], USD[0.00] | | |
| 09596416 | | ETHW[.01629799], USD[0.01] | | |
| 09596433 | | USD[0.60] | | |
| 09596437 | | BTC[.00001701], DOGE[1], ETH[.00000007], ETHW[.00000007], SHIB[2], SOL[.000003], TRX[1], USD[0.00] | Yes | |
| 09596463 | | BAT[1], BRZ[4], DOGE[10], SHIB[20], TRX[6], USD[0.00] | | |
| 09596476 | | BTC[.00069878], SHIB[1], USD[0.00] | Yes | |
| 09596485 | | BTC[.07085543], USD[0.01] | | |
| 09596505 | | USD[0.01] | | |
| 09596508 | Contingent, Disputed | USD[0.34] | | |
| 09596523 | | USD[0.00] | | |
| 09596527 | | BRZ[1], DOGE[282.45562539], ETHW[.07869728], SHIB[1972161.31611494], TRX[1], USD[0.93] | | |
| 09596537 | | AVAX[.07655416], USD[0.36], USDT[1.25389312] | | |
| 09596540 | | USD[0.00], USDT[0] | | |
| 09596544 | | BTC[.0003], ETH[.001], ETHW[.001], SOL[.08], USD[0.27] | | |
| 09596546 | | SHIB[19901032.70223751], USD[0.00] | | |
| 09596547 | | BRZ[1], USD[0.01] | | |
| 09596554 | | USD[0.59] | Yes | |
| 09596562 | | NFT (47108622253880972 0/Barcelona Ticket Stub #936)[1], NFT (53801307163223925 1/Australia Ticket Stub #2216)[1] | | |
| 09596587 | | BTC[0], DOGE[0.00268745], LTC[0], NEAR[0.00098860], SOL[0], USD[0.00] | | |
| 09596591 | | BTC[0], DOGE[0], GRT[1], LTC[0.00000001], SHIB[8], USD[0.00] | | |
| 09596594 | | BTC[.00022757], USD[0.00] | | |
| 09596605 | | ALGO[16.76130434], CUSDT[1416.92651302], DOGE[1], KSHIB[935.4108184], SHIB[4041778.32280234], USD[0.00] | | |
| 09596606 | | ALGO[.02094607], DOGE[1], SHIB[12], TRX[4], USD[0.00] | Yes | |
| 09596615 | | BTC[0], SOL[0] | | |
| 09596620 | | BTC[.00938677], ETH[.21362319], ETHW[.21362319], LINK[29.66722081], SHIB[3], USD[50.00] | | |
| 09596622 | | BTC[.00000003], USD[0.00] | Yes | |
| 09596630 | | USD[0.09] | | |
| 09596639 | | SOL[.02], USD[39.08] | | |
| 09596640 | | USD[0.00] | | |
| 09596659 | | SHIB[3], USD[0.89] | | |
| 09596660 | Contingent, Disputed | DAI[.78635003], USD[37.31] | Yes | |
| 09596684 | | ETHW[.12357171], SHIB[2], USD[0.00] | Yes | |
| 09596687 | | BTC[.00036405], ETH[.00632711], ETHW[.00624503], SHIB[2], USD[0.00] | Yes | |
| 09596689 | | BTC[.00033843], USD[0.00] | | |
| 09596691 | | SHIB[1], USD[0.00] | | |
| 09596692 | | DOGE[0.04479461], SOL[.12233385], USD[0.00] | | |
| 09596697 | | NEAR[5] | | |
| 09596714 | | BTC[.0008938], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 09596717 | | BTC[.00016543], USD[0.00] | | |
| 09596735 | | USD[0.00] | | |
| 09596750 | | USD[10.00] | | |
| 09596772 | | USDT[3.556298] | | |
| 09596781 | | USD[0.14], USDT[0] | Yes | |
| 09596782 | | DOGE[1], USD[0.00] | Yes | |
| 09596793 | | DOGE[0], LTC[0], SOL[.00000088], USD[0.00], USDT[0] | Yes | |
| 09596795 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09596799 | | USD[0.00], USDT[.002095] | | |
| 09596805 | | NFT (457684760337446937/Imola Ticket Stub #845)[1], SHIB[9], USD[0.00] | Yes | |
| 09596806 | | BAT[1], BRZ[1], DOGE[2], SHIB[10], USD[0.00] | | |
| 09596807 | | ALGO[373.69200819], USD[0.29] | Yes | |
| 09596808 | | BTC[.00006686], SHIB[1], SOL[.12351659], USD[2.00] | | |
| 09596810 | | BTC[.0194664], ETH[.1754921], ETHW[.1752377], LTC[.80735195] | Yes | |
| 09596822 | | DOGE[2], GRT[1], SHIB[1], USD[0.00] | | |
| 09596827 | | BAT[1], BRZ[2], DOGE[3], ETHW[.01506926], SHIB[38], TRX[5], USD[4151.25] | | |
| 09596829 | | SOL[2.62510874], USD[0.00] | | |
| 09596841 | | TRX[9118.000003] | | |
| 09596843 | | USD[1.12] | | |
| 09596848 | Contingent, Disputed | SHIB[1], USD[0.01] | | |
| 09596854 | | BRZ[1], ETH[.000001], ETHW[.000001], SHIB[9], SOL[25.64272122], TRX[3], USD[0.00] | Yes | |
| 09596860 | | BRZ[526.10869534], DOGE[1], NEAR[282.27949074], SHIB[29745932.59544145], TRX[1], USD[2.44] | Yes | |
| 09596861 | | DOGE[1], GRT[1], SHIB[7], TRX[2], USD[200.25] | Yes | |
| 09596865 | | USD[0.00] | | |
| 09596871 | | DOGE[.423], USD[0.00] | | |
| 09596872 | | ETH[.0602274], ETHW[.0602274], SHIB[2], USD[28.96] | | |
| 09596886 | | MATIC[5.05779475], USD[0.00], USDT[0] | Yes | |
| 09596897 | | BTC[.00003347], ETH[.00056283], ETHW[.00056283], USD[0.00] | | |
| 09596906 | | DOGE[1], LINK[2.9043313], PAXG[.0015798], USD[0.00] | | |
| 09596909 | | USD[0.00] | | |
| 09596920 | | DOGE[1], ETH[.00000642], ETHW[.00000631], SHIB[5170.20374309], USD[0.00] | Yes | |
| 09596934 | | DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09596939 | | USD[0.00] | | |
| 09596940 | | USD[0.00] | Yes | |
| 09596949 | | DOGE[0], LTC[0] | | |
| 09596954 | | DOGE[1], GRT[1], SHIB[3], SOL[.00003103], USD[2360.74], USDT[.0000939] | Yes | |
| 09596955 | | ETH[2.24686345], ETHW[2.24686345], USD[669.85] | | |
| 09596968 | | SHIB[1], USD[0.00] | | |
| 09596987 | | DOGE[8.00921072], ETH[.00000018], ETHW[.06000117], SHIB[18], TRX[9], USD[0.01] | Yes | |
| 09597010 | | ETH[.000246], ETHW[.000246], USD[0.00] | | |
| 09597013 | | USD[50.00] | | |
| 09597022 | | BTC[.00007638], ETH[.00097335], ETHW[25.19497335], LTC[.00319713] | | |
| 09597026 | | BTC[0], ETH[.00463785], TRX[0.01845400], USDT[0] | | |
| 09597027 | | BTC[0.00073285], LINK[.00000963], MATIC[.00013445], USD[0.00] | Yes | |
| 09597040 | | USD[0.00] | | |
| 09597043 | | SHIB[1], USD[0.00] | | |
| 09597048 | | BTC[.00033175], USD[0.00] | | |
| 09597050 | | USD[10.00] | | |
| 09597052 | | NFT (339823216537523548/Imola Ticket Stub #2391)[1] | | |
| 09597067 | | BRZ[1], BTC[.00494667], ETH[.09690684], ETHW[.0958746], TRX[1], USD[5.36] | Yes | |
| 09597089 | | USD[511.23] | Yes | |
| 09597125 | | USD[0.00] | Yes | |
| 09597138 | | USD[0.00] | | |
| 09597139 | | NFT (405236442002408757/The Founder #472)[1] | | |
| 09597146 | | BTC[.00173567], SHIB[1], USD[0.00] | Yes | |
| 09597153 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 09597161 | | DOGE[65.57523895] | Yes | |
| 09597184 | | BRZ[1], DOGE[7], ETH[.29450886], ETHW[.5618192], MATIC[.00002657], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09597185 | | USD[0.00] | | |
| 09597204 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09597208 | | ETHW[.000373], USD[0.00] | | |
| 09597222 | | BAT[1], BRZ[3], BTC[.34115912], DOGE[2], ETH[1.87364331], ETHW[1.87201929], GRT[1], SHIB[30], TRX[10], USD[0.00] | Yes | |
| 09597234 | | AVAX[.00032178], DOGE[3], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09597239 | | USD[100.00] | | |
| 09597243 | | BRZ[1], BTC[0], DOGE[85.08518097], USD[0.23], USDT[0.00000001] | | |
| 09597250 | | BTC[.00017824], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09597261 | | AVAX[.05986], USD[0.79] | | |
| 09597285 | | AVAX[4.01247663], BTC[.00587571], DOGE[152.648348], ETH[.01791411], ETHW[.01769523], NFT (359313739094767029/3D SOLDIER #2767)[1], SHIB[22], SOL[14.33421987], TRX[2], USD[0.01] | Yes | |
| 09597293 | Contingent, Unliquidated | USD[0.00], USDT[0] | Yes | |
| 09597302 | | BRZ[4], DOGE[6], SHIB[67], SOL[.00000433], TRX[.000015], USD[18.14], USDT[1.00157198] | Yes | |
| 09597306 | | BTC[.00093941], ETH[.0148286], ETHW[.0148286], SHIB[2], USD[0.00] | | |
| 09597323 | | BRZ[1], DOGE[2], SHIB[2], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 09597331 | | BTC[.00066333], SHIB[1], USD[0.00] | | |
| 09597343 | | ALGO[48.63478281], DOGE[553.72598369], KSHIB[1883.69478688], SHIB[7], TRX[12.64119016], USD[0.00] | Yes | |
| 09597366 | | DOGE[2.30899574], LINK[0], MATIC[0], SOL[0], TRX[0] | Yes | |
| 09597370 | Contingent, Unliquidated | BAT[1], ETHW[41.64641824], LTC[.00277799], SOL[0], USD[6075.65] | Yes | |
| 09597378 | | BTC[.002593], USD[211.61] | | |
| 09597392 | | DOGE[2], NFT (379988878620652817/Bahrain Ticket Stub #1360)[1], SHIB[1730909.53373702], TRX[1], USD[0.00] | | |
| 09597395 | | SHIB[1], USD[0.00] | Yes | |
| 09597405 | | USD[50.49] | Yes | |
| 09597426 | | SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09597431 | | NFT (289089011957953703/Australia Ticket Stub #1171)[1] | Yes | |
| 09597448 | | NFT (312572796017545641/ALPHA:RONIN #887)[1], NFT (417200812924948393/Ape MAN#131 #2)[1], NFT (464259457182241266/ApexDucks Halloween #1843)[1], NFT (481424377673651274/3D SOLDIER #3270)[1], NFT (484816271733910767/ApexDucks #485)[1], NFT (499652902338319878/Bahrain Ticket Stub #1823)[1], NFT (523621610880637041/Ape MAN#96)[1], NFT (532405195133652091/ALPHA:RONIN #596)[1], SHIB[2], USD[61.10] | | |
| 09597455 | | BTC[.00341566], TRX[1], USD[0.00] | Yes | |
| 09597459 | | USD[15.00] | | |
| 09597476 | | USD[34.30] | | |
| 09597478 | | USD[100.00] | | |
| 09597485 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09597488 | | SHIB[1], USD[2.76] | | |
| 09597491 | | USD[0.77], USDT[0] | | |
| 09597500 | | DOGE[1.47196387] | | |
| 09597501 | | BTC[.00344416], DOGE[1], USD[0.00] | | |
| 09597506 | | ETH[.25131947], ETHW[.25131947], USD[0.00] | | |
| 09597508 | | NFT (465877796459209400/DOGO-IN-500 #2011)[1] | | |
| 09597511 | | SHIB[4], TRX[.00009], USD[226.73], USDT[0] | Yes | |
| 09597517 | | BCH[.02687248], BTC[.00026773], ETH[.00083079], ETHW[.00081733], USD[0.00] | Yes | |
| 09597526 | | DAI[0], ETH[0], USD[0.00] | | |
| 09597529 | | ETH[.00000001], ETHW[.00000001], LTC[0] | | |
| 09597537 | | DOGE[258.3582819] | Yes | |
| 09597549 | | BTC[.00241973], DOGE[1], ETH[.26289729], ETHW[.1551487], SHIB[3], SOL[1.04161122], TRX[3], USD[0.01] | | |
| 09597553 | | USD[10.00] | | |
| 09597557 | | BRZ[73.32617628], BTC[.0039275], KSHIB[2705.12082576], LTC[.50873841], SHIB[958474.13987169], SOL[.84167434], USD[10.50] | Yes | |
| 09597564 | | BTC[.00082447], ETH[.01425186], ETHW[.01425186], USD[0.00] | | |
| 09597568 | | BTC[.00116708], ETH[.01721629], ETHW[.01721629], SHIB[3], USD[0.01] | | |
| 09597575 | Contingent, Disputed | BTC[.00025421], USD[5.28] | Yes | |
| 09597576 | | SOL[.01] | | |
| 09597580 | | ALGO[255.35629219], DOGE[1], USD[0.00] | Yes | |
| 09597588 | | DOGE[0] | | |
| 09597589 | | USD[123.42] | Yes | |
| 09597592 | | USD[10.00] | | |
| 09597653 | | ETH[.00000002], ETHW[.00037785], MATIC[4.9], USD[0.38] | | |
| 09597655 | | USDT[.00093722] | Yes | |
| 09597663 | | SHIB[598.68775882] | Yes | |
| 09597667 | | BTC[.00034072], USD[0.00] | | |
| 09597675 | | BRZ[0], CUSDT[151.87059248], DAI[0], PAXG[0], SOL[0], USD[16.58], YFI[0] | Yes | |
| 09597703 | | BTC[.00034292], USD[0.00] | | |
| 09597718 | | USD[0.00] | | |
| 09597724 | | USDT[8.42] | | |
| 09597727 | | BCH[2.16958828], BRZ[1], DOGE[1], HKD[0.00], SHIB[1], SUSHI[.00065772], TRX[2], UNI[.00080222], USD[1268.60] | Yes | |
| 09597750 | | USD[3284.17] | | |
| 09597751 | | USD[0.00] | | |
| 09597753 | | BRZ[134.72860763], USD[0.07] | | |
| 09597761 | | BTC[0], ETHW[.00865271], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09597771 | | ETHW[.0652855], SHIB[1], TRX[1], USD[0.00] | | |
| 09597789 | | BRZ[2], BTC[.00000012], DOGE[3], NFT (291239266290196087/Barcelona Ticket Stub #805)[1], SHIB[30], TRX[3], USD[0.01] | Yes | |
| 09597808 | | NFT (412562701503413202/Australia Ticket Stub #826)[1] | | |
| 09597819 | | DOGE[88.32137913], ETHW[.01105047], SHIB[3], TRX[2], USD[0.01] | | |
| 09597827 | | BTC[.0151964], USD[1.37] | | |
| 09597842 | | BTC[.00000003], DOGE[.01370806], ETH[0.00022548] | Yes | |
| 09597845 | | USD[0.00] | | |
| 09597868 | | SHIB[156849.6526054], TRX[2], USD[0.46] | | |
| 09597885 | | BRZ[2], BTC[.00000037], DOGE[2], GRT[1], SHIB[6], SOL[.00025204], TRX[3], USD[0.38] | Yes | |
| 09597897 | | BRZ[252.00835315], DOGE[145.6625178], SHIB[6], SUSHI[30.76297429], TRX[2201.4372741], USD[0.00], YFI[.00147074] | Yes | |
| 09597899 | | DOGE[2], SHIB[15072764.24655581], SUSHI[0], USD[0.00] | Yes | |
| 09597935 | Contingent, Disputed | NFT (343227071203853272/Miami Ticket Stub #810)[1] | | |
| 09597936 | | DOGE[1], ETH[0.13401769], ETHW[0.13294974], SHIB[4], USD[0.01] | Yes | |
| 09597939 | | USD[0.28] | | |
| 09597945 | | ALGO[0], AVAX[0], BRZ[1], BTC[.00000018], DOGE[1], GRT[0], MATIC[0], SHIB[2] | Yes | |
| 09597960 | | BTC[.0006993], USD[7.11] | | |
| 09597984 | | BAT[1], BRZ[1], SHIB[3], TRX[2.011235], USD[0.00], USDT[7919.97974278] | Yes | |
| 09597990 | | AVAX[0], BTC[0], DOGE[1], LINK[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09598002 | | USD[0.01] | Yes | |
| 09598005 | | DOGE[0], SOL[0] | | |
| 09598014 | | ETH[.00982165], ETHW[.0657078] | | |
| 09598019 | | USD[204.80] | Yes | |
| 09598028 | | DOGE[1], LTC[.00004495], TRX[1], USD[0.01] | | |
| 09598035 | | BRZ[1], SOL[.51938759], USD[0.00] | Yes | |
| 09598048 | | ALGO[0], AUD[1.47], BRZ[5], BTC[0], CAD[1.07], CUSDT[0], DOGE[1], ETH[0.00608145], ETHW[0.00001666], GBP[1.42], GRT[2], JPY[3.23], MATIC[.00091915], NFT (513871314470335607/The Hill by FTX #3177)[1], NFT (564743240406824393/3D CATPUNK #739)[1], SHIB[2709573.39527274], SOL[33.01401564], SUSHI[1.00180988], TRX[18.03095854], USD[0.37], USDT[0] | Yes | |
| 09598049 | | AVAX[.0258], USD[83.11] | | |
| 09598053 | | BRZ[1], USD[1.04] | Yes | |
| 09598084 | | SOL[.00000805], USDT[0.04286304] | | |
| 09598111 | | BTC[.00085696], SHIB[3], USD[0.00] | Yes | |
| 09598128 | | BAT[283.903924], DAI[25.34379379], SHIB[2], TRX[1.00355558], UNI[4.14219867], USD[0.00] | Yes | |
| 09598129 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 09598135 | | USD[100.00] | | |
| 09598175 | | BTC[.00016547], SHIB[1], USD[0.00] | | |
| 09598182 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09598189 | | BRZ[2], EUR[0.00], USD[0.01] | | |
| 09598197 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09598198 | | BAT[1], BTC[0], MATIC[0], SHIB[3], SOL[0], TRX[1] | Yes | |
| 09598206 | | USD[1000.00] | | |
| 09598213 | | SOL[.00167322], USD[3.88] | | |
| 09598228 | | TRX[.00001201], USDT[0] | | |
| 09598232 | | USD[0.00] | | |
| 09598234 | | ETH[.00000002] | | |
| 09598239 | | DOGE[0], USD[5.11] | Yes | |
| 09598254 | | SOL[1.00793349], USD[0.00] | | |
| 09598257 | | BCH[.00086783], BTC[.00002913], ETH[.00000495], ETHW[.00000495], LTC[.00143193], NFT (445483685419492745/Series 1: Wizards #1028)[1], NFT (534928048319528384/FTX - Off The Grid Miami #3339)[1], USD[0.82], USDT[6.35120045] | Yes | |
| 09598258 | | USD[0.00] | Yes | |
| 09598268 | | NFT (388616826318048933/Tubby Cats x FTX US Contest by anafei119)[1] | | |
| 09598275 | | BTC[0], LTC[0], SOL[.00679912], USD[0.01], USDT[0.00000001] | Yes | |
| 09598276 | | BTC[0], CUSDT[.00000416], USD[0.00] | | |
| 09598278 | | ETH[.1], ETHW[.1] | | |
| 09598286 | | NFT (427762625856328878/The Hill by FTX #737)[1] | | |
| 09598292 | | USD[0.06] | | |
| 09598301 | | TRX[.000001] | | |
| 09598305 | | ETH[.00000927], MATIC[1202.43415047], SHIB[2308.55099687], SOL[11.11299847], USD[0.00] | Yes | |
| 09598306 | | USD[0.00] | Yes | |
| 09598318 | | BTC[.00002994], NFT (490823581602456723/Saudi Arabia Ticket Stub #1966)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09598320 | | NFT (2885709260245333391#10 Pass Festival)[1], NFT (2889029187017373395#89 Billet VIP)[1], NFT (2894527392907680S#1 Pass Festival)[1], NFT (2892639354222250827#15 Billet VIP)[1], NFT (2893646638704788234#20 Billet VIP)[1], NFT (2896759373232446914#3 Pass VIP)[1], NFT (2897420272305540914#26 Billet Festival)[1], NFT (2898685847909468574#168 Billet Festival)[1], NFT (2901802174218560#7#73 Pass VIP)[1], NFT (2906760773451154740#185 Billet Festival)[1], NFT (2906811774588533375#2 Billet Festival)[1], NFT (2907050745179303871#6 Billet Festival)[1], NFT (2909824224223491783#34 Pass Festival)[1], NFT (2910325669712274413#53 Billet VIP)[1], NFT (2911368718541549754#190 Billet Festival)[1], NFT (2917361467788116526#46 Pass Festival)[1], NFT (2918621274703371901#42 Billet Festival)[1], NFT (2920919171440066822#93 Billet VIP)[1], NFT (2921743782507668654#3 Pass Festival)[1], NFT (2924718800140193194#108 Billet Festival)[1], NFT (2928100372617661196#76 Pass Festival)[1], NFT (2939644546587375691#9 Pass Festival)[1], NFT (2950671876004912S2#139 Billet Festival)[1], NFT (2957105450677830#1#66 Billet Festival)[1], NFT (2964788772675060531#85 Billet Festival)[1], NFT (2967033027444482#89 Billet Festival)[1], NFT (2968014037083584037#70 Pass Festival)[1], NFT (2968823998712432891#106 Billet Festival)[1], NFT (2975742255894038660#16 Pass VIP)[1], NFT (2989874480726861231#153 Billet Festival)[1], NFT (2997049317010679141#68 Billet VIP)[1], NFT (2997686731540723265#86 Billet Festival)[1], NFT (3003251088265916977#75 Pass VIP)[1], NFT (3003448620453869576#128 Billet Festival)[1], NFT (3010198816971407721#86 Pass VIP)[1], NFT (3017653348653358810#10 Pass VIP)[1], NFT (3019780561323721911#66 Billet VIP)[1], NFT (3021204336969086691#13 Pass Festival)[1], NFT (3033584266828771464#98 Billet VIP)[1], NFT (3063000594304019191#23 Pass Festival)[1], NFT (3072946496427722811#52 Billet Festival)[1], NFT (3082557507854552400#187 Billet Festival)[1], NFT (3083944626363073754#47 Pass VIP)[1], NFT (3099143698242993251#13 Billet VIP)[1], NFT (3102461404810069881#19 Pass Festival)[1], NFT (3106074877259067421#74 Billet VIP)[1], NFT (3107442791184907091#162 Billet Festival)[1], NFT (3123570844177190149#93 Pass Festival)[1], NFT (3129995249148145509#178 Billet Festival)[1], NFT (3130764887612476541#90 Pass VIP)[1], NFT (3131450209342482714#169 Billet Festival)[1], NFT (3140633046669395834#91 Billet VIP)[1], NFT (3147009154072352541#50 Billet VIP)[1], NFT (3156632538823766891#29 Pass Festival)[1], NFT (3157130068439093751#33 Billet Festival)[1], NFT (3159839456195455491#86 Pass VIP)[1], NFT (3161211265211951801#24 Pass Festival)[1], NFT (3164390012006912401#70 Billet Festival)[1], NFT (3164674377246172811#182 Billet Festival)[1], NFT (3167564450843208031#62 Billet VIP)[1], NFT (3170331106256087391#127 Billet Festival)[1], NFT (3170519761028984081#38 Billet Festival)[1], NFT (3170639617122587#1#87 Pass VIP)[1], NFT (3171913856952407S3)#55 Billet Festival)[1], NFT (3191046577220604041#29 Billet Festival)[1], NFT (3203926254068445821#46 Billet VIP)[1], NFT (3206166470943791861#4 Billet Festival)[1], NFT (3211480052874342#109 Billet Festival)[1], NFT (3228092771296644943#35 Billet Festival)[1], NFT (3226268946962008521#59 Pass VIP)[1], NFT (3233079344733221191#58 Billet VIP)[1], NFT (3237666331408426981#31 Pass Festival)[1], NFT (3238964764402249071#62 Pass VIP)[1], NFT (3253270613230196151#53 Billet VIP)[1], NFT (3258923173690646411#66 Pass Festival)[1], NFT (3281015640681413991#52 Pass VIP)[1], NFT (3284279004378311011#93 Pass VIP)[1], NFT (3284758445113777412#74 Pass Festival)[1], NFT (3291968346159303291#9 12 Billet Festival)[1], NFT (3292891940754156771#52 Billet VIP)[1], NFT (3293330169501361322#72 Pass VIP)[1], NFT (3296587909783535995#44 Pass VIP)[1], NFT (3312565768036729E1#42 Billet Festival)[1], NFT (3316471137125924891#34 Billet Festival)[1], NFT (3320411758853536738#82 Billet VIP)[1], NFT (3320915881590494721#69 Pass Festival)[1], NFT (3326142077841610#1#71 Pass Festival)[1], NFT (3328814591418315491#37 Billet Festival)[1], NFT (3329371238516481851#134 Billet Festival)[1], NFT (3332258829251743081#52 Pass Festival)[1], NFT (3333128737910064261#184 Billet Festival)[1], NFT (3341397371024260#184 Billet Festival)[1], NFT (3346021537371161621#94 Billet VIP)[1], NFT (3351014424593698161#148 Billet Festival)[1], NFT (3352775587348653491#35 Pass VIP)[1], NFT (3371989183798405961#94 Pass Festival)[1], NFT (3372431097621272381#97 Billet VIP)[1], NFT (3392003665742041915#59 Billet Festival)[1], NFT (3373408342749426221#54 Pass Festival)[1], NFT (3377017624613199841#61 Pass Festival)[1], NFT (3390840235111186601#41 Pass VIP)[1], NFT (3391302058897767641#49 Pass VIP)[1], NFT (3391199927679996296#59 Billet VIP)[1], NFT (3400759198782894931#36 Billet Festival)[1], NFT (3410757158050987681#84 Billet VIP)[1], NFT (3413743012649182031#194 Billet Festival)[1], NFT (3424136060432070#38 Billet VIP)[1], NFT (3428625452320949371#94 Billet Festival)[1], NFT (3430808942564061841#58 Billet Festival)[1], NFT (3438702102701294711#26 Pass VIP)[1], NFT (3446643246406161371#85 Pass VIP)[1], NFT (3447667679655685431#50 Billet Festival)[1], NFT (3448926060032545941#32 Pass VIP)[1], NFT (3450420903917008681#89 Billet VIP)[1], NFT (3454924939282071851#3 Billet VIP)[1], NFT (3458580988834093814#45 Pass VIP)[1], NFT (3461514405664298791#171 Billet Festival)[1], NFT (3461868691829157611#123 Billet Festival)[1], NFT (3467601782455916321#73 Pass Festival)[1], NFT (3471853276287297141#9 Pass VIP)[1], NFT (3473454592054870226#39 Pass VIP)[1], NFT (3478028873191299227#A Prestu 2022 #3)[1], NFT (3479257855647236141#51 Pass Festival)[1], NFT (3486642201412556008#157 Billet Festival)[1], NFT (3495413343861615159#48 Pass Festival)[1], NFT (3496918909019108751#17 Billet VIP)[1], NFT (3500538263866880321#83 Billet VIP)[1], NFT (3506139450114929571#117 Billet Festival)[1], NFT (3523740485524514814#186 Billet Festival)[1], NFT (3530387703119425591#68 Pass Festival)[1], NFT (3534374119663393414# 18 Billet Festival)[1], NFT (3537676364985620537# 3 Billet Festival)[1], NFT (3544028638074964349#50 Pass VIP)[1], NFT (3544690255032670591#77 Billet VIP)[1], NFT (3544925363041771314#12 Pass VIP)[1], NFT (3548387932642849541#130 Billet Festival)[1], NFT (3570996893179626644#36 Pass VIP)[1], NFT (3573235005442200763#57 Pass Festival)[1], NFT (3577467869224001201# 1 Billet Festival)[1], NFT (3588662082966706522#45 Pass Festival)[1], NFT (3591488074461449736# 20 Billet Festival)[1], NFT (3593465151061123271#79 Pass Festival)[1], NFT (3593881034441562061#101 Billet Festival)[1], NFT (3610781164614071751#96 Billet Festival)[1], NFT (3613795394046591851#40 Pass VIP)[1], NFT (3614789178560751961#199 Billet Festival)[1], NFT (3616340532275913201#49 Billet Festival)[1], NFT (3617651737750114890S#107 Billet Festival)[1], NFT (3630005201442196)#78 Billet VIP)[1], NFT (3636981166426889941#55 Billet VIP)[1], NFT (3644940355847909537#84 Pass VIP)[1], NFT (3649440558479234941#70 Billet Festival)[1], NFT (3657128902115948831#82 Pass Festival)[1], NFT (3663475501255186141#4 Pass VIP)[1], NFT (3669893853035755901#192 Billet Festival)[1], NFT (3671582744027322285#72 Billet VIP)[1], NFT (3672176764849996061#9 Billet VIP)[1], NFT (3680862073762596461#67 Billet VIP)[1], NFT (3683071322036541171#92 Pass VIP)[1], NFT (3683242174333559719#16 Billet VIP)[1], NFT (3687028638394115371#65 Pass VIP)[1], NFT (3691646768785658205#146 Billet Festival)[1], NFT (3692533117481504481#69 Billet VIP)[1], NFT (3692619985363763107#86 Pass Festival)[1], NFT (3698953007393806621#63 Billet VIP)[1], NFT (3700525717054247227#27 Pass VIP)[1], NFT (3711244876576327571#2 Pass Festival)[1], NFT (3716290136984330091#82 Pass VIP)[1], NFT (3727091744952211961#198 Billet Festival)[1], NFT (3739870013016917211#54 Pass VIP)[1], NFT (3744252684921243121#11 Pass VIP)[1], NFT (3744838466081547881#41 Billet Festival)[1], NFT (3751862049901884701#96 Pass Festival)[1], NFT (3759585972133855881#95 Billet Festival)[1], NFT (3766195781378684691#85 Pass Festival)[1], NFT (3789409115009834693#118 Billet Festival)[1], NFT (3816954130945119911#46 Billet Festival)[1], NFT (3832919750551916241#145 Billet Festival)[1], NFT (3834197999330604101#83 Pass VIP)[1], NFT (3836206028716390081#39 Pass Festival)[1], NFT (3836979341317306881#11 Billet VIP)[1], NFT (3841271052064823601#53 Pass Festival)[1], NFT (3849980035096812741# 19 Billet Festival)[1], NFT (3857746104955709891#59 Billet Festival)[1], NFT (3866203445501517153#175 Billet Festival)[1], NFT (3911741036062233390#174 Billet Festival)[1], NFT (3922007393817657761#33 Pass Festival)[1], NFT (3924032447778849641#89 Pass VIP)[1], NFT (3993170554441125326)#86 Billet VIP)[1], NFT (3943013932444691491#40 Billet Festival)[1], NFT (3945023531509227147#33 Pass VIP)[1], NFT (3954544563786314091#44 Billet VIP)[1], NFT (3962159211102833381#30 Billet VIP)[1], NFT (3963293370258825901#43 Billet VIP)[1], NFT (3973036898380301201#98 Pass Festival)[1], NFT (3978333801660584971#65 Billet Festival)[1], | | |
| 09598326 | | AVAX[.01312892], GRT[151.20457925], NEAR[4.32713468], SHIB[14], TRX[45.53499035], USD[0.40] | Yes | |
| 09598342 | Contingent, Disputed | NFT (337626110895741565/Bahrain Ticket Stub #1269)[1], USD[1.00] | | |
| 09598344 | | SOL[1.32], USD[0.10] | | |
| 09598351 | | PAXG[.00273127], SHIB[2], USD[0.21] | Yes | |
| 09598362 | | USD[0.00] | | |
| 09598369 | | USD[104.85] | | |
| 09598390 | | USD[0.12] | | |
| 09598404 | | DOGE[1], USD[0.01] | | |
| 09598413 | | BTC[.00070539], SHIB[1], USD[0.99], USDT[4.08763064] | Yes | |
| 09598422 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09598450 | | NFT (506323485284075683/The Hill by FTX #389)[1], SHIB[2], USD[0.00] | | |
| 09598463 | | DOGE[.02282953], SHIB[2], USD[0.00] | | |
| 09598483 | | NFT (321138477673073801/Barcelona Ticket Stub #216)[1] | | |
| 09598492 | | BTC[0.00035379], TRX[.000043], USDT[0.00011284] | | |
| 09598495 | | BTC[.00006615], ETH[1], ETHW[1], USD[4689.57] | | |
| 09598510 | Contingent, Disputed | NFT (383407107304308269/CORE 22 #198)[1] | | |
| 09598518 | | BRZ[14.55909597], USD[7.00] | | |
| 09598526 | | SHIB[1], SOL[.00083712], USD[2.13] | | |
| 09598536 | | ETH[.34836002], ETHW[.34836002] | | |
| 09598541 | | DOGE[1], ETHW[.31222207], TRX[1], USD[0.00] | | |
| 09598557 | | BRZ[1], BTC[.01231217], TRX[1], USD[0.07] | | |
| 09598576 | | USD[0.00], USDT[9.89121833] | | |
| 09598577 | | BTC[.00000006], DOGE[1], SHIB[5], USD[148.51] | | |
| 09598582 | | BTC[.00033206], USD[0.00] | Yes | |
| 09598613 | | USD[144.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09598615 | | NFT [323049504788477704/Imola Ticket Stub #169][1] | | |
| 09598662 | | ETH[.03946676], ETHW[.04820623], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09598672 | | NFT [298003795173052267/Terraform Seed][1], NFT [387753213257576697/Refined Fire Crystal][1] | | |
| 09598683 | | BTC[.00100442], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09598716 | Contingent, Disputed | USD[0.00] | Yes | |
| 09598728 | | USD[0.00] | | |
| 09598730 | | BTC[.0245942] | | |
| 09598731 | | BTC[.00000533], ETHW[.0294925], USD[0.16] | Yes | |
| 09598732 | | ETH[.17228761], ETHW[.17200658], SHIB[4], SOL[1.77890329], USD[0.00] | Yes | |
| 09598738 | | USD[0.29] | Yes | |
| 09598739 | | ETH[.27857767], ETHW[.19958576] | | |
| 09598751 | | MATIC[2.42131426], TRX[57.33051815], USD[0.10] | | |
| 09598753 | | BTC[.00008911], TRX[.000069], USD[993.88], USDT[.0029598] | | |
| 09598765 | | NFT [382194825308457855/The Hill by FTX #186][1], NFT [426479479146667180/CORE 22 #226][1] | | |
| 09598774 | | DOGE[0] | | |
| 09598776 | | USD[1100.00] | | |
| 09598779 | | BTC[0], USD[0.03] | | |
| 09598780 | | ETHW[.05741894], TRX[2], USD[0.00] | | |
| 09598787 | | ETH[0], USD[0.33] | | |
| 09598808 | | SHIB[1], USD[0.00], USDT[19.91601258] | | |
| 09598827 | | USD[51.61], USDT[9.2901955] | Yes | |
| 09598836 | | BTC[.00025327], ETH[0.00290677], ETHW[0], PAXG[0.00213364], SHIB[2], SOL[0], USD[0.00] | | |
| 09598842 | | USD[20.00] | | |
| 09598850 | | BTC[.11758676], DOGE[1], ETH[1.23907034], ETHW[1.23855002], SHIB[1], TRX[3], USD[232.33] | Yes | |
| 09598866 | | BTC[.00167974], ETH[.04223], ETHW[.04223], SHIB[2], TRX[1], USD[0.00] | | |
| 09598873 | | DAI[21.52423958], SHIB[1], TRX[1], USD[0.00], USDT[21.59837226] | Yes | |
| 09598890 | | SHIB[10559663.09081309], USD[0.00] | | |
| 09598901 | | BRZ[1], DOGE[3], ETH[.00042475], ETHW[.00014624], SHIB[6], TRX[6], USD[0.00] | Yes | |
| 09598912 | | USD[413.70] | Yes | |
| 09598920 | Contingent, Disputed | BTC[0], DOGE[0] | Yes | |
| 09598923 | | NFT [513839052692645635/Imola Ticket Stub #1955][1] | | |
| 09598926 | | SHIB[1], USD[0.01] | | |
| 09598928 | | ALGO[.00023955], BTC[.01175031], ETH[0], ETHW[0], SHIB[2], SOL[.00000054], USD[0.00], USDT[0] | Yes | |
| 09598945 | | DOGE[77.42462171] | | |
| 09598954 | | DOGE[307.58578788], ETH[.01531002], ETHW[.0151185], LINK[6.31135023], PAXG[.01363311], SHIB[4714195.4538776], TRX[1], USD[0.02] | Yes | |
| 09598958 | | USD[500.00] | | |
| 09598975 | | ETH[0], SOL[0] | | |
| 09599005 | | BTC[.06827126], ETH[.03666493], ETHW[.03666493], LINK[1], USD[10.00] | | |
| 09599014 | | SHIB[7139547.40925672], TRX[1], USD[0.00] | | |
| 09599015 | | TRX[.000138] | | |
| 09599022 | | SHIB[1], TRX[1], USD[20997.03], USDT[2.22303026] | | |
| 09599024 | | BTC[.00118369], DOGE[39.63678564], SHIB[1], USD[0.00] | Yes | |
| 09599026 | | USD[0.00] | | |
| 09599030 | | DOGE[1], USD[11.57] | Yes | |
| 09599051 | | DOGE[1], USD[0.00] | | |
| 09599057 | | BRZ[1], BTC[.02841983], DOGE[2], ETH[.00261021], ETHW[.00258285], MATIC[50.40230603], PAXG[.02689881], SHIB[12], SOL[1.4578102], TRX[3], USD[0.78] | Yes | |
| 09599062 | | DOGE[434.7261013], SHIB[1616862.23754789], UNI[3.37950136], USD[0.00], USDT[22.40775667] | | |
| 09599063 | Contingent, Disputed | BTC[.026972], USD[0.00] | | |
| 09599065 | | BAT[1], BRZ[3], DOGE[5], ETH[0], GRT[4], LTC[0], SHIB[11], SOL[0], TRX[7], USD[699.68], USDT[0.00000026] | Yes | |
| 09599071 | | USD[0.00], USDT[1.08714257] | | |
| 09599072 | | USD[10.00] | | |
| 09599077 | | SHIB[1], USDT[0.00000026] | | |
| 09599103 | | DOGE[128.2379933], USD[0.00] | | |
| 09599106 | | USD[0.00] | | |
| 09599108 | | USD[0.01], USDT[0] | | |
| 09599115 | | DOGE[0], NFT [418227950430642086/KAM1 #1461][1], NFT [573794985876958248/Metabaes #54][1], SOL[0.00068073], USD[0.00] | | |
| 09599120 | | BAT[1], DOGE[3], LTC[.00000007], SHIB[3], TRX[2], USD[0.44] | Yes | |
| 09599126 | | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09599129 | | BRZ[3], DOGE[2], ETHW[.10194653], LTC[.04410273], SHIB[52], TRX[3], USD[8.66] | | |
| 09599131 | | NFT (554267245577275060/Saudi Arabia Ticket Stub #1972)[1] | Yes | |
| 09599144 | | USD[0.06], USDT[0.00000001] | Yes | |
| 09599145 | | USD[0.46] | | |
| 09599147 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09599150 | | ETH[0], MATIC[0], USD[0.47] | | |
| 09599159 | | USD[1.00] | | |
| 09599163 | | USD[0.00] | | |
| 09599168 | | LTC[.00004401], SHIB[1], TRX[1], USD[0.80] | Yes | |
| 09599177 | | ETH[.005], ETHW[.005] | | |
| 09599181 | | ETH[.999004], ETHW[2.993004], USD[5332.77] | | |
| 09599189 | Contingent, Unliquidated | USD[5041.14] | | |
| 09599196 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09599198 | | BTC[.00000078], SHIB[2], USD[12822.90] | Yes | |
| 09599202 | | SHIB[4], USD[23.12], USDT[0.00000001] | Yes | |
| 09599207 | | BTC[.00009351], USD[128.05] | Yes | |
| 09599217 | | DOGE[25599.1755627], USD[0.00], USDT[0.80059351] | Yes | |
| 09599233 | | BTC[.05973967], ETH[.64814774], ETHW[.56776171], TRX[3075.8646044], USD[0.00] | Yes | |
| 09599243 | | USD[0.00] | | |
| 09599245 | | USD[0.00] | | |
| 09599248 | | USD[103.42] | Yes | |
| 09599251 | | BAT[1], DOGE[3], SHIB[4], SOL[.08231853], TRX[2], USD[2.48] | | |
| 09599257 | | USD[50.00] | | |
| 09599276 | | BTC[.00083295], NFT (539187894504728350/Barcelona Ticket Stub #2206)[1], NFT (549578487233941846/Miami Ticket Stub #281)[1], SHIB[2], USD[0.00] | Yes | |
| 09599282 | | BTC[.00324836], DOGE[6174.50047457], ETH[.92886111], ETHW[.2145557], MATIC[417.83], SHIB[1084824.62327416], TRX[4], USD[0.00] | | |
| 09599289 | | BRZ[1], BTC[.00246911], SHIB[1], USD[0.00] | Yes | |
| 09599301 | | DOGE[2], SHIB[11], TRX[1], USD[0.00] | | |
| 09599317 | | NFT (429146284108374503/FTX x Tubby Cats Fly High)[1] | | |
| 09599342 | | SHIB[1], USD[0.00] | | |
| 09599356 | | BTC[.00169021], ETH[.02868963], ETHW[.02868963], USD[0.00] | | |
| 09599377 | Contingent, Unliquidated | BTC[.00002522], ETH[.00070886], ETHW[1.04415886], NEAR[.05905] | | |
| 09599378 | | BTC[.0300484], ETH[.16472765], ETHW[.16401146], NFT (553176582325954178/The Hill by FTX #922)[1], SHIB[13], TRX[3], USD[263.00] | | |
| 09599383 | | BTC[.00040439], ETH[.02088996], ETHW[.01480252], MATIC[3.41810752], SHIB[174615.63018805], SOL[.10851078], USD[0.00] | Yes | |
| 09599414 | | BTC[.000194], USD[0.00] | | |
| 09599417 | | DOGE[45.89315182], ETH[.00000004], ETHW[.00000004], SHIB[5], SOL[.25456965], USD[0.00] | Yes | |
| 09599428 | | USD[25.94] | | |
| 09599430 | | DOGE[120.29546954], ETH[.00105185], ETHW[.00103817], SHIB[74293.28015339], USD[0.00] | Yes | |
| 09599436 | Contingent, Unliquidated | BTC[.0005], USD[0.73] | | |
| 09599437 | | GRT[161.21610567], SHIB[2], USD[0.00] | Yes | |
| 09599439 | | ETH[.01780569], ETHW[.01780569], LINK[3.56688148], LTC[.51449873], USD[10.00] | | |
| 09599440 | | TRX[.000002], USD[454.20], USDT[0] | | |
| 09599449 | | BTC[.00385599], DOGE[1], ETH[.03021879], ETHW[.03021879], LTC[.87156134], SHIB[3], USD[0.01] | | |
| 09599468 | | BTC[.00262798], TRX[1], USD[0.25] | Yes | |
| 09599478 | | NFT (316021682658539658/CORE 22 #259)[1] | | |
| 09599491 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09599509 | | AAVE[.003242], DOGE[.9848], USD[0.81] | | |
| 09599514 | | TRX[.716035] | | |
| 09599523 | | ETHW[.00007099], SOL[299.92247832], USD[0.09] | Yes | |
| 09599531 | | BAT[1], BTC[1.03025095], DOGE[7.00039207], ETH[3.2316881], ETHW[254.66550572], EUR[5084.80], SHIB[1], TRX[3], USD[0.00], USDT[33547.79699921] | Yes | |
| 09599545 | | LTC[.02], USD[0.48] | | |
| 09599548 | | NEAR[.08584], SUSHI[.403975], UNI[.06385659], USD[0.00], USDT[0.00000001] | | |
| 09599573 | | BTC[.00000003], ETH[.00000032], ETHW[.0000015], LINK[.00002844], NEAR[.00006518], USD[1.59] | Yes | |
| 09599576 | | USD[9.93] | Yes | |
| 09599585 | | USD[0.30] | | |
| 09599601 | | SOL[.01164776] | | |
| 09599606 | | USD[5.00] | | |
| 09599614 | | TRX[.011905], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09599628 | | USD[100.00] | | |
| 09599645 | | NFT (567386664262109487/FTX Crypto Cup 2022 Key #1385)[1], SHIB[1], TRX[2], UNI[.00014608], USD[0.00] | Yes | |
| 09599650 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09599651 | | BTC[0], ETHW[.44670064], USD[0.00] | Yes | |
| 09599658 | | BRZ[1], USD[0.00] | | |
| 09599668 | | ETH[.00092808], ETHW[.0091548], SHIB[1], USD[0.01] | | |
| 09599692 | | USD[0.00] | | |
| 09599696 | | UNI[.01671894], USD[5.00], USDT[17.77298025] | | |
| 09599703 | | ETH[.00269881], ETHW[.0268147], SHIB[123765.86450328], USD[0.00], USDT[0] | Yes | |
| 09599706 | | USD[1.09] | | |
| 09599709 | | BCH[1.93124756], DOGE[1], ETH[.18487594], ETHW[.18463765], LTC[6.13608764], SHIB[5], SOL[9.10401774], USD[0.09] | Yes | |
| 09599720 | | USD[2000.46] | Yes | |
| 09599722 | | BTC[.0209976], USD[88.40] | | |
| 09599730 | | BTC[.02996794], ETH[.25230432], ETHW[.13734296], SHIB[1], TRX[1], USD[56.01] | | |
| 09599733 | | DOGE[1], ETH[1.00001572], ETHW[2.00001572], USD[1270.26], USDT[0] | | |
| 09599737 | | USD[100.00] | | |
| 09599743 | | USD[0.00] | Yes | |
| 09599752 | | BRZ[1], SHIB[1], USD[0.01], USDT[0.00046884] | Yes | |
| 09599758 | | BTC[0], ETH[0], USD[0.01], USDT[0] | Yes | |
| 09599775 | | USD[30.00] | | |
| 09599789 | | USD[0.26] | | |
| 09599795 | | DOGE[14602.88949388], LTC[35.88128282] | Yes | |
| 09599808 | | USD[10.00], USDT[0] | | |
| 09599811 | | BAT[1], BTC[.01238673], ETH[.21315509], ETHW[.21293884], TRX[1], USD[0.00] | Yes | |
| 09599812 | | USD[205.69] | | |
| 09599815 | | MATIC[.964], USD[48.20] | | |
| 09599825 | | USD[135.24] | Yes | |
| 09599852 | | AAVE[0], TRX[.000042], USD[0.00], USDT[0] | | |
| 09599865 | | BAT[1], BTC[0.00000075], SHIB[1], SOL[.00004602], USD[0.00] | Yes | |
| 09599872 | | BTC[.00004187], USD[0.00] | Yes | |
| 09599878 | | SOL[.2.2], USD[16.78] | | |
| 09599891 | | SUSHI[.48891256], USD[0.00], USDT[0] | Yes | |
| 09599896 | | USD[0.00], USDT[0.00135988] | | |
| 09599897 | | USD[20.00] | | |
| 09599904 | | USD[0.01] | | |
| 09599908 | | BTC[0.30064560], ETH[0.00012292], SOL[0.00016510], USD[0.00], USDT[0] | Yes | |
| 09599923 | | DOGE[1], ETH[.08844522], ETHW[.08844522], PAXG[.15793568], TRX[1], USD[50.01] | | |
| 09599927 | | DOGE[66.73352476] | | |
| 09599929 | Contingent, Disputed | USD[3.00], USDT[0] | | |
| 09599940 | | USD[0.01] | | |
| 09599945 | | ETH[0], ETHW[0] | | |
| 09599958 | | BRZ[1], BTC[.05591174], SHIB[1], USD[0.00], YFI[.00317354] | Yes | |
| 09599967 | | NEAR[15.10381325], SHIB[1], USD[0.00] | Yes | |
| 09599968 | | BAT[.00145389], BTC[.00559576], ETH[.04296625], ETHW[.71830433], SHIB[43.93093386], USD[7073.85], USDT[0] | Yes | |
| 09599973 | | SOL[94.10917], USD[1.29] | | |
| 09599979 | | TRX[.000001], USD[0.01] | | |
| 09599987 | | USD[89.91] | | |
| 09600008 | | ETHW[1] | | |
| 09600011 | | AVAX[.0000105], ETH[.00152519], ETHW[.0635084], SHIB[1394091.48730625], TRX[1], USD[0.00] | | |
| 09600016 | | AVAX[86.91735], USD[0.90] | | |
| 09600027 | | DOGE[61.46902855], SHIB[12853.47043701], USD[0.01] | Yes | |
| 09600030 | | BTC[.00022155], USD[0.00] | | |
| 09600033 | | BRZ[1], DOGE[2], ETH[.00000334], ETHW[.30782047], LTC[1.15146972], SHIB[12], TRX[3], USD[68.98] | Yes | |
| 09600049 | | BTC[.00171262], ETH[.02217863], ETHW[.02217863], SHIB[3], SOL[.29273429], USD[101.50] | | |
| 09600057 | | AAVE[0], BAT[1], BCH[0], BRZ[2], BTC[0], DOGE[7], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SHIB[28], SOL[0], SUSHI[0], TRX[12], UNI[0], USD[1.47], USDT[0], YFI[0] | | |
| 09600068 | | DOGE[69.20233556] | Yes | |
| 09600074 | | ALGO[5.265301] | | |
| 09600079 | Contingent, Disputed | BTC[.0008], MATIC[5.47978599], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09600080 | | NFT (5642908263805775597/FTX - Tubby Cats fan-art)[1] | | |
| 09600090 | | ETHW[.00001114], USD[0.00] | Yes | |
| 09600099 | | USD[103.26] | Yes | |
| 09600105 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09600106 | | USD[5.00] | | |
| 09600107 | | USD[50.48] | Yes | |
| 09600108 | | USD[19.53], USDT[0.99291249] | Yes | |
| 09600114 | | BTC[.03073719], ETH[.48883695], ETHW[.36412669], SHIB[10], TRX[3], USD[0.01], USDT[1] | | |
| 09600116 | | ETHW[.29332277], USD[584.64] | | |
| 09600140 | Contingent, Disputed | USD[0.00] | | |
| 09600148 | | DOGE[66.83004384] | | |
| 09600153 | Contingent, Disputed | USD[0.00], USDT[198.67091886] | | |
| 09600167 | | NFT (2895726406415551112/Barcelona Ticket Stub #1297)[1], NFT (455403374300380030/Australia Ticket Stub #288)[1] | | |
| 09600168 | Contingent, Disputed | BCH[0], BTC[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], LTC[0], USD[10.34], USDT[0] | Yes | |
| 09600169 | | AVAX[.00009336], DOGE[4], ETH[.42885961], SHIB[50], SOL[.00008329], USD[650.70] | Yes | |
| 09600175 | | BRZ[2], DOGE[2], GRT[1], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 09600178 | | USD[0.01], USDT[0] | Yes | |
| 09600187 | | BTC[.0000979], USD[1.46] | | |
| 09600194 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09600200 | | BAT[1], BRZ[2], DOGE[4], GRT[1], SHIB[24], TRX[12], USD[0.00] | Yes | |
| 09600203 | | DOGE[0] | | |
| 09600205 | | ETHW[1.52977226] | | |
| 09600210 | | NFT (290497745002988631/Starry Night #251)[1], NFT (439993921902240622/Red Moon #64)[1], SOL[.34] | | |
| 09600216 | Contingent, Disputed | USD[0.00] | | |
| 09600222 | | SHIB[1], USD[0.01] | Yes | |
| 09600224 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 09600276 | | USD[10.00] | | |
| 09600279 | | USD[0.27] | Yes | |
| 09600280 | | BRZ[3], BTC[.04507895], DOGE[5], ETH[1.38123301], ETHW[.86220374], GRT[2], SHIB[3.23398804], TRX[6], USD[797.19], USDT[0] | | |
| 09600283 | | BCH[.03187776], ETH[.00249924], ETHW[.00247188], NFT (309348883368184892/Momentum #571)[1], USD[0.00] | Yes | |
| 09600296 | | SHIB[2], TRX[1], USD[0.03] | | |
| 09600318 | | SHIB[7], USD[0.00], USDT[0.00000174] | Yes | |
| 09600319 | | BRZ[1], DOGE[5], ETH[0], LTC[0.00001017], NFT (560306900264020341/Saudi Arabia Ticket Stub #2277)[1], SHIB[2], SOL[0.00279000], TRX[2], USD[0.00], USDT[1.00910041] | Yes | |
| 09600324 | | USD[1.00] | | |
| 09600331 | | AVAX[19.98], SOL[52], USD[10.96] | | |
| 09600333 | | NFT (313159333751570260/Monaco Ticket Stub #160)[1], NFT (325088079620251376/Barcelona Ticket Stub #784)[1], NFT (448264822085179606/Montreal Ticket Stub #156)[1], NFT (456288875618528290/Baku Ticket Stub #138)[1], NFT (567642077446530918/Australia Ticket Stub #2224)[1] | | |
| 09600336 | | BRZ[1], BTC[0.00000014], DOGE[2], ETH[.09853356], GRT[1], NFT (500022346006096951/CruiseDAO Elite Membership)[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09600357 | | BRZ[1], DOGE[1], SHIB[3], USD[152.73], USDT[0] | Yes | |
| 09600358 | | ETH[12.176], ETHW[12.176] | | |
| 09600385 | | AAVE[.00004225], ALGO[.00273371], BRZ[4], BTC[.00000099], DOGE[5], ETH[.00000136], ETHW[.00000136], LINK[.00013781], MATIC[.00140837], NEAR[.00002202], SHIB[31], SOL[.00003503], TRX[5], USD[0.00] | Yes | |
| 09600389 | | USD[0.61] | | |
| 09600393 | | BAT[1], BRZ[3], BTC[.49223909], DOGE[1], ETH[2.86154302], SHIB[2], TRX[3], USD[0.00], USDT[1] | | |
| 09600396 | | DOGE[50594.30489801], MATIC[1.00125388], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09600413 | | DOGE[1], USD[0.00] | | |
| 09600414 | | MATIC[.32], USD[0.01] | | |
| 09600420 | | BTC[.00085282], SHIB[1], USD[0.00] | | |
| 09600424 | | NFT (372499714208271552/Imola Ticket Stub #1924)[1] | | |
| 09600429 | | DOGE[.0135509], ETHW[.00000946], SHIB[8681776.26297345], USD[92.47], USDT[0.00000914] | Yes | |
| 09600444 | | BTC[.0004225], USD[0.00] | | |
| 09600450 | | BRZ[1], BTC[.00893012], USD[0.01] | | |
| 09600465 | | BTC[.07602297], DOGE[3], SHIB[9], USD[0.00] | Yes | |
| 09600469 | | ALGO[0], SOL[0], USD[0.00] | | |
| 09600473 | | NFT (394364796303016125/Bahrain Ticket Stub #655)[1] | | |
| 09600477 | Contingent, Disputed | USD[0.08] | | |
| 09600478 | | USD[0.00], USDT[0.02821681] | Yes | |
| 09600479 | | BTC[.00133237], ETH[.01646265], ETHW[.01625745], LTC[.53775762], SHIB[2], SOL[.2765824], TRX[2], USD[0.00] | Yes | |
| 09600488 | | BTC[.14300524], ETH[0], ETHW[0] | Yes | |
| 09600493 | | NFT (492127925963359298/3D TUBBY)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09600510 | | BTC[.00071866], DAI[10.28113018], ETH[.0306022], ETHW[.03021916], PAXG[.00817234], SHIB[6], SOL[.81321546], USD[0.00], USDT[30.89871745] | Yes | |
| 09600516 | | NFT (455494812435503794/Barcelona Ticket Stub #1641)[1], SOL[.45] | | |
| 09600518 | | USD[0.00] | | |
| 09600527 | | BTC[.00021792], SHIB[410510.03119868], USD[0.00] | | |
| 09600531 | | DOGE[1], ETH[.00000013], SHIB[11], TRX[2], USD[0.00] | Yes | |
| 09600533 | | DOGE[0], USD[4.37] | Yes | |
| 09600537 | | USD[4.45] | | |
| 09600545 | | BRZ[1], BTC[.00000678], DOGE[1], GRT[2], MATIC[1.00164518], UNI[1.02767022], USD[33192.72], USDT[0] | Yes | |
| 09600546 | | BTC[.00044227], USD[0.00] | Yes | |
| 09600549 | | DOGE[0.00049863], USD[0.00] | Yes | |
| 09600552 | | USD[0.62] | | |
| 09600562 | | USD[20.00] | | |
| 09600568 | | BTC[.0794555], TRX[65.62644443], USD[0.02] | | |
| 09600573 | | DOGE[7.43308999], ETH[0], GRT[1], LINK[0], TRX[2], USD[0.01], USDT[0.00064863] | Yes | |
| 09600584 | | DOGE[2], SHIB[7], USD[185.35], USDT[2] | | |
| 09600611 | | DOGE[1], SHIB[31342387.22704946], USD[0.97] | Yes | |
| 09600613 | | BTC[.0035247], TRX[1], USD[0.00] | Yes | |
| 09600625 | | USD[0.00], USDT[647.90031454] | | |
| 09600633 | | BAT[2], BRZ[2], DOGE[4], ETHW[1.45862516], GRT[1], SHIB[5], TRX[1], USD[0.01] | | |
| 09600639 | | BTC[.04054709], DOGE[230.26862789], ETH[.8113406], ETHW[.43601009], SHIB[24], SUSHI[27.37271276], TRX[2], USD[0.29], USDT[1.02543197] | Yes | |
| 09600651 | | SOL[.84160505] | | |
| 09600657 | | USD[6172.13] | Yes | |
| 09600662 | | BTC[.0022229], SHIB[1], USD[0.00] | Yes | |
| 09600663 | | BTC[.00374713], USD[0.00] | | |
| 09600666 | | NFT (315171784803015232/Barcelona Ticket Stub #417)[1], NFT (391866406917671488/Australia Ticket Stub #488)[1], SHIB[2], SOL[1.9311959], USD[0.00] | | |
| 09600682 | Contingent, Disputed | BTC[.00001345], USD[0.00] | | |
| 09600697 | | DOGE[1], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 09600703 | | BAT[.01802118] | Yes | |
| 09600705 | | BRZ[1], ETH[0], ETHW[1.46450168], USD[0.00] | Yes | |
| 09600722 | | USD[0.44] | | |
| 09600738 | | NEAR[21.8], USD[0.39] | | |
| 09600756 | Contingent, Disputed | USD[0.00] | | |
| 09600759 | | LINK[43.45253249], USD[0.00] | | |
| 09600762 | | ETHW[.01261471], USD[0.01] | Yes | |
| 09600768 | | BAT[1], GRT[1], TRX[1.011173], USD[0.01], USDT[0.00000001] | | |
| 09600770 | | DOGE[1], GRT[1], MATIC[.00342466], SHIB[4], TRX[1], USD[0.50], USDT[0.00000001] | Yes | |
| 09600777 | | NFT (474649434812201407/Australia Ticket Stub #1560)[1], USD[0.01] | Yes | |
| 09600787 | | BAT[2], BRZ[179.47472475], BTC[.28185948], DOGE[6], ETH[.00233927], ETHW[.00233927], GRT[1], LINK[.4146912], MATIC[3.54456662], SHIB[33], SOL[3.08148958], TRX[6], USD[1817.40], USDT[1] | | |
| 09600817 | | SHIB[503199999.5673108], USD[25.37] | | |
| 09600819 | | DOGE[429.3], NFT (374566173745455719/The 2974 Collection #2327)[1], NFT (538037757597783794/Exclusive 2974 Collection Merchandise Package #5775 (Redeemed))[1], SOL[1.68442251], USD[340.00] | | |
| 09600825 | | NFT (371663774343801459/Serie de dibujo a mano)[1], NFT (388779359364821225/Serie de dibujo a mano ftx y venezuela)[1] | | |
| 09600837 | | USD[0.00] | Yes | |
| 09600839 | | USD[1.03] | Yes | |
| 09600847 | | USDT[0] | | |
| 09600857 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09600867 | | BTC[0.00008723], ETH[.00058344], ETHW[.00098739], NEAR[0.00091243], SOL[.00076779], USD[9657.76] | Yes | |
| 09600874 | | ETH[.00000004], ETHW[.00000004], SHIB[1], SOL[.00000085], TRX[1], USD[25.81] | Yes | |
| 09600882 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09600884 | | USD[1370.02] | Yes | |
| 09600912 | | USD[10.00] | | |
| 09600914 | | ALGO[.00058918], ETH[0.00001269], ETHW[0.00001269], SOL[.00000194], USD[0.01] | Yes | |
| 09600917 | | BRZ[1], DOGE[1.0207702], ETHW[.06966956], LINK[.00031848], SHIB[142.12841537], SOL[.00008485], USD[4000.43], USDT[0.00000932] | Yes | |
| 09600918 | | SOL[2.00805307], USD[0.00] | | |
| 09600924 | | MATIC[8.21505704], USD[0.00] | | |
| 09600931 | | USD[1.00] | | |
| 09600959 | | NFT (331775810836110268/Imola Ticket Stub #1959)[1] | Yes | |
| 09600968 | | DOGE[4], ETH[0], SHIB[2], SOL[0], TRX[13.3519041], USD[0.01] | | |
| 09600970 | | USD[624.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09600973 | | SOL[.50013253], USD[0.46] | Yes | |
| 09600974 | | USD[0.00] | Yes | |
| 09600982 | | ALGO[3.11163582], BAT[2.59866814], DOGE[27.12780907], GRT[8.88129519], KSHIB[73.53233143], MATIC[3.05746766], SHIB[73548.88779751], TRX[14.87400675], USD[0.00], USDT[0.00000001] | Yes | |
| 09600984 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09600986 | | SOL[0] | | |
| 09600996 | | DOGE[0], USD[0.01] | | |
| 09601022 | | ETH[0], SOL[3.86887951], TRX[1], USDT[1] | | |
| 09601024 | | BRZ[1], DOGE[0], ETH[.00007378], NFT (48582388717959391 9/Barcelona Ticket Stub #293][1], SOL[.0048831], TRX[1], USD[0.00] | Yes | |
| 09601028 | Contingent, Disputed | USD[0.01] | Yes | |
| 09601036 | | ALGO[620.52166002], AVAX[10.52078526], BRZ[1], DOGE[1], ETH[.27232473], ETHW[.272133], USD[156.95] | Yes | |
| 09601038 | | BTC[.0000069], USD[0.02] | | |
| 09601048 | | ETH[1.01031853], ETHW[.93447881], USD[0.00] | Yes | |
| 09601050 | | BRZ[2], DOGE[1], TRX[5], USD[0.01] | | |
| 09601056 | | USD[28.41] | Yes | |
| 09601059 | | BTC[.003485], ETH[.08049087], ETHW[.08049087], SHIB[2], USD[0.00] | | |
| 09601061 | | BRZ[1], SHIB[3], USD[0.00], USDT[0.60258052] | | |
| 09601100 | | USD[0.00], USDT[0] | | |
| 09601107 | | BTC[.0011603], DOGE[2813.08790987], SHIB[36868467.20951515], USD[2353.61] | Yes | |
| 09601124 | | SHIB[1], USD[410.89] | Yes | |
| 09601126 | | BAT[1], DOGE[9.00057537], GRT[1], LINK[.00183496], MATIC[.0032071], SHIB[.00000002], TRX[1], USD[0.05] | Yes | |
| 09601129 | | BTC[.00044514], ETH[.00697067], ETHW[.00688859], SHIB[1], USD[0.00] | Yes | |
| 09601152 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09601161 | | USD[30.00] | | |
| 09601172 | Contingent, Disputed | BTC[.00002345], TRX[.011788], USD[0.01] | | |
| 09601179 | | USD[150.00] | | |
| 09601216 | | BTC[.01079721], DOGE[1], ETH[.70140868], ETHW[26.24324257], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09601224 | | ETH[.05562262], ETHW[.05562262], USD[0.00] | | |
| 09601226 | | NFT (300678641678485901/The 2974 Collection #0873)[1], SOL[8.32313923], USD[0.00] | | |
| 09601245 | | BTC[.0005207], USD[0.00] | | |
| 09601252 | | TRX[1], USD[103.27] | Yes | |
| 09601269 | | ETH[.00415014], ETHW[.00415014], SOL[.13244571], USD[0.00] | | |
| 09601271 | | USD[0.01] | | |
| 09601297 | | USD[0.38] | | |
| 09601298 | | BTC[.00034083], USD[0.00] | | |
| 09601313 | | TRX[1], USD[26.46] | | |
| 09601314 | | BTC[.00006814], USD[0.00] | Yes | |
| 09601315 | | TRX[.00157], USD[0.01], USDT[0] | Yes | |
| 09601317 | | BTC[.21151055], ETH[5.25373117], ETHW[3.7375187], GRT[2], MATIC[1], USD[0.00], USDT[1] | | |
| 09601321 | | DOGE[1], ETH[.00067678], ETHW[.00047678], TRX[1], USD[0.01], USDT[0] | | |
| 09601329 | | USD[0.00] | Yes | |
| 09601330 | | GRT[42.89290302], SHIB[3998323.99198155], TRX[30.80597128], USD[12.45] | Yes | |
| 09601331 | | BTC[.00534079] | | |
| 09601338 | | BTC[0], DOGE[0] | | |
| 09601340 | | USD[0.00] | | |
| 09601344 | | LINK[3.04988823], SHIB[1], USD[0.00] | | |
| 09601347 | | BRZ[1], ETHW[.05921426], USD[636.71] | Yes | |
| 09601354 | | PAXG[.00263829], USD[0.00] | | |
| 09601364 | | BTC[.00034063], USD[0.00] | | |
| 09601387 | | SHIB[6], USD[43.32], USDT[0] | | |
| 09601394 | | USD[20.00] | | |
| 09601411 | | DOGE[103586.31167136] | Yes | |
| 09601422 | | SHIB[1.30230496], USD[35.99] | | |
| 09601453 | | USD[0.00] | | |
| 09601454 | | LINK[8.65533302], SHIB[1], USD[0.01] | | |
| 09601462 | | SHIB[3], USD[15.00] | | |
| 09601487 | | USD[0.00] | | |
| 09601495 | | DOGE[66.19458454] | | |
| 09601499 | | SHIB[2], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09601503 | | ETHW[.2897245], USD[0.00] | | |
| 09601506 | | NFT (316949696019726939/Barcelona Ticket Stub #2393)[1], NFT (331598790324286466/Saudi Arabia Ticket Stub #438)[1], NFT (380971053773467028/Baku Ticket Stub #82)[1], NFT (489617734417618453/Monaco Ticket Stub #150)[1], NFT (551871990452684363/Montreal Ticket Stub #12)[1] | Yes | |
| 09601513 | | DOGE[77.15991999], SHIB[1], SOL[13.54892183], USD[0.00] | Yes | |
| 09601524 | | USD[0.00] | | |
| 09601537 | | USD[2.22] | | |
| 09601548 | | DOGE[0], ETH[0.00285376], ETHW[0.00281272] | Yes | |
| 09601556 | | BTC[.00006319], ETH[.000897], ETHW[.000897], LINK[.3], USD[0.68] | | |
| 09601566 | | ETH[.01289778], ETHW[.01289778], SHIB[1], USD[0.00] | | |
| 09601568 | | BTC[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 09601570 | | USD[0.00] | Yes | |
| 09601578 | | NFT (364737846842108360/Miami Ticket Stub #122)[1] | Yes | |
| 09601588 | | DOGE[.61785996], ETH[.16408343], ETHW[.16366221], GRT[1], SHIB[2], USD[0.00] | Yes | |
| 09601589 | | BTC[0.00000036], DOGE[1], ETH[0], NEAR[.63795558], SHIB[599.93943695], SOL[.00002016], TRX[1], USD[0.00] | Yes | |
| 09601594 | | USD[0.00] | | |
| 09601595 | | BTC[.00017045], USD[0.00] | Yes | |
| 09601597 | | ETHW[.11891187], SHIB[1], USD[0.00], USDT[1.00060293] | Yes | |
| 09601599 | | LINK[.09956459], USD[0.00] | | |
| 09601600 | | DOGE[1], LINK[1.93061135], USD[0.00] | | |
| 09601601 | | BCH[.18392615], BTC[.00624153], ETH[.01444539], LINK[1.40603257], LTC[.01975481], SHIB[4], SOL[.58843818], TRX[1], USD[0.06] | Yes | |
| 09601606 | | USD[0.00] | | |
| 09601610 | | BRZ[3], DOGE[2], GRT[3], SHIB[3], TRX[5], USD[0.00], USDT[1] | | |
| 09601611 | | BTC[.00149722], ETH[.02236756], ETHW[.00446588], SOL[.31687061], USD[0.00] | | |
| 09601612 | | DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 09601615 | | BRZ[1], TRX[1.000001], USD[0.00] | | |
| 09601629 | Contingent, Disputed | USD[0.54] | | |
| 09601631 | | BTC[.0003], USD[2.17] | | |
| 09601633 | | DOGE[2], ETH[.35506781], ETHW[.35491877], GRT[5005.06620226], NEAR[18.13023979], USD[0.27] | Yes | |
| 09601640 | | ETH[.00045818], ETHW[.0045818] | Yes | |
| 09601642 | | USD[5.00] | | |
| 09601648 | | NFT (405222972839789247/Tubby Cats x FTX US Contest by Moldy)[1] | | |
| 09601649 | | USD[22950.00] | | |
| 09601658 | | BTC[0.00005584], USDT[0.83970200] | | |
| 09601679 | | USD[0.01] | | |
| 09601688 | | ETH[0.06181685], ETHW[.0263214], SHIB[1], USD[0.01] | Yes | |
| 09601692 | | BTC[.00090594], PAXG[0], USD[0.00] | Yes | |
| 09601698 | | SOL[1.3159853], USD[0.00] | | |
| 09601700 | | BTC[0], SHIB[1], USD[0.10], USDT[0] | | |
| 09601710 | | ETH[.005], ETHW[.005] | | |
| 09601717 | | NFT (357380433891565215/Careless Cat #213)[1], NFT (424567698287100221/Animal Gang #335)[1], NFT (513005451434629289/#1453)[1], NFT (541848962068531430/Animal Gang #180)[1], NFT (555019858605638105/Momentum #223)[1], SHIB[1], SOL[5.53641276], TRX[366.73105834], USD[0.00] | | |
| 09601731 | | BTC[.0002997], NEAR[2.0979], USD[1.62] | | |
| 09601744 | | USD[0.00] | | |
| 09601745 | | BTC[.00105894], SHIB[1], USD[0.00] | Yes | |
| 09601758 | | ETH[0.04000000], ETHW[0.04000000], MATIC[6.26901448], USD[15.50] | | |
| 09601818 | | SOL[.00708048], USD[0.00] | | |
| 09601835 | | ETH[0], USD[668.80] | | |
| 09601848 | | USD[2.10] | | |
| 09601870 | | BTC[.03012619] | Yes | |
| 09601873 | | BTC[.00034013], USD[0.00] | | |
| 09601887 | | SHIB[1], USD[0.00], USDT[328.65705693] | | |
| 09601891 | | USD[200.00] | | |
| 09601896 | | SOL[.26274114], USD[0.00] | | |
| 09601898 | | SOL[.05268747], USD[0.00] | | |
| 09601910 | | AAVE[.07194746], ALGO[24.74021047], AVAX[.75523124], BAT[10.90501864], BCH[.06198704], BRZ[27.45230127], BTC[.00245744], CAD[1.28], CUSDT[529.64069756], DAI[6.57175727], DOGE[115.03407379], ETH[.03103528], ETHW[.00781604], GBP[0.82], GRT[71.32983841], KSHIB[226.65509214], LINK[1.20851788], LTC[.18255004], MATIC[9.39592078], MKR[.00565748], NEAR[1.97062348], PAXG[.00507279], SHIB[86], SOL[1.21586633], SUSHI[8.1001553], TRX[155.93742839], UNI[1.06110003], USD[0.00], USDT[7.03803469], WBTC[.0004139], YFI[.00115873] | Yes | |
| 09601913 | | AAVE[1.61288395], AVAX[1.29558276], BAT[405.06099361], BTC[.09049373], DOGE[4], ETHW[.27513753], GRT[925.46747567], LINK[43.52390867], LTC[5.17225716], NEAR[35.25363455], SHIB[7217595.70331468], TRX[11, UNI[52.01567567], USD[0.00] | Yes | |
| 09601923 | | EUR[0.00], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09601929 | | ETH[0], ETHW[0] | | |
| 09601941 | | DOGE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09601948 | Contingent, Unliquidated | ETHW[.00090675], GRT[0], MATIC[0], USD[7094.91], USDT[0] | Yes | |
| 09601954 | | ETH[.00182051], ETHW[.00179315], USD[0.00] | Yes | |
| 09601966 | | USD[0.49] | | |
| 09601971 | | CUSDT[186.13660426], SHIB[1], SUSHI[8.02545172], USD[0.00] | Yes | |
| 09601980 | | SHIB[1], USD[0.11] | Yes | |
| 09601991 | | USD[10.33] | Yes | |
| 09602017 | | BAT[1], BRZ[1], DOGE[4], PAXG[.00000241], SHIB[2], TRX[3], USD[0.02] | Yes | |
| 09602019 | | USD[14.56] | | |
| 09602031 | | ALGO[.00142625], BTC[.00111637], ETH[.01179882], ETHW[.01164834], SHIB[1], USD[0.00] | Yes | |
| 09602040 | | USD[70.00] | Yes | |
| 09602051 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09602086 | | DOGE[65.52959709] | | |
| 09602089 | | BTC[.00070053], USD[10.21] | | |
| 09602091 | | BTC[.00000077], DOGE[8.00057537], SHIB[35], TRX[5], USD[5001.56], USDT[0] | Yes | |
| 09602102 | | NFT (420428721632305715/Founding Frens Lawyer #437)[1], NFT (506679430811162425/Imola Ticket Stub #1411)[1], NFT (535152161026418417/Barcelona Ticket Stub #1659)[1], SHIB[3], USD[0.00] | | |
| 09602117 | | USD[0.00] | | |
| 09602129 | | LTC[3.03580079] | | |
| 09602143 | | USD[0.47], USDT[0] | | |
| 09602150 | | SOL[.2908307], USD[20.00] | | |
| 09602151 | | ETH[0], USD[0.00] | | |
| 09602166 | | BAT[1], BRZ[3], DOGE[5], ETHW[1.78487758], GRT[1], SHIB[20], TRX[5], USD[0.01], USDT[2] | | |
| 09602184 | | USD[10.00] | | |
| 09602187 | | BTC[.0010671], DOGE[.00155532], ETH[.0188389], ETHW[.01860634], SHIB[3], SOL[.28172416], USD[0.00], USDT[0.00000001] | Yes | |
| 09602209 | | USD[50.01] | | |
| 09602217 | | BRZ[1], ETHW[.36034205], SHIB[5], SOL[.00001257], TRX[3], USD[0.01], USDT[.00359324] | Yes | |
| 09602220 | | BTC[.00134268], ETH[.02091918], ETHW[.02065926], LINK[4.30599505], SHIB[3], USD[0.00] | Yes | |
| 09602221 | | AVAX[5.0030557], BTC[.08769465], ETH[13.60626096], LINK[9.42064733], MATIC[56.95466371], NEAR[26.82662743], SOL[2.80539886], USD[10021.36], USDT[0] | Yes | |
| 09602226 | | ETH[.0000088], ETHW[.0000088], GRT[1], USD[103.10] | Yes | |
| 09602245 | | PAXG[.00105498], USD[0.00] | | |
| 09602256 | | BTC[.00010478], USD[0.00] | Yes | |
| 09602268 | | ETH[.03685068], SOL[0], TRX[.000023], USD[100.52], USDT[0.00721733] | | |
| 09602279 | | ETH[.01281741], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09602285 | | SOL[0], USD[0.00] | Yes | |
| 09602304 | | SOL[.10560000] | | |
| 09602306 | | AVAX[0], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09602321 | | DOGE[65.88294945], SHIB[6], USD[0.00] | | |
| 09602332 | | BRZ[1], DOGE[80.43748531], GRT[1], USD[0.00] | | |
| 09602336 | | USD[0.04], USDT[0] | | |
| 09602339 | | BTC[.00107939], DOGE[158.75770088], ETH[.01274853], ETHW[.01258505], USD[0.50], USDT[20.38198654] | Yes | |
| 09602340 | | DOGE[0] | | |
| 09602343 | | BRZ[1], ETH[0], ETHW[0], TRX[1], USD[0.01], USDT[0] | | |
| 09602365 | | BAT[2], BTC[.32999369], DOGE[1], MATIC[607.25723604], SHIB[8], TRX[2], USD[268.97] | Yes | |
| 09602367 | | DOGE[1], SHIB[2], TRX[1], USD[78.36] | | |
| 09602373 | | BAT[1], BRZ[1], DOGE[1], LINK[.08649401], TRX[2], USD[0.01], USDT[0] | | |
| 09602378 | | SOL[6.8462347], TRX[1], USD[258.53] | Yes | |
| 09602384 | | USD[5.17] | Yes | |
| 09602393 | | PAXG[0], USD[9.01] | Yes | |
| 09602403 | | BTC[.00003394], CUSDT[232.89639243], DOGE[26.93929187], MATIC[1.68959157], SHIB[613812.75278456], SUSHI[19.80642957], USD[0.01] | Yes | |
| 09602417 | | DOGE[325.44315453], ETH[2.78989332], GRT[1], KSHIB[3187.27131328], SHIB[3195924.72598533], TRX[1], USD[0.00] | Yes | |
| 09602434 | | DAI[.24877586], PAXG[.00013069], USD[0.50] | Yes | |
| 09602446 | | ETH[.0385383], SHIB[1], USD[0.29] | Yes | |
| 09602457 | | TRX[.000076] | | |
| 09602470 | | BRZ[4.93760252], DAI[8.94482669], MATIC[16.45442839], USD[0.00] | | |
| 09602477 | | SHIB[1251583.96744818], USD[0.01] | Yes | |
| 09602479 | | TRX[.000007], USDT[12] | | |
| 09602482 | | BTC[.00003287], USD[0.00] | Yes | |
| 09602483 | | DOGE[65.61377553] | | |
| 09602486 | | USD[55.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09602501 | | BTC[.00017021], USD[0.00] | | |
| 09602512 | | BTC[.00013273], GRT[11.87811383], KSHIB[171.01847959], LINK[.23172011], LTC[.01358832], USD[0.00] | Yes | |
| 09602523 | | TRX[.000571] | | |
| 09602533 | | AVAX[0], BAT[0], BTC[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LTC[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 09602534 | | BTC[.00000008], USD[178.85] | Yes | |
| 09602537 | | BTC[.00350913], DOGE[1], NFT [480005001056526834/Scoop #264][1], SHIB[2], SOL[.143], TRX[2], USD[0.00] | Yes | |
| 09602548 | | AVAX[.00012671], BRZ[1293.79638687], CUSDT[9216.93104301], DAI[29.73191527], GRT[866.18022076], KSHIB[27903.66832736], LINK[29.82632457], LTC[1.00009434], MATIC[6.30679267], SHIB[6.86679174], SOL[4.20835273], TRX[1], USD[882.71] | Yes | |
| 09602563 | | BTC[.00070398], DOGE[67.72024529], ETH[.0115761], ETHW[.01143216], SHIB[2], USD[0.11] | Yes | |
| 09602587 | | USD[0.68], USDT[0] | | |
| 09602606 | | NFT [552817463501755413/3D CATPUNK #7939][1], SHIB[5], USD[0.00] | Yes | |
| 09602611 | | DOGE[65.66214096] | | |
| 09602618 | | DOGE[67.26953461] | Yes | |
| 09602623 | | SHIB[2], USD[29.15] | | |
| 09602626 | | ETH[.00084778], ETHW[.02984778], USD[34.10] | | |
| 09602627 | | BTC[.00278083], SHIB[6], TRX[1], USD[5.30] | Yes | |
| 09602643 | | BRZ[2], DOGE[2], ETH[.301206], ETHW[.10520735], SHIB[77], TRX[3], USD[0.00] | Yes | |
| 09602648 | | USD[0.00] | | |
| 09602653 | | DOGE[1], USD[0.01] | | |
| 09602669 | | DOGE[0], NEAR[1.58010531] | Yes | |
| 09602672 | | USDT[0] | | |
| 09602694 | | DOGE[0] | | |
| 09602695 | | DOGE[48.89495685], USD[1.07] | | |
| 09602697 | | BTC[.00000063], LTC[.00000001], SHIB[106453122.67376043], USD[387.00] | Yes | |
| 09602704 | | NFT [510117614568643505/Imola Ticket Stub #904][1] | Yes | |
| 09602709 | | ETH[.22408783], ETHW[.22408783], SHIB[1], USD[250.00] | | |
| 09602715 | | ALGO[8.2523915], BRZ[0.01722593], DOGE[0], GBP[0.00], GRT[.27107622], MATIC[0], SUSHI[0], USD[0.01], USDT[0.00003624] | Yes | |
| 09602725 | | SHIB[308983.54320429], USD[-2.99] | Yes | |
| 09602741 | | NFT [290399651520852008/The Hill by FTX #5506][1], NFT [291832632121612152/The Hill by FTX #5507][1], NFT [307708311250492402/The Hill by FTX #5524][1], NFT [328831516524369486/The Hill by FTX #5509][1], NFT [332012351140922935/The Hill by FTX #24][1], NFT [358401214404644610/The Hill by FTX #5500][1], NFT [385595889896948003/The Hill by FTX #5502][1], NFT [399870673964564939/The Hill by FTX #5538][1], NFT [428961203230868380/The Hill by FTX #5512][1], NFT [451876225092135080/The Hill by FTX #5504][1], NFT [489728718445690123/The Hill by FTX #5518][1], NFT [490248990341346586/The Hill by FTX #5519][1], NFT [538865556026130617/The Hill by FTX #5535][1], NFT [539620797068694087/The Hill by FTX #5495][1], NFT [540839874446576973/The Hill by FTX #5521][1], NFT [562998342250656835/The Hill by FTX #5504][1], USD[0.29] | | |
| 09602764 | | BTC[0], CUSDT[0], DOGE[.00000001], ETH[0], LINK[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09602786 | | ETH[.01545238], ETHW[.01545238], NFT [413725690767693735/Barcelona Ticket Stub #479][1], NFT [424787381691036475/Miami Ticket Stub #594][1], USD[0.00] | | |
| 09602801 | | BTC[0], LTC[.00368412], SHIB[1], SOL[.008843], USD[0.07], USDT[1.29374606] | Yes | |
| 09602810 | | AVAX[4.58363435], USD[0.00] | Yes | |
| 09602823 | | DOGE[0] | | |
| 09602831 | | USD[49.59] | | |
| 09602853 | | BTC[.00000002], ETH[.00000012], ETHW[.00000012], EUR[0.00], SHIB[4.65054853], TRX[.00174696], USD[0.00] | Yes | |
| 09602879 | | DOGE[0] | | |
| 09602904 | | BTC[.00003459], ETH[.00065465], ETHW[.0065465], USD[0.14] | | |
| 09602945 | | BRZ[1], BTC[.00664298], SHIB[5], USD[0.00] | Yes | |
| 09602965 | | BRZ[2], ETHW[1.48912785], SHIB[4], TRX[4], USD[2155.13] | | |
| 09602985 | | USD[250.00] | | |
| 09603009 | | USD[0.98] | | |
| 09603023 | | DOGE[1], ETH[.01623268], ETHW[.01623268], USD[5.00] | | |
| 09603027 | | DOGE[1], ETH[1.50910727], ETHW[1.50847339], USD[0.00] | Yes | |
| 09603041 | | USD[40.00] | | |
| 09603063 | | BRZ[3], BTC[0.00022170], DOGE[6], GRT[3], MATIC[1.00083404], NEAR[490.3614576], SHIB[8], SOL[0], TRX[7], USD[0.01], USDT[0.00003460] | | |
| 09603078 | | DOGE[71.05560263] | Yes | |
| 09603090 | | USD[0.08] | Yes | |
| 09603128 | | DOGE[1], MATIC[116.1478787], NEAR[22.00244701], SHIB[6], SOL[3.07406295], TRX[3], USD[0.00] | | |
| 09603129 | | BTC[.00325356] | Yes | |
| 09603141 | | USD[0.00] | | |
| 09603168 | | BTC[.01312329], ETH[.25509874], ETHW[.25509874], SHIB[2], SOL[2.84504813], TRX[1], USD[0.00] | | |
| 09603169 | | ALGO[490.078409], BTC[.01520835], ETH[1.72363276], ETHW[1.72363276], LINK[41] | | |
| 09603187 | | ETH[.00000111], ETHW[.86186016], USD[6.67] | | |
| 09603203 | | USD[11.00] | | |
| 09603206 | | USD[0.00] | | |
| 09603215 | | DOGE[73.36721130] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09603224 | | EUR[20.56], USD[0.00] | Yes | |
| 09603235 | | DOGE[88.29222182] | | |
| 09603244 | | USD[0.00] | | |
| 09603254 | | DOGE[.50593867], SHIB[1004373.83182493], TRX[111.49849967], USD[0.75] | Yes | |
| 09603261 | | USD[20.00] | | |
| 09603283 | | BTC[.00066856], ETH[.02983414], ETHW[.02946478], NFT (314533143840362552/Miami Ticket Stub #228)[1], NFT (490051048339912539/CORE 22 #313)[1], SHIB[10], SOL[6.09888847], UNI[7.96357817], USD[7.43] | Yes | |
| 09603293 | | BAT[1], BRZ[1], DOGE[3], SHIB[9], SOL[.00002651], TRX[4], UNI[.00011314], USD[0.01], USDT[1.02543197] | Yes | |
| 09603304 | | BRZ[1], BTC[.05029855], DOGE[2064.9929665], ETH[.18084123], ETHW[.06640464], NFT (346381145692397478/Bahrain Ticket Stub #354)[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09603309 | | TRX[.000045], USD[0.37] | | |
| 09603314 | | ETH[.025], USD[18.18] | | |
| 09603317 | | BTC[.000207], DOGE[0], USD[0.00] | | |
| 09603331 | | DOGE[69.89384243] | | |
| 09603336 | | BAT[1], BRZ[1], DOGE[1], ETH[.00000253], ETHW[.00000253], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09603339 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09603351 | | BTC[.00072945], DOGE[285.62056998], PAXG[.00545538], SHIB[2], USD[0.01], YFI[.00208093] | Yes | |
| 09603354 | | USD[10.34] | Yes | |
| 09603359 | | SHIB[3881264.3309834], USD[0.00] | Yes | |
| 09603367 | | DOGE[4], ETH[.08427599], ETHW[.00026914], MATIC[176.11886981], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09603371 | | USD[0.01] | Yes | |
| 09603372 | | DOGE[72.40355344] | Yes | |
| 09603374 | | BTC[.105], USD[26.55] | | |
| 09603375 | | BTC[.09569567], ETHW[1.5692683], USD[66.09] | | |
| 09603391 | | USD[1.49] | | |
| 09603396 | | BTC[.00000001], USD[0.00] | Yes | |
| 09603400 | | USD[0.00] | | |
| 09603408 | | BTC[0], ETH[0], USD[0.00] | | |
| 09603412 | | DOGE[1], TRX[2], USD[0.00] | | |
| 09603421 | | BTC[.0006968], SHIB[1], USD[0.00] | | |
| 09603431 | | SOL[.17135599], USD[94.00] | | |
| 09603443 | | DOGE[71.35036123], ETH[0.01467082], LINK[.04191845], SHIB[1], TRX[1], USD[0.00] | | |
| 09603457 | | USD[29.66] | | |
| 09603471 | | DOGE[1], SHIB[4], USD[0.01] | | |
| 09603475 | | ALGO[97], USD[0.32] | | |
| 09603478 | | DOGE[73.23298210] | Yes | |
| 09603481 | | BTC[.0130919], LINK[.091], MATIC[9.91], TRX[999.1], USD[165.36] | | |
| 09603484 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09603490 | | BTC[.04052143], DOGE[1], ETH[.81838507], ETHW[.79879358], SHIB[6], TRX[1], USD[16.22] | | |
| 09603497 | | USD[0.01] | | |
| 09603502 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09603517 | | SHIB[1], TRX[.00120234], USD[0.01], USDT[0] | Yes | |
| 09603524 | | BTC[.00549442], USD[0.00] | | |
| 09603529 | | BTC[.08992752], USD[4.09] | | |
| 09603531 | | SOL[1.45925455], USD[0.01] | | |
| 09603583 | | BTC[.01471907], ETH[2.53417025], ETHW[2.53310589], SHIB[3], USD[0.00] | Yes | |
| 09603585 | Contingent, Disputed | ETH[.97697614], ETHW[.97697614], GRT[3718.51408177], MATIC[61.97803501], USD[0.00] | | |
| 09603588 | | SOL[0.00000500], USD[0.00] | | |
| 09603608 | | BTC[.00300129], USD[0.00], USDT[0] | | |
| 09603613 | | BAT[1], ETH[1.30670207], ETHW[1.30670207], USD[0.00] | | |
| 09603619 | | USD[0.00] | | |
| 09603630 | | BAT[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09603637 | | USD[10.00] | | |
| 09603640 | | USD[2.02] | | |
| 09603643 | | BTC[.1377119], DOGE[25041.81036564], MATIC[3006.13615097], SHIB[6], TRX[3], USD[0.00] | | |
| 09603648 | | BTC[.0127872], DOGE[1], ETH[.27806508], ETHW[.27806508], USD[1.48] | | |
| 09603649 | | ETHW[.79250715], SHIB[2], USD[2.21], USDT[0] | Yes | |
| 09603653 | | NFT (354507310159682722/Founding Frens Investor #554)[1], NFT (366920590909892387/Barcelona Ticket Stub #693)[1], NFT (491091454592189641/Silverstone Ticket Stub #332)[1], NFT (555887609682539102/Bahrain Ticket Stub #1802)[1], SHIB[0.00000003], USD[0.00] | Yes | |
| 09603668 | | NFT (547983573099045598/Bahrain Ticket Stub #15)[1], SHIB[3], USD[0.62] | Yes | |
| 09603673 | | BTC[.00000014], DAI[.00223789], ETH[.00069169], ETHW[.74503231], LINK[6.64086333], UNI[4.63421698] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09603674 | | DOGE[0.00000001], LTC[0] | | |
| 09603679 | | BTC[.00007006], DOGE[14.30952533], USD[2.00] | | |
| 09603680 | | DOGE[72.92617289] | | |
| 09603683 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09603698 | | DOGE[.00129002], USD[0.01] | Yes | |
| 09603701 | | ALGO[805.77399492], BTC[.00086118], DOGE[1], ETH[.07338828], ETHW[.03083208], MATIC[438.66145507], SHIB[11197420.29140517], TRX[3], USD[0.00] | Yes | |
| 09603702 | | DOGE[0] | | |
| 09603718 | | USD[0.00] | | |
| 09603730 | | BTC[0], ETH[0], USDT[0] | | |
| 09603734 | | BTC[0], LTC[0], USD[0.00] | Yes | |
| 09603735 | | BAT[1], BRZ[1], SHIB[7], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09603738 | | DOGE[3], USD[0.00] | | |
| 09603770 | | NFT [405682420815184747/Barcelona Ticket Stub #1583][1], NFT [546075309486327209/Australia Ticket Stub #1202][1] | | |
| 09603782 | | BRZ[1], BTC[.00000849], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09603798 | Contingent, Disputed | BTC[0.05191378], ETH[.49136246], ETHW[.49136246], SOL[38.87445696], USD[251.47] | | |
| 09603810 | | BTC[0.02913049], DOGE[1], ETH[0], USD[0.00], USDT[0] | | |
| 09603821 | | USD[0.00], USDT[0] | | |
| 09603834 | | BTC[0], SOL[0], USD[0.60] | | |
| 09603839 | | USD[49.47] | | |
| 09603849 | | BRZ[1], ETH[.00250138], ETHW[.43950786], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09603853 | | USD[98.40] | | |
| 09603854 | Contingent, Unliquidated | DOGE[123.74055153], EUR[0.00], GBP[0.00], NFT [297974106951632023/Monkey League Cup][1], NFT [329774670645463709/Monkey League Cup][1], SHIB[342265.80630996], SOL[0], TRX[2], USD[234.46] | Yes | |
| 09603859 | | USD[0.00] | | |
| 09603860 | | BAT[2], BRZ[3], BTC[.0000564], DOGE[9.0142092], GRT[3], LTC[21.87099088], SHIB[65], TRX[6], USD[0.00], USDT[2.01114575] | Yes | |
| 09603865 | | BTC[.01028188], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09603873 | | TRX[.000293], USDT[0.11937250] | | |
| 09603875 | | USD[0.00] | | |
| 09603878 | | BTC[0], USD[1.46] | Yes | |
| 09603881 | | MKR[.00200028], USD[2.35] | | |
| 09603899 | | DOGE[72.46045562], USD[0.00] | | |
| 09603911 | | DOGE[72.41803979] | | |
| 09603912 | | BTC[0.00001592], ETHW[1.2], USD[0.26] | | |
| 09603914 | | DOGE[0], ETH[.00000195], ETHW[.00000195], USD[0.00] | Yes | |
| 09603926 | | DOGE[73.37293987] | Yes | |
| 09603928 | | SHIB[2], USD[0.00] | | |
| 09603934 | | BRZ[26.0997362], BTC[.00053635], DAI[.9932538], PAXG[.00109458], SHIB[2], USD[20.88] | Yes | |
| 09603943 | | USD[1483.63] | | |
| 09603944 | | BTC[.00045522], ETH[0], USDT[0.00017508] | | |
| 09603945 | | DOGE[72.12899549], ETH[.000017], ETHW[.000017], SOL[.00624], USD[2.26] | | |
| 09603958 | | BTC[.00000016], ETHW[.23403369], SHIB[2], USD[142.58] | Yes | |
| 09603962 | | USD[634.12] | | |
| 09603963 | | BTC[0], ETHW[.00037774], USD[0.84] | | |
| 09603971 | | BTC[.2780142], ETH[1.5526014], ETHW[1.5526014], USD[2452.28] | | |
| 09603977 | | DOGE[73.60222549] | Yes | |
| 09603992 | | ETHW[.04143125], USD[2368.05] | Yes | |
| 09603996 | | USD[0.00] | | |
| 09603997 | | ETH[.00111512], ETHW[.0011044], NFT [352933117527145337/Cubist Cat Series 1 #8][1], NFT [397423079921333786/Cubist Cat Series 1 #6][1], NFT [448364084084702006/Cubist Cat Series 1 #7][1], NFT [469635706812489051/Cubist Cat Series 1 #3][1], NFT [544764336611664344/The Dao Series][1], USD[2.01] | Yes | |
| 09604003 | | BTC[.06619913], USD[0.00] | | |
| 09604009 | | DOGE[2], ETHW[1.10727662], SHIB[1], TRX[2], USD[1088.88], USDT[2.02570231] | Yes | |
| 09604019 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09604024 | | DOGE[1], ETH[.27008822], ETHW[.27138759], KSHIB[6016.81387932], NFT [505491283640265184/Imola Ticket Stub #1894][1], SHIB[1], SOL[.60031405], TRX[1], USD[-148.32] | Yes | |
| 09604025 | | DOGE[1], TRX[3], USD[0.00] | | |
| 09604026 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 09604031 | | NFT [359597741199212676/Imola Ticket Stub #1130][1] | | |
| 09604032 | | AAVE[.03872146], ALGO[.09661817], AVAX[.04729261], BAT[.9664593], BTC[.00005165], CUSDT[45.92584875], DAI[1.10592851], ETH[.00195332], ETHW[1.90100639], LTC[.19125666], MATIC[1.79119778], PAXG[.00004791], SHIB[2], SUSHI[11.11552208], TRX[18.22945128], USD[1.88], USDT[4.00906353] | Yes | |
| 09604035 | | DOGE[4], ETHW[.18992067], SHIB[5], USD[0.00] | | |
| 09604037 | | SHIB[23700111.20643539], USD[20.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09604040 | | DOGE[1], ETH[.66863447], ETHW[.66835365], USD[0.00] | Yes | |
| 09604042 | | ETH[.03908087], ETHW[.03908087], NFT (362209170566594238/Exclusive 2974 Collection Merchandise Package #4772 (Redeemed)[1], NFT (531714575701756282/The 2974 Collection #1631)[1], SOL[1], USD[0.00] | | |
| 09604048 | Contingent, Disputed | USD[0.87], USDT[0] | | |
| 09604052 | | DOGE[1], USD[0.04] | Yes | |
| 09604061 | | SHIB[1], USD[0.00] | | |
| 09604062 | | USD[10.00] | | |
| 09604073 | | USD[1.00] | | |
| 09604079 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09604087 | | ETH[0], ETHW[0.00029380], LINK[.0753], MATIC[.926], NEAR[.0196], SOL[0], USD[2.00] | | |
| 09604102 | | DOGE[1], ETH[.08383768], ETHW[.08281153], USD[0.00] | Yes | |
| 09604111 | | USD[0.02] | | |
| 09604122 | | USD[68.04] | | |
| 09604130 | | BTC[.00000075], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09604135 | | BTC[.00034939], USD[0.00] | | |
| 09604147 | | BAT[1], USD[0.00] | | |
| 09604150 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00230511] | Yes | |
| 09604154 | | SHIB[1], USD[10.49] | Yes | |
| 09604164 | | USD[0.01] | | |
| 09604168 | | BTC[.00000035], ETHW[.33376154], USD[0.00] | Yes | |
| 09604170 | | DOGE[71.76567530] | | |
| 09604185 | | USD[0.01] | Yes | |
| 09604193 | | DOGE[1], ETHW[.04280839], LINK[.00000672], MATIC[.00007335], PAXG[.00000006], TRX[1], USD[221.93], USDT[0] | Yes | |
| 09604208 | | USD[2.07] | Yes | |
| 09604209 | | NEAR[50.041], SHIB[1.84e+07], SOL[0], USD[0.02], USDT[0] | | |
| 09604210 | | BRZ[1], DOGE[1], SHIB[1], SOL[.00006399], USD[0.01] | Yes | |
| 09604218 | | DOGE[104.85260042], USD[0.45] | | |
| 09604227 | | USD[0.01], USDT[0] | | |
| 09604232 | | BTC[.0045213] | | |
| 09604247 | Contingent, Disputed | USD[8.11] | | |
| 09604249 | | BTC[.00000033], DOGE[0], ETH[.00000612], ETHW[.67011954], SHIB[1], SOL[.00022311], USD[0.01], USDT[.00009244] | Yes | |
| 09604251 | | AVAX[.00003398], BAT[1], BCH[.00001254], ETH[0], GRT[2], MATIC[.00249108], SHIB[5], SOL[1.45307118], TRX[1], USD[931.90], USDT[1.00044755] | Yes | |
| 09604255 | | DOGE[1], ETHW[.30527011], GRT[1], SHIB[12], TRX[2.000006], USD[0.01] | | |
| 09604260 | | AVAX[2.04974075], SOL[3.64936181] | Yes | |
| 09604273 | | DOGE[7], GRT[1], SHIB[4], TRX[3], USD[0.00], USDT[0] | | |
| 09604274 | | BTC[.01145558], DOGE[268.88879825], ETH[.01278793], ETHW[.03250512], NEAR[.00003814], SHIB[14], TRX[1], USD[0.16] | Yes | |
| 09604278 | | DOGE[0] | | |
| 09604286 | | BTC[.03340996], DOGE[1], ETH[0.44359526], USD[0.01] | Yes | |
| 09604300 | | USD[5.00] | | |
| 09604313 | | ETH[.00000304], ETHW[.33320616], GRT[1], TRX[1], USD[380.40] | Yes | |
| 09604321 | | DOGE[1326.51492868], SHIB[2], TRX[1219.95911673], USD[0.00] | | |
| 09604322 | Contingent, Disputed | USD[0.00] | Yes | |
| 09604337 | | DOGE[0], LTC[0] | | |
| 09604345 | | DOGE[71.37301263] | | |
| 09604346 | | BRZ[1], USDT[51.59379918] | | |
| 09604383 | | DOGE[103.89600000], KSHIB[1000], MATIC[1], USD[25.94], USDT[0] | | |
| 09604391 | | DOGE[3062.934], USD[30.05] | | |
| 09604392 | | USD[78.70] | | |
| 09604399 | | DOGE[1], USD[0.00] | | |
| 09604403 | | USD[0.01] | Yes | |
| 09604422 | | BTC[.00304123], ETH[.046042], ETHW[.046042], SOL[1.72427213], USD[4.80] | | |
| 09604439 | | DOGE[1], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09604444 | | SOL[0], USD[0.01] | | |
| 09604453 | | USD[100.00] | | |
| 09604461 | | BRZ[1], BTC[.000039], USD[0.01] | | |
| 09604468 | | MATIC[996.83297392], USD[1902.29] | | |
| 09604471 | | DOGE[70.84728965] | | |
| 09604472 | | KSHIB[2094.69487103], SHIB[1], USD[0.00] | Yes | |
| 09604491 | | DOGE[278.09395515], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09604492 | | DOGE[1], SHIB[2], SUSHI[1], TRX[1.000017], USD[0.30], USDT[14.48523400] | | |
| 09604509 | | DOGE[70.39744001] | | |
| 09604517 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09604519 | | DOGE[1], ETHW[.00079619], USD[0.00], USDT[0] | | |
| 09604523 | | USD[20.48] | | |
| 09604525 | | MATIC[0], SHIB[1] | | |
| 09604539 | | BTC[.00173601], DOGE[1], USD[50.00] | | |
| 09604541 | | USD[3171.27] | Yes | |
| 09604542 | | USD[0.00] | | |
| 09604548 | | ALGO[30.35922939], ETH[.05869214], ETHW[.05796582], SOL[1.05063], USD[0.20] | Yes | |
| 09604553 | | LTC[0], USD[0.02] | | |
| 09604555 | | GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09604579 | | BTC[.00038833], DOGE[229.56062703], USD[5.19] | Yes | |
| 09604606 | | DAI[49.69680378], SHIB[1], USD[0.00] | | |
| 09604622 | | SHIB[5], SOL[2.60324189], USD[0.00] | | |
| 09604627 | | BRZ[2], ETH[3.53800472], ETHW[3.53800472], TRX[1], USD[1752.99] | | |
| 09604647 | | AUD[0.00], USD[0.00] | Yes | |
| 09604666 | Contingent, Disputed | BTC[.02004583], USD[602.82] | | |
| 09604669 | | AVAX[97.26690596], USD[0.00] | | |
| 09604672 | | BTC[.0036], ETH[.016], ETHW[.016], USD[1.23] | | |
| 09604675 | | BTC[.00000311], SOL[.00103], USD[0.01] | | |
| 09604687 | | NEAR[.00000001] | | |
| 09604694 | | USD[0.95] | | |
| 09604700 | | BRZ[1], ETHW[.39233801], SHIB[4], TRX[1], USD[1400.87] | Yes | |
| 09604710 | | BRZ[1], BTC[.00419813], SOL[.50859095], TRX[1], USD[0.00] | | |
| 09604722 | | DOGE[1486.45880613], USD[52.72] | Yes | |
| 09604724 | | USD[0.30] | | |
| 09604727 | | BTC[.00072986], DOGE[144.02029188], SHIB[994036.78528827], USD[0.00] | | |
| 09604732 | | USD[0.00], USDT[0.00000016] | | |
| 09604733 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | | |
| 09604737 | | DOGE[70.67499425] | | |
| 09604748 | | DOGE[1], USD[0.01] | | |
| 09604751 | | BTC[.00350491], SHIB[1], USD[0.00] | | |
| 09604764 | | NFT (414688134818146730/Saudi Arabia Ticket Stub #111)[1], NFT (437882992338478370/Barcelona Ticket Stub #1444)[1], SHIB[7], USD[0.01] | Yes | |
| 09604767 | | DOGE[0] | | |
| 09604770 | | DOGE[72.53523135], TRX[150.98982506], USD[0.00] | Yes | |
| 09604779 | | SHIB[2], TRX[2], USD[0.00] | | |
| 09604784 | | USD[0.86] | Yes | |
| 09604795 | | BAT[3], BRZ[2], DOGE[7], GRT[4], LINK[1], SHIB[8], TRX[7], USD[0.01], USDT[0] | | |
| 09604798 | | BTC[.06048221], ETH[.99156], ETHW[.99156], SOL[6.13386], USD[60.15] | | |
| 09604800 | | USD[0.00], USDT[0] | | |
| 09604801 | | NFT (292803703591411880/CORE 22 #322)[1], NFT (576202581172318502/The Hill by FTX #2922)[1] | | |
| 09604803 | | USD[0.81] | | |
| 09604804 | | USD[19.49] | | |
| 09604812 | | USD[93.06] | | |
| 09604815 | | ETH[.00000032], ETHW[.00000032], USD[0.00] | Yes | |
| 09604828 | | BTC[.00034958], USD[0.00] | | |
| 09604840 | | SOL[.09656341], USD[0.00] | | |
| 09604863 | | USD[10.00] | | |
| 09604867 | | SHIB[931098.69646182], USD[0.00] | | |
| 09604872 | | MATIC[91.60021229] | | |
| 09604874 | | DOGE[71.18227060] | | |
| 09604876 | | SHIB[1], USD[0.01] | | |
| 09604879 | | BTC[.00000019], DOGE[2.01297221], ETH[.00000109], ETHW[.00000109], MATIC[.00084789], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09604901 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09604915 | | BTC[.00967498], USD[0.00] | | |
| 09604926 | | CAD[13.04], PAXG[.00541655], USD[0.00] | Yes | |
| 09604931 | | BTC[0.00000851], SOL[0.00389225], USD[0.15] | | |

West Realm Shires Services Inc.

Amended Schedule F Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09604937 | | DOGE[0], USD[0.00] | Yes | |
| 09604949 | | DOGE[73.43636105] | Yes | |
| 09604954 | | DOGE[70.99374488] | | |
| 09604957 | | KSHIB[1263.50635648], USD[0.00] | Yes | |
| 09604966 | | USD[250.00] | | |
| 09604968 | | USD[100.00] | | |
| 09604974 | | USD[5.00] | | |
| 09604975 | | USD[0.72] | Yes | |
| 09604977 | | DOGE[3], ETH[0.76709647], ETHW[.74195542], NFT (421154998055422934/Founding Frens Lawyer #319)[1], NFT (467937887873967604/Founding Frens Investor #166)[1], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09604982 | | USD[0.00], USDT[6.83] | | |
| 09604983 | | USD[0.00] | | |
| 09604985 | | DOGE[2], ETHW[.01394911], SHIB[5], USD[42.75] | | |
| 09604988 | | NFT (522158320240499095/The Hill by FTX #2039)[1], NFT (546463768563663793/FTX Crypto Cup 2022 Key #108)[1], SOL[.33571], USD[0.29], USDT[.02255] | | |
| 09604998 | | BTC[.00000107], DOGE[3], USD[0.06] | Yes | |
| 09604999 | | DOGE[70.76266442] | | |
| 09605003 | | ETH[.00064316], ETHW[.00064316], USD[200.00] | | |
| 09605024 | | DOGE[6], SHIB[52], TRX[191.50899092], USD[51.62] | Yes | |
| 09605037 | | BTC[.04995], USD[2.84] | | |
| 09605040 | | USD[10.34] | Yes | |
| 09605068 | | USD[0.01] | Yes | |
| 09605069 | | BTC[.00073056] | | |
| 09605074 | | BTC[0], DOGE[0], ETH[.00000005], ETHW[.00000005], SHIB[0], USD[1.09] | Yes | |
| 09605076 | | BTC[.01175723], DOGE[409.13534551], ETH[.35345449], ETHW[.35345449], SHIB[8], TRX[1], USD[0.00] | | |
| 09605081 | | USD[100.00] | | |
| 09605086 | | BRZ[1], ETHW[3.16992187], SHIB[1], USD[0.01] | Yes | |
| 09605089 | | USD[0.01] | Yes | |
| 09605097 | | BTC[.09464948], USD[0.14] | | |
| 09605103 | | BTC[.00170173], SHIB[2], USD[0.00] | Yes | |
| 09605109 | | USD[0.00] | Yes | |
| 09605111 | | BAT[1], BRZ[1], MATIC[3186.67936379], TRX[3], USD[0.00] | | |
| 09605120 | | NFT (557441810235872214/Australia Ticket Stub #1506)[1] | | |
| 09605132 | | BCH[.03583627], BTC[.00008707], TRX[5.93177684], USD[1.45] | Yes | |
| 09605136 | | SHIB[2], USD[0.60] | Yes | |
| 09605137 | | USD[0.00] | Yes | |
| 09605140 | | ETH[.129], ETHW[.129], USD[0.29] | | |
| 09605142 | | USD[5.00] | | |
| 09605143 | | USD[1023.01], USDT[0] | Yes | |
| 09605146 | | BTC[0] | | |
| 09605151 | | TRX[.004701], USDT[.005515] | | |
| 09605159 | | ETH[0], ETHW[0.00000021], USD[532.98] | Yes | |
| 09605172 | | ETH[.001], ETHW[.001] | | |
| 09605183 | | DOGE[0], SOL[0.14764900] | Yes | |
| 09605184 | | DOGE[70.68605481] | | |
| 09605190 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09605192 | | ALGO[69.55101191], BAT[16.07229644], BRZ[1], DOGE[1], ETH[.05032171], ETHW[.04969526], LINK[2.90036815], LTC[4.28191072], MKR[.01969195], PAXG[.05542004], SHIB[7], SOL[1.45145521], SUSHI[.06653957], USD[0.00] | Yes | |
| 09605193 | | NFT (300948719508461117/DRIP NFT)[1], NFT (346478367550372758/Momentum #1016)[1], SHIB[182.65755163], SOL[.13026844], TRX[2], USD[0.00] | Yes | |
| 09605196 | | BTC[.2626835], DOGE[3], ETHW[.49389386], MATIC[.00337234], SHIB[19], TRX[5], USD[0.33] | Yes | |
| 09605198 | | MATIC[6.72971693], SHIB[698659.17443498], USD[0.00] | | |
| 09605209 | | TRX[1], USD[0.00] | | |
| 09605212 | | USD[0.98] | | |
| 09605216 | | TRX[.002074], USD[0.00], USDT[0] | | |
| 09605222 | | DOGE[1632.26853568], SHIB[2], TRX[1], USD[0.00] | | |
| 09605230 | | USD[0.00] | | |
| 09605246 | | DOGE[3], SHIB[5], USD[0.10] | Yes | |
| 09605255 | | ALGO[33.00688326], DAI[3.80986444], ETH[.00511998], ETHW[.00505158], MATIC[53.67325785], SHIB[11160331.00231767], TRX[1], USD[26.13] | Yes | |
| 09605262 | | BTC[.00003164], USD[0.00] | | |
| 09605273 | | DOGE[140.85941611], MATIC[61.81320158], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09605276 | | SHIB[1], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09605277 | | USD[2.00] | | |
| 09605286 | | NFT (2913325832311177030/FTX Crypto Cup 2022 Key #668)[1], NFT (34589508871768804S/The Hill by FTX #739)[1], NFT (403000345872461600/France Ticket Stub #58)[1], NFT (575561071391812742/Hungary Ticket Stub #90)[1], USD[12.14] | | |
| 09605291 | | BTC[.01190614], DOGE[3], ETH[.17376562], ETHW[.10204751], SHIB[7], USD[0.00] | | |
| 09605293 | | USD[0.29] | Yes | |
| 09605298 | | AVAX[.00537788], MATIC[.00690627], USD[0.01] | | |
| 09605306 | | BRZ[3], BTC[1.32880785], DOGE[12.01957646], ETH[6.34610543], ETHW[3.73361335], GRT[2], MATIC[1533.68046581], SHIB[4], SOL[45.14555971], TRX[3], USD[0.00] | Yes | |
| 09605319 | | BTC[.00003054], USDT[7.00010099] | | |
| 09605322 | | BTC[0], SOL[0], USD[0.12] | | |
| 09605326 | | USD[0.05] | | |
| 09605327 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09605330 | | LTC[.000149] | Yes | |
| 09605333 | | USDT[415.6] | | |
| 09605335 | | BTC[.00017488], DOGE[14.06294122], ETH[.00258106], ETHW[.00258106], USD[0.00] | | |
| 09605337 | | DOGE[71.24129840] | | |
| 09605342 | | USD[0.00] | | |
| 09605349 | | ETH[.00803544], ETHW[.00793968], USD[0.62] | Yes | |
| 09605353 | | BTC[0.01810604], USD[650.68] | | |
| 09605355 | | BAT[0], DOGE[0], ETH[0.00000020], ETHW[0.00000020], USD[0.00] | Yes | |
| 09605361 | | BRZ[0], DOGE[3273.50437667], ETH[0], MATIC[0], NEAR[0], SHIB[61056844.82777990], SOL[20.40851279], USD[0.00] | Yes | |
| 09605382 | | NFT (56933278466279748/Barcelona Ticket Stub #1114)[1] | | |
| 09605384 | | USD[0.00] | | |
| 09605386 | | USD[0.00] | | |
| 09605398 | | AAVE[.023353], ALGO[.9925], AVAX[.09985], BTC[.00030603], ETH[.004078], ETHW[.03828015], LINK[.03345], MATIC[.3285], SOL[.022015], UNI[.0714], USD[3.47], USDT[0.00959400] | | |
| 09605403 | Contingent, Disputed | AAVE[0], BCH[0.00000038], BRZ[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], KSHIB[0], LTC[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09605409 | | AVAX[3.04695571], USD[1689.41] | Yes | |
| 09605410 | | ETH[.64876799], ETHW[.64876799], SHIB[1], USD[2898.42] | | |
| 09605418 | | DOGE[72.02036274] | | |
| 09605430 | | SHIB[1], USD[0.00] | | |
| 09605431 | | USD[0.55] | | |
| 09605437 | | USD[29.26] | Yes | |
| 09605442 | | USD[200.00] | | |
| 09605446 | | USD[10.00] | | |
| 09605447 | | USD[0.17] | | |
| 09605451 | | USD[0.00] | | |
| 09605454 | | BTC[0], DOGE[2], SHIB[15], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00013276] | Yes | |
| 09605468 | | USD[0.01] | | |
| 09605474 | | DOGE[199.32877357], ETH[1.77337279], ETHW[1.77337279], SHIB[2], USD[1.13] | | |
| 09605476 | | MATIC[.00115494], USD[0.00] | Yes | |
| 09605480 | | MATIC[512.19946321], SHIB[93739.79521297], SUSHI[200.33202984], TRX[1530.68373537], USD[0.06], USDT[524.56289215] | Yes | |
| 09605482 | | ALGO[81.87266764], BRZ[1], DOGE[332.55037676], ETH[.00000503], ETHW[.41596997], GRT[204.90822601], LTC[.82557553], MATIC[.00325363], SHIB[1371434.07354294], SOL[5.7029259], TRX[2], USD[1189.58], USDT[1.0000913] | Yes | |
| 09605485 | | DOGE[0] | | |
| 09605493 | | BTC[0], DOGE[0] | | |
| 09605502 | | ETH[.0245813], ETHW[.02428034], SHIB[1], USD[0.00] | Yes | |
| 09605516 | | USD[2497.12] | | |
| 09605517 | | DOGE[1], ETH[.00004101], ETHW[.00004101], TRX[1], USD[15.00] | | |
| 09605528 | | DOGE[71.26654185] | | |
| 09605531 | | ETH[.00646277], ETHW[.00646277], USD[0.00] | | |
| 09605538 | | ETHW[.270729], USD[39.85] | | |
| 09605565 | | BTC[.09712991], USD[0.00] | | |
| 09605567 | | ETH[0] | | |
| 09605599 | | DOGE[0], USD[0.00] | | |
| 09605601 | | USD[0.00] | | |
| 09605602 | | TRX[1], USD[0.00] | Yes | |
| 09605608 | | USD[4129.06] | Yes | |
| 09605609 | | BTC[.05841135], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09605620 | | DOGE[73.74494349] | Yes | |
| 09605629 | | USD[2139.80] | Yes | |
| 09605631 | | AVAX[8.96298191], BRZ[1], DOGE[1], NEAR[42.26384866], SHIB[3], SOL[3.29782891], USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09605641 | | BTC[.00087472], SHIB[1], USD[0.00] | | |
| 09605645 | | USD[0.01] | Yes | |
| 09605650 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09605663 | | DOGE[1], ETH[.02056555], ETHW[.02030563], TRX[1], USD[0.07], USDT[.00612953] | Yes | |
| 09605664 | | SOL[.14124693], USD[0.00] | | |
| 09605668 | | BRZ[1], GRT[2], SHIB[2], SUSHI[1.01315285], USD[0.00], USDT[1.01791951] | Yes | |
| 09605675 | | USD[1.47] | | |
| 09605685 | | USD[0.00] | | |
| 09605691 | | SOL[.44446643], USD[0.00] | | |
| 09605694 | | USD[1.20] | | |
| 09605703 | | SHIB[9], USD[12.47] | Yes | |
| 09605705 | | BRZ[1], BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 09605711 | | USD[10.34] | Yes | |
| 09605722 | | BRZ[1], ETHW[.33702105], SHIB[1], USD[199.96] | | |
| 09605723 | | SOL[3.73875164], USD[0.27] | Yes | |
| 09605749 | | ETH[0], USD[0.34] | Yes | |
| 09605752 | | BTC[.00000001] | Yes | |
| 09605766 | | DOGE[.0338577] | Yes | |
| 09605777 | | USD[10.00] | | |
| 09605803 | | DOGE[1], USD[0.02], USDT[1] | | |
| 09605805 | | USD[500.00] | | |
| 09605823 | | BAT[1], PAXG[.01094918], SHIB[1], USD[31.02], USDT[.00956256] | Yes | |
| 09605825 | | BTC[.00478976], SHIB[7], USD[0.00] | | |
| 09605831 | | BCH[.64875328], LINK[7.21997078], SHIB[6], TRX[1], USD[0.10] | Yes | |
| 09605840 | | BTC[.00117427], USD[0.00] | | |
| 09605852 | | BTC[0.14411546], DOGE[35982.05911911], ETH[0], ETHW[6.10471696], GRT[27.59979574], NEAR[.00006453], NFT [432813428457834131/The Hill by FTX #2367][1], SHIB[4], SOL[0], TRX[103.1984693], UNI[1.27160712], USDT[1.06] | Yes | |
| 09605854 | | USD[0.00] | Yes | |
| 09605861 | | BAT[1], BRZ[1], BTC[.04274031], DOGE[341.65396584], ETH[1.27032374], ETHW[10.49365966], GRT[1], MATIC[427.38134917], SHIB[6], SOL[20.25160639], TRX[1], UNI[24.64022624], USD[1664.67], USDT[1012.67438958] | Yes | |
| 09605867 | | BTC[.00009926], USD[195.39], USDT[197.79900300] | | |
| 09605874 | | ETH[0], TRX[.046377] | | |
| 09605876 | | USDT[.003585] | | |
| 09605901 | | USD[0.00] | Yes | |
| 09605903 | | DAI[0], DOGE[0], PAXG[0.00000002], USD[4.71] | Yes | |
| 09605907 | | SOL[.31], USD[0.07] | | |
| 09605913 | | ETH[0], USD[0.01] | | |
| 09605928 | | SHIB[1], USD[0.01] | | |
| 09605934 | | SHIB[1862198.39292364], USD[40.01] | | |
| 09605950 | | NEAR[0], SOL[0] | | |
| 09605954 | | BRZ[1], ETH[.00000146], ETHW[.00000146], USD[0.00] | Yes | |
| 09605964 | | BCH[.00000224], BRZ[1], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09605968 | | BTC[.00000003], DOGE[1], USD[0.00] | Yes | |
| 09605972 | Contingent, Disputed | USD[0.41] | Yes | |
| 09605977 | Contingent, Disputed | BTC[.00057433], USD[-0.83] | | |
| 09605979 | | SHIB[0], SOL[6.56643404], USD[0.00], USDT[0.00002496] | | |
| 09605989 | | BRZ[1], SHIB[2], USD[100.68] | | |
| 09605990 | | DOGE[76.81598362] | | |
| 09605995 | | USD[1.00] | | |
| 09605999 | | BTC[.0001152], DOGE[1], ETH[.0037631], ETHW[.00372206], NFT [531422027434432710/Saudi Arabia Ticket Stub #142][1], NFT [548139473733416369/Barcelona Ticket Stub #1379][1], SOL[.07004439], USD[0.00] | Yes | |
| 09606028 | | BTC[.00051503], USD[0.00] | Yes | |
| 09606036 | | DOGE[0] | | |
| 09606039 | | USD[2000.00] | | |
| 09606040 | | NFT [349450147709959504/Barcelona Ticket Stub #651][1], NFT [394691929609684985/Australia Ticket Stub #2010][1], NFT [414823270190195351/Baku Ticket Stub #122][1], NFT [483034163785405776/Monaco Ticket Stub #156][1] | | |
| 09606046 | | BTC[.00184798], DOGE[1], ETH[.0228014], ETHW[.03270135], PAXG[.00105038], SHIB[3], TRX[7.34113605], USD[0.01] | Yes | |
| 09606048 | | SHIB[1], TRX[4], USD[10], USDT[0] | Yes | |
| 09606049 | Contingent, Disputed | BAT[0], DOGE[0.00000001], LTC[0], SHIB[0], SOL[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 09606057 | | DOGE[.01936585], MATIC[.00140488], USD[0.78] | | |
| 09606063 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09606075 | | BAT[1], BRZ[1], DOGE[3], ETHW[.07710946], SHIB[42], TRX[4], USD[0.02] | Yes | |
| 09606076 | | BTC[.00007245], DAI[2.05330747], ETH[.00050991], ETHW[.00050991], SHIB[1], USD[5.90] | Yes | |
| 09606077 | | DOGE[2], SHIB[1], SOL[.00000018], TRX[1], USD[0.00] | Yes | |
| 09606084 | | DOGE[2], SHIB[31], TRX[1], USD[9.40] | Yes | |
| 09606087 | | ETHW[1.3579159], TRX[1], USD[0.00] | | |
| 09606088 | | ETHW[.413645], USD[1.44] | | |
| 09606122 | | ETHW[.05795958], SHIB[6], TRX[3], USD[0.00] | | |
| 09606129 | | AVAX[1.15609038], BTC[.00250346], DOGE[251.70756481], ETH[.04721446], ETHW[.04662622], EUR[11.62], GBP[8.30], SHIB[625416.97462724], SOL[1.31699129], TRX[1], USD[23.54], USDT[25.71296019] | Yes | |
| 09606133 | | AVAX[10.52600641], BTC[.02530138], DOGE[1], ETH[.47621256], ETHW[.47621256], SHIB[1], SOL[9.27921553], TRX[4], UNI[23.74134144], USD[0.00] | | |
| 09606140 | | BTC[.00000001], DOGE[1.00634318], SHIB[934475.38776257], USD[0.01] | Yes | |
| 09606157 | | BTC[.00180724], DOGE[77.54298434], USD[0.00] | | |
| 09606170 | | BRZ[1], DOGE[2], ETHW[.24683138], SHIB[3], TRX[1], USD[554.33] | | |
| 09606176 | | SHIB[1121973.46079916], SOL[.28549598], USD[0.00] | Yes | |
| 09606177 | | BRZ[1], DOGE[2], SHIB[2], TRX[2], USD[0.01] | | |
| 09606194 | | DOGE[75.66660386] | | |
| 09606200 | | BTC[0], DOGE[2], SHIB[13], USD[0.00] | Yes | |
| 09606202 | | DOGE[2], ETH[.91445523], ETHW[.75662637], SHIB[5], USD[0.74] | Yes | |
| 09606204 | | ETH[.00000005], ETHW[.0523467], USD[0.01] | Yes | |
| 09606214 | | ETH[.002997], ETHW[.002997], MATIC[10], SOL[.15], USD[0.59] | | |
| 09606219 | | USD[110.00] | | |
| 09606222 | | ETH[0], USD[0.00] | | |
| 09606237 | | TRX[.011145], USD[1.01], USDT[20.39] | | |
| 09606245 | | BTC[.0009225], DOGE[1], LINK[4.69141298], SHIB[1], SOL[1.72214941], TRX[1], USD[0.00] | Yes | |
| 09606275 | | AAVE[.01002096], ALGO[2.44327027], BTC[.00003215], USD[7.20] | Yes | |
| 09606280 | | ALGO[.3306647], ETHW[.00089636], USD[2.60] | Yes | |
| 09606288 | | BTC[0.00000370], ETHW[.08372136], USD[0.13] | | |
| 09606300 | | ETH[.00348665], ETHW[.00344561], USD[0.00] | Yes | |
| 09606303 | | USD[0.00], WBTC[.00004367] | | |
| 09606324 | | NFT (520251425908162386/Barcelona Ticket Stub #1622)[1] | | |
| 09606334 | | USD[10.00] | | |
| 09606339 | | BRZ[1], BTC[.00000001], DOGE[32.90076383], KSHIB[289.19181241], MATIC[.36183689], SHIB[15519930.7148663], USD[0.00] | Yes | |
| 09606354 | | BTC[.00082862] | | |
| 09606375 | | ALGO[150.21088774], AVAX[4.995], BTC[.00894583], ETH[.1416302], ETHW[.11365001], LINK[19.55847335], MATIC[207.68710281], NEAR[5], SHIB[2], SOL[10.39250493], USD[1.21] | | |
| 09606394 | | ALGO[.00304526], AVAX[16.37777785], BAT[1], BCH[13.74155548], BRZ[6.00383686], BTC[.15362091], CUSDT[9158.490722], DOGE[3], ETH[2.06085048], ETHW[.00085605], LINK[65.58923658], LTC[8.65455941], SHIB[93.46216484], SOL[10.45605798], SUSHI[1.00066691], TRX[16.00014612], USD[26.00], USDT[205.10161004] | Yes | |
| 09606397 | | SHIB[2], USD[104.01] | | |
| 09606398 | | BRZ[1], ETH[.03296831], LTC[.20435383], SHIB[3.94460378], TRX[2], USD[270.00], USDT[0.00000001] | Yes | |
| 09606435 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09606437 | | BRZ[1], DOGE[1], ETH[.19680044], ETHW[.15807919], SHIB[6], SOL[.00003463], USD[0.00] | Yes | |
| 09606448 | | DOGE[0.00004937], TRX[1], USD[4.92] | | |
| 09606460 | | SHIB[5767013.68742791], USD[0.01] | | |
| 09606474 | | SHIB[2], USD[0.00] | Yes | |
| 09606508 | | ETHW[1.10175882], EUR[242.76], SOL[3.996], USD[298.99] | | |
| 09606510 | | ALGO[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[135.53927005], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09606515 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 09606516 | | SHIB[1824898.63803238], USD[0.00] | | |
| 09606532 | Contingent, Disputed | DOGE[0], USD[0.00], USDT[0] | | |
| 09606534 | Contingent, Disputed | ETH[1.465933], ETHW[1.465933], USD[12.09] | | |
| 09606535 | | HKD[0.00], SOL[0], USD[20.33] | Yes | |
| 09606544 | | GRT[142.886], USD[20.34] | | |
| 09606546 | | USD[20.00] | | |
| 09606549 | | BTC[.00032799], USD[0.00] | | |
| 09606563 | | DOGE[77.31536318] | | |
| 09606565 | | BTC[.00036369], USD[0.00] | Yes | |
| 09606570 | | BRZ[1], DOGE[1], ETH[1], ETHW[1], MATIC[1], TRX[1], USD[0.00], USDT[2] | | |
| 09606579 | | SHIB[1], USD[0.00] | Yes | |
| 09606585 | | USD[50000.00] | | |
| 09606612 | | BTC[.01], DOGE[1], ETHW[.216], SHIB[5], TRX[1], USD[2179.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09606613 | | BTC[0], TRX[1], USD[0.00] | Yes | |
| 09606614 | | ETH[.06772097], ETHW[.0673942], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09606645 | Contingent, Disputed | ETH[.00000357], ETHW[.00000357], SOL[.00409021], USD[0.19] | Yes | |
| 09606653 | Contingent, Disputed | USD[0.01] | | |
| 09606687 | | USD[58.32] | | |
| 09606691 | | ETH[.00000111], ETHW[.12071792], USD[0.00] | Yes | |
| 09606698 | | USDT[.00000001] | | |
| 09606701 | | TRX[1], USD[411.13] | | |
| 09606709 | | USD[1.00] | | |
| 09606711 | | ALGO[0], SHIB[0], USD[0.00] | | |
| 09606715 | | BTC[0], USD[6759.92] | | |
| 09606719 | | TRX[.000618], USD[0.00] | | |
| 09606720 | | DOGE[1], ETH[.06067407], ETHW[.04139263], SHIB[17106472.52076456], USD[0.54] | Yes | |
| 09606736 | | ETH[.0002437], USD[1346.04] | | |
| 09606744 | | USD[100.00] | | |
| 09606755 | | USD[0.00] | | |
| 09606756 | | MATIC[24.54044022] | | |
| 09606767 | | SOL[1.04802459], TRX[1], USD[0.00] | | |
| 09606771 | | DOGE[1], GRT[1], SHIB[5], USD[0.00] | Yes | |
| 09606781 | | DOGE[0], LTC[0] | | |
| 09606782 | | BRZ[3], DOGE[191.16664144], ETH[.12658148], ETHW[.12658148], NEAR[124.77281463], SHIB[11], SOL[7.71536529], SUSHI[211.84336267], TRX[3], USD[0.00], USDT[17.94073631] | | |
| 09606784 | | BTC[.00112289], DOGE[1], ETH[.01404221], ETHW[.01386437], MATIC[3.98601453], SHIB[4], SOL[1.04878467], USD[15.24] | Yes | |
| 09606794 | | BTC[.02863512], ETH[.40099042], ETHW[.17754291], SHIB[10], SOL[20.4547593], TRX[0], USD[10.00], USDT[0.00023639] | Yes | |
| 09606808 | | BTC[.0001874], USD[0.00] | | |
| 09606814 | | BTC[.00036264], DOGE[1], ETH[.00853305], ETHW[.00853305], LINK[.78764421], LTC[.14031109], PAXG[.00312878], SHIB[450512.94539249], SOL[.28956413], TRX[75.49013529], USD[0.00] | | |
| 09606816 | | LINK[.98158284], USD[4.55] | | |
| 09606827 | | USD[0.00], USDT[0] | Yes | |
| 09606829 | | NFT (305258792221502059/Ocular Implant)[1], NFT (328048425503698530/3D SOLDIER #4064)[1], NFT (367539520846389377/#5286)[1], NFT (398059425117997373/Elysian - #939)[1], NFT (433276808248766576/Sigma Shark #4054)[1], NFT (437982312250951249/Mimi Mightytot)[1], NFT (531825679270795505/ApexDucks Halloween #2673)[1], SOL[.04788306], USD[0.31], USDT[0.02818081] | | |
| 09606837 | | DOGE[0] | | |
| 09606840 | | DOGE[75.44020111], NFT (315561089088527858/Saudi Arabia Ticket Stub #235)[1], NFT (448753360616170519/Barcelona Ticket Stub #1738)[1], NFT (505818828260876879/Founding Frens Lawyer #774)[1], SHIB[2], SOL[.23313238], USD[7.32] | | |
| 09606878 | | DOGE[0] | | |
| 09606881 | | ETHW[403.40178844], SOL[0], USD[0.00], USDT[0.00000011] | Yes | |
| 09606906 | | DOGE[101.37813435] | | |
| 09606929 | Contingent, Disputed | BRZ[1], DOGE[2], MATIC[.53847608], SHIB[14], SOL[.00265372], TRX[3], UNI[.02203198], USD[0.00] | Yes | |
| 09606946 | | SOL[.00507488], USDT[1.39179105] | | |
| 09606951 | | TRX[.000028] | | |
| 09607010 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09607011 | | SHIB[1], USD[5.92] | | |
| 09607018 | | NFT (483530893703236451/Australia Ticket Stub #221)[1], NFT (535723196896257983/Barcelona Ticket Stub #1866)[1] | | |
| 09607019 | | BTC[0], USDT[0], WBTC[0] | | |
| 09607031 | | SHIB[2.94176931], USD[0.00] | Yes | |
| 09607033 | | DOGE[151.11734772] | | |
| 09607044 | | USD[10.00] | | |
| 09607060 | | BRZ[1], BTC[.01512925], DOGE[134.95358281], ETH[.30883327], ETHW[.22936097], SHIB[11], TRX[1], USD[40.02] | Yes | |
| 09607071 | | DOGE[0] | | |
| 09607086 | | DOGE[2], GRT[1], TRX[1.000108], USD[0.00], USDT[0] | | |
| 09607091 | | ETH[.30883217], ETHW[.30864605], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09607127 | | BTC[0.00001608], DOGE[0], USD[0.00] | Yes | |
| 09607128 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0.00489122], EUR[0.00], GHS[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[14.92788440], WBTC[0], YFI[0] | Yes | |
| 09607129 | | BTC[.02334977], DOGE[1295.96541459], ETH[.0812208], ETHW[.08021949], LINK[8.21804008], SHIB[1346459.48139842], TRX[4], USD[1.06] | Yes | |
| 09607132 | | USD[0.05] | Yes | |
| 09607138 | | DOGE[78.46212749] | Yes | |
| 09607158 | Contingent, Disputed | BTC[.07230959], USD[0.00] | | |
| 09607163 | | DOGE[0] | | |
| 09607204 | | AVAX[.02489942], BRZ[2], BTC[.00439552], DOGE[2], ETH[.00000062], ETHW[.00000062], HKD[78.39], SHIB[13], TRX[4], USD[283.75] | Yes | |
| 09607216 | | LTC[2.03990491], TRX[2], USD[0.00], USDT[51.49075402] | Yes | |
| 09607252 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09607264 | | DOGE[1], LINK[1.10342077], SHIB[6], SOL[1.49658664], USD[0.61] | Yes | |
| 09607271 | | USD[0.49] | | |
| 09607274 | | DOGE[0], TRX[1], USD[0.00] | Yes | |
| 09607282 | | DOGE[0] | | |
| 09607283 | | USD[0.23] | | |
| 09607296 | | USD[0.33] | | |
| 09607301 | | USD[0.06] | Yes | |
| 09607308 | | BTC[.00362343], SHIB[1], USD[0.00] | | |
| 09607336 | | BTC[.00000001], ETH[.00000016], ETHW[.00000016], SHIB[2], USD[0.00] | Yes | |
| 09607340 | | AVAX[2], LINK[7], LTC[1], MATIC[21], USD[0.31] | | |
| 09607352 | | USD[0.00] | | |
| 09607375 | | USD[100.00] | | |
| 09607383 | | USD[0.00] | | |
| 09607390 | | ALGO[34.60714932], BAT[29.00943227], BCH[0], BRZ[4], DAI[.00000001], DOGE[2470.61450371], ETHW[68.15111982], GRT[33216.21162625], KSHIB[80576.19402658], NEAR[0], SHIB[142810805.53035222], SOL[16.75834359], TRX[13], USD[226.68], USDT[3.01596227] | | |
| 09607393 | | SOL[.01], USD[197.25] | | |
| 09607397 | | BTC[.00007267], ETH[.00209665], ETHW[.00206929], USD[0.00] | Yes | |
| 09607398 | | USD[0.00] | | |
| 09607400 | | USD[100.00] | | |
| 09607402 | | ALGO[0], BRZ[1], DAI[0], ETH[0], ETHW[0.00441882], MATIC[0], USD[0.00] | Yes | |
| 09607405 | | BRZ[3], BTC[.00973611], LINK[7.02515507], SHIB[9], SUSHI[129.68664334], USD[0.00] | | |
| 09607422 | | BTC[.00000003], DOGE[1], SHIB[2], SOL[0], TRX[2], USD[76.39], USDT[0] | Yes | |
| 09607425 | | USD[0.18] | | |
| 09607426 | | USD[0.01], USDT[0] | | |
| 09607436 | | BRZ[1], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 09607440 | | DOGE[1.00000313], SHIB[3123.10675185], USD[0.01] | Yes | |
| 09607450 | | DOGE[.97935839], USD[0.00] | | |
| 09607456 | | ETH[0], SHIB[1], SOL[.58500709], USD[0.00] | Yes | |
| 09607470 | | LINK[17.05051434], LTC[2.36578715], TRX[.56364495], USD[0.01], USDT[92.01044100] | | |
| 09607484 | | DOGE[1], ETHW[.17689565], SHIB[1], TRX[2], USD[481.54] | Yes | |
| 09607499 | | BRZ[1], DOGE[2118.44607892], SHIB[36046949.79662952], TRX[1], USD[149.33] | Yes | |
| 09607506 | | AVAX[11.77684166], SHIB[1], SOL[12.61114276], TRX[1], USD[314.43] | Yes | |
| 09607511 | | USD[0.00] | | |
| 09607513 | | SHIB[1], USD[0.00] | | |
| 09607531 | | USD[0.19], USDT[.04817789] | Yes | |
| 09607534 | | BTC[.00095229], DOGE[1], SHIB[1171454.7310826], USD[0.13] | | |
| 09607536 | | TRX[.000006], USDT[0.00000027] | | |
| 09607550 | | USD[10.00] | | |
| 09607556 | | SHIB[13474878.82831315] | Yes | |
| 09607563 | | ETH[.06790934], ETHW[.06790934], SHIB[1], USD[0.00] | | |
| 09607565 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09607579 | | BTC[0], ETH[.00001394], ETHW[0.00013591], MATIC[0], SOL[0.00060172], USD[0.85] | Yes | |
| 09607618 | | DOGE[1], SHIB[2], TRX[1.000001], USD[0.01] | | |
| 09607634 | | USD[505.62] | Yes | |
| 09607635 | | SOL[0.00007189] | | |
| 09607639 | | ETH[0], USD[0.00] | Yes | |
| 09607649 | | USD[27.75], USDT[0] | | |
| 09607653 | | BRZ[1], BTC[.04487023], DOGE[1], SHIB[3], USD[0.00] | | |
| 09607658 | | MATIC[2], USD[0.46] | | |
| 09607664 | | PAXG[.0053725], SHIB[1], USD[0.00] | Yes | |
| 09607667 | | BTC[.01447577], USD[0.00] | | |
| 09607673 | | USD[0.00] | | |
| 09607687 | | MATIC[.02510188] | | |
| 09607690 | | BTC[.00017782], SHIB[1], USD[0.00] | Yes | |
| 09607694 | | AVAX[0], BTC[0], DOGE[0.00030681], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[4642.08], USDT[0] | Yes | |
| 09607697 | | TRX[.000048] | | |
| 09607702 | | BRZ[1], DOGE[2], SHIB[7], TRX[2], USD[0.00], USDT[1] | | |
| 09607709 | | DOGE[2551.446], ETH[7.50692079], ETHW[5.98742079], USD[500.32127372], USD[675.07] | | |
| 09607727 | | GRT[1], SHIB[3], TRX[2], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09607728 | | BTC[.01280058], USD[0.00] | | |
| 09607734 | | BTC[.00000001], DOGE[1], ETH[.08246784], ETHW[.08145401], SHIB[7], USD[0.00], USDT[0.00013732] | Yes | |
| 09607741 | | BRZ[1], SHIB[2], USD[2.06], USDT[0] | | |
| 09607742 | | USD[125.00] | | |
| 09607746 | | DOGE[81.02836353] | Yes | |
| 09607751 | | BRZ[1], DOGE[2], SHIB[7], USD[0.01] | | |
| 09607752 | | BTC[.01166445], SHIB[1], USD[0.01] | | |
| 09607754 | | DOGE[18274.04139784], USD[0.26], USDT[1.02543197] | Yes | |
| 09607787 | | AAVE[.51177408], AVAX[2.6053719], MKR[.0532967], SHIB[6], USD[0.00] | Yes | |
| 09607791 | | LINK[1.41880471], LTC[.61771618], PAXG[.00646741], SHIB[2], USD[0.00] | Yes | |
| 09607803 | | BTC[.00041973] | Yes | |
| 09607806 | | BTC[.00023755] | | |
| 09607821 | | BTC[0.00000002], ETH[0.00000001], PAXG[0], TRX[.000008], USD[0.00], USDT[0.00012416] | Yes | |
| 09607829 | | BAT[2], DOGE[4], GRT[2], LINK[1], SHIB[5], TRX[7], UNI[1], USD[0.01], USDT[1] | | |
| 09607841 | | BTC[.00035676], DOGE[1], USD[0.00] | Yes | |
| 09607864 | Contingent, Disputed | BTC[.00025276], USD[9.14] | | |
| 09607885 | | BRZ[1], DOGE[1], SHIB[5], SOL[9.44943434], TRX[2], USD[459.32] | | |
| 09607891 | | ALGO[111.77775475], BTC[.00000088], GRT[1], MKR[.06772916], SHIB[3], USD[0.00] | Yes | |
| 09607894 | | BTC[.0007799], SHIB[2], TRX[1], USD[0.32] | Yes | |
| 09607896 | | BTC[.00185511], SHIB[1], USD[0.01] | Yes | |
| 09607901 | | ETH[1.65289023], ETHW[1.65289023], SHIB[1], USD[0.01] | | |
| 09607914 | | SHIB[1], TRX[1], USD[1.88] | | |
| 09607915 | | SHIB[1], USD[0.00] | | |
| 09607927 | | DOGE[14779.69604457], ETH[2.34512023], ETHW[1.45438365], GRT[1], KSHIB[156962.75406956], MATIC[1075.02279877], SHIB[85298740.79292442], TRX[2], USD[-500.00], USDT[2.05208196] | Yes | |
| 09607930 | Contingent, Unliquidated | BTC[.00464717], PAXG[.04740497], SHIB[2], TRX[1], USD[299.87] | Yes | |
| 09607932 | | SHIB[59], USD[4211.62], USDT[0] | Yes | |
| 09607936 | Contingent, Disputed | USD[0.00], USDT[.10490893] | | |
| 09607944 | | BTC[.00035377], USD[0.00] | | |
| 09607946 | | ETH[0.01026627], ETHW[0.01014315], SHIB[1], USD[0.18] | Yes | |
| 09607947 | | BRZ[1], BTC[.00709186], USD[0.00] | | |
| 09607951 | | BTC[0.00000001], SHIB[28.89209006], USD[1.56] | Yes | |
| 09607970 | | USD[5.00] | | |
| 09607974 | | TRX[1], USD[0.00] | Yes | |
| 09607986 | | DOGE[2], USD[0.01] | | |
| 09608005 | | BTC[.00008337], DOGE[138.90192549], ETH[.00004374], ETHW[.00004374], MATIC[12.65964227], SHIB[1], SOL[.02286478], USD[0.00], USDT[.87542841] | Yes | |
| 09608009 | | GRT[35.18440991], MATIC[101.80022746], SHIB[1], USD[0.00] | Yes | |
| 09608031 | | BTC[.03133013] | | |
| 09608042 | | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09608048 | | ALGO[0], BTC[0], CUSDT[0], ETH[0], ETHW[.00001262], GRT[0], MATIC[0], SHIB[11.32390198], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09608051 | | USD[2.01], USDT[0.00000001] | | |
| 09608060 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09608064 | | USD[0.40] | | |
| 09608066 | | USD[25.17] | Yes | |
| 09608070 | | DOGE[3.00064231] | Yes | |
| 09608072 | | SOL[15.56450458], USD[0.00] | | |
| 09608081 | | ETH[.03319037], ETHW[.03277997], TRX[1], USD[0.00] | Yes | |
| 09608106 | | DOGE[4], ETH[.017039], ETHW[.00271583], GRT[1], SHIB[5], TRX[1], USD[33389.18], USDT[2.01857651] | Yes | |
| 09608110 | | DOGE[74.18728937] | | |
| 09608127 | | USD[0.00], USDT[0] | Yes | |
| 09608130 | | BTC[.02050356], USD[2050.34] | Yes | |
| 09608144 | | BTC[.00000001], ETHW[.01386565], NEAR[1.02028217], SHIB[1], USD[0.00] | Yes | |
| 09608159 | | SOL[0], USD[0.00] | | |
| 09608166 | | TRX[.000029], USDT[0.00003278] | | |
| 09608168 | | NFT[289083063338228346/The Hill by FTX #1273][1], NFT[349389496320552947/The Hill by FTX #1274][1], NFT[352407465403556580/The Hill by FTX #5483][1], NFT[352906692083775962/The Hill by FTX #5997][1], NFT[361534630335457968/The Hill by FTX #1268][1], NFT[373934796248072657/The Hill by FTX #5983][1], NFT[394174217454503710/The Hill by FTX #5995][1], NFT[417627537096222538/The Hill by FTX #5985][1], NFT[445711296581366765/The Hill by FTX #1265][1], NFT[465776472359986772/The Hill by FTX #1271][1], NFT[481965405549354384/The Hill by FTX #1694][1], NFT[549866239883630373/The Hill by FTX #1428][1], SOL[.04011411], USD[62.15] | | |
| 09608175 | | USD[31.01] | | |
| 09608177 | | DOGE[4], SHIB[4], TRX[7], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09608178 | | NFT (34865916729608084/MagicEden Vaults)[1], NFT (35164056678174718O/MagicEden Vaults)[1], NFT (44286523302322087S/The Reflection of Love #2041)[1], NFT (443123230718745294/MagicEden Vaults)[1], NFT (472713236786676134/MagicEden Vaults)[1], NFT (487924655694799202/Medallion of Memoria)[1], NFT (544758609985976329/The Hill by FTX #504)[1, USDI9.90] | | |
| 09608189 | | NFT (450638066262715984/Exclusive 2974 Collection Merchandise Package #5769 (Redeemed))[1] | | |
| 09608200 | | DOGE[0.00000001], USD[0.00] | Yes | |
| 09608208 | | USD[50.01] | | |
| 09608222 | | USD[7.00] | | |
| 09608231 | | BTC[.00000015], ETH[.00000142], ETHW[.00000042], TRX[.002789], USD[0.01], USDT[397.88222804] | | |
| 09608238 | | USD[0.00] | Yes | |
| 09608256 | | SHIB[6445956.27890319] | | |
| 09608261 | | BTC[.01024705], DOGE[7], ETH[.10210147], ETHW[.10105312], EUR[101.00], GRT[1], LINK[10.18739551], MATIC[100.07856931], SHIB[10], SOL[2.03783275], TRX[3], USD[275.30] | Yes | |
| 09608268 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[.0202491] | Yes | |
| 09608272 | | AUD[1.40], CAD[1.26], DOGE[29.04922609], EUR[1.89], SUSHI[1.65854225], TRX[25.39973144], USD[0.00] | | |
| 09608276 | | BRZ[1], SHIB[1], TRX[1], USDT[0] | | |
| 09608284 | | BRZ[1], MATIC[3.92814188], SOL[.07172208], USD[1.40] | Yes | |
| 09608290 | | NFT (336392717977449679/Saudi Arabia Ticket Stub #2322)[1] | | |
| 09608297 | | USD[0.00] | | |
| 09608299 | Contingent, Disputed | ALGO[110.648192], BTC[.02056142], ETH[1.0679909], ETHW[1.0679909], USD[99.55] | | |
| 09608313 | | USD[5.00] | | |
| 09608319 | | BRZ[5], DOGE[13], ETHW[3.80096953], SHIB[30], TRX[9], USD[0.00], USDT[1] | | |
| 09608323 | | BTC[.0358], USD[0.94] | | |
| 09608327 | | NFT (438422341709108298/The 2974 Collection #0323)[1], SOL[.7] | | |
| 09608337 | | AVAX[.00003299], BRZ[1], SHIB[6], USD[0.00] | Yes | |
| 09608340 | | BRZ[1], SHIB[1], USD[86.07] | Yes | |
| 09608344 | | ETH[.0227462], SHIB[7124016.9005438], TRX[2], USD[0.00] | Yes | |
| 09608350 | | AAVE[57.24636418], BAT[5.01783328], BRZ[3], DOGE[.08279301], ETH[.00016183], ETHW[.00949986], GRT[3], SHIB[13], SOL[4.00601346], SUSHI[1.0075167], TRX[13], USD[329.98], USDT[3.01646815] | Yes | |
| 09608354 | | BRZ[2], BTC[.08438003], DOGE[885.83153597], ETH[.08531351], ETHW[.04617429], SHIB[7], TRX[1], USD[298.53] | Yes | |
| 09608360 | | BTC[0.00000020], SHIB[4], TRX[1], USD[0.01] | | |
| 09608362 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[7], TRX[3], USD[0.00] | | |
| 09608366 | | USD[0.01], USDT[1] | | |
| 09608371 | | ALGO[14.54502126], MATIC[9.33076471], USD[10.00] | | |
| 09608408 | | DOGE[3], SHIB[8], TRX[.00268345], USD[0.00], USDT[0] | Yes | |
| 09608415 | | AVAX[43.5561219], BAT[1], BRZ[2], DOGE[5], ETHW[4.18732664], LINK[187.97679087], MATIC[.02345656], SHIB[.0000003], SOL[64.81499019], TRX[4], USD[5929.76], USDT[1.01922656] | Yes | |
| 09608429 | | USD[0.00] | Yes | |
| 09608434 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09608443 | | BTC[.00000056] | | |
| 09608446 | | BTC[.03923441], USD[2.49] | | |
| 09608449 | | BRZ[1], DOGE[1], ETH[.00000016], ETHW[.00000016], SHIB[1], USD[0.00] | Yes | |
| 09608453 | | USD[0.02] | Yes | |
| 09608485 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09608497 | | ETH[.03253913], ETHW[.03253913], SHIB[2.25321888], USD[0.00] | | |
| 09608503 | | BTC[0], USD[0.00] | Yes | |
| 09608505 | | BTC[.00141236], ETH[.03410388], ETHW[.0336798] | Yes | |
| 09608508 | | BTC[.00427581], SHIB[1], USD[0.00] | | |
| 09608529 | | SHIB[1], USD[0.00] | Yes | |
| 09608535 | | ETH[.05013372], ETHW[.01295553], SHIB[6], TRX[5], USD[11.71] | Yes | |
| 09608542 | | USD[0.00] | Yes | |
| 09608543 | | BTC[.00258056], DOGE[1], SHIB[2], TRX[1], USD[43.54] | Yes | |
| 09608544 | | BTC[.0000001], DOGE[1], ETHW[.38362694], SHIB[5], USD[0.00] | Yes | |
| 09608559 | | USD[6.61] | | |
| 09608565 | | LTC[1.56771], USD[0.13] | | |
| 09608566 | | BTC[.0093114], ETH[.057289], ETHW[.057289], MATIC[66.573251], SHIB[1651311.970017] | | |
| 09608589 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09608590 | | DOGE[168.39444586], SHIB[4314137.16370975], SOL[.00000432], USD[0.00] | Yes | |
| 09608592 | | BTC[.00185206], CHF[101.23], DOGE[762.13890912], SHIB[4], SOL[1.54212564], TRX[656.35272396], USD[0.00] | Yes | |
| 09608597 | | BCH[0], BTC[.00000993], DOGE[45.03096227], ETH[.00004563], ETHW[.00004563], NFT (354202511968449195/Barcelona Ticket Stub #222)[1], NFT (384433186886324060/Imola Ticket Stub #1673)[1], SOL[0.05004355], TRX[0] | Yes | |
| 09608607 | | TRX[59.33727924], USD[0.27] | | |
| 09608613 | | USD[422.19] | | |
| 09608615 | | BRZ[2], BTC[.00000005], DOGE[1], SHIB[7], TRX[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09608621 | | DOGE[1], SHIB[4], SOL[.19074558], TRX[1.00001], USD[0.00], USDT[6.07932627] | | |
| 09608627 | | USD[100.00] | | |
| 09608635 | | USD[20.00] | | |
| 09608647 | | USDT[0] | | |
| 09608649 | | BTC[0], DOGE[0.00000001], USD[0.00] | Yes | |
| 09608650 | | AAVE[.13610226], ETH[.00000015], ETHW[.00000015], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09608651 | | DOGE[32.44742023], USD[0.00] | | |
| 09608661 | | DOGE[74.62888176] | | |
| 09608670 | | SHIB[3], USD[0.00] | | |
| 09608671 | | DOGE[0.00000001], LTC[0] | | |
| 09608674 | | BAT[0], DOGE[0], EUR[0.00], JPY[0.00], MATIC[0.00], MXN[0.00], SHIB[13.54097202], USD[0.98] | Yes | |
| 09608677 | | DOGE[294.60271941], LTC[.03626023], SHIB[2], TRX[1], USD[1069.92] | Yes | |
| 09608678 | | USD[0.01] | | |
| 09608681 | | USD[206.10] | | |
| 09608688 | | DOGE[113.57413443], USD[0.00], USDT[0] | | |
| 09608690 | | BTC[.00071213], SHIB[1], USD[0.00] | | |
| 09608692 | | ETH[.00408593], ETHW[.00408593], USD[0.00] | | |
| 09608698 | | DOGE[0.00000001], USD[0.01] | | |
| 09608702 | | DOGE[0], USD[4.10] | | |
| 09608704 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09608705 | | BTC[.01863381], ETH[.26588116], ETHW[.14866616], SHIB[2], SOL[5.53310152], TRX[1], USD[7204.96] | Yes | |
| 09608707 | | SHIB[4], USD[0.00] | Yes | |
| 09608708 | | DOGE[74.56812379] | | |
| 09608727 | | USD[0.00] | | |
| 09608751 | | USD[500.00] | | |
| 09608757 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09608759 | | BTC[.0000284], USD[4.92] | | |
| 09608761 | | USD[10.00] | | |
| 09608762 | | ETH[3.02697], ETHW[3.02697], SOL[.00807], USD[3827.86] | | |
| 09608763 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09608770 | | SOL[.08], USD[0.08] | | |
| 09608775 | | USD[1015.10], USDT[0] | Yes | |
| 09608786 | | ETH[.00000001], ETHW[.00000001] | | |
| 09608789 | | BTC[0], ETHW[2.77534144], USD[3026.00] | Yes | |
| 09608802 | | USD[568.21] | Yes | |
| 09608804 | | TRX[1], USD[0.00], USDT[0.03037301] | Yes | |
| 09608822 | | USD[0.01], USDT[0] | | |
| 09608829 | | BCH[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 09608841 | | BRZ[2], ETH[.12005155], ETHW[.16982543], SHIB[1], TRX[1], USD[118.05] | Yes | |
| 09608847 | | USD[2.77] | | |
| 09608854 | | BTC[.002171], ETH[.04071039], ETHW[.04020423], SHIB[4], SOL[1.04902019], TRX[1], USD[0.03] | Yes | |
| 09608866 | | DOGE[29.76512134], ETHW[.01588356], SHIB[3], SOL[.4], TRX[1], USD[0.00] | Yes | |
| 09608876 | | DOGE[74.52625522] | | |
| 09608878 | | BAT[1], BRZ[1], DOGE[1], LINK[15.69864166], NEAR[.00021478], SHIB[6], SOL[5.12801414], TRX[.00280567], UNI[10.22966365], USD[0.65] | Yes | |
| 09608894 | | USD[10.00] | | |
| 09608905 | | BTC[0] | | |
| 09608908 | | USD[6000.00] | | |
| 09608918 | | BRZ[1], SOL[2.01819679], USD[46.00] | | |
| 09608929 | | USD[10.34] | Yes | |
| 09608932 | | DOGE[0], SHIB[564485.99836469] | Yes | |
| 09608938 | | BRZ[1], BTC[.02097869], DOGE[1], ETH[.36427113], ETHW[.36411795], SHIB[2], TRX[2], USD[0.03] | Yes | |
| 09608946 | | AVAX[0.00200084], DOGE[.169], SHIB[2], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 09608956 | | DOGE[0], NEAR[0], SHIB[0] | | |
| 09608964 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09608971 | | USD[0.00] | | |
| 09608974 | | DOGE[77.77158894], NFT [51697948071352503/Australia Ticket Stub #1308][1], NFT [52805908504047395/Barcelona Ticket Stub #1635][1] | Yes | |
| 09608979 | | DOGE[1], SHIB[1], USD[101.11] | | |
| 09608996 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09608997 | | TRX[1], USD[0.00] | | |
| 09609015 | | USD[0.00] | | |
| 09609022 | | BTC[.00224194], USD[0.00] | | |
| 09609029 | | DOGE[1.00898075], USD[0.01] | | |
| 09609035 | | USD[103.38] | Yes | |
| 09609038 | | BTC[.01070473], SHIB[1], USD[0.38] | Yes | |
| 09609043 | | USD[20.00] | | |
| 09609051 | | ETHW[.01452938], SHIB[7], USD[73.11] | Yes | |
| 09609061 | | BAT[1], DOGE[2], ETH[.00115846], ETHW[.00116171], SHIB[8], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09609066 | | SHIB[2], USD[0.00] | | |
| 09609073 | | LINK[10.90688211], SHIB[1], UNI[6.40911078], USD[0.01] | Yes | |
| 09609074 | | USD[0.00] | | |
| 09609076 | | BTC[.03690278] | Yes | |
| 09609078 | | USD[0.01] | | |
| 09609083 | | BTC[0], DOGE[0] | | |
| 09609085 | | DOGE[11.38245544], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09609088 | | DOGE[1], NFT (573405312389124718/Founding Frens Lawyer #713)[1], SHIB[1], SOL[.27451775], USD[0.04] | Yes | |
| 09609097 | | BTC[.0018063] | Yes | |
| 09609115 | | USD[0.00] | | |
| 09609146 | | BRZ[1], BTC[.0056117], DOGE[2615.46293782], SHIB[31453421.65054118], TRX[2000.95467933], USD[5.16] | Yes | |
| 09609153 | | BTC[.00726518], USD[0.00] | | |
| 09609158 | | USD[0.52] | Yes | |
| 09609160 | | TRX[.000007], USDT[.1031353] | | |
| 09609162 | | BRZ[1], DOGE[2], ETHW[.72664683], GRT[1], TRX[6], USD[0.01] | | |
| 09609163 | | USD[0.00] | Yes | |
| 09609165 | | BTC[0], PAXG[.00588266], SHIB[1], USD[0.16] | Yes | |
| 09609176 | | SHIB[3], UNI[.00001015], USD[21.17] | Yes | |
| 09609186 | | ETHW[.00838794], SHIB[1], USD[100.00] | | |
| 09609188 | | USD[5.00] | | |
| 09609189 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000356] | | |
| 09609206 | | BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0.00217181], ETHW[0.00214445], GBP[0.00], PAXG[0], SOL[0], USD[0.00], USDT[0.00000002], YFI[0] | Yes | |
| 09609215 | | MATIC[539.46], SHIB[299700], USD[0.59] | | |
| 09609217 | | SHIB[1], USD[0.00] | | |
| 09609219 | | BTC[.02267957], ETH[.0249775], SOL[3.0076582], USD[97.39] | | |
| 09609230 | | DOGE[0] | | |
| 09609238 | | BTC[.01118707], TRX[1], USD[0.00] | | |
| 09609239 | | USD[0.00] | | |
| 09609248 | | BTC[0], DOGE[0.02474172], ETH[0], ETHW[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09609249 | | USD[0.00] | | |
| 09609258 | | NFT (289470487367780038/Tooner #16)[1], NFT (333254647530179774/DOGO-ID-500 #5257)[1], NFT (391722662763955413/Tooner #21)[1], SOL[0], USD[0.00] | | |
| 09609265 | | DOGE[0.00007562], USD[0.00] | | |
| 09609269 | | NFT (311577116623304379/Saudi Arabia Ticket Stub #737)[1], NFT (435863030616421918/Imola Ticket Stub #760)[1], NFT (466049720035403816/Miami Ticket Stub #301)[1], NFT (506706218104136961/Imola Ticket Stub #1288)[1], NFT (562307545337002300/Australia Ticket Stub #527)[1], SOL[.01] | | |
| 09609271 | | DOGE[1872.59534658], TRX[1], USD[0.00] | Yes | |
| 09609280 | | DOGE[6], SHIB[13619548.10632664], USD[0.00], USDT[0] | Yes | |
| 09609300 | | DOGE[0], SHIB[0.90] | | |
| 09609312 | | TRX[140.63024072], USD[0.00] | | |
| 09609319 | | BRZ[1], MATIC[12.52684701], SHIB[18], TRX[5], USD[0.00] | Yes | |
| 09609335 | | BTC[.00216555], DOGE[44.73535158], LTC[.96746941], USD[12270.60] | Yes | |
| 09609337 | | ETH[.56033628], ETHW[.56033628] | | |
| 09609354 | | BTC[.00239187], SHIB[1], USD[0.00] | | |
| 09609363 | | MATIC[23.08309051], SHIB[24852.90757251], TRX[1], USD[0.00] | Yes | |
| 09609379 | | BRZ[1], BTC[.00462811], DOGE[1404.42758802], SHIB[3], USD[0.00] | Yes | |
| 09609405 | | DOGE[0] | | |
| 09609412 | | ETHW[1.00770051] | | |
| 09609424 | Contingent, Disputed | GRT[1], USD[0.00] | | |
| 09609426 | | BTC[0], ETH[.54934296], USD[0.00] | | |
| 09609429 | | TRX[1], USD[4.46] | Yes | |
| 09609435 | | BTC[.0000954], PAXG[.00039665], SOL[.00006594], USD[2.31] | Yes | |

Amended Schedule F - Top 50 priority and General Unsecured Claim Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09609438 | | ETH[.03465647], ETHW[.03422727], SHIB[2], TRX[667.78159441], USD[0.00] | Yes | |
| 09609450 | | BTC[.00909877], DOGE[1], ETH[.05891448], ETHW[.0581833], SHIB[1], TRX[1], USD[0.39] | Yes | |
| 09609453 | | ETHW[.55931685], SHIB[2], USD[500.00] | | |
| 09609458 | | USD[0.00], USDT[0] | Yes | |
| 09609464 | | ETHW[.0439582], USD[0.00] | | |
| 09609467 | | DOGE[563.90769669], ETHW[18.01374180], GRT[590.52538746], MATIC[81.17729888], SHIB[1058584.34308416], SOL[1.01841401], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 09609470 | | USD[2.95] | | |
| 09609473 | | DOGE[0], USD[5.07] | Yes | |
| 09609478 | | BRZ[1], BTC[.66523189], ETH[1.45656424], ETHW[1.456031], SHIB[1], SUSHI[1.02228434], TRX[1], USD[0.00], USDT[1.02194831] | Yes | |
| 09609493 | | DOGE[2], SHIB[2], USD[0.01] | | |
| 09609513 | | DOGE[1], USD[1001.00] | Yes | |
| 09609519 | | USD[500.00] | | |
| 09609520 | | BTC[0], DOGE[0.00000007], NFT (37090605252922119S/Silverstone Ticket Stub #108)[1], NFT (544760603855596931/The Hill by FTX #8080)[1], TRX[1] | Yes | |
| 09609527 | | DOGE[75.67770138] | | |
| 09609529 | | ETH[.06734191], ETHW[.06734191], USD[0.00] | | |
| 09609543 | | AVAX[.4995], BTC[.0003], USD[3.72] | | |
| 09609552 | | BTC[.00659729], ETH[.0873596], ETHW[.08633509], GRT[1], SHIB[1], USD[0.00] | | |
| 09609559 | | BRZ[1], SOL[1.47151922], USD[0.00] | Yes | |
| 09609573 | | ETHW[.000416], MKR[.00072713], NFT (541924800037389260/FTX Crypto Cup 2022 Key #26241)[1], NFT (558406604229163284/The Hill by FTX #8448)[1], PAXG[.00004127], SHIB[1437840.74829584], USD[0.00] | Yes | |
| 09609578 | | KSHIB[.45419855], USD[0.00] | Yes | |
| 09609580 | | ALGO[65.82943686], AVAX[.94471396], DOGE[.25520218], GRT[98.86342651], MATIC[.00550348], SHIB[5087.43811981], SOL[.00015003], TRX[299.53575945], USD[9.39] | Yes | |
| 09609593 | | ETH[.00000451], ETHW[.00000451], USD[1.00] | | |
| 09609599 | | BRZ[1], GRT[1], SHIB[4], USD[0.00] | | |
| 09609603 | | ETH[.33811039], SHIB[5], USD[2442.42] | Yes | |
| 09609606 | | USD[0.00], USDT[0.00015235] | | |
| 09609625 | | BTC[.02871825], ETH[0.20548406], ETHW[0], SOL[3.01099738], USD[0.00], USDT[0.00000154] | Yes | |
| 09609639 | | BTC[.00051144], DOGE[265.15353682], ETH[.00655006], ETHW[.00655006], MATIC[11.69852636], SHIB[680475.71569839], SOL[1], TRX[168.28173948], USD[6.39] | | |
| 09609643 | | USD[150.00] | | |
| 09609647 | | BTC[.00049461], DOGE[0], ETH[.00951829], SHIB[4], USD[0.01] | Yes | |
| 09609659 | | ETH[.00000082], SHIB[2], TRX[1], USD[2.26] | Yes | |
| 09609679 | | DOGE[76.59164719] | | |
| 09609690 | | AVAX[0], BRZ[3], DOGE[1], SHIB[2], TRX[3], USD[0.00] | | |
| 09609695 | | DOGE[.962], ETH[.00210185], ETHW[.02310185], USD[27.06] | | |
| 09609697 | | USD[103.37] | Yes | |
| 09609705 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09609711 | | USD[250.00] | | |
| 09609723 | | DOGE[0.00039842] | | |
| 09609724 | Contingent, Disputed | BAT[1], BTC[0], USD[0.00], USDT[0.00011717] | Yes | |
| 09609727 | | BTC[.00000312], ETH[.00000825], ETHW[.00000825], SHIB[9], USD[0.01] | | |
| 09609740 | | BRZ[4], BTC[0.00000031], DOGE[2], ETH[0], ETHW[0], MATIC[0.00546405], SHIB[4], TRX[1], USD[0.00], USDT[0.00498758] | Yes | |
| 09609741 | | USD[40.00] | | |
| 09609743 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09609744 | | BTC[0], USD[0.00], USDT[1.72] | | |
| 09609751 | | USD[100.00] | | |
| 09609754 | | SHIB[116063.10159803], USD[0.00] | Yes | |
| 09609774 | | USDT[0] | | |
| 09609776 | | USDT[0] | | |
| 09609783 | | USDT[0] | | |
| 09609784 | | BTC[.00000001] | | |
| 09609786 | | USD[0.00], USDT[0] | | |
| 09609790 | | SHIB[4], TRX[1], USD[0.14] | Yes | |
| 09609799 | | ALGO[93.57405372], AVAX[1.01453131], BTC[.00586745], DOGE[608.62392633], ETH[.08943088], ETHW[.08839017], EUR[0.00], GRT[28.08143921], LINK[17.62361838], MATIC[256.99330511], SHIB[16156862.36244497], SOL[1.01248217], SUSHI[5.41938461], TRX[1], UNI[5.95481995], USD[0.00] | Yes | |
| 09609801 | | USD[0.00] | Yes | |
| 09609817 | | ETHW[.00893761], USD[0.00], USDT[2.99816717] | Yes | |
| 09609819 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09609832 | | ETH[.03404345], ETHW[.03404345], SHIB[1], USD[0.00] | | |
| 09609839 | | USD[0.00], USDT[0] | | |
| 09609844 | | ETH[1.88045503], ETHW[1.88045503], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09609862 | | USD[25.10] | | |
| 09609870 | | BTC[.00000347], USD[0.00], USDT[1.02543197] | Yes | |
| 09609875 | | USD[0.00] | | |
| 09609881 | | DOGE[0] | | |
| 09609884 | | DOGE[1], SHIB[3], TRX[2], USD[0.01] | | |
| 09609885 | | BRZ[3], ETHW[.12901938], SHIB[10], TRX[1], USD[373.36] | | |
| 09609888 | | ETH[.63258426], ETHW[.63258426], TRX[1], USD[0.00] | | |
| 09609912 | | USD[0.00] | | |
| 09609920 | | ETH[1.44502655], ETHW[1.44502655], USD[0.00] | | |
| 09609922 | | ETHW[.01707] | | |
| 09609927 | | SHIB[113636.36363636], USD[0.00] | | |
| 09609933 | | USD[0.01] | Yes | |
| 09609934 | | BTC[.00317303], USD[1168.99], USDT[99.48050286] | | |
| 09609935 | | BRZ[1], DOGE[1], LTC[.03017223], SHIB[9], TRX[1], USD[0.01] | Yes | |
| 09609936 | | BRZ[1], DOGE[1], ETH[0.15989901], ETHW[1.01104552], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09609942 | | BTC[.00000002], ETH[.00000054], ETHW[.05363934], USD[0.00], USDT[0] | Yes | |
| 09609943 | | USD[0.00] | | |
| 09609944 | | DOGE[77.73292242] | | |
| 09609945 | | USD[2000.00] | | |
| 09609953 | | DOGE[1], GRT[1], SHIB[504.88298981], USD[0.00] | Yes | |
| 09609954 | | DOGE[1], SOL[4.56872975], USD[0.00] | Yes | |
| 09609956 | | SHIB[1], USD[0.00] | Yes | |
| 09609963 | | NFT (439574475957453039/Barcelona Ticket Stub #286)[1], NFT (451929828148578524/Saudi Arabia Ticket Stub #1086)[1] | | |
| 09609973 | | BTC[.00837013], ETH[.09992415], ETHW[.09992415], NFT (390124388652883369/Founding Frens Lawyer #104)[1], SHIB[1260697.54605511], SOL[2.14967113], USD[0.87] | | |
| 09609977 | | BRZ[1], DOGE[2], ETH[1.00669554], ETHW[.65453466], SHIB[8], TRX[2], USD[62.80] | | |
| 09609983 | | USD[1.00] | | |
| 09609985 | | PAXG[.00260542], SHIB[1], USD[0.00], YFI[.00082347] | | |
| 09609990 | | BTC[.00000002], MATIC[.00032666], SHIB[96546.71544715], TRX[1], USD[0.01] | Yes | |
| 09609993 | | BTC[.00435152], USD[0.00] | | |
| 09609994 | | USD[10.00] | | |
| 09609995 | | BTC[.01799888], USD[-70.00] | | |
| 09609996 | | DOGE[3], SHIB[8], USD[231.39] | | |
| 09610004 | | USD[0.00] | | |
| 09610010 | | DOGE[10537.45755398] | Yes | |
| 09610014 | | ALGO[577.97437151], BRZ[3], BTC[.00244666], DOGE[3260.3654087], MATIC[609.539664], SHIB[111031566.8935243], TRX[6], USD[3.04] | | |
| 09610023 | | AAVE[.00088648], ALGO[.00046552], DOGE[.26788615], GRT[0.38679752], LINK[2.81716407], MATIC[100.51825003], NFT (304120374743130761/Imola Ticket Stub #577)[1], NFT (344478890229784567/The Hill by FTX #4476)[1], NFT (358177058135573851/Barcelona Ticket Stub #1145)[1], SHIB[227585.17248135], SOL[0], TRX[10], UNI[.04602001], USD[93.38], USDT[17.55709364], YFI[.00000003] | Yes | |
| 09610050 | Contingent, Disputed | USD[0.00] | | |
| 09610057 | | DOGE[53.20553631], ETH[.00150194], ETHW[.00148826], SHIB[1], USD[0.00] | Yes | |
| 09610062 | | USD[11.00] | | |
| 09610063 | | BAT[1], BRZ[3], DOGE[3], SHIB[9], SOL[.00123034], TRX[1], USD[6317.49], USDT[1.00059379] | Yes | |
| 09610065 | | USD[7.52] | | |
| 09610066 | | USD[6.12], USDT[28.52991903] | | |
| 09610068 | | AAVE[0], AUD[0.00], AVAX[.00000002], BAT[0], BCH[0], BRZ[0], BTC[0.00001083], CAD[0.00], DAI[0.00], DOGE[0], ETH[0.00000007], ETHW[0.00000007], EUR[0.00], GBP[0.00], HKD[0.00], LINK[0], MATIC[0], MKR[0], NEAR[0], SLO[0.00000055], TRX[0], USD[0.00], USDT[0.00000127] | Yes | |
| 09610069 | | BTC[2], SOL[200], USD[3648.11] | | |
| 09610073 | | SHIB[2], SUSHI[.12617167], USD[30.76] | | |
| 09610082 | | USD[0.00] | Yes | |
| 09610083 | | SOL[.001] | | |
| 09610086 | | BRZ[1], BTC[.01628031], SHIB[3], TRX[1], USD[9.02] | | |
| 09610088 | | BTC[.0018981], USD[0.48] | | |
| 09610089 | | BTC[.00003385], USD[1.02] | | |
| 09610090 | | ALGO[0], SHIB[1], TRX[1.01448926], USD[0.00] | Yes | |
| 09610096 | | USD[0.00], USDT[0] | | |
| 09610102 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], GRT[16.13593153], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09610110 | | USD[40.01] | | |
| 09610112 | | BTC[.00894497], DOGE[1], SHIB[2], USD[165.49] | Yes | |
| 09610123 | | BTC[.00007473], SOL[.94985], USD[7.45] | | |
| 09610124 | | DOGE[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09610129 | | USD[1.00] | | |
| 09610131 | | DOGE[79.87997399], ETH[.03567236], ETHW[.03523203], SHIB[1], USD[0.00] | Yes | |
| 09610133 | | BTC[.0556], ETH[2.33979195], ETHW[1.58279195], USD[400.92] | | |
| 09610139 | | BTC[.05066932], DOGE[1], TRX[1], USD[15.44] | Yes | |
| 09610145 | | BTC[.04009953], SHIB[4], USD[2.54] | Yes | |
| 09610150 | | BRZ[59.11301511], SHIB[1], SUSHI[8.73253894], USD[0.00], USDT[19.9107877] | | |
| 09610163 | Contingent, Disputed | USD[0.01] | | |
| 09610177 | | BTC[.00000006], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09610179 | | BTC[.0000906], SOL[.12373659], USD[0.00] | Yes | |
| 09610207 | | BCH[0.00000069], USD[0.00], YFI[.00096471] | Yes | |
| 09610220 | | BTC[0], USD[0.18] | | |
| 09610221 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09610232 | | DOGE[42467.98509893], GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09610234 | | BRZ[1], BTC[.00000002], DOGE[1], ETHW[1.14667436], SHIB[1], TRX[1], USD[0.02] | | |
| 09610236 | | USD[0.00] | | |
| 09610245 | | DOGE[167.47813902], USD[0.00] | Yes | |
| 09610256 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 09610257 | | BTC[.0043], USD[0.19] | | |
| 09610286 | | USD[249.00] | | |
| 09610289 | | BAT[1], DOGE[3], SHIB[2], TRX[.0016], USD[0.00], USDT[0] | | |
| 09610306 | | DOGE[0], USD[5.09] | Yes | |
| 09610309 | | BTC[.33648004], USD[1004.56] | | |
| 09610319 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09610321 | | DOGE[0], USD[1.03] | Yes | |
| 09610323 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 09610326 | | BTC[0.00001723], USDT[0.00001432] | | |
| 09610364 | | USD[0.00] | | |
| 09610365 | | BTC[.00312779], ETH[.08517836], ETHW[.08414868], SHIB[10], SOL[.5028323], USD[0.00] | Yes | |
| 09610369 | | ETH[0.10932785], ETHW[.06745003], USD[0.18] | | |
| 09610373 | | BTC[.00971597], ETH[.54434015], ETHW[.54434015], SHIB[1], TRX[1], USD[1000.00] | | |
| 09610381 | | USD[8.41] | | |
| 09610386 | | USD[0.00] | | |
| 09610391 | | BTC[0], ETH[0], ETHW[.00004297], USD[0.01] | Yes | |
| 09610403 | | BTC[0], DOGE[0] | | |
| 09610432 | | ETH[.00000001], ETHW[.00000001] | | |
| 09610451 | | DOGE[0], SHIB[2], USD[0.01] | | |
| 09610454 | | DOGE[1], MATIC[0], SHIB[85.38539579], TRX[1], USD[0.00] | Yes | |
| 09610457 | | BTC[.05836652], ETH[.04379531], ETHW[.04379531], NFT (380025304377831934/Founding Frens Investor #576)[1], NFT (544497259671848234/Founding Frens Lawyer #291)[1], SHIB[3], SOL[.57492503], TRX[1], USD[0.00] | | |
| 09610458 | | BRZ[1], BTC[.00981415], DOGE[1], ETH[.16454755], ETHW[.10765945], SHIB[16], TRX[1], USD[0.00] | | |
| 09610459 | | NFT (562405012462345772/The Founder #485)[1] | | |
| 09610478 | | BTC[.1704294], ETHW[.734265], SOL[65.78415], USD[2.39] | | |
| 09610480 | | DOGE[7.00057537], SHIB[6], TRX[7], USD[0.01] | Yes | |
| 09610491 | | ETH[1.01769803], ETHW[1.01727069], TRX[1], USD[20.43] | Yes | |
| 09610497 | | BTC[.00000289], ETH[.0000002], ETHW[.0000002], NFT (534313330855822417/Imola Ticket Stub #1441)[1], NFT (575678240024204156/Barcelona Ticket Stub #1552)[1], PAXG[.00000005], SHIB[7], USD[0.00] | Yes | |
| 09610500 | | ETHW[1.60797244], SHIB[1], TRX[3], USD[1875.09], USDT[2] | | |
| 09610514 | | USD[0.36] | Yes | |
| 09610516 | | SHIB[1], USD[0.01] | | |
| 09610517 | | BTC[.05152429], ETH[.76584101], ETHW[.50770874], SHIB[2], SOL[6.63992189], USD[0.00] | Yes | |
| 09610527 | | BTC[.00193771], DOGE[1], USD[5.01] | | |
| 09610533 | | ETHW[2.04393971], LINK[75.64505793], MATIC[152.13584393], SHIB[2], SOL[.0000917], USD[0.00] | Yes | |
| 09610535 | | USD[0.00] | | |
| 09610542 | | SHIB[1], USD[0.00] | Yes | |
| 09610550 | | USD[30.00] | | |
| 09610554 | | KSHIB[961.49890695], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09610566 | | DOGE[2], SHIB[3], TRX[2], USD[0.00] | | |
| 09610567 | | ETHW[.34764377], SHIB[5], USD[211.37] | Yes | |
| 09610570 | | BTC[.00043845] | | |
| 09610573 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09610590 | | USD[0.99] | Yes | |
| 09610605 | | SHIB[1], USD[0.00] | Yes | |
| 09610612 | | ETH[.02225552], SOL[.00000032], USD[0.00] | Yes | |
| 09610619 | | BCH[.0000745], ETHW[.12047356], USD[0.00] | | |
| 09610623 | | SHIB[1], USD[0.00] | Yes | |
| 09610628 | | BTC[.08103347], DOGE[1], USD[1226.39] | Yes | |
| 09610632 | | USD[0.00] | | |
| 09610635 | | BTC[0], USD[0.95] | | |
| 09610638 | | MATIC[16.41334675], USD[9.71] | | |
| 09610644 | | ALGO[.00000001], USD[0.00], USDT[0] | | |
| 09610647 | | USD[0.00] | | |
| 09610649 | | USD[51.69] | Yes | |
| 09610658 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09610660 | | BCH[0.00064242], BTC[0.00003271], USD[0.00] | Yes | |
| 09610673 | | ETH[.19470593], ETHW[.19449411], SOL[9.13340064], USD[0.00] | Yes | |
| 09610678 | | ALGO[.94803578], USD[0.00], USDT[0] | | |
| 09610683 | | AAVE[0.00290447], ALGO[.03431291], AVAX[0.00092820], BCH[0.00315168], BTC[0.00009083], DOGE[0.00000195], ETH[0.02005953], ETHW[0.19751403], GRT[0.02363192], KSHIB[0], LINK[0.00029462], LTC[0.00566913], MATIC[10.29524703], MKR[0.00043080], NEAR[0.02134258], SOL[1.50467073], SUSHI[0.24398723], TRX[0.87459716], UNI[0.01779940], USD[0.00], USDT[0.00846868], YFI[0.00002131] | Yes | |
| 09610684 | | BRZ[1], DOGE[6], SHIB[3], TRX[5], USD[830.08], USDT[1.01884181] | Yes | |
| 09610688 | | DOGE[2], ETH[.0000051], GRT[2], SHIB[10], TRX[3], USD[0.00], USDT[1.02314024] | Yes | |
| 09610707 | | BTC[.00001416], ETH[.00059702], ETHW[.00059702], MATIC[.847], NEAR[.021394], SOL[.0044636], USD[0.00] | | |
| 09610713 | | BRZ[2], SHIB[2], USD[0.00] | | |
| 09610716 | | BTC[.01042939], ETH[.09091089], ETHW[.09091089], SOL[1], USD[0.00] | | |
| 09610717 | | DOGE[0], USD[0.01] | | |
| 09610739 | | USD[2000.00] | | |
| 09610742 | | SHIB[2430134.65735115], USD[0.00] | | |
| 09610745 | | USD[491.28], USDT[0] | | |
| 09610749 | | BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[11], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09610751 | | BTC[.00161276], DOGE[2], ETH[.02603504], ETHW[.0257078], SOL[1.15302566], TRX[1], USD[3.90] | Yes | |
| 09610752 | | SHIB[1], USD[0.00] | | |
| 09610755 | | MATIC[.00103807], SHIB[1], TRX[.000011], USD[0.01], USDT[0] | Yes | |
| 09610761 | | BRZ[1], DOGE[5], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09610768 | | BAT[1], BRZ[1], BTC[.00001227], DOGE[3], ETH[.00011581], ETHW[.00306561], GRT[3], LINK[.00001837], MATIC[.02029355], NEAR[.01839315], SHIB[6], SOL[.00306423], TRX[5], USD[14.87], USDT[0.00001835] | Yes | |
| 09610770 | | AVAX[10.71788659], DOGE[255.69202766] | | |
| 09610776 | | BTC[.01499415], DOGE[1], SHIB[3], USD[1079.78] | Yes | |
| 09610777 | | BTC[.00076329], MATIC[4.00325169], SHIB[3], USD[5.41] | | |
| 09610782 | | BTC[.00000692], ETHW[1.63080549], SHIB[1], SOL[.00249422], USD[0.00] | Yes | |
| 09610783 | | TRX[1.000217], USD[0.00] | | |
| 09610790 | | BTC[.00000019] | Yes | |
| 09610791 | | BRZ[2], DOGE[1], TRX[1], USD[46947.11] | Yes | |
| 09610794 | | ETH[0.00000060], ETHW[0.00000060], SHIB[1], USD[0.00] | Yes | |
| 09610807 | | USD[0.00] | | |
| 09610828 | | DOGE[1], SHIB[8], USD[0.00] | | |
| 09610845 | | USD[100.00] | | |
| 09610846 | | BTC[.05935262], GRT[1], USD[0.00] | Yes | |
| 09610862 | | BTC[.0002691], ETH[.0038056], ETHW[1.04390241], SHIB[2], USD[398.76] | Yes | |
| 09610863 | | NFT (472951785399959056/dodoshit)[1], NFT (506745176364149157/dodo shit)[1] | | |
| 09610886 | | USD[1.30] | | |
| 09610897 | | DOGE[1], TRX[.000001], USD[0.01] | | |
| 09610907 | | AAVE[.00002674], BAT[2], BRZ[5], BTC[.00000005], DOGE[6], LINK[.00051815], LTC[.00001721], NEAR[.00031801], SHIB[21], SOL[.00037397], TRX[.02994117], USD[0.00] | Yes | |
| 09610914 | | BAT[1], BTC[.26021221], DOGE[1], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09610937 | | USD[0.01] | | |
| 09610941 | | BTC[.00037957], DOGE[743.90321406], SHIB[2406711.89419242], USD[0.00], USDT[25.7406743] | Yes | |
| 09610946 | | DOGE[79.86127138], USD[0.00] | | |
| 09610950 | | BRZ[3], DOGE[4], GRT[3], LINK[.00034701], SHIB[1], SOL[97.91845346], TRX[2], USD[0.00], USDT[.00690682] | Yes | |
| 09610957 | | USD[0.01] | | |
| 09610978 | | USD[296.09] | | |
| 09610995 | | USD[0.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09610998 | | MATIC[19.982], NEAR[9], USD[138.13] | | |
| 09611030 | | SHIB[1], USD[0.02] | | |
| 09611037 | | LTC[.00000001], SHIB[2], USD[0.00] | | |
| 09611048 | | BTC[.00292428], ETH[.00748255], ETHW[.00738679], SOL[.35048076], USD[0.34] | Yes | |
| 09611060 | | ALGO[.01248759], LINK[.00048857], SHIB[3], USD[0.00] | Yes | |
| 09611080 | | LTC[.18151413], USD[0.00] | | |
| 09611083 | | BTC[0.00122437], DOGE[103.98232627], ETH[.00896494], MATIC[10.33438574], SHIB[1351330.007072], SUSHI[0], USD[10.41], USDT[0.00000079] | | |
| 09611085 | | SOL[38.31642675], USD[26.58] | | |
| 09611087 | | DAI[4.96440871], USD[0.00], USDT[4.97662845] | | |
| 09611090 | | DOGE[82.12412404] | | |
| 09611098 | | ETHW[1.2273779] | | |
| 09611103 | | AAVE[.00702], BCH[.000538], BTC[.0183504], ETH[.000812], ETHW[.000812], SOL[.00286], USD[0.78], YFI[.00094] | | |
| 09611112 | | BRZ[4], DOGE[3], ETH[.16780242], ETHW[1.63910501], SHIB[3], TRX[3], USD[1768.79] | Yes | |
| 09611130 | | ETH[.0461792], ETHW[.04560464], SHIB[23608976.0491134], USD[0.00] | Yes | |
| 09611134 | | BTC[.00014648], ETH[.00377259], ETHW[.00373155], LINK[1.57020245], SHIB[1], USD[0.00] | Yes | |
| 09611135 | | BTC[0.00515898], ETH[.09175645], ETHW[.0907068], GRT[514.37181545], LTC[.98968707], NFT [550775827542911008/Australia Ticket Stub #1628][1], SHIB[9], SOL[1.36176775], TRX[1], USD[153.44] | Yes | |
| 09611147 | | DOGE[1], ETHW[2.56775803], SHIB[3], TRX[1], USD[2652.53] | Yes | |
| 09611156 | | ALGO[401.60207743], DOGE[1804.67054512], MATIC[430.67415364], SHIB[19845666.23567989], TRX[3], USD[0.00] | | |
| 09611157 | | BRZ[3], BTC[.09850727], DOGE[2], ETH[.67576221], GRT[2], LINK[2.98405507], PAXG[.00000049], SHIB[27], TRX[1], USD[-988.92], USDT[1.01943759], YFI[.30549695] | Yes | |
| 09611158 | | BTC[.0815184], USD[3.60] | | |
| 09611170 | | AAVE[0], BTC[0], LINK[.00000668], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09611180 | | BTC[0.00000001], DOGE[0] | | |
| 09611182 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09611199 | | ETH[0], ETHW[.171], USD[0.00] | | |
| 09611208 | | USD[10.32] | Yes | |
| 09611214 | | BTC[0], DOGE[0] | | |
| 09611232 | | USD[25.00] | | |
| 09611233 | | BTC[.00102] | | |
| 09611238 | | SOL[0], USD[0.00] | | |
| 09611239 | | BRZ[2], DOGE[2], SHIB[2], USD[0.00] | | |
| 09611241 | | USD[124979.96], USDT[10.00000001] | | |
| 09611244 | | DOGE[133.206432], SHIB[3795413.15005454], USD[0.00] | | |
| 09611251 | | BTC[.00502457], ETH[.08915414], ETHW[.08811612], SHIB[4], USD[0.00] | Yes | |
| 09611264 | | AAVE[1.04145289], AVAX[6.31488224], DOGE[1], ETH[.29634755], ETHW[.2961526], LINK[17.09114711], SHIB[5], SOL[1.80706652], TRX[2], USD[0.31] | Yes | |
| 09611270 | | USD[0.00], USDT[0] | Yes | |
| 09611274 | | USD[0.00], USDT[0.00000008] | | |
| 09611277 | | USD[897.41], USDT[0] | | |
| 09611294 | | BTC[.00049171], ETH[.00448554], ETHW[.00443082], SHIB[1], SOL[.14581423], USD[0.12] | Yes | |
| 09611318 | Contingent, Unliquidated | BAT[2], BTC[.0000942], DOGE[3], ETHW[.00018551], GRT[1], MATIC[.4132297], SHIB[5], SOL[.00313168], TRX[2], USD[8.36] | | |
| 09611345 | | USD[45.52], USDT[0] | Yes | |
| 09611348 | | USD[50.01] | | |
| 09611350 | | BRZ[1], BTC[0.00000004], DOGE[0.01299818], SHIB[1] | Yes | |
| 09611367 | | USD[17.79] | Yes | |
| 09611381 | | ETHW[.1058798], USD[157.36] | | |
| 09611388 | | USD[0.00], USDT[0] | | |
| 09611391 | | AVAX[1.42789288], DOGE[0], SHIB[742390.48883196], USD[0.00] | Yes | |
| 09611413 | | GRT[1], SOL[71.80382397], USD[0.00] | Yes | |
| 09611414 | | DOGE[0], USD[0.00] | | |
| 09611416 | | USD[0.00] | | |
| 09611419 | | BTC[.04074634], USD[0.00] | | |
| 09611420 | | USD[0.00], USDT[0] | | |
| 09611423 | | BTC[0], SHIB[1], SOL[.00000189], USD[0.00] | Yes | |
| 09611424 | | USD[0.00] | | |
| 09611429 | | TRX[1], USD[2.00] | | |
| 09611446 | | SHIB[1] | | |
| 09611448 | | ALGO[.49035365], AVAX[.00075877], BTC[.00003525], ETH[.00121129], ETHW[.22271129], MATIC[3], SOL[.00316896], SUSHI[.00072331], USD[2.34] | | |
| 09611453 | | NFT [503228730455776465/Founding Frens Investor #493][1], SOL[.5], USD[94.23] | | |
| 09611460 | | DOGE[2], LINK[.00091432], SUSHI[.00408525], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09611466 | | BAT[1], DOGE[1], SHIB[230078493.49451307], USD[-1999.85] | Yes | |
| 09611474 | Contingent, Disputed | DOGE[0], TRX[.00000504], USD[0.00] | Yes | |
| 09611478 | | USD[0.00] | | |
| 09611483 | | TRX[.000037], USDT[.03] | | |
| 09611495 | | BTC[.00062383], ETH[.05463668], ETHW[.05395768], MATIC[11.19552654], SHIB[3], SOL[.18028485], USD[10.34] | Yes | |
| 09611502 | | ALGO[0], AVAX[0], BAT[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0.93520000], NEAR[0], NFT (302197683517498822/The Hill by FTX #2879)[1], SHIB[0], SOL[0.00971413], SUSHI[0], TRX[0], UNI[0], USD[95.68] | | |
| 09611503 | | USD[2000.00] | | |
| 09611513 | | LINK[.002], USD[2049.06] | | |
| 09611555 | | USD[0.00] | | |
| 09611560 | | BTC[.02756757], DOGE[2], ETH[.50390315], ETHW[.50369155], SHIB[1], TRX[5331.93180863], USD[0.00] | Yes | |
| 09611583 | | DOGE[.86696782], SHIB[89.17625899], USD[0.00] | Yes | |
| 09611587 | | DOGE[1], ETHW[1.07508446], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09611592 | | DOGE[2.00035073], NFT (555021522348799353/Founding Frens Investor #29)[1], SHIB[7.86800727], TRX[6], USD[0.01] | Yes | |
| 09611593 | | SHIB[1], USD[0.00] | | |
| 09611607 | | BAT[1], DOGE[1], GRT[1], LINK[1], USD[0.00] | | |
| 09611613 | | DOGE[88.65575053] | Yes | |
| 09611619 | | BTC[0], DOGE[0] | | |
| 09611623 | | DOGE[1], SHIB[257248538.74269821], TRX[1], USD[0.00] | | |
| 09611639 | | BTC[.00000053], SHIB[1], TRX[1], USD[0.88] | Yes | |
| 09611642 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | | |
| 09611647 | | MATIC[.00024011], USD[0.00] | Yes | |
| 09611652 | | BTC[.0000001], DOGE[5], ETH[.55700951], ETHW[.36030669], SHIB[6], TRX[2], USD[-99.94] | Yes | |
| 09611669 | | BTC[.0000303], ETHW[.00000113] | Yes | |
| 09611675 | | ETHW[.01] | | |
| 09611677 | | BTC[.01115848], DOGE[1], ETH[.03628721], ETHW[.03583577], SHIB[9], SOL[1.03230675], TRX[1], USD[0.00] | Yes | |
| 09611689 | | SHIB[1], TRX[751.29888307], USD[0.01] | | |
| 09611697 | | USD[2.87] | | |
| 09611711 | | TRX[.000001], USDT[50] | | |
| 09611714 | | DOGE[0] | | |
| 09611715 | | DOGE[2], ETHW[1.53424307], SHIB[5], USD[0.01] | Yes | |
| 09611718 | | BRZ[1], SHIB[91225321.89011561], TRX[.6178752], USD[0.00] | Yes | |
| 09611727 | | USD[0.00] | Yes | |
| 09611731 | | DOGE[0] | Yes | |
| 09611751 | | DOGE[1.91037770], LTC[0], TRX[0], USD[0.00] | Yes | |
| 09611753 | | DOGE[1], SHIB[31.14581204], TRX[2], USD[31.08] | Yes | |
| 09611759 | | BTC[0], DOGE[0] | | |
| 09611772 | | DOGE[92.25253948] | | |
| 09611781 | | DOGE[88.52879310] | | |
| 09611790 | Contingent, Unliquidated | BTC[.00807653], CHF[0.00], ETH[.06259865], JPY[0.00], SOL[1.27421119], USD[1532.73] | Yes | |
| 09611808 | | ETH[.01512958], SHIB[1], USD[0.00] | | |
| 09611821 | | DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 09611835 | | BRZ[1], SHIB[3], USD[44.77] | Yes | |
| 09611853 | | TRX[31.3446534], USD[2.00], USDT[.99639895] | | |
| 09611899 | | SHIB[1], USD[0.00] | | |
| 09611903 | | BTC[.00000136], ETH[0], ETHW[0], SHIB[1] | Yes | |
| 09611912 | | SOL[.0008757] | | |
| 09611922 | | ALGO[0.00000001], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 09611929 | | SOL[0], USD[1.00] | | |
| 09611936 | | USD[5.00] | | |
| 09611937 | | DOGE[262.76176163], USD[7.01], USDT[0.02871019] | | |
| 09611939 | | BCH[.01856964], DAI[.99011184], ETH[.00193923], ETHW[.00191187], LINK[.24673123], SOL[.06880829], USD[0.83] | Yes | |
| 09611941 | | BRZ[2], DOGE[3], SHIB[4], TRX[18.20208496], USD[0.00], USDT[0] | | |
| 09611945 | | BAT[1], BRZ[2], DOGE[1], ETHW[.30762476], SHIB[10], TRX[1], USD[425.46] | Yes | |
| 09611950 | | ETH[.0001], ETHW[.0001], NEAR[.02712], USD[3100.33] | | |
| 09611965 | | DOGE[0.00126689], SOL[.00000168], USD[0.01] | Yes | |
| 09611985 | | USD[0.00] | Yes | |
| 09611986 | | ETHW[.00002696], SHIB[1], USD[0.00] | Yes | |
| 09611992 | | SHIB[3], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09612001 | | BTC[.00041472], TRX[1], USD[0.00] | | |
| 09612004 | | USD[0.00] | Yes | |
| 09612009 | | BRZ[1], BTC[.03123247], ETH[1.01629159], ETHW[1.01629159], SHIB[1], USD[0.00] | | |
| 09612011 | | DOGE[3], SHIB[5], USD[0.00] | Yes | |
| 09612015 | | BTC[0], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09612017 | | AVAX[.25959568], BAT[7.3446069], BCH[.04795827], BTC[.00309251], DOGE[157.02543822], ETH[.03802976], ETHW[.03274394], LINK[.84882225], LTC[.08543601], MATIC[3.34664624], PAXG[.00111596], SHIB[3], SOL[.59536107], TRX[29.0111931], UNI[.14502592], USD[0.00], USDT[3.05802594], WBTC[.00009729] | Yes | |
| 09612023 | | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09612024 | | BTC[.0032877], ETH[.01793107], ETHW[.01793107], SHIB[3], USD[0.00] | | |
| 09612026 | | USD[0.00], USDT[0] | | |
| 09612031 | | SHIB[1], TRX[.000028], USD[1.00], USDT[0] | | |
| 09612058 | | USD[10.33] | Yes | |
| 09612080 | | DOGE[0] | | |
| 09612083 | | DOGE[133.34782813], SHIB[4], USD[0.00] | Yes | |
| 09612091 | | SHIB[1], USD[0.00] | | |
| 09612102 | | TRX[.000266] | | |
| 09612125 | | DOGE[0], USD[0.00] | | |
| 09612140 | | DOGE[0] | | |
| 09612143 | | TRX[0], USD[0.00] | | |
| 09612146 | | TRX[.000118], USDT[3] | | |
| 09612149 | | USD[0.00] | | |
| 09612152 | | USD[0.00] | | |
| 09612154 | | BRZ[2], DOGE[4], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09612155 | | USD[50.01] | | |
| 09612170 | | BTC[.00047398], USD[0.00] | Yes | |
| 09612180 | | USD[100.00] | | |
| 09612182 | | LTC[1.10540924], SHIB[1], USD[0.01] | | |
| 09612190 | | USD[0.01] | Yes | |
| 09612214 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09612225 | | USD[103.36] | Yes | |
| 09612230 | | DOGE[1], USD[0.00], USDT[1] | | |
| 09612241 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09612250 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 09612255 | | BTC[.001614] | | |
| 09612261 | | BAT[1], BRZ[1], DOGE[3.00921258], GRT[3], SHIB[1.00000001], TRX[3], USD[0.00] | Yes | |
| 09612263 | | USD[12316.75] | Yes | |
| 09612267 | | USD[0.00], USDT[0] | | |
| 09612268 | | BAT[1], BTC[.00000147], DOGE[1], ETH[2.64962351], ETHW[2.64851066], TRX[1], USD[0.00] | | |
| 09612270 | | BRZ[1], DAI[0], DOGE[5], NFT (361429352044833145/Founding Frens Investor #21)[1], SHIB[4608.30528234], TRX[3], USD[0.00], USDT[0.34557998] | Yes | |
| 09612291 | | TRX[.000186], USDT[1] | | |
| 09612322 | | ETH[.36160209], ETHW[.36160209], SHIB[6], USD[101.67] | | |
| 09612339 | | ETH[.00000009], ETHW[.00000009], MATIC[.00020105], SOL[.00000283], USD[0.01] | Yes | |
| 09612353 | | DOGE[0], USD[0.00] | | |
| 09612363 | | DOGE[1], TRX[3], USD[0.00] | | |
| 09612365 | | DOGE[0] | | |
| 09612371 | | BTC[.00000003], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09612373 | | BTC[.0026418], ETH[.02722714], ETHW[.02688514], SHIB[3], SOL[.88113002], TRX[1], USD[0.00] | Yes | |
| 09612378 | | USD[0.04] | Yes | |
| 09612383 | | TRX[1], USD[0.00] | Yes | |
| 09612400 | | SHIB[3], USD[0.00] | | |
| 09612402 | | BTC[.00772293], DOGE[614.84057513], ETH[.13102751], ETHW[.12996696], SHIB[6307329.27946627], USD[20.37] | Yes | |
| 09612411 | | DOGE[1], ETHW[.39716207], USD[0.00] | | |
| 09612417 | | DOGE[0] | Yes | |
| 09612427 | | BTC[.00031418], ETH[.003996], ETHW[.003996], USD[1.08] | | |
| 09612433 | | USD[10.00] | | |
| 09612450 | | DOGE[0] | Yes | |
| 09612452 | | DOGE[2], ETH[0.64579265], ETHW[0.46621989], MATIC[360.72623619], SHIB[15], USD[0.00] | Yes | |
| 09612454 | | BTC[.00000092], DOGE[2], ETH[.00000128], ETHW[.06276192], SHIB[832937.67113447], TRX[4], USD[2633.48] | Yes | |
| 09612461 | | BTC[.00041373], ETH[.0079338], ETHW[.0079338], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09612475 | | USD[100.00] | | |
| 09612478 | | BTC[.04144355], DOGE[1], USD[0.00] | | |
| 09612489 | | BTC[.00210594], DOGE[3.96911189], ETH[.08733038], GRT[706.40756701], SHIB[111101.55090942], TRX[4], USD[0.00] | | |
| 09612507 | | BAT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 09612520 | | BTC[.000071], USD[267.83] | | |
| 09612523 | | BTC[.00020907], DOGE[2], GRT[1], SHIB[1], USD[0.71] | | |
| 09612524 | | BTC[.02234525], USD[0.00] | | |
| 09612525 | | DOGE[1], ETHW[1.61688522], USD[0.00] | | |
| 09612528 | | USD[2000.00] | | |
| 09612559 | | USD[0.00] | | |
| 09612572 | | ETHW[.08730019], SHIB[7], TRX[1], USD[0.00], USDT[0.00016342] | Yes | |
| 09612573 | | BAT[1], BRZ[1], BTC[.0000025], DOGE[1], ETH[0.00000636], ETHW[0.52599003], SHIB[18], TRX[.000029], USD[0.00], USDT[0.00000073] | Yes | |
| 09612592 | | ALGO[99.141605], BTC[.00098983], DOGE[560.16990657], GRT[540.25579783], LINK[8.37294287], MATIC[130.74350542], SHIB[3272444.3170433], SOL[16.65255066], UNI[41.56624273], USD[0.00] | | |
| 09612603 | | BTC[0], DOGE[0], ETH[.00000003], ETHW[.00007952], MATIC[.0000703], NFT (329094529582316473/Founding Frens Investor #381)[1], NFT (536842903649152999/Founding Frens Investor #799)[1], SHIB[89.75560697], SOL[.00000183], USD[0.00] | | |
| 09612624 | | ETH[0], ETHW[0], GRT[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09612629 | | CUSDT[.00033176], DOGE[0], ETH[.00432103], ETHW[.00426631], USD[0.00] | Yes | |
| 09612636 | | BTC[.01572704], DOGE[1], ETH[.25957147], ETHW[.18567839], SHIB[7], USD[0.00] | | |
| 09612640 | | ETHW[.020979], USD[1.33] | | |
| 09612649 | | BAT[1], BRZ[1], DOGE[11902.3664112], ETH[.56449164], ETHW[.56449164], GRT[1], USD[400.36] | | |
| 09612651 | | SHIB[3131393.56814701], USD[4.67] | | |
| 09612652 | | BRZ[2], DOGE[3], SHIB[7], TRX[6], USD[93.99] | Yes | |
| 09612657 | | DOGE[0.00000001], SHIB[2], USD[0.00] | | |
| 09612684 | | DOGE[2], SHIB[2], TRX[1], UNI[1], USD[0.00] | | |
| 09612693 | | DOGE[91.73561209] | | |
| 09612700 | | SHIB[3], TRX[4.011297], USD[267.13], USDT[0.00000001] | | |
| 09612705 | | BTC[.01717507], ETH[.99889787], ETHW[.99889787] | | |
| 09612707 | | BTC[.0016994], USD[959.96], USDT[0] | | |
| 09612708 | | USD[0.04] | | |
| 09612719 | | USD[0.00] | | |
| 09612725 | | DAI[20.46410904], SHIB[1], USD[0.00] | Yes | |
| 09612741 | | BTC[.00892278], ETH[.1249449], ETHW[.1249449], LTC[.61676857], SOL[.84363867], USD[0.20] | | |
| 09612743 | Contingent, Unliquidated | DOGE[1513.83284111], SHIB[1200774.17802656], SUSHI[0], USD[0.00] | Yes | |
| 09612747 | | USD[8.80] | | |
| 09612765 | | USD[0.30] | | |
| 09612770 | | SHIB[6], SOL[0], USD[0.00] | Yes | |
| 09612777 | | USD[0.00] | | |
| 09612788 | | BTC[.00001483], USD[0.00] | | |
| 09612790 | | USD[300.00] | | |
| 09612794 | | BAT[79.68449106], BTC[.00741275], DOGE[553.71967531], SHIB[819157.08430839], SOL[6.05724331], TRX[1], USD[12.15] | Yes | |
| 09612799 | | ETH[.01550519], ETHW[.01531367], SHIB[1], USD[0.00] | Yes | |
| 09612802 | | USD[0.00], USDT[0] | | Yes | |
| 09612803 | | BAT[5.11254617], BRZ[2], BTC[.49971122], DOGE[4], GRT[2], LINK[1.02276542], MATIC[2.0397753], SHIB[3], TRX[7], UNI[1.01370774], USD[0.00], USDT[3.04752955] | Yes | |
| 09612805 | | ETH[0], USD[0.00] | | |
| 09612827 | | BTC[0] | | |
| 09612828 | | SHIB[0], TRX[5.58226980] | Yes | |
| 09612840 | | BTC[.00009991], LINK[.19991], USD[96.38] | | |
| 09612841 | | BAT[1], BRZ[5], DOGE[12], SHIB[7], TRX[6], USD[0.00], USDT[1] | | |
| 09612842 | | ALGO[4019.82994583], BAT[1], BRZ[1], DOGE[2], ETH[1.42992114], GRT[1], SHIB[1], USD[0.00] | | |
| 09612843 | | TRX[.000566] | | |
| 09612849 | | BAT[1], BTC[.04314671], USD[0.00] | | |
| 09612858 | | BTC[.00881516], DOGE[2], ETH[.06578127], ETHW[.06496368], SHIB[3], TRX[2], USD[0.04] | Yes | |
| 09612867 | | BTC[.00000166], ETHW[5.11729902], TRX[1.000001], USDT[0.00000800] | Yes | |
| 09612877 | | BTC[.00007853], ETH[.00038405], ETHW[.00038405], USD[3.89] | | |
| 09612881 | | BTC[.00042538], USD[0.00] | Yes | |
| 09612882 | | USD[2000.00] | | |
| 09612889 | | SHIB[1], USD[0.00] | Yes | |
| 09612898 | | SHIB[2], TRX[1], USD[19.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09612900 | | ETHW[1.1265743], USD[0.00] | Yes | |
| 09612910 | | DOGE[0], USD[4.92] | | |
| 09612922 | | SOL[1.0009378], USD[1.60] | | |
| 09612927 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09612948 | | BAT[1], BTC[.14128823], GRT[1], USD[0.00] | Yes | |
| 09612964 | | BAT[1], DOGE[1], SHIB[3], TRX[2], USD[0.01] | | |
| 09612965 | | USD[0.00] | | |
| 09612982 | | BTC[.0764469], ETH[1.645353], ETHW[1.645353], USD[1253.77] | | |
| 09612983 | | USD[1.90] | | |
| 09612990 | | SHIB[1], USD[0.00] | Yes | |
| 09613009 | | DOGE[671.32610035], SHIB[4], SOL[.00000304], USD[0.00] | Yes | |
| 09613012 | | SHIB[1], USD[0.12], USDT[2.06280939] | Yes | |
| 09613027 | | BAT[1], BTC[.00284198], USD[0.01] | Yes | |
| 09613028 | | USD[3084.68] | | |
| 09613038 | | DOGE[93.47861405] | | |
| 09613041 | | BTC[0.00011241], ETHW[.00083459], SOL[.00214229], USD[0.00], USDT[0.00021790] | | |
| 09613043 | | BTC[.01062482], DOGE[1314.12721802], ETH[.05971343], ETHW[.05971343], LTC[1.09741202], USD[50.00] | | |
| 09613049 | | DOGE[0] | | |
| 09613050 | | BTC[.00043763], USD[0.00] | Yes | |
| 09613052 | | BTC[.04390476], DOGE[1], USD[0.00] | Yes | |
| 09613053 | | USD[250.00] | | |
| 09613060 | | USD[93.50] | | |
| 09613068 | | BTC[.00000001], ETH[.00000015], ETHW[.01589197], USD[43.03] | Yes | |
| 09613069 | | BTC[.06211243] | | |
| 09613076 | | DOGE[106.40552386], USD[0.00] | | |
| 09613080 | | USD[20.00] | | |
| 09613096 | | ETH[.07802485], ETHW[1.6672164], TRX[1], USD[188.92], USDT[1.0001826] | Yes | |
| 09613104 | | NFT [375568753058970840/Monza Ticket Stub #103][1], NFT [400242667512372981/Netherlands Ticket Stub #133][1], NFT [425460863464630679/France Ticket Stub #163][1], NFT [444669233307418652/Monaco Ticket Stub #162][1], NFT [465928983990556820/Mexico Ticket Stub #206?][1], NFT [478090178266836349/Belgium Ticket Stub #331][1], NFT [529176213170205445/Austin Ticket Stub #189][1], NFT [532355964981148893/Bahrain Ticket Stub #1001][1], NFT [575767305853429063/Barcelona Ticket Stub #524][1], USD[17.51] | | |
| 09613106 | | BTC[.02808098], ETH[.23674271], ETHW[.23674271], SOL[2.73801566], USD[0.00] | | |
| 09613108 | | LTC[.0551714], USD[0.00] | | |
| 09613112 | | BTC[.01472861], ETH[.10883059], ETHW[.10773395], PAXG[.01164636], SHIB[34577.16242821], SOL[1.91834253], USD[0.00], USDT[41.34665573] | Yes | |
| 09613113 | | BTC[.0117882], DOGE[999], USD[252.21] | | |
| 09613125 | | ETH[.03575266], ETHW[.0353099] | Yes | |
| 09613134 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 09613145 | | USD[10.34] | Yes | |
| 09613149 | | DAI[.00001701], DOGE[1], ETH[.03873152], ETHW[.03825272], SHIB[10], SOL[1.192483], TRX[168.25280303], USD[0.00], USDT[0.00624352] | Yes | |
| 09613158 | | ETH[.015262], ETHW[.015262] | | |
| 09613160 | Contingent, Unliquidated | BAT[2], BRZ[1], BTC[0.09913345], DOGE[5], ETH[1.74105908], GRT[1], SHIB[2], TRX[1], UNI[1.00145303], USD[-2500.00], USDT[2.00669911] | Yes | |
| 09613171 | | MATIC[25.95238468], SHIB[1], USD[0.00] | | |
| 09613174 | | USD[0.01] | | |
| 09613176 | | BRZ[1], DOGE[0], SHIB[1], USD[0.00] | | |
| 09613178 | | ETH[0.00035420], USD[39.84] | Yes | |
| 09613181 | | SHIB[12507438.85092095], USD[105.01] | | |
| 09613194 | | DOGE[0.00086217], USD[6.60] | Yes | |
| 09613195 | | SHIB[0], USD[0.00] | | |
| 09613196 | | NFT [293280482174484589/Australia Ticket Stub #592][1], NFT [309907304487208870/Barcelona Ticket Stub #2425][1], SHIB[6], SOL[.00000918], SUSHI[.00057449], TRX[2.00264227], USD[0.00] | Yes | |
| 09613200 | | TRX[1], USD[0.01] | | |
| 09613202 | | BTC[.00468769], SHIB[1], USD[0.00] | Yes | |
| 09613204 | | DOGE[50.15249763], TRX[15.85623579], USD[0.92] | Yes | |
| 09613207 | | DOGE[0] | | |
| 09613212 | | ALGO[.00008529], USD[0.67] | Yes | |
| 09613213 | | USD[2.00], USDT[0] | | |
| 09613214 | | SOL[8.54685131] | Yes | |
| 09613216 | | DOGE[51.53467117], SHIB[3396954.11440766], USD[0.00], USDT[0] | Yes | |
| 09613218 | | BTC[0.00000005], DOGE[3], USD[0.00] | Yes | |
| 09613227 | | BTC[.0031], USD[27.97] | | |
| 09613232 | | USD[813.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09613237 | | SOL[.89], USD[3.53] | | |
| 09613244 | | USD[162.56] | | |
| 09613247 | | DOGE[0], USD[5.19] | Yes | |
| 09613248 | | USD[35.00] | | |
| 09613251 | | USD[0.01] | | |
| 09613252 | | BTC[.01410378], DOGE[1], SHIB[7], USD[0.00] | | |
| 09613254 | Contingent, Disputed | USD[0.00] | | |
| 09613258 | | SHIB[1], TRX[303.649518], USD[5.00] | | |
| 09613261 | | USD[0.24] | | |
| 09613268 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09613271 | | ETHW[.1418722], USD[0.02], USDT[.00099701] | | |
| 09613282 | | USD[10.00] | | |
| 09613284 | | ETH[.08281652], ETHW[.08179988], USD[0.00] | Yes | |
| 09613291 | | BTC[.01182008], DOGE[1], SHIB[2], USD[0.22] | Yes | |
| 09613292 | | BRZ[1], BTC[.02212185], DOGE[1], ETH[.20857875], ETHW[.20836405], LTC[5.91788744], TRX[1], USD[962.13] | Yes | |
| 09613296 | | USD[0.00] | Yes | |
| 09613307 | | DOGE[0], SHIB[613194.91302299], USD[0.00] | | |
| 09613311 | | BRZ[2], BTC[.0217994], SHIB[1], TRX[1], USD[0.02] | | |
| 09613313 | | TRX[1], USD[0.42], USDT[0] | Yes | |
| 09613319 | | DOGE[2], ETHW[8.02319057], MATIC[82.36828997], NFT (329246644670440599/Barcelona Ticket Stub #1390)[1], NFT (350556568742020942/Saudi Arabia Ticket Stub #2156)[1], SHIB[10], USD[0.00] | | |
| 09613322 | | ETH[.00123911], ETHW[.00122543], USD[0.00] | Yes | |
| 09613324 | | BTC[.00884682], SHIB[1], USD[15.50] | Yes | |
| 09613335 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09613341 | | BTC[.18541534], SHIB[1], TRX[1], USD[0.00] | | |
| 09613344 | | BRZ[1], DOGE[4], ETHW[.26484663], SHIB[13], SOL[.00002225], TRX[1], USD[1.71] | Yes | |
| 09613349 | | BTC[.07263622], DOGE[1], SHIB[1], USD[503.78] | | |
| 09613357 | | USD[500.01] | | |
| 09613367 | | DOGE[0.00032270] | | |
| 09613373 | | DOGE[0], SHIB[612346.67901234], USD[0.00] | | |
| 09613377 | Contingent, Unliquidated | SHIB[3], TRX[5], USD[0.01] | | |
| 09613380 | | ETH[0], SHIB[3], USD[0.00] | | |
| 09613381 | | BTC[.00020745], ETH[.0039503], ETHW[.00389558], USD[0.00] | Yes | |
| 09613390 | | BTC[.0014], USD[1.73] | | |
| 09613393 | | DOGE[1], ETH[.00000964], ETHW[.00000964], SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09613396 | Contingent, Unliquidated | BTC[.03762122], DOGE[273.12057236], ETH[.43834996], ETHW[.13212146], MATIC[401.35992281], SHIB[20], SOL[12.27498987], TRX[1], USD[0.29], USDT[0] | Yes | |
| 09613397 | | BTC[781.96986750], ETH[274.11107792], ETHW[0.00030457], NEAR[.02791616], SOL[0], USD[-11867848.15] | Yes | |
| 09613399 | | AVAX[.00079518], BTC[0.00000122], ETH[.00008089], ETHW[.0000897], MATIC[.00015242], USD[0.00] | Yes | |
| 09613401 | | NFT (341586745955648113/Barcelona Ticket Stub #60)[1], NFT (523513088207760488/Imola Ticket Stub #1371)[1], SHIB[3], USD[0.02] | Yes | |
| 09613417 | | BTC[.00083225], USD[0.00] | | |
| 09613427 | | BTC[0], DOGE[0], ETH[.00000057], ETHW[.0613922], SHIB[7], SOL[0.00001673], TRX[1], USD[0.00], USDT[50.25024585] | Yes | |
| 09613431 | Contingent, Unliquidated | DOGE[17978.9038], ETH[.99051188], USD[643.14] | | |
| 09613439 | | BCH[0], BTC[0], DOGE[0], KSHIB[0], SOL[2.13569245], TRX[1], USD[0.00], YFI[0] | Yes | |
| 09613449 | | BTC[.00056134], USD[0.00] | | |
| 09613454 | | AVAX[.0278], BCH[.00050897], BTC[.0005017], ETH[.000068], ETHW[.00021], LTC[.006724], USD[5547.60], USDT[0] | | |
| 09613455 | | ETH[.39398563], ETHW[.39398563], TRX[1], USD[0.00] | | |
| 09613463 | | DOGE[1], USD[0.09] | | |
| 09613472 | | AVAX[664.335] | | |
| 09613477 | | ETHW[3.53738729], GRT[10.04561061], SHIB[.00000075], TRX[7], USD[0.00] | | |
| 09613479 | | BTC[.01745936], DOGE[3], ETH[.17574419], ETHW[.17574419], SHIB[1], TRX[1], USD[0.03] | | |
| 09613481 | | BTC[.00118452], USD[0.00] | Yes | |
| 09613488 | | USD[9.30] | Yes | |
| 09613504 | Contingent, Disputed | BTC[.00419912], MATIC[15.70568966], TRX[.000006], USD[29.63], USDT[168.33758462] | | |
| 09613508 | | SHIB[1], USD[0.00] | | |
| 09613526 | | USD[0.28] | | |
| 09613528 | | BAT[1], BRZ[1], DOGE[3], GRT[1], USD[28820.84] | Yes | |
| 09613551 | | BTC[.02415467], DOGE[66.7473271], ETH[.34075468], ETHW[.26592686], SHIB[2016135.03225806], SOL[4.64932903], TRX[158.91642897], USD[933.32] | | |
| 09613559 | | USD[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09613560 | | DOGE[1], GRT[1], USD[0.01] | | |
| 09613561 | | SOL[.492] | | |
| 09613562 | | BRZ[3], BTC[.03404603], DOGE[5], ETH[.22717325], ETHW[.20367898], SHIB[87], SOL[1.46704833], TRX[3], USD[17.34] | Yes | |
| 09613575 | | BAT[1], BTC[.12834174], SHIB[1], USD[1097.04] | Yes | |
| 09613582 | | BRZ[1], DOGE[1], ETH[.00000028], ETHW[.00000028], SHIB[14], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09613583 | | GRT[1018.77576728], SHIB[1], USD[0.05] | Yes | |
| 09613585 | | USD[100.93] | | |
| 09613586 | | ETH[.04288628], ETHW[0.04288628], LTC[1.20103999], USD[0.00] | | |
| 09613591 | | USD[4.67] | | |
| 09613600 | | BTC[.00038582], USD[0.00] | | |
| 09613603 | | BTC[.0000066], USD[0.30] | | |
| 09613611 | | BAT[48.26501861], BTC[.00186959], DOGE[2], ETH[.08868686], ETHW[.08765141], LINK[10.8018546], SHIB[11133712.47526003], SOL[28.08154078], TRX[2], USD[0.00] | Yes | |
| 09613618 | | ETH[0.00000668], ETHW[0], USD[112.36] | Yes | |
| 09613631 | | BTC[.0085914], ETH[.168831], ETHW[.168831], USD[0.44] | | |
| 09613640 | | USD[0.29] | | |
| 09613656 | | BTC[.00049181], USD[25.00] | | |
| 09613664 | | USD[3019.41] | | |
| 09613671 | | TRX[.00018], USDT[0.00000001] | | |
| 09613676 | | ALGO[.00001468], BRZ[.0011], CUSDT[1021.56241623], DOGE[.00000612], ETH[.11586139], ETHW[.1147368], SHIB[1862910.11224148], SUSHI[.52529796], TRX[.00281975], USD[0.00], USDT[0] | Yes | |
| 09613686 | | BCH[.09721134], GRT[104.57689346], LINK[1.542269], USD[0.00], USDT[0] | Yes | |
| 09613691 | | BTC[.0000997], ETH[.007975], ETHW[.017986], SOL[.28894], USD[24.66] | | |
| 09613693 | | USD[100.06] | | |
| 09613696 | Contingent, Disputed | USD[0.01] | | |
| 09613705 | | BTC[.00443898], DOGE[1], ETH[.08257011], ETHW[.08257011], SHIB[8], USD[0.00] | | |
| 09613706 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09613712 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 09613719 | | USD[2000.00] | | |
| 09613723 | | BTC[.0429], ETH[.798], ETHW[.798], USD[9.05] | | |
| 09613724 | | DOGE[1], SOL[2.62691073], USD[0.94] | Yes | |
| 09613733 | | BAT[3], BRZ[4], DOGE[1], ETH[0], GRT[1], SHIB[8], SOL[106.94899509], SUSHI[1], TRX[3], USD[0.01], USDT[1] | | |
| 09613753 | | BTC[0], GRT[0.59730768], SHIB[.20472441], SOL[0.00360000], SUSHI[.002], USD[0.18], USDT[0] | | |
| 09613758 | | AVAX[11.88196], BTC[0.10224218], DOGE[539.7688], ETH[.553967], ETHW[.00031], MATIC[415.699], NEAR[29.1636], SHIB[5286000], USD[4.13] | | |
| 09613761 | | USD[20.64] | Yes | |
| 09613767 | | USD[0.00] | | |
| 09613770 | | USD[0.00] | | |
| 09613772 | | USD[60.00] | | |
| 09613773 | | USD[0.98] | | |
| 09613784 | | BTC[0], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09613785 | | DOGE[0.00000001], SHIB[2], USD[0.00] | | |
| 09613790 | | USD[334.42] | | |
| 09613792 | | DOGE[0], USD[0.00] | Yes | |
| 09613799 | | BAT[1], TRX[1], USD[1.09] | | |
| 09613809 | | USD[0.00] | | |
| 09613816 | | SHIB[2], USD[0.00] | | |
| 09613838 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09613839 | | USD[3.32] | | |
| 09613847 | | BTC[.01074483], USD[222.02] | | |
| 09613848 | | ETHW[.06144168], LINK[0] | | |
| 09613849 | | USD[0.00] | | |
| 09613860 | | SHIB[1], USD[0.00] | | |
| 09613865 | Contingent, Disputed | USD[0.86] | | |
| 09613866 | | BTC[0], ETH[.00026674], ETHW[.00026674], SOL[.00992255], USD[0.58] | Yes | |
| 09613870 | | BTC[.09715813], USD[0.00] | | |
| 09613880 | | USD[0.07] | | |
| 09613881 | | BTC[.00084619] | | |
| 09613889 | | BRZ[2], NFT [298053544576120065/FTX Crypto Cup 2022 Key #2424][1], USD[0.35] | | |
| 09613894 | | BTC[.00032754], ETH[.180819], ETHW[.180819], SOL[.88341287], USD[0.00] | | |
| 09613896 | | ALGO[41.36258734], SHIB[5], UNI[1.59233633], USD[10.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09613898 | | BTC[.0491508], MATIC[790], USD[1402.35] | | |
| 09613910 | | BRZ[5], DOGE[8], ETH[.00000257], GRT[1], NEAR[.00009275], SHIB[26], TRX[5], USD[0.01] | Yes | |
| 09613917 | | BTC[.0851148], USD[1.55] | | |
| 09613918 | | BTC[.45409206], ETH[8.90777535], ETHW[8.90506445], SOL[136.37837052] | | |
| 09613925 | | ETH[.00419345], ETHW[.00413873], USD[0.00] | Yes | |
| 09613929 | | AVAX[1.0222903], BRZ[1], BTC[0], DOGE[2], ETH[.14182036], ETHW[.1404894], EUR[0.00], SHIB[18], SOL[0], TRX[2], USD[0.00] | | |
| 09613930 | | BTC[.04550078], ETH[.82110129], ETHW[.82075629], SHIB[2], USD[0.00] | Yes | |
| 09613938 | | SHIB[2], USD[0.00] | | |
| 09613951 | | BAT[7], DOGE[2], MATIC[1], SHIB[1], TRX[6], UNI[2], USD[0.01], USDT[6] | | |
| 09613953 | Contingent, Disputed | SOL[14.95503], USD[0.90] | | |
| 09613956 | | SHIB[18], SOL[.00018878], USD[0.00] | | |
| 09613957 | | DOGE[1], SHIB[5], USD[0.37] | Yes | |
| 09613979 | | USD[0.95] | | |
| 09613982 | | USD[20.00] | | |
| 09613984 | | BTC[.0046], USD[1.49] | | |
| 09613990 | | GRT[1], SHIB[1], TRX[1], USD[274.24] | | |
| 09613993 | | BTC[.00436168] | | |
| 09614005 | | DOGE[3], ETHW[1.00162638], SHIB[8], USD[0.00] | | |
| 09614017 | | ETH[0], USD[0.00], USDT[0.00001436] | | |
| 09614070 | | MATIC[90], USD[0.00] | | |
| 09614071 | | USD[0.01] | | |
| 09614073 | | AVAX[7.64730673], DOGE[7.00057537], ETH[.00000076], ETHW[.00000076], KSHIB[4802.02279843], MATIC[1171.66583194], SHIB[16612093.90546532], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09614075 | | USD[0.00] | | |
| 09614102 | | BTC[.06351421], DOGE[1], SHIB[2], TRX[1], USD[1.89] | Yes | |
| 09614106 | | SHIB[4], SOL[6.17297305], USD[0.00] | Yes | |
| 09614117 | | AAVE[0], BTC[0], ETH[0], ETHW[0.14923068], GRT[0], KSHIB[0], LINK[0], USD[0.10], USDT[0] | Yes | |
| 09614125 | | BTC[.01058498], ETH[.19978383], ETHW[.19978383], SHIB[1], TRX[1], USD[0.00] | | |
| 09614133 | | BTC[.00087873], SHIB[1], USD[0.00] | Yes | |
| 09614138 | | USD[26000.64], USDT[0.00000001] | Yes | |
| 09614143 | | SHIB[221636790], USD[1001.07] | | |
| 09614152 | | DOGE[89.67003042] | | |
| 09614164 | | USDT[4.74660375] | | |
| 09614168 | | SHIB[2], USD[0.00] | | |
| 09614186 | | BRZ[1], BTC[.00000002], DOGE[4], ETH[.00000059], ETHW[.1550175], SHIB[17], TRX[1], USD[0.00] | Yes | |
| 09614192 | | DOGE[3], ETH[.00000137], ETHW[.00000137], SHIB[3], TRX[2], USD[297.76] | Yes | |
| 09614193 | | ETH[.27618601], ETHW[.27599197], KSHIB[803.14300803], SHIB[1], USD[0.00] | Yes | |
| 09614211 | | BRZ[1], BTC[.01525694], CAD[65.37], DOGE[2], ETH[.18384353], ETHW[.18284652], EUR[50.10], GBP[43.35], LTC[3.65449142], SHIB[19], SOL[6.52110463], TRX[1], USD[0.74], WBTC[.00473461], YFI[.02791536] | Yes | |
| 09614214 | | DOGE[0], SHIB[605091.24549777], USD[0.00] | Yes | |
| 09614219 | | ETH[1], ETHW[1], USD[12.47] | | |
| 09614222 | Contingent, Disputed | ALGO[0.00000001] | Yes | |
| 09614226 | | SOL[.00001032], USD[0.00] | | |
| 09614227 | | BTC[.00000001], SHIB[4], USD[0.00] | Yes | |
| 09614228 | | LINK[.0692], USD[0.06] | | |
| 09614241 | | BTC[0.00479705], ETH[.0279867], ETHW[.03597055], USD[177.55] | | |
| 09614246 | | AVAX[6.89274084], BRZ[3], DOGE[3], ETHW[1.84306544], SHIB[5], TRX[5], USD[583.25] | Yes | |
| 09614249 | | USD[1.83] | | |
| 09614255 | | USD[0.05] | | |
| 09614266 | | SHIB[1], TRX[.000291], USD[30.00], USDT[0] | | |
| 09614269 | | DOGE[89.86763934] | | |
| 09614271 | | BTC[.01714797] | Yes | |
| 09614274 | | BTC[.0000004], DOGE[1], SHIB[1], USD[10.29], USDT[10.1151425] | Yes | |
| 09614281 | | BTC[.00328046], DOGE[2], ETH[.062478], ETHW[.06170121], SHIB[9], USD[122.47] | Yes | |
| 09614285 | | DOGE[2], GRT[1], USD[0.02], USDT[1] | | |
| 09614289 | | TRX[1], USD[50.00] | | |
| 09614290 | | USD[318.12] | Yes | |
| 09614294 | | BAT[1], BTC[.09335604], DOGE[2], ETH[1.42806348], ETHW[1.42806348], MATIC[882.44948843], SHIB[2], TRX[1], USD[93.05] | | |
| 09614296 | | USD[0.00] | | |
| 09614298 | | DOGE[1], ETHW[.40537087], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09614305 | | SHIB[1], USD[0.00] | | |
| 09614307 | | DOGE[1], SHIB[1], SOL[5.71673767], USD[843.03] | Yes | |
| 09614314 | | USD[20.00] | | |
| 09614317 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 09614318 | | BTC[0.00009090], DOGE[0], ETH[0], ETHW[1.26333077], PAXG[0], SHIB[1574707.90588573], USD[0.00], USDT[0.22456404] | Yes | |
| 09614320 | | BAT[1], BRZ[5], DOGE[1.488447], ETH[1.98163717], ETHW[1.98080491], GRT[4], LINK[1.01945621], SHIB[262.2420931], TRX[6], USD[0.00], USDT[3.07382754] | Yes | |
| 09614324 | | USD[100.00] | | |
| 09614336 | | LTC[.05573352], USD[0.00] | | |
| 09614345 | | USD[0.01] | Yes | |
| 09614353 | | USD[10.00] | | |
| 09614367 | | USD[880.91] | | |
| 09614369 | | DOGE[2], ETHW[.03904958], SHIB[2], USD[0.01] | | |
| 09614378 | | BTC[0], ETHW[.0001213], USD[0.00], USDT[0] | | |
| 09614407 | | BTC[.01821782], TRX[1], USD[0.00] | | |
| 09614411 | | USD[198.75] | | |
| 09614444 | | USDT[323.89986960] | | |
| 09614446 | | USD[70.00] | | |
| 09614451 | | USD[0.41] | | |
| 09614459 | | BTC[.01243879], ETH[.23196086], ETHW[.23175734], SHIB[2], USD[517.31] | Yes | |
| 09614463 | | NFT (320597082531051271/Barcelona Ticket Stub #460)[1], NFT (402873984386190224/Imola Ticket Stub #819)[1], USD[245.85] | Yes | |
| 09614468 | | USD[0.01] | | |
| 09614480 | | USD[10.21] | Yes | |
| 09614483 | | ETH[0], USD[0.00] | | |
| 09614485 | | NFT (297334870483791579/😊)[1], NFT (349466982042205235/Україна понад усе)[1], NFT (557062746774017195/Корабель)[1] | | |
| 09614497 | | TRX[.000032] | | |
| 09614500 | | DOGE[1], ETHW[.03261078], SHIB[4], USD[0.01] | Yes | |
| 09614501 | | TRX[1], USD[0.00] | | |
| 09614509 | | ETH[1.00727679], ETHW[1.00727679], USD[0.00] | | |
| 09614523 | | AVAX[2.04972203], BTC[.00865222], ETH[.06447235], ETHW[.06367188], LINK[6.55911022], SOL[2.24444548], USD[0.35] | Yes | |
| 09614535 | | USD[100.00] | | |
| 09614541 | | BTC[.00472999], LTC[.8866717], SHIB[1], USD[0.00] | | |
| 09614547 | | BAT[2], BRZ[1], DOGE[1], ETHW[1.5681309], SHIB[1], TRX[2], USD[4380.69] | Yes | |
| 09614549 | | DOGE[0] | | |
| 09614555 | | BTC[.01259887], SHIB[1], SOL[.52428489], TRX[1], USD[0.00] | Yes | |
| 09614558 | | BRZ[1], BTC[.00000005], SHIB[3], USD[104.03] | Yes | |
| 09614561 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09614580 | | BTC[.0000006], USD[2093.38] | | |
| 09614585 | | BRZ[1], BTC[.04539937], DOGE[151.40946492], ETH[.8195236], ETHW[.7187576], SHIB[43], SOL[1.70740702], TRX[2], USD[283.20] | Yes | |
| 09614595 | | SOL[.00226], USD[0.00] | | |
| 09614607 | | SOL[.17018085], USD[0.00] | | |
| 09614608 | | ETH[.000938], ETHW[.000938], USD[0.98] | | |
| 09614617 | | ALGO[1.99996524], BRZ[1], DOGE[5], ETHW[.12348228], SHIB[1757034.90063589], USD[0.00] | Yes | |
| 09614622 | | BAT[1], BRZ[1], BTC[.00016923], GRT[1], TRX[1], USD[0.00] | | |
| 09614627 | | USD[0.01] | Yes | |
| 09614632 | | USD[100.00] | | |
| 09614639 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09614658 | | DOGE[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09614660 | | BTC[.00000054], DOGE[6], ETH[.33686153], SHIB[36], TRX[13], USD[-30.77] | Yes | |
| 09614668 | | ETHW[1.03470559], GRT[1], SHIB[1], USD[0.00] | | |
| 09614670 | | DOGE[1.00000001], GRT[0.58580547], SHIB[12516552.3516671], USD[0.00] | Yes | |
| 09614674 | | BRZ[1], DOGE[1.09095763], SHIB[2], TRX[2], USD[0.62] | Yes | |
| 09614676 | | SHIB[48584811.12051729], USD[2.03] | Yes | |
| 09614682 | | ETH[.10688797], ETHW[.1058032], SHIB[1], USD[0.00] | Yes | |
| 09614685 | | ALGO[50], AVAX[.8980386], USD[19.19] | | |
| 09614690 | | ETH[.04745132], ETHW[.04745132], TRX[1], USD[0.01] | | |
| 09614691 | | BTC[.00000044], DOGE[1], ETH[0], GRT[2], SHIB[74], TRX[2], USD[0.00], USDT[0.00000389] | Yes | |
| 09614693 | | BRZ[1], SHIB[5], TRX[1], USD[2.46] | | |
| 09614698 | | ETHW[.01150903], SHIB[10], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09614699 | | USD[.03] | Yes | |
| 09614701 | | USD[0.02] | Yes | |
| 09614723 | | BTC[.00374006], DOGE[1], SHIB[4], USD[97.87] | Yes | |
| 09614734 | | NFT (420055454386064919/Barcelona Ticket Stub #1886)[1], NFT (557204815822366241/Australia Ticket Stub #331)[1] | | |
| 09614735 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 09614736 | | DOGE[1], SHIB[1.42232626], TRX[4], USD[0.02] | | |
| 09614753 | | BTC[.00451676], DOGE[1], ETH[.00016797], ETHW[.00016797], SHIB[1], USD[166.65] | Yes | |
| 09614766 | | USD[2.59] | | |
| 09614775 | | DOGE[1], KSHIB[565.06374827], NFT (403008046097133111/#2488)[1], NFT (480417566521169155/Astral Apes #940)[1], SHIB[10859.76330076], SOL[0.00531708], USD[0.00] | Yes | |
| 09614776 | | DOGE[1], SHIB[9], TRX[4], USD[103.37] | Yes | |
| 09614795 | | USD[0.00], USDT[0.00000231] | | |
| 09614825 | | BTC[.00260732], USD[0.01] | | |
| 09614835 | | GRT[9228.10632669], TRX[1], USD[0.00] | Yes | |
| 09614838 | | BRZ[1], ETH[.5214644], ETHW[.22591609], SHIB[3], TRX[1], USD[10180.00] | | |
| 09614840 | | BTC[.17232258], ETH[5.55739261], ETHW[5.55739261], LTC[292.45020922] | | |
| 09614841 | | USD[103.35] | Yes | |
| 09614842 | | DOGE[88.52440440] | | |
| 09614844 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09614855 | | DOGE[88.70087457] | | |
| 09614856 | | GRT[2], SHIB[1], USD[0.00] | Yes | |
| 09614860 | | SOL[100.01], USD[165.14] | | |
| 09614866 | | BTC[.10013275], USD[0.00] | | |
| 09614868 | | BRZ[1], BTC[.02379879], ETH[.001], ETHW[1.171], USD[0.00] | | |
| 09614869 | | ALGO[16.79363024], LINK[66.64341434], SHIB[3754228.21264921], TRX[1], USD[0.00] | Yes | |
| 09614875 | | BTC[0], ETH[0], LINK[0], NFT (541148904951548524/4work.eth)[1], USD[0.11] | Yes | |
| 09614879 | | USD[1.03] | Yes | |
| 09614883 | | BTC[.00431666], USD[0.00] | | |
| 09614885 | | BAT[612.14731344], BRZ[1], SHIB[5686235.1824173], TRX[5942.0873494], USD[0.00], USDT[1.0081333] | Yes | |
| 09614890 | | ALGO[208.84561362], BTC[.02910356], DOGE[2], ETH[.18928243], SHIB[1102086.61624672], TRX[2], USD[33.94] | Yes | |
| 09614900 | | USD[783.30] | Yes | |
| 09614904 | | USD[500.00] | | |
| 09614913 | Contingent, Unliquidated | ALGO[.6194345], AVAX[2.01760235], BTC[0.00000381], ETH[.0395554], ETHW[.00061944], LINK[14.02057444], LTC[.16312445], MATIC[45.01302667], MKR[.01300636], NEAR[.01276349], PAXG[.000005], SHIB[11], SOL[3.00407421], TRX[1.2603297], USD[205.92], USDT[0.00973466], YFI[.00000195] | Yes | |
| 09614915 | | BRZ[1], BTC[.00000034], ETH[.00000373], ETHW[.40884154], SHIB[2], SOL[.00003324], TRX[2], USD[0.00] | Yes | |
| 09614926 | | TRX[.000089] | | |
| 09614941 | | USD[0.30] | | |
| 09614954 | | ETH[1.38710442], ETHW[3.04279533], USD[2002.25], USDT[0] | | |
| 09614959 | | DOGE[0] | Yes | |
| 09614960 | | BTC[.00004534], CUSDT[137.58895402], USD[1.07] | Yes | |
| 09614974 | | USD[103.31] | Yes | |
| 09614979 | | LTC[2.29075505], SHIB[1], USD[0.00] | | |
| 09614990 | | DOGE[1], SHIB[10474074.3917432], TRX[.01554646], USD[10.49], USDT[0.00000913] | Yes | |
| 09614991 | | USD[10.00] | | |
| 09614993 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09614994 | | ALGO[207.64137484], SHIB[68298.68292682], TRX[1.71165379], USD[0.00] | Yes | |
| 09614995 | | ETH[.00000001], ETHW[.00000001] | | |
| 09614997 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09615002 | | DOGE[0], USD[0.00] | Yes | |
| 09615011 | | BTC[0.00015635], ETH[.01567494], ETHW[.01615718], LTC[.00886722], MATIC[0], USD[0.00] | | |
| 09615014 | | USD[1.95], USDT[10.59002967] | | |
| 09615024 | | BTC[.00006], USD[986.90] | | |
| 09615030 | | BCH[4.32104848], BTC[.44065939], DOGE[3], ETH[1.50274249], ETHW[1.50211351], GRT[1], SHIB[6], SOL[11.36277125], TRX[3], USD[-1000.00], USDT[519.96399192] | Yes | |
| 09615037 | | DOGE[0.00082931], USD[5.10] | Yes | |
| 09615041 | | BTC[.00237146], ETH[.0444773], ETHW[.0444773], SHIB[2], USD[0.00] | | |
| 09615048 | | SOL[.00699916], USD[0.00] | | |
| 09615054 | | ALGO[237.75756006], BTC[.00323827], DOGE[661.3061233], SHIB[5], USD[5.33] | Yes | |
| 09615067 | | ETHW[20.03], MATIC[42.00136148], USD[0.01] | | |
| 09615070 | | BCH[2.0640996], SHIB[5132845.37996996], SOL[1.22906493], USD[260.08] | Yes | |
| 09615072 | | BRZ[1], BTC[.00211549], SHIB[3], SOL[.13965021], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09615081 | | USD[0.00] | | |
| 09615093 | | BRZ[2], DOGE[13.02564778], ETH[.00000703], ETHW[.00000703], SHIB[29], SOL[.00006702], TRX[11], USD[150.05], USDT[0.00000001] | Yes | |
| 09615095 | | BTC[.01561263], ETH[.12198313], ETHW[.06280801], SHIB[1], SOL[.03221608], USD[0.13], USDT[13.33209257] | Yes | |
| 09615105 | | USD[0.34] | | |
| 09615120 | | ETH[.81149567], ETHW[.81149567], LTC[17.30849668], SOL[56.50612107], USD[0.00] | | |
| 09615126 | | ALGO[0], BTC[.00000002], SHIB[2], USD[0.00] | Yes | |
| 09615132 | Contingent, Disputed | DOGE[1], USD[0.01] | | |
| 09615137 | | USD[42.01] | | |
| 09615146 | | EUR[0.00], NFT (292982342063190943/The Hill by FTX #1567)[1], NFT (315268189258809868/CryptoPet #2992)[1], NFT (394521258316637390/Beyond Reach #192)[1], NFT (460273638468613448/The Hill by FTX #1615)[1], NFT (462721235723575209/Founding Frens Lawyer #806)[1], NFT (479457346961197510/The Tower #230-10)[1], NFT (566941372143424187/The Hill by FTX #1054)[1], SHIB[1], USD[0.01] | Yes | |
| 09615153 | | USD[0.00], USDT[0] | | |
| 09615155 | | BRZ[3], BTC[.00000047], DOGE[3], ETH[.14997169], ETHW[.1062284], GRT[1], SHIB[15], TRX[1], USD[0.00] | Yes | |
| 09615162 | | USD[0.00] | | |
| 09615168 | | BTC[.00879963], USD[0.78] | | |
| 09615182 | | BTC[.024], ETHW[.12], MATIC[110], USD[1.38] | | |
| 09615192 | Contingent, Disputed | DOGE[0], USD[0.00] | Yes | |
| 09615201 | | ETHW[.18859109], USD[0.00] | | |
| 09615218 | | BAT[1], BTC[.0262653], SHIB[1], USD[10.01] | | |
| 09615221 | | NFT (407118403029147437/Barcelona Ticket Stub #1609)[1], NFT (568377554492635985/Bahrain Ticket Stub #238)[1] | | |
| 09615226 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09615228 | | ETH[0], USD[0.00] | | |
| 09615238 | | BTC[0.00000112], ETH[0.77546195], SHIB[2], USD[0.01] | Yes | |
| 09615242 | | SHIB[277402.57267618], SOL[.00001092], USD[27.78] | Yes | |
| 09615247 | | ETHW[.00633257], SHIB[2], USD[0.00] | Yes | |
| 09615249 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 09615250 | | BTC[0.22362583], USD[3420.91] | Yes | |
| 09615251 | | BTC[.00091553], SHIB[1], USD[0.00] | Yes | |
| 09615254 | | MATIC[.59387641], SOL[.00016936], USD[2001.70] | Yes | |
| 09615256 | | USD[10.26] | Yes | |
| 09615260 | | DOGE[3], ETH[.00000017], ETHW[.01869733], SHIB[11], TRX[3], USD[0.66] | Yes | |
| 09615270 | | LINK[15.26948014], LTC[11.28375607], SOL[33.1530431], USD[1251.62] | | |
| 09615284 | | BRZ[2], BTC[.00000009], DOGE[6], MATIC[0], NEAR[.06500442], SHIB[66.82570616], SOL[.00006698], TRX[5], USD[0.00], USDT[0] | | |
| 09615289 | | USD[0.00], USDT[1] | | |
| 09615291 | | USD[2.03] | | |
| 09615297 | | BTC[.03974069] | | |
| 09615303 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09615321 | | USD[0.66] | | |
| 09615333 | | DOGE[94.22516573] | | |
| 09615335 | | USD[25.84] | Yes | |
| 09615354 | | BAT[1], BRZ[7.08326919], DOGE[17.03518111], ETHW[47.05264721], SHIB[67431126.27052624], USD[2211.02], USDT[19.27319887] | Yes | |
| 09615355 | | ALGO[1012.44699076], AVAX[.85494331], BRZ[1], BTC[.00000002], DOGE[1], ETH[4.18794216], ETHW[4.18618325], LINK[4.23111885], MATIC[27.48579054], SHIB[9], USD[469.54] | Yes | |
| 09615356 | | BTC[.01020985], USD[0.00] | Yes | |
| 09615359 | | USD[10.00] | | |
| 09615360 | | BTC[.00208524], SHIB[1], USD[0.01] | Yes | |
| 09615369 | | ETH[.05657879], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 09615380 | | ETHW[.02492558], SHIB[2], TRX[1], USD[36.76] | | |
| 09615382 | | BTC[4.30712927], SHIB[19200000], SOL[.005719], USD[110.66] | | |
| 09615384 | | USD[2000.00] | | |
| 09615391 | | BTC[0], USD[0.00] | | |
| 09615401 | | DOGE[2], TRX[1], USD[0.04] | | |
| 09615404 | | DOGE[0] | | |
| 09615405 | | BTC[.00726463], ETH[.10628114], ETHW[.06615816], SHIB[1], USD[19.02] | | |
| 09615409 | | USD[0.00] | | |
| 09615411 | | SHIB[1298353.0567975], USD[0.00] | Yes | |
| 09615412 | | USD[0.00] | | |
| 09615416 | | USD[0.00], USDT[29.28533123] | | |
| 09615419 | | BTC[.0000789], ETH[.000569], ETHW[.000889], LINK[.05502165], SOL[.00311], USD[0.01] | | |
| 09615433 | | BTC[.00266118], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09615436 | | BTC[.00000001], DOGE[1], ETH[0], SHIB[4], USD[0.01] | Yes | |
| 09615438 | | DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09615447 | | BTC[.00005502], SHIB[33925188.93742364], TRX[12.000001], USD[27.69], USDT[2.07164385] | Yes | |
| 09615458 | | LINK[0] | | |
| 09615479 | | BRZ[1], BTC[0], DOGE[4], LINK[0], MATIC[.00027312], SHIB[98.31400372], TRX[1.0008369], USD[0.00], USDT[0] | Yes | |
| 09615481 | | USD[180.01], USDT[20.001982] | | |
| 09615489 | | USD[0.01], USDT[0] | Yes | |
| 09615491 | | BTC[.00000094], SHIB[1], USD[1685.47] | Yes | |
| 09615499 | | DOGE[1], USDT[0.00000928] | Yes | |
| 09615508 | | USD[0.01] | | |
| 09615512 | | BTC[.0043956], USD[101.67] | | |
| 09615531 | | DOGE[2], GRT[1], NFT (336833965005152305/Barcelona Ticket Stub #427)[1], NFT (496376432970509406/Founding Frens Lawyer #598)[1], NFT (515103483197580636/Bahrain Ticket Stub #1479)[1], USD[0.00] | | |
| 09615536 | | USD[19293.90] | | |
| 09615539 | | DOGE[91.91428221] | | |
| 09615548 | | ETH[0.02931215], ETHW[0.02931215], USD[1.50] | | |
| 09615549 | | SHIB[9], USD[0.00] | Yes | |
| 09615556 | Contingent, Unliquidated | USD[0.00] | Yes | |
| 09615558 | | BRZ[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09615565 | | BTC[.00255703], SHIB[3], TRX[1], USD[0.48] | Yes | |
| 09615586 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09615592 | | USD[18.00] | | |
| 09615595 | | USD[0.00], USDT[0] | | |
| 09615596 | | SHIB[30966343.27602576], USD[0.00] | | |
| 09615599 | | DOGE[1], ETH[0.00022217], ETHW[0.00022217], SHIB[2], SOL[0], USDT[0.01000015] | | |
| 09615602 | | USD[6.81], USDT[.84188] | | |
| 09615607 | | USD[3001.95], USDT[0] | Yes | |
| 09615611 | | BTC[.0092907], DOGE[765.234], ETH[.084915], ETHW[.084915], SHIB[9191800], USD[0.29] | | |
| 09615613 | | USD[25000.00] | | |
| 09615631 | | BTC[.09750368], USD[11.56], USDT[1.02543197] | Yes | |
| 09615634 | | GBP[0.00], USD[0.00], USDT[0.00019584] | | |
| 09615647 | | USD[100.00] | | |
| 09615654 | | BRZ[1], BTC[1.00603856], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09615658 | | DAI[.00408308], SHIB[1662202.77829410], USD[0.06] | Yes | |
| 09615668 | | NFT (384908025263486789/Naked Meerkat #1082)[1] | | |
| 09615678 | | AVAX[.00027815], BRZ[3], BTC[.00028172], DOGE[4], GRT[1], SHIB[16], TRX[1.00152509], USD[4.83], USDT[0], YFI[.00000204] | Yes | |
| 09615684 | | BTC[.00462364], SHIB[1], USD[0.00] | Yes | |
| 09615688 | | BRZ[1], DOGE[1], SHIB[1830755.96702013], TRX[34.4296705], USD[0.30], USDT[0.05188208] | Yes | |
| 09615690 | | USD[4090.43] | Yes | |
| 09615703 | | USD[0.00] | | |
| 09615704 | | USD[0.00] | | |
| 09615710 | | DOGE[1], SHIB[3], TRX[1], USD[0.03] | | |
| 09615716 | | ETH[.00000025], ETHW[.00000025], SHIB[10], USD[0.00], USDT[0] | Yes | |
| 09615719 | | DOGE[1201], SHIB[32000001], USD[16.72] | | |
| 09615722 | | ALGO[.00031996], DOGE[1.0054941], ETHW[.38480495], SHIB[16], TRX[3], UNI[.00001858], USD[0.01] | Yes | |
| 09615727 | | BTC[.00272574], DOGE[1], ETH[.03836679], SHIB[6], USD[0.00] | Yes | |
| 09615729 | | BTC[.01163528], SHIB[1], USD[0.00] | Yes | |
| 09615739 | | BTC[.00101687], USD[82.20] | Yes | |
| 09615746 | | BTC[.00132632], USD[324.86] | | |
| 09615752 | | BTC[.20711672], USD[0.43] | Yes | |
| 09615754 | | USD[10.00] | | |
| 09615761 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], SHIB[1], SOL[0], SUSHI[15.10099728], TRX[0], UNI[0], USD[10.03], USDT[0.00000001], YFI[0] | Yes | |
| 09615768 | | USD[0.00] | Yes | |
| 09615770 | | USD[200.00] | | |
| 09615775 | Contingent, Disputed | USD[0.93] | | |
| 09615777 | | BAT[1], BRZ[1], DOGE[5713.08683285], ETH[.50415819], ETHW[.50415819], SOL[10.81377593], TRX[4763.19276118], USD[0.00] | | |
| 09615787 | | DOGE[1], MATIC[26.83304435], SHIB[1798222.41592236], SUSHI[12.22116878], TRX[.00004371], USD[30.04] | Yes | |
| 09615791 | Contingent, Disputed | USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09615793 | | ETHW[.434], SOL[.02097], USD[29.96] | | |
| 09615795 | | AAVE[.12883643], ALGO[36.48359939], AVAX[.56922261], BCH[2.19359709], BRZ[58.63670636], BTC[.07048655], DOGE[17506.59256599], ETH[.47941955], ETHW[.38502131], GRT[108.12351616], LINK[1.52179205], LTC[1.03626306], MATIC[11.59684809], MKR[.0156385], NEAR[2.42268832], PAXG[.00707262], SHIB[3802030.32363915], SOL[1.04147865], SUSHI[9.07378861], TRX[179.45273913], UNI[1.77902756], USD[50.54], USDT[11.08608082], YFI[.00118185] | Yes | |
| 09615803 | | BTC[.00038633] | | |
| 09615807 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09615810 | | SHIB[200337895.11600505], TRX[2], USD[6.47] | | |
| 09615819 | | DOGE[1], USD[0.00], USDT[2.04432984] | Yes | |
| 09615820 | | BTC[.00003771], USD[0.26] | | |
| 09615824 | | USD[100.00] | | |
| 09615828 | Contingent, Disputed | BTC[.00004351], SHIB[4], TRX[1], USD[0.01] | | |
| 09615843 | | DOGE[2], MATIC[35.46982074], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09615845 | | USD[0.77], USDT[0] | | |
| 09615847 | | DOGE[1926.58513740], ETHW[0.84305026], MATIC[0], NFT (33920518057709095/DOGO-US-500 #4005)[1], NFT (45806008151675716/DOGO-US-500 #7177)[1], SHIB[3007580.33008113], USD[-114.56] | Yes | |
| 09615851 | | USD[0.57] | Yes | |
| 09615857 | | SHIB[1], SOL[3.6944711], USD[0.00] | | |
| 09615874 | | DOGE[0], USD[6.16] | Yes | |
| 09615877 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09615879 | | USD[0.00] | | |
| 09615880 | | ETH[1], ETHW[1], USD[13.53] | | |
| 09615882 | | USD[0.00], USDT[0] | | |
| 09615884 | | BTC[.00000001], SHIB[1], USD[2349.79] | Yes | |
| 09615891 | | DOGE[1], SHIB[5], TRX[1], USD[0.01] | | |
| 09615902 | | ETH[.00000001], ETHW[.00000001] | | |
| 09615904 | | ETHW[1.0018953], USD[0.08] | | |
| 09615909 | | USD[0.00] | | |
| 09615911 | | SUSHI[.1], USD[0.01] | | |
| 09615915 | | USD[4.61] | | |
| 09615922 | | BTC[0.00094981], DOGE[.00298322], SHIB[1], USD[0.00] | Yes | |
| 09615923 | | MATIC[0], USD[0.00] | | |
| 09615927 | | USD[100.00] | | |
| 09615931 | | ETH[.04203996], ETHW[.04203996], SHIB[1], USD[0.01] | | |
| 09615938 | | TRX[1], USD[0.00] | Yes | |
| 09615944 | | NFT (506709032302903247/2974 Floyd Norman - CLE 2-0209)[1] | | |
| 09615950 | | USD[1.00] | | |
| 09615952 | | TRX[1], USD[0.00] | | |
| 09615965 | | ETH[.0002], ETHW[.0002], USDT[0], YFI[.00007668] | | |
| 09615967 | | BRZ[2], BTC[.03755233], DOGE[293.55956659], ETHW[.56914154], LINK[9.0405399], MATIC[124.83496505], SHIB[8], TRX[3], USD[0.00], USDT[9.96381113] | | |
| 09615976 | Contingent, Disputed | SHIB[35.25217943], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09615982 | | ETH[.03082796], LINK[31.64089417], MATIC[0.00059970], SOL[1.89249295], USD[0.00] | Yes | |
| 09615997 | | BRZ[1], BTC[.00105263], DOGE[0], SHIB[40], USD[40.06], USDT[0] | Yes | |
| 09615999 | | BRZ[1], SHIB[8], USD[0.01] | Yes | |
| 09616019 | | BTC[.00020577], ETH[.00367518], ETHW[.00367518], LTC[0.24427618], MATIC[2.7693502], TRX[1], USD[0.00] | | |
| 09616032 | | BTC[.0035737], ETH[.0507403], ETHW[.04288834], GRT[112.49623366], LINK[1.49881848], MATIC[13.6354142], SHIB[1082933.36938682], SUSHI[10.13033581], TRX[174.11899951], UNI[1.84345914], USD[10.22] | Yes | |
| 09616041 | | DOGE[0], USD[0.01] | | |
| 09616051 | | BTC[0.00926203], DOGE[714.33367668], USD[0.00] | | |
| 09616059 | | USD[0.01] | Yes | |
| 09616065 | | SHIB[1], USD[0.00] | | |
| 09616077 | | USD[2.00] | | |
| 09616086 | | BTC[.00000791], USD[0.00] | Yes | |
| 09616088 | | USD[0.04], USDT[1.02543197] | Yes | |
| 09616090 | | BTC[.09368375], TRX[1], USD[0.00] | | |
| 09616092 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09616106 | | BTC[.01156372], ETH[.06301739], ETHW[.06301739], SHIB[5], TRX[1], USD[0.00] | | |
| 09616107 | | BTC[.01498184], ETH[.2431408], ETHW[.12487941], SHIB[18], TRX[6], USD[0.00] | Yes | |
| 09616111 | | USD[0.00], USDT[0] | | |
| 09616113 | | USD[2.00] | | |
| 09616116 | | USD[900.00] | | |
| 09616128 | | USD[2.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09616129 | | DOGE[0.00000001], SUSHI[4.6769462], USD[0.00] | | |
| 09616139 | | BTC[0], DOGE[0.00000001], USD[0.00] | Yes | |
| 09616147 | | USD[0.01] | | |
| 09616155 | | USD[0.00] | | |
| 09616156 | | NFT (485210476782413253/Imola Ticket Stub #331)[1], NFT (494757234877116264/Barcelona Ticket Stub #1233)[1] | | |
| 09616158 | | USD[1.03] | Yes | |
| 09616162 | | BTC[.0090983], TRX[1], USD[0.00] | | |
| 09616180 | | ETH[.004995], ETHW[.004995], USD[1.22] | | |
| 09616181 | | BAT[1], BTC[.24033243], DOGE[2], GRT[1], MATIC[128.41066391], SHIB[1], TRX[3], USD[0.00], USDT[2] | | |
| 09616185 | | SHIB[2], USD[0.00] | | |
| 09616189 | | USD[2065.83] | Yes | |
| 09616193 | | BAT[.00006196], BRZ[10.02667299], BTC[.01371263], DOGE[4.00006524], ETH[.00008675], ETHW[.02139084], GRT[2], LINK[.0001402], MATIC[.00008149], SHIB[4834.10046777], SOL[212.00875849], TRX[2.04334895], USD[1.08] | Yes | |
| 09616195 | | ETH[.63282952], ETHW[.63282952] | | |
| 09616203 | | BTC[.43895708], DOGE[1], SHIB[994035.78528827], TRX[2], USD[0.00], USDT[1] | | |
| 09616210 | | BTC[.00049759], USD[0.00] | | |
| 09616224 | | ETHW[.00093215], SHIB[2], USD[429.22] | Yes | |
| 09616231 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09616247 | | USD[0.00] | | |
| 09616248 | | BRZ[1], BTC[.00000155], SHIB[12], USD[46.18] | | |
| 09616253 | | BTC[.00003311], DOGE[0], USD[0.08] | | |
| 09616256 | | ETHW[.23241436], LINK[2.115039], MATIC[28.711335] | | |
| 09616260 | | BRZ[1], DOGE[1], SHIB[6], TRX[5.080006], USD[0.01], USDT[414.21083768] | Yes | |
| 09616266 | | DOGE[0], USD[0.01] | Yes | |
| 09616287 | | DOGE[0] | | |
| 09616289 | | BTC[.00463438], ETH[.08834255], ETHW[.08834255], SHIB[2], USD[0.01] | | |
| 09616290 | | BTC[.34067683], SOL[204.59696265], USD[0.00], USDT[0] | Yes | |
| 09616291 | | BTC[.00025591], USD[0.01] | | |
| 09616294 | | BTC[.00338658], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09616308 | | ETHW[.20035617], USD[22362.02] | Yes | |
| 09616309 | | SOL[.6336] | Yes | |
| 09616312 | | DOGE[94.17398304], USD[5.00] | | |
| 09616314 | | DOGE[0] | | |
| 09616318 | | USD[2066.64] | Yes | |
| 09616324 | | DOGE[2], ETHW[.25287885], GRT[1], SHIB[13], USD[0.00], USDT[0] | Yes | |
| 09616326 | | DOGE[1], SHIB[2], TRX[1], USD[1817.88] | Yes | |
| 09616329 | | BTC[.00018873], USD[0.00] | | |
| 09616331 | | DOGE[4], SHIB[10], TRX[2], USD[433.74] | | |
| 09616353 | | SHIB[2], TRX[3], USD[128.97] | | |
| 09616360 | | USD[2.02] | | |
| 09616362 | | USD[0.00] | | |
| 09616368 | | ETH[1.82385405], ETHW[1.82385405], USD[0.06] | | |
| 09616393 | | DOGE[92.80638502] | Yes | |
| 09616394 | | BTC[.00004667], ETH[.0007255], ETHW[.0007255], USD[0.00] | | |
| 09616415 | | USD[0.01] | | |
| 09616423 | | BTC[.033782], ETH[.64489734], ETHW[.00029334], USD[87.53] | | |
| 09616436 | | AAVE[.76755895], BCH[.59183294], DOGE[620.09635159], KSHIB[1525.37216054], LINK[4.66250256], LTC[.62644384], MATIC[91.39146372], NEAR[2.59616669], SHIB[503161.30439933], SOL[5.01570943], UNI[2.00186697], USD[0.00], YFI[.0079715] | | |
| 09616437 | | BTC[.0001], DOGE[25], LTC[.45], SOL[7.4698005], SUSHI[3.5], TRX[.88531704], USD[0.07] | | |
| 09616441 | Contingent, Disputed | DOGE[0] | | |
| 09616448 | | ALGO[332.6852421], TRX[1], USD[0.00] | Yes | |
| 09616451 | | BTC[.00044789], TRX[1], USD[0.00], USDT[10.96038849] | | |
| 09616457 | Contingent, Unliquidated | BAT[1], BRZ[2], BTC[0.05004416], MATIC[.09416969], SHIB[6], TRX[5], USD[369.94], USDT[0] | Yes | |
| 09616458 | | USD[0.00] | | |
| 09616462 | | BTC[.01470126], SHIB[1], USD[0.00] | Yes | |
| 09616465 | | DOGE[1], LINK[3.86654845], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09616469 | | ETH[.01056829], ETHW[.01043149], SHIB[815537.58170945], USD[0.00] | Yes | |
| 09616489 | | USD[516.72] | Yes | |
| 09616494 | | BRZ[1], USD[0.00], USDT[.00182294] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09616497 | | BRZ[2], DOGE[5], SHIB[91], TRX[1], USD[0.00] | | |
| 09616498 | | SHIB[1], USD[0.01] | Yes | |
| 09616503 | | BTC[.02296125], SHIB[2], USD[511.72] | Yes | |
| 09616522 | | BTC[.00045347], USD[0.00] | Yes | |
| 09616527 | | USD[0.00] | | |
| 09616528 | | ETH[.000312], ETHW[.000312], USD[0.01] | | |
| 09616545 | | ETH[.01709504], ETHW[.01688219], USD[20.23] | Yes | |
| 09616578 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.26], USDT[0.00000045] | | |
| 09616590 | | ETH[.00000009], ETHW[.00000009], SOL[.00999], USD[0.05], USDT[0.00000001] | Yes | |
| 09616624 | Contingent, Disputed | USD[9.94] | | |
| 09616631 | | SHIB[1], USD[0.00] | Yes | |
| 09616634 | | USD[9.22], USDT[0] | | |
| 09616642 | | ETH[4.91730707], MATIC[1.00126101], SHIB[1], SOL[27.85913463], SUSHI[814.3841546], USD[0.00], USDT[0] | Yes | |
| 09616650 | | BRZ[1], DOGE[72.45253413], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09616661 | | SHIB[1], USDT[0] | | |
| 09616680 | | BRZ[2], DOGE[1], ETHW[.01214352], SHIB[4], SOL[1.06289646], USD[141.78] | | |
| 09616681 | | NFT (475494469556619907/Barcelona Ticket Stub #1948)[1], NFT (490921195198051028/Imola Ticket Stub #467)[1] | | |
| 09616684 | | USD[0.00] | | |
| 09616691 | | ETH[.11404964], ETHW[.11293344], SHIB[1], USD[112.44] | Yes | |
| 09616709 | | DOGE[0.00007645], USD[0.00] | | |
| 09616717 | | DOGE[.00386267], SHIB[2], USD[22.51] | | |
| 09616742 | | DOGE[0], USD[0.00] | | |
| 09616745 | | AVAX[26.84414], ETH[.0459563], ETHW[.0459563], SHIB[20896391], SOL[.004], USD[2.31] | | |
| 09616748 | | BAT[1], BRZ[4], DOGE[10.00092241], SHIB[16], SOL[16.2248288], TRX[3], USD[8824.37] | Yes | |
| 09616751 | | BTC[0], DOGE[0] | | |
| 09616764 | | ETH[.11897919], ETHW[4.16897919], USD[0.00], USDT[0.00000009] | | |
| 09616778 | | BTC[.08666839], DOGE[1], USD[20.00] | | |
| 09616791 | | BTC[.00003227], ETH[0.00182104], ETHW[0.00182104] | | |
| 09616796 | Contingent, Disputed | DOGE[0.00109589] | | |
| 09616798 | | BAT[1], DOGE[4], SHIB[2], TRX[1], USD[0.00] | | |
| 09616804 | | AVAX[.00033824], LINK[.00009385], SHIB[5], SOL[.0000106], TRX[1], USD[266.44] | Yes | |
| 09616827 | | BTC[0], DOGE[0.0000001], ETH[0], LTC[0], SHIB[0], SOL[0.00000384], USD[0.00], USDT[0] | Yes | |
| 09616833 | | USD[0.00] | | |
| 09616835 | | BTC[.0000999], USD[2.72] | | |
| 09616840 | | DAI[11.05374005], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09616851 | | USD[2066.85] | Yes | |
| 09616854 | | BTC[.00000206], TRX[514.86084828], USD[0.00] | Yes | |
| 09616857 | | SHIB[33], TRX[1], USD[0.00] | | |
| 09616860 | | USD[0.01] | | |
| 09616873 | | BTC[.00043325], ETH[.00802428], ETHW[.00802428], USD[0.00] | | |
| 09616874 | | BTC[.00270092], SHIB[1], USD[61.20] | | |
| 09616879 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09616887 | | DOGE[0] | | |
| 09616889 | | BTC[.00537641], TRX[1], USD[0.00] | Yes | |
| 09616893 | | SHIB[2], USD[0.32] | | |
| 09616897 | | DOGE[0] | | |
| 09616904 | | BTC[.00180592], ETH[.02785553], ETHW[.02785553], SHIB[4], USD[20.00] | | |
| 09616917 | | DOGE[86.95455581] | | |
| 09616932 | | BTC[0], DOGE[0] | | |
| 09616933 | | DOGE[1], ETH[.67535061], ETHW[.67535061], USD[110.00] | | |
| 09616936 | | BTC[.00000068], DOGE[1], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09616940 | | ETHW[.01459596], USD[31.70] | | |
| 09616941 | | DOGE[86.04727884] | | |
| 09616962 | | BTC[0.00446150], USD[0.00], USDT[0] | Yes | |
| 09616984 | | DOGE[0.70762750], USD[6.40] | Yes | |
| 09616995 | | ALGO[143.856], USD[1.27] | | |
| 09616999 | | BRZ[1], BTC[.00008064], DOGE[2], GRT[1], SHIB[3], USD[13.79], USDT[2.0067883] | Yes | |
| 09617000 | | DOGE[0], SHIB[43545.01107644] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09617015 | | DOGE[0], SHIB[1206.37028014], USD[0.00] | Yes | |
| 09617058 | | BTC[0], GRT[101.9031], KSHIB[935.23322846], NEAR[.09354], SHIB[35460.69504209], USD[123.27] | | |
| 09617063 | | BTC[.05993047] | Yes | |
| 09617067 | | CUSDT[90.0327449], LINK[.15431355], USD[0.00] | | |
| 09617097 | | DOGE[2], TRX[1], USD[0.01] | | |
| 09617103 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09617110 | | BRZ[1], BTC[.00000134], DOGE[1], ETH[0], GRT[1], SHIB[7], SOL[.00007953], TRX[2], USD[0.01] | Yes | |
| 09617111 | | USD[10.00] | | |
| 09617121 | | DOGE[.00012207], ETH[.00000005], ETHW[.00546678], USD[0.00] | Yes | |
| 09617128 | | USD[20.00] | | |
| 09617132 | | LINK[0] | | |
| 09617133 | | BTC[0], DOGE[0] | | |
| 09617142 | | USD[1.36] | | |
| 09617156 | | SHIB[4], SOL[.29003143], USD[0.00] | Yes | |
| 09617160 | | BTC[0], DOGE[0] | | |
| 09617162 | | BTC[.00944183], ETHW[.19981], USD[562.40] | | |
| 09617168 | | ETH[8.07391747], ETHW[8.07391747] | | |
| 09617169 | | BTC[0], DOGE[0] | | |
| 09617172 | | USD[0.00] | | |
| 09617173 | | BRZ[6], BTC[0], DOGE[4], ETH[0], ETHW[1], GRT[1], SHIB[26], TRX[8], USD[0.00] | | |
| 09617185 | | SUSHI[4.30249926], USD[0.00] | Yes | |
| 09617187 | | BRZ[1], USD[0.01] | | |
| 09617188 | | ETH[0], SOL[0] | | |
| 09617195 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09617202 | | TRX[1.91190976], USDT[3] | | |
| 09617203 | | TRX[.000179], USDT[29] | | |
| 09617207 | | NFT (537254010652749809/Fortuo Distinctus #78)[1], USD[0.00] | | |
| 09617210 | | BTC[0], DOGE[0] | | |
| 09617211 | | ALGO[350.95975865], AVAX[2.60695115], BRZ[1], BTC[.00097905], DAI[7.95844022], DOGE[236.1849832], ETH[.01723957], ETHW[.01723957], MATIC[20.51739192], SHIB[1538464.72612838], SOL[1.02596014], SUSHI[13.09791627], USD[1.00] | | |
| 09617217 | | LTC[.1] | | |
| 09617219 | | BTC[0], DOGE[0], LTC[0] | | |
| 09617228 | | DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.92], USDT[0.00000001] | Yes | |
| 09617243 | Contingent, Disputed | USD[0.00] | | |
| 09617247 | | LINK[1.00114753], USD[0.00] | Yes | |
| 09617270 | | BTC[0], DOGE[0] | | |
| 09617281 | | BRZ[2], DOGE[5], GRT[1], SHIB[7], TRX[7], USD[504.06], USDT[1.02543197] | Yes | |
| 09617287 | | USD[0.19] | Yes | |
| 09617292 | | DOGE[0] | | |
| 09617301 | | BCH[0], DOGE[1] | | |
| 09617310 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], NFT (361863866964411887/The Hill by FTX #8480)[1] | Yes | |
| 09617314 | | BTC[.01172239], SHIB[2], USD[0.02] | | |
| 09617320 | | LTC[.00215], USDT[103.629825] | | |
| 09617323 | | BTC[0], DOGE[0] | | |
| 09617333 | Contingent, Disputed | LTC[.00933603] | | |
| 09617336 | | USD[377.59] | | |
| 09617367 | | BTC[0.00042365], ETH[.00007099], ETHW[.00007099] | | |
| 09617372 | | DOGE[.49693172], TRX[.86994], USDT[0.03057337] | | |
| 09617401 | | BTC[.02283332], DOGE[1], ETH[1.06183958], ETHW[.19816104], NFT (377742291509536238/Fortuo Distinctus #110)[1], SHIB[5], SOL[1.40768644], USD[0.00] | | |
| 09617407 | | LTC[0] | | |
| 09617411 | | BRZ[1], BTC[.09084387], USD[0.00] | Yes | |
| 09617413 | | BTC[0], ETHW[.00099869], NFT (459907061649866198/Barcelona Ticket Stub #1373)[1], NFT (484318393878066672/Founding Frens Lawyer #523)[1], USD[1.67] | Yes | |
| 09617415 | | TRX[.000006], USD[0.00] | | |
| 09617418 | | BTC[0.00000001], DOGE[0.00000011], USD[0.00] | Yes | |
| 09617430 | | BTC[.00411746], ETH[.051719], EUR[90.94], TRX[1] | Yes | |
| 09617436 | | ETH[1.50302879], ETHW[1.50302879], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09617450 | | ETHW[.00696453], NFT (30192067147830214.4/Founding Frens Investor #641)[1], NFT (30940567196010534.5/Founding Frens Investor #318)[1], NFT (31152203696530661.1/Founding Frens Investor #59)[1], NFT (32041375199070816.3/Founding Frens Lawyer #516)[1], NFT (32147290655554358.5/Founding Frens Investor #718)[1], NFT (32306716967313109.9/The Hill by FTX #868)[1], NFT (33040358924261309.5/The Hill by FTX #883)[1], NFT (33182918722949466.5/Founding Frens Lawyer #660)[1], NFT (34097991238176527.8/Founding Frens Investor #686)[1], NFT (34953634897516148/Solar series)[1], NFT (35221144486629295.1/Founding Frens Investor #433)[1], NFT (36514201189144348.8/Founding Frens Lawyer #172)[1], NFT (39968286606798397.8/Misty Winter #160)[1], NFT (40763131603377474/Founding Frens Investor #453)[1], NFT (44689037875245437.3/The Hill by FTX #937)[1], NFT (44891132441707889.4/Founding Frens Investor #642)[1], NFT (46679737816913617.1/Founding Frens Lawyer #699)[1], NFT (48328509061780347.5/Founding Frens Investor #647)[1], NFT (48376888109344234.0/Spider LEDs #207)[1], NFT (49008722284023282.9/Founding Frens Lawyer #157)[1], NFT (49329316617509284/Founding Frens Investor #157)[1], NFT (49337595947944657.1/The Hill by FTX #1010)[1], NFT (49570297685294003.3/Founding Frens Investor #33)[1], NFT (49804621851938735.3/The Hill by FTX #866)[1], NFT (52583212456897719.6/Founding Frens Lawyer #617)[1], NFT (52825339207459096.6/Founding Frens Lawyer #658)[1], NFT (55637822406563860.4/Founding Frens Investor #257)[1], NFT (57187619233686590.6/Founding Frens Investor #461)[1], SOL[.51], USD[0.62], USDT[0] | Yes | |
| 09617453 | | DOGE[0.00872570] | | |
| 09617464 | | BTC[0], DOGE[0] | | |
| 09617468 | | AVAX[.69955537], BTC[.00020277], SHIB[1], USD[29.94] | Yes | |
| 09617474 | | BTC[0], DOGE[0] | | |
| 09617513 | | USD[2000.00] | | |
| 09617520 | | BTC[.00475143], DOGE[1.01780583], USD[0.00] | Yes | |
| 09617521 | | DOGE[0] | | |
| 09617525 | | SOL[0], TRX[.000111], USDT[0.01001254] | | |
| 09617534 | | GRT[1], USD[0.01] | | |
| 09617568 | | USD[0.00] | | |
| 09617572 | | USD[0.01] | | |
| 09617573 | | ETH[.00001123], ETHW[1.1291402], GRT[1], USD[0.01] | Yes | |
| 09617577 | | BTC[.0043956], USD[1.81] | | |
| 09617586 | | USD[0.00] | | |
| 09617601 | | USD[1000.00] | | |
| 09617604 | | ALGO[0], SHIB[2], USD[0.00] | Yes | |
| 09617637 | | MATIC[0], USD[0.00] | Yes | |
| 09617643 | | BTC[.00051574], ETH[.00969302], ETHW[.00969302], LINK[1.59342697], MATIC[3.92631706], SHIB[2], USD[0.00] | | |
| 09617647 | | DOGE[292.05005984], SHIB[1891340.33984481], TRX[1], USD[0.03] | Yes | |
| 09617658 | | DOGE[1], ETHW[.32466078], SHIB[8], USD[0.00] | Yes | |
| 09617676 | | ETH[.0167538], ETHW[.0165486], TRX[2], USD[0.00] | Yes | |
| 09617685 | | USD[198.70], USDT[266] | | |
| 09617690 | | AVAX[1.01236579], DOGE[1], ETHW[1.48030264], NEAR[0], SHIB[7], TRX[2], USD[0.00], USDT[0.00000004] | Yes | |
| 09617695 | | BTC[0], DOGE[0.00000001], SHIB[1], USD[0.00000026] | | |
| 09617714 | | BTC[.3], ETH[1.00003082], MATIC[0], SOL[4.99997329], USD[0.01] | | |
| 09617736 | | ALGO[47.56696104], AVAX[5.16746951], BCH[1], BRZ[1], BTC[.00959147], DOGE[596.71182649], ETH[4.00511864], ETHW[4.00511864], GRT[407.57220608], LINK[2.06995365], LTC[4.53545575], MATIC[20.0678949], SHIB[971833.29834791], SOL[5.01398408], SUSHI[200.06389699], TRX[597.28960659], USD[187.70] | | |
| 09617738 | | AAVE[1.9043892], AVAX[2.56784683], BRZ[63.91461498], BTC[.01157897], DOGE[12.03424044], ETH[.15961933], ETHW[4.21765549], LINK[6.55687044], LTC[.39995144], MATIC[65.81340655], SHIB[116], SOL[7.31012988], TRX[535.63545385], USD[0.01] | Yes | |
| 09617740 | | USD[0.00] | | |
| 09617759 | | USD[1.04] | | |
| 09617760 | | BTC[.00004726], USD[9.30] | Yes | |
| 09617762 | | BTC[.15125733], ETH[.4995], USD[403.56] | | |
| 09617773 | | BTC[0], DOGE[0], SOL[.00000026] | | |
| 09617785 | | BRZ[2], DOGE[2], NFT (34363990710022532.6/Founding Frens Investor #366)[1], NFT (35220044707061601.0/Founding Frens Investor #7)[1], NFT (39315267886470989.9/Founding Frens Investor #839)[1], NFT (45805800992818673.2/Australia Ticket Stub #796)[1], NFT (52833553237287975.9/Founding Frens Investor #411)[1], NFT (56420046784537330/Barcelona Ticket Stub #1159)[1], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09617787 | | USD[2975.05], USDT[0] | | |
| 09617814 | | BRZ[4], BTC[0.02119331], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[11], SOL[0], SUSHI[2.01547835], TRX[9], USD[0.00], USDT[0.00004965] | Yes | |
| 09617816 | | USD[1000.00] | | |
| 09617824 | | DOGE[1], TRX[3], USD[0.00] | | |
| 09617827 | | USD[0.00] | | |
| 09617831 | | AUD[0.00], CHF[0.00], ETH[0.00000065], ETHW[0.00000065], EUR[0.00], USD[0.01] | Yes | |
| 09617841 | | BTC[.000656], ETH[.00885391], ETHW[.00874447], SHIB[1], USD[39.73] | Yes | |
| 09617858 | | BTC[.00000007], ETH[.05826377], ETHW[.04213787], SHIB[5], USD[0.00] | Yes | |
| 09617860 | | DOGE[0], USD[0.00] | Yes | |
| 09617871 | | BRZ[1], DOGE[5], ETH[1.49865091], ETHW[2.1368688], SHIB[.00000003], TRX[8], USD[0.00] | Yes | |
| 09617881 | | USD[0.00] | Yes | |
| 09617892 | | DOGE[91.00822368] | | |
| 09617893 | | CUSDT[90.02253263], DOGE[191.94576804], GRT[65.73465053], LINK[1.53320526], SHIB[1222.001221], SOL[.99273794], USD[0.01] | | |
| 09617900 | | USD[.57], USDT[0] | | |
| 09617902 | | DOGE[2], TRX[1], USD[150.81] | Yes | |
| 09617910 | | DOGE[0] | | |
| 09617914 | | BAT[1], BRZ[2], BTC[.00841846], DOGE[2], TRX[1], USD[2553.69], USDT[1.00007304] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09617919 | | AAVE[0.00326763], AVAX[.02571068], BAT[.80115241], BCH[0.00046019], BTC[0], DOGE[.70214781], ETH[0.00034659], ETHW[.14918774], GRT[.82994189], LINK[.04320601], LTC[.0067179], MATIC[.00010622], MKR[.00037941], NEAR[.08757473], NFT (4014832956180751 75/Bahrain Ticket Stub #1244)[1], NFT (4463070091871241 48/DRIP NFT)[1], SHIB[26], SOL[0.00677536], SUSHI[0.01103140], TRX[1], UNI[.02410848], USD[-1.65], USDT[0], YFI[.00000001] | Yes | |
| 09617920 | | BTC[0], DOGE[0] | | |
| 09617922 | | DOGE[4.24460153], USD[0.76], USDT[.99629918] | | |
| 09617923 | | DOGE[1], SHIB[3], TRX[338.97999882], USD[0.00] | Yes | |
| 09617927 | | BAT[1], BRZ[1], BTC[.00448349], ETH[1.50152921], ETHW[6.96281818], SHIB[8833927.26148409], SOL[5.9350975], TRX[8], UNI[1], USD[3788.02], USDT[1] | | |
| 09617931 | | BTC[.00419425], USD[0.00] | | |
| 09617936 | | BTC[.00000001], ETHW[.47280863], TRX[1], USD[12.29] | | |
| 09617937 | | SHIB[1], USD[0.00] | | |
| 09617938 | | NFT (311582714001327660/The Hill by FTX #266)[1], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 09617940 | | BTC[0], DOGE[0] | | |
| 09617946 | | DOGE[0.78300001], USD[6.76] | | |
| 09617951 | | BTC[0.00007820], DOGE[1], ETH[.00002998], ETHW[.00005154], SHIB[1], SOL[.00040447], USD[2.01], USDT[5.06965461], YFI[.00053309] | Yes | |
| 09617965 | | DOGE[0] | Yes | |
| 09617972 | | BAT[1], BRZ[1], GRT[2], TRX[3], USD[0.00], USDT[2] | | |
| 09617978 | | NFT (291238641900870712/Imola Ticket Stub #1086)[1], NFT (493376447969862328/Barcelona Ticket Stub #1893)[1] | | |
| 09617980 | | USD[300.00] | | |
| 09617987 | | BRZ[1], BTC[.10390831], SHIB[3], USD[-100.00] | Yes | |
| 09617997 | | DOGE[0] | Yes | |
| 09617998 | | BTC[.00751971], DOGE[90.909], ETH[.14935163], ETHW[.14038435], SHIB[407832.34257748], SOL[.999], TRX[1], USD[0.01] | | |
| 09618005 | | ALGO[.52], BAT[1], BRZ[2], DOGE[5], ETH[.00097], ETHW[.00097], SHIB[7], SOL[.00918], TRX[2], USD[7.14], USDT[0], YFI[.000944] | | |
| 09618008 | | ETH[.00948091], ETHW[.00935779], SOL[.16073626], TRX[1], USD[0.00], USDT[15.30904886] | Yes | |
| 09618020 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09618023 | | ETH[0], NFT (289303850980821444/Bahrain Ticket Stub #1353)[1], NFT (317348433882355356/France Ticket Stub #145)[1], NFT (335328380793328913/Barcelona Ticket Stub #123)[1], NFT (371680670664598955/Baku Ticket Stub #218)[1], NFT (411274081307007676/Australia Ticket Stub #1543)[1], NFT (421549910026681010/Monaco Ticket Stub #173)[1], NFT (428616136332688888/Montreal Ticket Stub #11)[1], NFT (444980720454096064/Silverstone Ticket Stub #505)[1], NFT (453760863955182745/Saudi Arabia Ticket Stub #130)[1], NFT (524097820153882479/Imola Ticket Stub #103)[1], NFT (561205681490305535/Miami Ticket Stub #123)[1], SOL[0.09326116], USD[0.00] | | |
| 09618025 | | DOGE[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09618034 | | AAVE[.31968], ALGO[22.977], AVAX[3.2967], BAT[30.969], DOGE[31.968], LINK[1.7982], MATIC[99.9], MKR[.027972], NEAR[3.2967], SHIB[2797200], SOL[.36963], TRX[22.977], UNI[3.4965], USD[0.06], WBTC[.000999] | | |
| 09618064 | | SOL[.16515101] | | |
| 09618065 | | USD[100.00] | | |
| 09618080 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09618089 | | DOGE[876.54864066], SHIB[6038647.34299516], TRX[1], USD[0.00] | | |
| 09618105 | | BTC[0], DOGE[0], TRX[1] | | |
| 09618107 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[.00000001], TRX[0], USD[0.00] | Yes | |
| 09618108 | | KSHIB[3586.40179893], TRX[1], USD[0.00] | Yes | |
| 09618112 | | USD[0.00], USDT[14.78424565] | | |
| 09618124 | | ALGO[203.911974], SHIB[1176114], USD[0.13] | | |
| 09618130 | | BAT[1], ETHW[3.06054502], MATIC[1.00126101], SHIB[2], TRX[1], USD[4314.05] | Yes | |
| 09618136 | | BTC[.06483013], SHIB[2], SOL[16.76907538], USD[0.00] | | |
| 09618137 | | USD[31.00] | Yes | |
| 09618143 | | BTC[.00666472], ETH[.05707463], ETHW[.05707463], SHIB[1], TRX[1], USD[0.00] | | |
| 09618153 | | BRZ[1], BTC[.02563006], ETH[.51893827], ETHW[.51872023], LINK[7.22057043], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09618157 | | BRZ[1], BTC[.00000249], DOGE[2], ETH[.20568425], ETHW[.20546805], GRT[1], SHIB[2], TRX[1], USD[5.43], USDT[1.02543197] | Yes | |
| 09618158 | | DOGE[0] | | |
| 09618160 | | BCH[.04198103], USD[0.00] | Yes | |
| 09618166 | | BTC[.00000002], DOGE[1], SHIB[3], USD[0.01] | | |
| 09618167 | | BTC[0], DOGE[0] | | |
| 09618175 | | BTC[.01793872], ETH[.01516422], ETHW[.0149727], USD[0.02] | Yes | |
| 09618186 | | BTC[.04502915], ETH[.82856799], ETHW[.82856799], USD[0.00] | | |
| 09618188 | | BRZ[1], BTC[.05575698], ETH[.24487123], ETHW[.24487123], SHIB[4], TRX[1], USD[0.00] | | |
| 09618193 | | BTC[.002], USD[1.81] | | |
| 09618206 | | DOGE[0] | | |
| 09618224 | | ETHW[1.59715374], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09618225 | | USD[10.00] | | |
| 09618226 | | BTC[.12183609], ETH[.9081508], ETHW[.90776946], SHIB[2], TRX[2], USD[2914.93] | Yes | |
| 09618227 | | BTC[0], DOGE[0] | | |
| 09618228 | | SHIB[23], USD[0.01] | | |
| 09618246 | | USD[0.00] | | |
| 09618250 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09618258 | | BTC[.00000005], DOGE[754.5051613], ETH[.00000058], ETHW[.00000058], SHIB[9870944.72520682], SOL[.00000934], USD[0.00] | Yes | |
| 09618263 | | BRZ[1], BTC[.0245898], ETH[.09212607], ETHW[.0367658], SHIB[8], TRX[1], USD[5.01] | | |
| 09618267 | | SOL[.009995] | | |
| 09618283 | | BTC[.0711288], USD[4.80] | | |
| 09618285 | | DOGE[0] | | |
| 09618286 | | USD[2.90], USDT[0] | Yes | |
| 09618287 | | BTC[.08592435], USD[200.91] | | |
| 09618292 | | USD[0.01] | | |
| 09618293 | | DOGE[0] | | |
| 09618297 | | NFT (364804511225873058/Baku Ticket Stub #153)[1] | | |
| 09618301 | | BTC[0], DOGE[0] | | |
| 09618306 | | BTC[.01958944], ETH[.25986678], ETHW[.17156574], SHIB[3], USD[23.00] | | |
| 09618309 | | BTC[.0199738], ETH[.00003476], ETHW[.00003476], SHIB[5], USD[0.00] | Yes | |
| 09618311 | | BTC[.00044451], TRX[1], USD[0.00] | Yes | |
| 09618318 | | GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 09618319 | | ETH[.00000079], ETHW[.00000079], SHIB[13], SOL[2.50775179], TRX[1], USD[0.00] | Yes | |
| 09618327 | | BTC[.09011284], TRX[1], USD[0.00] | | |
| 09618331 | | BRZ[2], BTC[.00147788], DOGE[2], LTC[.84643351], MATIC[27.99094294], MKR[.02858152], NEAR[.03821994], SHIB[18], SOL[2.14705288], TRX[6], USD[0.00], USDT[0], YFI[.00244775] | Yes | |
| 09618334 | | AVAX[2.00468053], ETH[.04531555], ETHW[.04531555], MATIC[38.37788275], SHIB[4], SOL[2.05644064], TRX[1], USD[2.80] | | |
| 09618348 | | DOGE[0] | | |
| 09618350 | | BAT[1], BTC[.08240903], USD[2000.00] | | |
| 09618352 | Contingent, Disputed | USD[0.00] | | |
| 09618364 | | BTC[.00884799], SOL[.00000135] | Yes | |
| 09618375 | | BTC[.00720355], DOGE[1], ETH[.09874484], ETHW[.09771755], LINK[3.90028947], SHIB[2], USD[9.67] | Yes | |
| 09618382 | | SHIB[2], SOL[.000005], USD[0.00] | | |
| 09618383 | | USD[873.36], USDT[0.00000001] | Yes | |
| 09618390 | | BRZ[1], DOGE[1], ETH[0], ETHW[.00003747], SHIB[2], TRX[1], USD[39.03], USDT[0] | Yes | |
| 09618395 | | BRZ[1], BTC[.12776917], DOGE[111.51309574], ETH[1.46634709], MATIC[479.26481764], SHIB[58], TRX[9], USD[0.00] | Yes | |
| 09618396 | | BTC[.0003273], USD[0.00] | | |
| 09618401 | | BAT[34.77559945], BRZ[170.70853583], DOGE[1], ETHW[1.06978305], GRT[94.44784885], NEAR[2.84257015], NFT (295294043899112309/Solana Penguin #941)[1], NFT (346087705119267327/Series 1: Wizards #871)[1], NFT (376771000854091190/FTX Crypto Cup 2022 Key #3355)[1], NFT (488024297864952556/FTX Crypto Cup 2022 Key #25105)[1], SHIB[.00000001], SUSHI[6.66903421], TRX[354.21881798], UNI[1.93976952], USD[0.00] | Yes | |
| 09618402 | | DOGE[0] | | |
| 09618408 | | TRX[.930035], USD[1.73] | | |
| 09618409 | | BTC[0], DOGE[0], TRX[1] | | |
| 09618415 | | BTC[.00000017], ETH[.00000153], ETHW[.00000153], USD[0.01] | Yes | |
| 09618430 | | BTC[.0147368], NFT (382982308714291503/Australia Ticket Stub #1633)[1], SOL[14.46137053], USD[1200.01] | | |
| 09618434 | | SHIB[3000000], USD[0.32] | | |
| 09618443 | | USD[2061.63] | Yes | |
| 09618449 | | BTC[.00720256], DOGE[2], USD[0.00] | | |
| 09618451 | | BTC[2.04917186], DOGE[1], ETH[10.30918774], ETHW[10.30622203], TRX[1], USD[7239.29] | Yes | |
| 09618453 | | ETH[.01628956], ETHW[.01628956], SHIB[1], USD[15.01] | | |
| 09618454 | | USD[500.01] | | |
| 09618455 | | DOGE[1], TRX[1], USD[426.31], USDT[0] | | |
| 09618461 | | NFT (368230593277081501/Barcelona Ticket Stub #1296)[1], NFT (476238249590361051/Australia Ticket Stub #2060)[1] | Yes | |
| 09618465 | | BRZ[1], DOGE[4], ETHW[.11740319], MATIC[58.4179139], SHIB[22], TRX[3], USD[0.01] | | |
| 09618467 | | USD[51.67] | Yes | |
| 09618470 | | BTC[.00009039], TRX[1], USD[0.00], USDT[1] | | |
| 09618472 | | USD[20.00] | | |
| 09618491 | | AUD[0.00], BTC[.00043823], ETH[.00656332], ETHW[.00648124], NFT (362393472186862623/Some real monsters)[1], NFT (522625094318709869/Bahrain Ticket Stub #1825)[1], PAXG[.00110701], SHIB[372597.8483782], SOL[0.00316868], USD[0.00] | Yes | |
| 09618510 | | BTC[.00045491], ETH[.0068644], ETHW[.0066646], SHIB[1], SOL[.27577427], USD[0.02] | Yes | |
| 09618513 | | BAT[1], SHIB[14], TRX[2], USD[2614.04] | Yes | |
| 09618518 | | BAT[1], DOGE[4], SHIB[5], TRX[1], USD[0.00] | | |
| 09618528 | | ALGO[254.78846088], DOGE[303.77664157], MATIC[32.23181326], NEAR[32.53565192], SHIB[8082957.8018916], SUSHI[44.27813721], TRX[1588.10266003], USD[40.27] | | |
| 09618530 | | USD[0.00] | | |
| 09618544 | | BTC[.00014327] | Yes | |
| 09618551 | | USD[0.01] | Yes | |
| 09618553 | Contingent, Disputed | USD[0.00] | | |
| 09618558 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09618573 | | NFT [4227593691686481176/Founding Frens Investor #616][1] | | |
| 09618578 | | ALGO[.00140649], BCH[4.82023207], BRZ[1], BTC[4.6384025], DOGE[4], ETHW[.85245012], LTC[13.96478948], SHIB[21], SOL[49.8210907], TRX[4], USD[2932.50] | Yes | |
| 09618583 | | BTC[.00086993], LINK[6.32860766], USD[0.00] | Yes | |
| 09618584 | | EUR[1.00], USD[0.01] | | |
| 09618587 | | BTC[.01181746], SHIB[3], TRX[1], USD[5.03] | | |
| 09618589 | | ETH[0], SHIB[23], USD[0.00] | | |
| 09618597 | | USD[0.00], USDT[499.51] | | |
| 09618601 | | AVAX[.92115728], DOGE[2], LINK[.00006501], MATIC[61.68491112], SHIB[4378280.19160307], SOL[1.2263123], TRX[1], USD[0.00], USDT[0.00106807] | Yes | |
| 09618607 | | ETH[4], ETHW[4], USD[860.44] | | |
| 09618618 | | SHIB[253378.4544692], USD[2.57] | Yes | |
| 09618624 | | ETH[0.00094928], ETHW[0], USD[0.00] | | |
| 09618638 | | BAT[5.06246522], CAD[0.00], NEAR[.00006179], USD[0.03] | Yes | |
| 09618646 | | BTC[.00099642], USD[0.00] | | |
| 09618649 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09618652 | | ETHW[.5526434] | | |
| 09618654 | | BTC[.00048336], SHIB[1], USD[39.01] | | |
| 09618657 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09618658 | | MATIC[10], SOL[0], USD[0.27] | | |
| 09618664 | | BRZ[1], SHIB[10], TRX[3], USD[0.00] | | |
| 09618667 | | USD[0.00] | | |
| 09618675 | | DOGE[0] | | |
| 09618677 | | SHIB[2], USD[0.00] | | |
| 09618679 | | DOGE[0] | | |
| 09618680 | | USD[0.01] | | |
| 09618689 | | SHIB[4], USD[0.00] | Yes | |
| 09618690 | | BTC[.00000022], USD[0.00], YFI[0] | Yes | |
| 09618711 | | BTC[.0093], ETH[.036], ETHW[.036], USD[5.64] | | |
| 09618729 | | SHIB[37719843.75717031], USD[0.01] | | |
| 09618733 | | DOGE[0] | | |
| 09618734 | | ETHW[2.00031184], GRT[1], USD[483.40] | | |
| 09618745 | | DOGE[140.35050292], SHIB[3269152.94788342], USD[2.00] | | |
| 09618751 | | BTC[0], DOGE[0], ETH[0] | | |
| 09618757 | | BRZ[2], DOGE[2], MATIC[.0000682], SHIB[2], SOL[.00162661], SUSHI[.0325], USD[5.44] | Yes | |
| 09618762 | | DOGE[0] | | |
| 09618764 | | USD[11355.00] | Yes | |
| 09618766 | | BTC[.00455928] | Yes | |
| 09618771 | | BTC[.00150606], DOGE[2], SHIB[2], SOL[1.00756003], SUSHI[24.477531], USD[0.00], USDT[0.00041470] | Yes | |
| 09618772 | | USD[5.64], USDT[4.36] | | |
| 09618774 | | USD[1760.00], USDT[587.8199035] | | |
| 09618775 | | DOGE[1], USD[0.00] | Yes | |
| 09618788 | | ALGO[.00044006], AVAX[.00001394], BRZ[.00052428], BTC[.00000003], DOGE[.00178963], ETH[.0000019], ETHW[.0000019], MATIC[.00024499], SHIB[18], SOL[.0000169], TRX[2], USD[0.15] | Yes | |
| 09618794 | | ETH[1.609389], ETHW[1.609389], USD[4.29] | | |
| 09618795 | | BTC[.00102598] | | |
| 09618799 | | DOGE[347.11790605], ETH[.01336659], ETHW[.01336659], SHIB[2], USD[0.00] | | |
| 09618802 | | SHIB[5e+07], USD[0.00] | | |
| 09618814 | | USD[10.00] | | |
| 09618831 | | USD[0.19], USDT[0] | | |
| 09618834 | | BTC[.01] | | |
| 09618857 | | DOGE[4358], KSHIB[6620], SHIB[2200000], USD[0.65] | | |
| 09618860 | | BTC[.0009201], DOGE[15.79956334], LINK[3.98406544], SHIB[434437.95957049], SOL[.67328951], USD[25.95] | Yes | |
| 09618876 | | BRZ[1], BTC[.00550187], ETHW[.81768604], SHIB[2], USD[0.94] | Yes | |
| 09618886 | | BTC[.00000041], SHIB[3], USD[0.00] | Yes | |
| 09618888 | | USD[376.37] | Yes | |
| 09618890 | | SHIB[1], SOL[.0009], USD[0.00] | | |
| 09618896 | | BTC[.000045], USD[0.01] | | |
| 09618897 | | USD[0.01] | | |
| 09618906 | | BTC[.03122647], DOGE[2], ETH[.43279304], ETHW[.24551632], USD[9.34] | | |
| 09618911 | | DOGE[875.68634106], SHIB[1], USD[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09618913 | | ETH[.00000071], ETHW[.00000071], USD[0.00] | Yes | |
| 09618914 | | BTC[0], DOGE[0] | | |
| 09618917 | | NEAR[.0000101], USD[0.00], USDT[0] | | |
| 09618920 | | USD[516.66] | Yes | |
| 09618932 | | USD[500.00] | | |
| 09618937 | | BTC[.00145655], SHIB[4], USD[8.97] | Yes | |
| 09618943 | | BTC[.0059], USD[2.26] | | |
| 09618953 | | ALGO[26.0034238], BTC[.0039821], DOGE[432.68551382], ETH[.02591145], ETHW[.02558936], SHIB[1], USD[0.00] | Yes | |
| 09618976 | | BTC[0], ETH[0], ETHW[0], LTC[0.02043238], SOL[0], USD[0.00], USDT[0.00005958] | | |
| 09619002 | | ETHW[.893], USD[2389.53] | | |
| 09619008 | | ALGO[33.66131428], BTC[.00362947], ETH[.00000044], ETHW[.00000044], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09619009 | | ALGO[1054.92739957], ETHW[1.602806], SHIB[15873738.75919881], SOL[8.03567954] | Yes | |
| 09619020 | | NEAR[251.1], UNI[173.5263], USD[0.15] | | |
| 09619021 | | DOGE[.00000128], SOL[.10704302], USD[0.00], USDT[0.00000001] | Yes | |
| 09619040 | | USD[100.00] | | |
| 09619042 | | USD[100.00] | | |
| 09619044 | | ETH[.00000006], ETHW[.00000006], NFT (401497225465807679/The Hill by FTX #3619)[1], SOL[0], USD[8.96], USDT[0.00000001] | Yes | |
| 09619046 | | ETH[0] | | |
| 09619047 | Contingent, Disputed | USD[0.00] | | |
| 09619053 | | USD[500.00], USDT[497.95398178] | | |
| 09619062 | | ETH[0], USD[1.02] | | |
| 09619071 | | DOGE[0], ETHW[.00142503] | | |
| 09619074 | | BTC[.0048951], ETH[1], ETHW[1], USD[13.66] | | |
| 09619075 | | TRX[.000006] | | |
| 09619080 | | USD[0.00] | | |
| 09619081 | | BRZ[1], TRX[1], USD[41.16], USDT[0] | | |
| 09619086 | | DOGE[0], ETH[0] | | |
| 09619094 | Contingent, Disputed | USD[0.00], USDT[1991.40691982] | | |
| 09619099 | | BTC[.0000948], USD[508.60] | | |
| 09619122 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09619138 | | AVAX[150.04958756], BRZ[1], MATIC[2726.58071802], SHIB[3], SOL[46.17052504], TRX[1], USD[0.00], USDT[1] | | |
| 09619145 | | BCH[.36382407], BTC[.02212973], DOGE[80.67034621], ETH[.13971239], ETHW[.10930294], LTC[.20557592], SHIB[12], SOL[1.73856097], SUSHI[1.39704247], TRX[2], USD[2.60] | Yes | |
| 09619149 | | USD[1.48] | | |
| 09619159 | | BTC[.00000046], SHIB[1], TRX[1], USD[0.49] | Yes | |
| 09619171 | | DOGE[0], PAXG[0.00003946], USD[0.00], USDT[0.00000001] | Yes | |
| 09619176 | | BTC[.00000045], ETH[.00000832], ETHW[.00000832], USD[0.00] | Yes | |
| 09619192 | | TRX[1], USD[0.00] | | |
| 09619195 | | USD[10.00] | | |
| 09619199 | | USD[100.00] | | |
| 09619200 | | BCH[0], NFT (478492979292605781/DRIP NFT)[1], SHIB[78827808.77428554], SOL[0], USD[0.00] | Yes | |
| 09619202 | | ETH[1.65098559], ETHW[1.65098559], USD[0.00] | | |
| 09619209 | | BTC[.0047778], USD[0.00] | | |
| 09619213 | | USD[0.00] | | |
| 09619217 | | BTC[.00226538], SHIB[3223624.75522722], USD[0.01] | Yes | |
| 09619226 | | BAT[1], DOGE[4], LINK[3.15238008], SHIB[8], TRX[2], USD[1.51] | Yes | |
| 09619228 | | DOGE[.25], SOL[.004834], USD[4728.76] | | |
| 09619234 | | BTC[.0015406], DOGE[3], ETHW[.06274375], SHIB[56], TRX[3], USD[0.61] | | |
| 09619237 | | ETHW[1.5], USD[5104.70], USDT[0] | | |
| 09619239 | | ETHW[.18954533] | | |
| 09619249 | | USD[50.00] | | |
| 09619252 | | USD[10.00] | | |
| 09619253 | | ETHW[.03233959], USD[0.00] | | |
| 09619256 | | USD[0.00] | | |
| 09619261 | | BTC[.00000077], ETH[0], USD[0.00] | Yes | |
| 09619263 | | USD[1.00] | | |
| 09619264 | | BTC[.00041081], USD[0.00], USDT[99.59002967] | | |
| 09619273 | | BRZ[2], BTC[0.01413841], DOGE[6], ETHW[.16463273], SHIB[38], TRX[4], USD[0.01] | Yes | |
| 09619283 | | BTC[.03850767], DOGE[1], ETH[.34838503], ETHW[.34823875], SHIB[102499.51062688], SOL[5.63370431], TRX[16.95418977], USD[7.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09619295 | | BTC[.02162466], DOGE[2], ETH[.35282272], ETHW[.3526746], SHIB[10], TRX[2], USD[0.02], USDT[6.79248699] | Yes | |
| 09619302 | | SOL[.003116], USD[0.00] | | |
| 09619306 | | ETH[.00000075], ETHW[.00000075], SHIB[2], USD[0.00] | Yes | |
| 09619309 | | USD[25.83] | Yes | |
| 09619310 | | USD[0.01] | Yes | |
| 09619314 | | NFT [492398686391973330/Founding Frens Investor #315][1], SOL[.50453714], USD[44.49] | | |
| 09619319 | | DOGE[2], MATIC[6.03661426], SHIB[930688.32494289], SOL[1.88753404], TRX[160.76340721], USD[2.32], USDT[0] | Yes | |
| 09619320 | | DOGE[0.00000001], SHIB[2], USD[0.00] | | |
| 09619321 | | USD[2.99] | | |
| 09619336 | | USD[10.00] | | |
| 09619339 | | DOGE[.10573237], USD[139.72] | | |
| 09619340 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09619348 | | ETH[.00449343], ETHW[.00443871], USD[52.96] | Yes | |
| 09619352 | | ALGO[387.97954796], AVAX[9.40327191], DOGE[1], MATIC[260.4901802], SHIB[21], SOL[3.72597438], TRX[798.71926068], USD[433.22] | Yes | |
| 09619364 | | ALGO[0], BAT[0], ETH[0], GRT[0], SHIB[653.26392459], USD[0.00] | | |
| 09619373 | | BTC[.00066496], SHIB[1], USD[0.00] | | |
| 09619374 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09619376 | | ETH[.11151463], ETHW[.20422976], SHIB[2], USD[0.00] | Yes | |
| 09619383 | | ETH[.00021445], ETHW[.02473637], SHIB[2], SOL[.00168943], USD[0.00] | Yes | |
| 09619398 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09619412 | | DOGE[1], NFT [317157513976375485/Australia Ticket Stub #2219][1], NFT [359866566557946286/Monaco Ticket Stub #169][1], NFT [463410490102450895/Barcelona Ticket Stub #1672][1], NFT [519780380096543063/Founding Frens Investor #680][1], NFT [567974838722120393/Baku Ticket Stub #157][1], USD[0.00] | | |
| 09619414 | | BRZ[1], DOGE[4], ETHW[.11633889], SHIB[4], TRX[1], USD[365.04] | | |
| 09619426 | | SHIB[1], SUSHI[257.27236158], USD[0.00] | | |
| 09619429 | | ETHW[.4067931], EUR[0.80], MATIC[83.08305], SOL[2.393984], USD[0.20] | | |
| 09619442 | | BTC[.04489966], SHIB[1], TRX[1], USD[723.66] | | |
| 09619455 | | BAT[1], BRZ[4], DOGE[5], GRT[2], SHIB[2], TRX[7.023315], USD[0.01], USDT[0] | | |
| 09619457 | | USD[2.00] | | |
| 09619462 | | USD[0.00] | | |
| 09619472 | | DOGE[0], USD[0.00] | | |
| 09619473 | | BTC[.00152647], DOGE[1], USD[0.02] | Yes | |
| 09619483 | | ETH[0], ETHW[0], SHIB[1], USD[0.00] | | |
| 09619486 | | BTC[0.00009205], SOL[0.00660591], USD[0.00] | | |
| 09619487 | | BRZ[1], USD[0.00] | Yes | |
| 09619490 | | BTC[.00446107], SHIB[1], USD[0.00] | | |
| 09619492 | | USD[2000.00] | | |
| 09619493 | | USD[51.67] | Yes | |
| 09619494 | | SHIB[1], TRX[1], USD[3.00] | | |
| 09619505 | | USD[87.55] | | |
| 09619509 | | USD[0.00] | | |
| 09619513 | | BTC[.00431901], DOGE[1], ETH[.08399204], ETHW[.08296465], SHIB[506772.34330847], SOL[.16204258], TRX[1], USD[0.00] | Yes | |
| 09619517 | | USD[4000.01] | | |
| 09619530 | | USD[2000.00] | | |
| 09619539 | Contingent, Disputed | BTC[.0000002], USD[1700.00] | | |
| 09619541 | | AVAX[.46387611], SHIB[1], SOL[.00000201], TRX[1], USD[0.00] | Yes | |
| 09619546 | | BTC[.0991913], DOGE[1], GRT[1], LTC[1.18671499], MATIC[1025.46014896], SHIB[1], TRX[1], USD[0.63] | Yes | |
| 09619547 | | DOGE[47.08917719], USD[0.01] | Yes | |
| 09619548 | | LTC[1.09051172], USD[89.74] | | |
| 09619552 | | ALGO[.88144362], BTC[.0000992], MATIC[9.95], USD[0.00] | | |
| 09619553 | | BRZ[2], DOGE[4982.07114896], SHIB[3], TRX[1], USD[172.96], USDT[1.00273431] | Yes | |
| 09619566 | | USD[0.00], USDT[0] | | |
| 09619570 | | SOL[10], USD[57.14] | | |
| 09619579 | | BTC[0], MATIC[.01205507], TRX[.000007], USD[0.00], USDT[0.00014855] | Yes | |
| 09619585 | | AAVE[1.21862836], BTC[.00460439], ETH[.08961703], ETHW[22.40159418], GRT[1056.4556047], SHIB[830984.35767252], TRX[1643.82451484], USD[0.00], YFI[.00745829] | Yes | |
| 09619587 | | USD[2.00] | | |
| 09619589 | | USD[100.30] | | |
| 09619594 | | USD[0.00] | | |
| 09619595 | | ETH[0], USD[0.00] | | |
| 09619606 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09619635 | | TRX[.500373] | | |
| 09619636 | | DOGE[0] | Yes | |
| 09619642 | | TRX[17.83201245], USD[0.00] | | |
| 09619647 | | GBP[1.00], TRX[32.37911324], USD[0.75], USDT[.99601916] | | |
| 09619650 | | BAT[6], BRZ[9], DOGE[10], GRT[10], SHIB[9], SUSHI[1], TRX[14], USD[0.01], USDT[1] | | |
| 09619655 | | DOGE[.00408892], NFT (513197349330735267/Barcelona Ticket Stub #1325)[1], SHIB[1], UNI[.00017459], USD[0.00], USDT[0] | Yes | |
| 09619659 | | USDT[9.71] | | |
| 09619670 | Contingent, Disputed | USD[0.00], USDT[.00000001] | | |
| 09619673 | | AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], SHIB[0], SOL[0.00136226], USD[0.01], USDT[0], YFI[0] | Yes | |
| 09619675 | | BTC[.00350759], USD[0.00] | | |
| 09619680 | | USD[10.00] | | |
| 09619682 | | ETH[0.14613412], ETHW[0.14613412], USD[76890.70] | | |
| 09619684 | | BTC[.01890206], DOGE[3244.69665759], ETH[.18652925], ETHW[.18652925], SHIB[3658544.58536585], USD[1.00], USDT[149.3597515], YFI[.00167552] | | |
| 09619694 | | USD[0.39] | | |
| 09619697 | | BTC[.0003782], ETH[.031818], ETHW[.031818], SOL[.04947], USD[0.81] | | |
| 09619699 | | KSHIB[200], SHIB[43174200], USD[101.78] | | |
| 09619710 | | BTC[0], DOGE[0] | | |
| 09619713 | Contingent, Disputed | USD[0.00] | Yes | |
| 09619717 | | USD[100.00] | | |
| 09619720 | | MATIC[0.02889973], SHIB[.00000003], TRX[1], USD[0.00] | Yes | |
| 09619722 | | USD[0.00] | | |
| 09619731 | | USD[5.00] | | |
| 09619736 | | ETH[.000018], ETHW[.000018], USD[0.01] | | |
| 09619759 | | BAT[1], SHIB[12], TRX[2], USD[17896.42], USDT[0] | Yes | |
| 09619767 | | BTC[0], DOGE[0] | | |
| 09619789 | | BRZ[1], BTC[.05642712], DOGE[5], ETH[6.70514937], ETHW[16.30092503], SHIB[53], SOL[9.25050252], TRX[3], USD[104.73] | Yes | |
| 09619798 | | DOGE[451.19414848], SHIB[1], USD[0.00] | | |
| 09619813 | | BTC[.15769276], DOGE[1], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09619814 | | USD[0.00] | | |
| 09619817 | | BAT[150.2001151], DOGE[5], ETHW[.13431175], LTC[.98326321], MATIC[69.72860767], SHIB[14], SOL[1.0515907], TRX[3], USD[237.72], YFI[.00085649] | Yes | |
| 09619821 | | USD[0.00] | | |
| 09619830 | Contingent, Disputed | DOGE[3], ETH[0], ETHW[.56851017], SHIB[9], USD[0.00] | | |
| 09619843 | | BTC[.04806183], ETH[1.65990998], ETHW[1.65990998] | Yes | |
| 09619851 | | SHIB[1], SOL[0], USD[0.01] | Yes | |
| 09619853 | | BTC[0], DOGE[0] | | |
| 09619871 | | BTC[.00000003], DOGE[.00066301], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09619874 | | BTC[.0711286], USD[2.99] | | |
| 09619880 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09619887 | | BRZ[2], BTC[.11052706], DOGE[5], ETH[2.91874541], ETHW[1.64658127], SHIB[11], SOL[2.06107567], TRX[2], USD[0.13] | Yes | |
| 09619891 | | USD[38.73] | Yes | |
| 09619892 | | BTC[.00000001], SOL[0] | | |
| 09619895 | | TRX[.000192], USDT[0] | | |
| 09619898 | | BRZ[211.3539777], DOGE[.00577012], ETH[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09619901 | | BRZ[1], DOGE[850.06451769], SHIB[7], SOL[.90398527], TRX[2], USD[0.00] | | |
| 09619908 | | USD[0.00] | Yes | |
| 09619918 | | USD[0.01], USDT[0] | Yes | |
| 09619921 | | BTC[0], DOGE[0] | | |
| 09619944 | | USD[10.00] | | |
| 09619963 | | DOGE[1], SHIB[3], TRX[0.00060000], USD[0.01], USDT[0] | Yes | |
| 09619969 | | BTC[.00336392], DOGE[641.38782962], ETH[.03994247], ETHW[.03994247], SHIB[2290168.80750071], USD[3.81] | | |
| 09619976 | | USD[2305.21] | Yes | |
| 09619986 | | USD[10.31] | Yes | |
| 09619988 | | BTC[.00023659], DOGE[196.31555003], SHIB[1], USD[-10.99] | Yes | |
| 09619996 | | BTC[.00490918], DOGE[2], ETHW[.26399194], SHIB[2], SOL[11.75335245], USD[307.36] | Yes | |
| 09620003 | | SHIB[1], USD[10.00] | | |
| 09620008 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09620014 | | SHIB[3], USD[16969.27], USDT[0] | Yes | |
| 09620023 | | BTC[.00308419], SHIB[1], TRX[1], USD[19.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09620025 | | BTC[0], DOGE[0] | | |
| 09620028 | | BTC[.00000739], USD[0.19] | | |
| 09620029 | | USD[0.00] | | |
| 09620032 | | BTC[.00337035], DOGE[176.28019854], ETH[.05904641], ETHW[.05904641], SHIB[3], USD[10.03] | | |
| 09620052 | | BTC[.00009242], USD[0.53] | | |
| 09620061 | | BTC[0], DOGE[0] | | |
| 09620067 | | BTC[.0056096], USD[0.00] | | |
| 09620069 | | AUD[0.00], ETH[.00195412], ETHW[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09620073 | | BTC[.0013129], USD[1.89] | | |
| 09620088 | | USD[0.00] | | |
| 09620092 | | BTC[.01229458], DOGE[1], ETH[.14461721], ETHW[.14461721], SHIB[5], TRX[1], USD[0.02] | | |
| 09620103 | | ETH[.03074247], ETHW[0.03074247], USD[0.00] | | |
| 09620108 | | USD[79.49], USDT[0.00824267] | | |
| 09620128 | | BTC[.00023131], USD[0.00] | | |
| 09620131 | | BTC[.00004543] | | |
| 09620142 | | USD[2000.00] | | |
| 09620143 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09620144 | | BTC[.00214232], DOGE[1], USD[0.52] | Yes | |
| 09620153 | | USD[0.00], USDT[4.61100011] | | |
| 09620157 | | USD[0.00] | | |
| 09620158 | | BTC[.00041978] | | |
| 09620169 | | BTC[0], USD[0.36] | Yes | |
| 09620182 | Contingent, Disputed | USD[0.00] | | |
| 09620199 | | USDT[0] | | |
| 09620204 | | DOGE[0], LINK[0.00000001], USD[0.00] | Yes | |
| 09620205 | | ALGO[2209.10305205], AVAX[48.8950401], BRZ[3], DOGE[4466.4541966], ETH[10.94113448], GRT[1], LINK[237.24807061], LTC[37.47741034], MATIC[822.51689762], SHIB[78135650.1900979], SOL[86.98980564], SUSHI[884.80691464], TRX[3], USD[0.19], USDT[2.01020248] | Yes | |
| 09620207 | | SHIB[2], USD[0.01] | Yes | |
| 09620212 | | AVAX[0], DOGE[1], ETH[-0.00173516], ETHW[-0.00168656], MATIC[-34.36711108], SOL[842.03212185], SUSHI[0], UNI[0], USD[3.94] | | |
| 09620214 | | USD[0.00] | | |
| 09620218 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09620229 | | ETH[.00850342], ETHW[.00850342], USD[0.00] | | |
| 09620232 | | USD[0.00] | | |
| 09620236 | | BTC[.00025318] | | |
| 09620253 | | USD[41.34] | Yes | |
| 09620254 | | NFT (489834566962978672/FTX Crypto Cup 2022 Key #631)[1], SOL[2.87058822] | Yes | |
| 09620265 | | ALGO[43.54618703], SHIB[1], USD[0.00] | Yes | |
| 09620283 | | USD[100.00] | | |
| 09620295 | | DOGE[1], ETHW[.08443407], NFT (367195432375079859/BrokenMaze-40)[1], SHIB[10], SOL[.01515407], TRX[3], USD[117.08] | | |
| 09620299 | | ALGO[.25548353], BRZ[2], LINK[.83480728], NFT (329562506809211742/The Hill by FTX #3322)[1], NFT (479376856257096572/The Hill by FTX #3323)[1], NFT (572773692839019107/The Hill by FTX #3321)[1], SHIB[6], TRX[2], USD[1.19], USDT[1.02541325] | Yes | |
| 09620300 | | AVAX[0], DOGE[2], ETHW[0], SHIB[8], SOL[0], SUSHI[0.00000201], TRX[2], USD[0.00], USDT[0.00000003] | | |
| 09620303 | | USD[10.00] | | |
| 09620316 | | BTC[0] | | |
| 09620317 | | ALGO[51.50338424], DOGE[.00130232], GRT[165.71807694], NFT (452402493971856958/Australia Ticket Stub #872)[1], SHIB[7], USD[0.00] | Yes | |
| 09620323 | | NFT (353963194661456257/The Hill by FTX #1875)[1] | | |
| 09620329 | | NFT (382425004240106889/Australia Ticket Stub #1406)[1], NFT (555957059841231569/Barcelona Ticket Stub #189)[1] | | |
| 09620331 | | USD[2066.13] | Yes | |
| 09620334 | | USD[0.00] | | |
| 09620339 | | DOGE[2357.758], SHIB[399620], USD[0.32] | | |
| 09620342 | | USD[1.00] | | |
| 09620350 | | BTC[.00052654], SHIB[1], USD[0.00] | Yes | |
| 09620351 | | USD[500.00] | | |
| 09620368 | | BTC[.00704415], ETH[.08452235], ETHW[.08452235], SHIB[1], USD[0.00] | | |
| 09620372 | | BTC[.00042499], USD[0.00] | | |
| 09620381 | | SHIB[1242236.02484472], USD[0.00] | | |
| 09620388 | | BTC[0], DOGE[0] | | |
| 09620393 | | BTC[.00028191], ETH[.00240387], ETHW[.00237651], LTC[.08441563], SOL[.08426613], USD[0.00] | Yes | |
| 09620395 | | SOL[.21] | | |
| 09620401 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09620405 | | SHIB[1], USD[0.00] | | |
| 09620432 | | BCH[.00037999], BRZ[1], DOGE[3], SHIB[7], USD[0.01], USDT[0.00004400] | | |
| 09620437 | | BTC[.00371829], USD[1.14] | Yes | |
| 09620441 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09620443 | | SHIB[456.99999999] | | |
| 09620444 | | BTC[.00475688], TRX[1], USD[10.00] | | |
| 09620445 | | BTC[.00651433], NFT (507543883040948392/Bahrain Ticket Stub #73)[1], USD[3.04] | Yes | |
| 09620446 | | USD[0.01] | Yes | |
| 09620457 | | SHIB[1], USD[0.00] | | |
| 09620464 | | NFT (303260124075382241/Saudi Arabia Ticket Stub #543)[1], NFT (446414551471059992/Barcelona Ticket Stub #654)[1], USD[0.02], USDT[0.00000001] | Yes | |
| 09620467 | | TRX[2], USD[0.00] | Yes | |
| 09620469 | | ETHW[.12517551], NFT (343144720103021633/The Hill by FTX #2120)[1], SHIB[2], USD[2.01] | | |
| 09620471 | | ETH[.00086868], ETHW[.00085506], USD[0.00] | Yes | |
| 09620491 | | DOGE[1], SHIB[6], USD[0.00] | | |
| 09620509 | | DOGE[1], ETH[.00000094], ETHW[.1023241], SHIB[5], SOL[.00002997], TRX[1], USD[0.00] | Yes | |
| 09620523 | | BTC[.00241006], DOGE[2], ETH[.06035425], ETHW[1.0495265], SHIB[10], TRX[2], USD[2.00] | Yes | |
| 09620536 | | BRZ[2], DOGE[1], SHIB[2], SOL[.00000056], USD[1.74] | Yes | |
| 09620540 | | ETHW[.05462114], NFT (396326451752423226/Founding Frens Lawyer #478)[1], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09620543 | | BTC[0], LTC[.00000001], SHIB[2] | | |
| 09620544 | | USD[0.00] | | |
| 09620549 | | DOGE[1], SHIB[1], SOL[0], TRX[2], USD[0.01] | Yes | |
| 09620555 | | USD[206.66] | Yes | |
| 09620557 | | AVAX[.00000378], DOGE[1.86682531], SHIB[5], TRX[2], USD[0.07] | | |
| 09620565 | | USD[0.00] | Yes | |
| 09620567 | | ALGO[157.34011705], DOGE[1.01831856], NEAR[.08393909], SHIB[8149.34146341], SOL[.00641801], TRX[3.24776533], USD[0.00], USDT[0.01236798] | Yes | |
| 09620568 | | BTC[0.00000020], DOGE[1], ETH[0], ETHW[0], SHIB[7], USD[0.00] | Yes | |
| 09620579 | | BTC[.00094119], SHIB[1], USD[0.00] | Yes | |
| 09620586 | | BTC[0], SHIB[20.14539579], USD[0.00] | Yes | |
| 09620587 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09620599 | | SOL[3.09794815], USD[30.46] | Yes | |
| 09620604 | | USD[4483.49] | | |
| 09620607 | | NFT (289580851756077223/#2617)[1] | Yes | |
| 09620623 | | BTC[.0000698], USD[9.37] | | |
| 09620626 | | USD[0.00] | | |
| 09620631 | | USD[31.35] | Yes | |
| 09620637 | | BAT[2], BRZ[1], DOGE[564.01084734], GRT[1], SHIB[3], USD[791.88] | Yes | |
| 09620644 | | BTC[0], DOGE[0], TRX[1] | | |
| 09620656 | | BAT[1], ETHW[7.59967967], USD[0.00] | | |
| 09620660 | | DOGE[0], USD[5.00] | | |
| 09620676 | | DOGE[0], ETHW[0], LTC[2.18545500], MATIC[0], SHIB[10], SOL[0], USD[0.00], USDT[0] | | |
| 09620683 | | BTC[0], DOGE[0] | | |
| 09620696 | | BTC[.01453873], DOGE[1], ETH[.10761541], ETHW[.10652516], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09620697 | | DOGE[1], SHIB[1], USD[4.41] | | |
| 09620698 | | SHIB[1], SOL[1.84048852], USD[0.00] | Yes | |
| 09620710 | | USD[0.00] | | |
| 09620724 | | BTC[.00000011], ETH[.00000094], ETHW[.07248673], SHIB[7], SOL[.00001301], TRX[1], USD[481.65] | Yes | |
| 09620744 | | SHIB[4.27770821], USD[9548.57] | Yes | |
| 09620749 | | BTC[.0000757], USD[525.33] | | |
| 09620762 | | BTC[.00046831], USD[0.00] | Yes | |
| 09620764 | | AAVE[.16185798], AUD[7.72], AVAX[1.02014648], BRZ[50.38838756], CAD[13.46], DOGE[145.20181488], EUR[10.07], HKD[77.72], SHIB[825539.67873983], SOL[.12829831], TRX[77.8205868], USD[0.04], YFI[.00058695] | Yes | |
| 09620773 | | AVAX[.18576708], BTC[.00054296], SHIB[1], USD[0.00] | Yes | |
| 09620776 | | BTC[0], USD[18.48], USDT[0.00000001] | Yes | |
| 09620778 | | BTC[0], DOGE[0] | | |
| 09620788 | | MATIC[134.03494114], SUSHI[124.24008013], USD[0.58] | Yes | |
| 09620790 | | BTC[.03102715], USD[0.00], USDT[0.0006020] | | |
| 09620792 | | BRZ[1], ETHW[.40008351], GRT[2], SOL[14.11862759], TRX[1], USD[0.00] | | |
| 09620794 | Contingent, Disputed | TRX[144.58311859], USD[0.00] | Yes | |
| 09620796 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09620802 | | LTC[.16695167], USD[0.00] | | |
| 09620807 | | BRZ[1], DOGE[.00202676], ETH[5.4061072], ETHW[.00004935], SHIB[21791287.86527294], TRX[1], USD[0.00] | | |
| 09620808 | | BTC[.00045327], USD[0.00] | Yes | |
| 09620811 | | BRZ[1], SHIB[1687233.08049528], USD[0.00], USDT[0] | Yes | |
| 09620813 | | TRX[1], USD[0.00] | | |
| 09620815 | | BTC[.09684198], GRT[1], USD[9.49] | Yes | |
| 09620820 | | BTC[0], DOGE[0] | | |
| 09620825 | | USD[320.98] | | |
| 09620826 | | SHIB[3], USD[0.00] | Yes | |
| 09620831 | | BTC[.00880348] | | |
| 09620836 | | USD[0.00] | | |
| 09620839 | | SHIB[1], USD[0.00] | Yes | |
| 09620841 | | USD[2.35] | | |
| 09620842 | | USD[3.40] | | |
| 09620850 | | USD[0.00], USDT[0] | | |
| 09620854 | | BAT[1], BTC[.00127362], USD[20.34] | Yes | |
| 09620855 | | BRZ[1], BTC[0], DOGE[1], SHIB[4], TRX[2], USD[212.97] | Yes | |
| 09620858 | | BTC[.01597693], ETH[.17439568], SHIB[7], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09620865 | | BTC[.00604272], TRX[1], USD[0.00] | | |
| 09620868 | | USD[0.62] | | |
| 09620880 | | NFT (289897680985895847/Barcelona Ticket Stub #1238)[1] | | |
| 09620892 | | AUD[0.00], LTC[0.00000001], USD[0.00] | Yes | |
| 09620900 | | ETH[1.56987721], MATIC[1524.18040896], USD[20003.42], USDT[0] | | |
| 09620907 | | NFT (369115447611660455/Barcelona Ticket Stub #422)[1] | | |
| 09620916 | | BTC[0], USD[2.24] | | |
| 09620917 | | BTC[.00686342], SHIB[1], USD[0.00] | | |
| 09620921 | | BTC[.64586677], ETH[.55040377], ETHW[.55020071], SOL[34.86540995], SUSHI[183.93936621], USD[1.72] | Yes | |
| 09620923 | | USD[5.00] | | |
| 09620932 | | BTC[.0017813], DOGE[1305.693], ETH[.000936], ETHW[.000936], GRT[302.345], LINK[6.4935], LTC[.00906], MATIC[39.95], SHIB[10178600], SOL[.8447], USD[1.56], USDT[1.25107648] | | |
| 09620943 | | ETHW[.01157177], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09620959 | | BTC[.00081558], ETH[.05181574], ETHW[.05117278], SHIB[4], USD[0.00] | Yes | |
| 09620974 | | DOGE[1], ETH[.01641409], ETHW[.01620889], SHIB[5], SOL[.00000028], TRX[1], USD[0.00] | Yes | |
| 09620979 | | USD[20.00] | | |
| 09620986 | | SHIB[26], USD[6.04] | Yes | |
| 09620993 | | USD[10.00] | | |
| 09621028 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09621029 | | USD[0.02] | Yes | |
| 09621031 | | DOGE[89], MATIC[40], SHIB[899100], USD[19.58] | | |
| 09621032 | | ETH[0], SOL[0], USD[0.00] | | |
| 09621038 | | USD[0.51] | | |
| 09621039 | | NFT (414880612965788297/Mob Vial #59)[1], NFT (500833945317353390/Founding Frens Investor #107)[1], NFT (517679259713231033/Miami Ticket Stub #195)[1], NFT (545615495298630938/Barcelona Ticket Stub #315)[1], SHIB[1], SOL[7.14551257], USD[0.42] | Yes | |
| 09621044 | | USD[30419.79] | Yes | |
| 09621057 | | BRZ[3], BTC[.0050303], DOGE[5], SHIB[22], TRX[4], USD[0.00] | | |
| 09621059 | | SHIB[2], USD[0.00] | Yes | |
| 09621062 | | USD[4.15] | Yes | |
| 09621063 | | NFT (293397467095249667/BAEBOT #2345)[1], NFT (294796991335391619/BAEBOT #505)[1], NFT (322126531643242001/BAEBOT #508)[1], NFT (343446075870291262/Scoogi #5699)[1], NFT (345714288943607314/BAEBOT #1839)[1], NFT (346337295671865238/SOL BROBOT #2731)[1], NFT (347015540763137308/SOL BROBOT #1401)[1], NFT (353417321339257545/Scoogi #5657)[1], NFT (354210328022824172/SOL BROBOT #4136)[1], NFT (355237625096400976/SOL BROBOT #572)[1], NFT (358938791696207251/SOL BROBOT #3572)[1], NFT (365720360508095076/Scoogi #6684)[1], NFT (366498947598879744/BAEBOT #2347)[1], NFT (368004973092453965/Scoogi #4544)[1], NFT (371775879997489263/BAEBOT #2340)[1], NFT (378752854029871183/SOL BROBOT #6031)[1], NFT (379973537404489106/Scoogi #968)[1], NFT (381568754150671896/SOL BROBOT #2957)[1], NFT (381797558550083744/SOL BROBOT #2140)[1], NFT (382313583028752905/BAEBOT #1838)[1], NFT (389279478901148970/SOL BROBOT #3717)[1], NFT (390626118112175838/BAEBOT #504)[1], NFT (393158294020820808/BAEBOT #2346)[1], NFT (396529960656690189/Scoogi #496)[1], NFT (398424255094790060/SOL BROBOT #2006)[1], NFT (404866732579370313/SOL BROBOT #6053)[1], NFT (413987011826627128/SOL BROBOT #2868)[1], NFT (417947647421677340/Scoogi #6570)[1], NFT (431334044423194388/Scoogi #6024)[1], NFT (431824901047209448/SOL BROBOT #2926)[1], NFT (433234960390166412/Scoogi #6569)[1], NFT (442509384495747828/BAEBOT #2348)[1], NFT (449178938214944261/Scoogi #6658)[1], NFT (458759429518151050/SOL BROBOT #4058)[1], NFT (458780192353277259/SOL BROBOT #3256)[1], NFT (460398711258252202/Scoogi #5718)[1], NFT (462802365922973904/SOL BROBOT #1887)[1], NFT (476942185912802666/SOL BROBOT #4519)[1], NFT (477279133620251753/Scoogi #823)[1], NFT (482147243415177927/Scoogi #5701)[1], NFT (486492443696994336/BAEBOT #502)[1], NFT (499413526427989824/Scoogi #6801)[1], NFT (500475714273025879/BAEBOT #2349)[1], NFT (506471558726067884/SOL BROBOT #6022)[1], NFT (511729220858007753/SOL BROBOT #3789)[1], NFT (519409255093182918/SOL BROBOT #5770)[1], NFT (538811464279534048/BAEBOT #1840)[1], NFT (541725778601255313/Scoogi #5706)[1], NFT (551789166851662223/BAEBOT #1837)[1], NFT (552490960356429340/BAEBOT #1836)[1], NFT (561891212682653833/SOL BROBOT #1211)[1], NFT (568419819657278929/SOL BROBOT #5001)[1], USD[4.02] | | |
| 09621064 | Contingent, Disputed | USD[0.00] | | |
| 09621068 | | TRX[1], USD[0.00] | | |
| 09621093 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09621098 | | SHIB[1], USD[0.00] | | |
| 09621100 | | DOGE[11.45560633], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09621101 | | NEAR[5], USD[19.49] | | |
| 09621112 | | BAT[1], BRZ[4], ETHW[.0000434], GRT[2], TRX[14], USD[0.00] | Yes | |
| 09621134 | | ETH[0], SOL[0], USD[0.00] | | |
| 09621140 | | BTC[.0009667], DOGE[1], ETH[.01823712], ETHW[.01823712], SHIB[2], SOL[.63663335], USD[0.01] | | |
| 09621142 | | BTC[0], DOGE[0] | | |
| 09621156 | | SHIB[3], USD[0.00] | | |
| 09621159 | | ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09621179 | | USDT[0] | | |
| 09621180 | | BTC[0], DOGE[0] | | |
| 09621184 | | DOGE[1], TRX[2647.1982522], USD[159.91] | Yes | |
| 09621187 | | USDT[0] | | |
| 09621188 | | USDT[0] | | |
| 09621194 | | DOGE[0] | | |
| 09621200 | | DOGE[2], ETH[.00664612], ETHW[.00664612], SHIB[15], USD[0.01] | | |
| 09621208 | | USD[0.00] | | |
| 09621210 | | USD[0.01], USDT[45.79] | | |
| 09621213 | | USD[1.21] | | |
| 09621222 | | USD[6.10] | Yes | |
| 09621224 | | BRZ[2], ETHW[.04842154], SHIB[3], TRX[1], USD[0.67] | Yes | |
| 09621228 | | BTC[0], DOGE[0] | | |
| 09621232 | | ETH[.09399339], ETHW[.09294613], SHIB[1], USD[0.00] | Yes | |
| 09621233 | | AVAX[1], KSHIB[466.86648552], NFT (399916117821463726/Bahrain Ticket Stub #2204)[1], NFT (441475141403352944/Silverstone Ticket Stub #174)[1], SHIB[466857.40802987], USD[0.00] | | |
| 09621238 | | BTC[.00467295], MATIC[710.68234035], SHIB[2], USD[0.00] | Yes | |
| 09621239 | | BRZ[1], DOGE[4], ETHW[13.30531538], SHIB[11], TRX[2], USD[942.09], USDT[1.01272577] | Yes | |
| 09621242 | | DOGE[3], MATIC[.00135842], SHIB[29], SOL[.00003512], TRX[2], USD[0.01] | Yes | |
| 09621256 | Contingent, Disputed | SHIB[1], USD[0.23], USDT[.03362852] | Yes | |
| 09621266 | | BTC[0], USD[0.00] | Yes | |
| 09621267 | | USD[4119.60] | Yes | |
| 09621276 | | USD[1.03] | Yes | |
| 09621285 | | BCH[.39468576], SHIB[1], USD[0.00] | | |
| 09621289 | | USD[0.00] | | |
| 09621295 | | BRZ[3], DOGE[1], ETHW[.30770095], SHIB[5], TRX[3], USD[0.01] | | |
| 09621314 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09621317 | | CUSDT[.00056226], ETH[0], USD[0.49] | Yes | |
| 09621323 | | BTC[0], DOGE[0] | | |
| 09621326 | | USD[100.00] | | |
| 09621329 | | BTC[.00004845], SOL[.00694252], USD[4.96] | | |
| 09621342 | | BRZ[1], DOGE[3], SHIB[1], TRX[6], USD[0.00] | | |
| 09621344 | | BTC[0], DOGE[0] | | |
| 09621348 | | BTC[.0631079], DOGE[365.50893723], ETH[.08554584], ETHW[.08554584], SHIB[18], SOL[.34279244], SUSHI[11.19920766], TRX[766.24616522], USD[50.00] | | |
| 09621350 | | ALGO[0], AVAX[.00002536], BRZ[0], BTC[0], DOGE[5], ETH[0.00000023], ETHW[0.00000023], GRT[1], LINK[.00004079], SHIB[1.92872683], SOL[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 09621354 | | SHIB[1], TRX[139.80864335], USD[0.00] | | |
| 09621371 | | BTC[0], DOGE[0] | | |
| 09621376 | | BRZ[2], BTC[.00000019], DOGE[1], ETH[.00000254], ETHW[.00000254], SHIB[27], USD[102.51] | Yes | |
| 09621377 | | ETH[.00000202], ETHW[.00000202], SHIB[6], TRX[3], USD[537.86] | Yes | |
| 09621383 | | ETHW[.273], USD[0.01] | | |
| 09621386 | | BTC[.00098395], USD[0.00] | Yes | |
| 09621401 | | NFT (563572576825167158/Miami Ticket Stub #401)[1] | | |
| 09621412 | Contingent, Disputed | USD[1.61] | | |
| 09621421 | | DOGE[4], KSHIB[3194.47381585], SHIB[2], SUSHI[363.51004369], USD[0.00] | Yes | |
| 09621433 | | DOGE[1], ETH[.0425776], ETHW[.04204699], USD[51.63] | Yes | |
| 09621447 | | BTC[0], USD[0.00] | | |
| 09621449 | | BTC[.11908676], LTC[.0012125], USD[450.99] | | |
| 09621454 | | TRX[.000522], USDT[0] | | |
| 09621473 | | ALGO[49.84897919], AVAX[2.05695598], BTC[.02144428], DOGE[1703.1588475], ETH[.81433785], ETHW[.39952669], LINK[9.57269809], MATIC[175.17536264], SHIB[1376754.9011264], SOL[.8370435], USD[-197.92] | | |
| 09621482 | | USDT[14.361229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09621483 | | USD[10.31] | Yes | |
| 09621487 | | BAT[1], ETHW[.99564424], TRX[1], USD[0.00] | | |
| 09621492 | | DOGE[0] | | |
| 09621494 | | BRZ[2], BTC[.00676883], SHIB[14.02981029], USD[0.00] | | |
| 09621495 | | BTC[.00000447], USD[3.20] | | |
| 09621510 | | NFT (469108268398729933/The Hill by FTX #304)[1], USD[3.93] | | |
| 09621520 | | USD[100.00] | | |
| 09621523 | | BTC[0], DOGE[0] | | |
| 09621524 | | ETH[.01532436], ETHW[.01532436] | | |
| 09621525 | | BRZ[1], DOGE[1], SHIB[1], SUSHI[.15726997], TRX[2], USD[0.52] | | |
| 09621529 | | SHIB[1], USD[0.00] | | |
| 09621540 | | USD[0.33] | | |
| 09621547 | | ETH[0], ETHW[0], NFT (332539027032731703/Imola Ticket Stub #2330)[1], NFT (558059920267498870/Barcelona Ticket Stub #1305)[1], SHIB[73.45478825], USD[0.00] | Yes | |
| 09621554 | | ETHW[.57784437], USD[0.01] | Yes | |
| 09621556 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09621560 | | ETH[0] | | |
| 09621562 | | ETH[.03074], ETHW[.03074] | | |
| 09621563 | Contingent, Disputed | USD[10.00] | | |
| 09621571 | | USD[0.01], USDT[99.93] | | |
| 09621589 | | USD[0.00] | | |
| 09621592 | | USD[0.23] | Yes | |
| 09621606 | Contingent, Disputed | BTC[.0000999], USD[0.01], USDT[.04] | | |
| 09621615 | | SHIB[1], USD[0.00] | | |
| 09621626 | | AVAX[.30396992], LTC[.00000021], SHIB[1], USD[2.22] | Yes | |
| 09621634 | | USD[1.24] | | |
| 09621635 | | BTC[.00044345], SHIB[2], USD[0.00] | Yes | |
| 09621644 | | USD[2.00] | | |
| 09621652 | | GRT[.00276248], SHIB[23.30744802], TRX[2], USD[194.98], USDT[0.00005300] | Yes | |
| 09621682 | | AAVE[2.63883081], BCH[2.43018505], BTC[.03669383], ETH[.32299797], SOL[21.28008202], USD[0.00], USDT[0] | Yes | |
| 09621692 | | AVAX[11.06120465], BTC[.02218589], ETH[.24358857], ETHW[.24358857], LTC[7.42104215], SOL[33.46788932], USD[833.83] | | |
| 09621697 | | BRZ[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09621702 | | SOL[8.01823906], USD[0.00] | Yes | |
| 09621704 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09621708 | Contingent, Disputed | TRX[.001226], USD[2659.27], USDT[1721.14529096] | | |
| 09621715 | | BTC[0], DOGE[0], HKD[0.00], LINK[.00001243], NFT (361087973658807485/Happy Gangster #3)[1], NFT (492583113864580107/Ravager #1816)[1], SHIB[3], SOL[0.08243180], SUSHI[.00000882], TRX[.00029216], USD[15.39] | Yes | |
| 09621723 | | NFT (298968291470066027/Ivy #48)[1], NFT (498943120937430951/Morning Sun #272)[1] | | |
| 09621737 | | BTC[.00046751], DOGE[969.03082363], SHIB[1], USD[42.04] | Yes | |
| 09621739 | | DOGE[1], ETH[.00000921], ETHW[.00000921], LTC[0.01830398], SHIB[8], SOL[.0000199], TRX[2], USD[0.00] | Yes | |
| 09621748 | | BTC[0], DOGE[0] | | |
| 09621751 | | USD[2066.41] | Yes | |
| 09621752 | | USD[0.01], USDT[0.00400000] | | |
| 09621753 | | BAT[1], BRZ[1], DOGE[3], ETHW[.8], USD[9479.95], USDT[3] | | |
| 09621756 | | BTC[.0000555], SHIB[125297908.15560694], TRX[.00000001], USD[0.00] | Yes | |
| 09621759 | | ETHW[1.01366], SHIB[15], TRX[6], USD[0.00] | | |
| 09621777 | | BTC[.0084], ETH[.0510825], ETHW[.0510825], SHIB[2], USD[0.00] | | |
| 09621789 | | USD[2.04] | | |
| 09621791 | | USD[2.64] | | |
| 09621800 | | USD[5.00] | | |
| 09621813 | | ETH[.00088], ETHW[.00088], USD[1.27] | | |
| 09621816 | | MATIC[510.706], SOL[5.6943], USD[625.97] | | |
| 09621826 | | BRZ[2], DOGE[1], LTC[.33985159], SHIB[1], TRX[.03330399], USD[0.00] | Yes | |
| 09621832 | | ETHW[1.746674], USD[2.37] | | |
| 09621839 | | BTC[.09515313], USD[0.00] | | |
| 09621860 | | SOL[.01] | | |
| 09621863 | | ETH[.203806], USD[0.70], USDT[0] | | |
| 09621868 | | BTC[.01026975], DOGE[1], ETH[.13118013], ETHW[.13118013], SHIB[8], TRX[2], USD[45.00] | | |
| 09621870 | | BTC[0], USD[0.09], USDT[0] | Yes | |
| 09621875 | | ETH[0], SHIB[610184.3011811], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09621891 | | USD[0.01] | | |
| 09621898 | | BRZ[261.96881874], BTC[.00000007], CUSDT[224.29178834], DOGE[1911.26833818], SHIB[4], USD[173.99] | Yes | |
| 09621899 | | BRZ[1], ETH[.092007], ETHW[.092007], USD[0.00] | | |
| 09621901 | | SHIB[1], USD[0.01] | | |
| 09621908 | | ETH[0], USD[0.01] | | |
| 09621915 | | SHIB[1], USD[4.75] | Yes | |
| 09621920 | | MATIC[50.14360124], SHIB[1], USD[0.00] | | |
| 09621923 | | USD[8053.07] | | |
| 09621926 | | USD[2062.87] | Yes | |
| 09621933 | | USD[100.00] | | |
| 09621946 | | ETH[.00069586], ETHW[.00069586], USD[-0.58] | | |
| 09621955 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09621961 | | BRZ[1], DOGE[4], ETHW[.2], SHIB[3], TRX[1], USD[124.52] | | |
| 09621994 | | ETH[0], ETHW[0], SOL[0], TRX[0.40752675] | | |
| 09622002 | | USD[0.00], USDT[0] | | |
| 09622003 | | ETH[.00026202], ETHW[.00026202], SHIB[2], USD[0.00] | | |
| 09622004 | | BTC[0], DOGE[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 09622012 | | BTC[.02], USD[0.00] | | |
| 09622014 | | DOGE[1], USD[0.00] | Yes | |
| 09622039 | | USD[0.00] | | |
| 09622047 | | AVAX[3.88152606], DOGE[1.00338294], GRT[228.71571522], MATIC[.00045026], SHIB[32.3641479], TRX[3], USD[0.00] | Yes | |
| 09622049 | | DOGE[0], SHIB[2], USD[19.62] | Yes | |
| 09622063 | | BAT[.00011092], BTC[.00075278], SHIB[1], USD[0.00] | Yes | |
| 09622064 | | TRX[.000056], USD[0.00], USDT[0.00390369] | | |
| 09622067 | | BTC[.00093834], SHIB[8], TRX[1], USD[0.00] | | |
| 09622068 | | DOGE[1], ETHW[1.06115441], NFT (455254739028032991/Founding Frens Investor #354)[1], SHIB[4], USD[0.10] | Yes | |
| 09622078 | | NFT (361769619906190890/Montreal Ticket Stub #85)[1], NFT (427315272135550450/Baku Ticket Stub #195)[1], NFT (479989641261935377/Imola Ticket Stub #907)[1], NFT (570917766039917247/Austria Ticket Stub #18)[1], NFT (573401964034791884/Barcelona Ticket Stub #1227)[1] | | |
| 09622102 | | USD[100.00] | | |
| 09622109 | | USD[10.00] | | |
| 09622136 | | SOL[.00368762], USD[0.00] | | |
| 09622140 | | USD[0.00], USDT[0] | Yes | |
| 09622144 | | BTC[.0004709], USD[0.00] | | |
| 09622146 | | TRX[1], USD[0.00] | | |
| 09622163 | | SHIB[1], USD[12.66] | Yes | |
| 09622167 | | AVAX[0], BAT[1], BRZ[1], DOGE[0], ETHW[0.00062227], MATIC[0], SHIB[7], TRX[5], USD[0.00], USDT[0.00891666] | Yes | |
| 09622171 | | SOL[0] | | |
| 09622175 | | BTC[.0192098], ETH[.45860605], ETHW[.45841331], GRT[1], NFT (314737796896306642/Founding Frens Lawyer #621)[1], NFT (317921890818651328/Founding Frens Investor #585)[1], NFT (323292997771312442/Founding Frens Lawyer #40)[1], NFT (376479475137437026/Founding Frens Investor #793)[1], NFT (390901560401402409/Founding Frens Investor #605)[1], NFT (406068630720085299/Founding Frens Lawyer #820)[1], NFT (559608681471159989/Founding Frens Lawyer #746)[1], SHIB[2], SOL[54.02991408], TRX[2], USD[0.01] | Yes | |
| 09622189 | | SHIB[1], USDT[0.00119848] | Yes | |
| 09622205 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 09622210 | | ETH[.29358291], ETHW[.29338995], SHIB[3], USD[0.00] | Yes | |
| 09622214 | | ETH[0], NFT (308144268386382234/Barcelona Ticket Stub #448)[1], USD[0.00] | | |
| 09622221 | | ETH[.008991], ETHW[.008991], USD[0.33] | | |
| 09622225 | | SHIB[1183162.3368768], USD[0.07] | | |
| 09622255 | | DOGE[2], MATIC[1.00164518], SHIB[1], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09622267 | | SHIB[2577320.58762886], USD[0.00] | | |
| 09622272 | | ETH[.095], ETHW[.095], SOL[6.88374917], USD[1199.84] | | |
| 09622301 | | USD[6000.00] | | |
| 09622308 | | BTC[.00000263], DOGE[1], GRT[1], TRX[1], USD[0.05], USDT[0] | Yes | |
| 09622310 | | SHIB[3], TRX[4], USD[5014.77] | | |
| 09622324 | | NFT (297084608267396007/The Hill by FTX #260)[1] | | |
| 09622326 | | BTC[0], ETH[.00089751], ETHW[.00089751], USD[48.09] | | |
| 09622328 | | NFT (288809119042534156/Monkey #16058)[1], NFT (309031573607813475/Monkey League Cup)[1], NFT (379026000149193792/Monkey #16089)[1], NFT (561182511243277651/Monkey League Cup)[1], SOL[24.31365417], USD[0.00] | | |
| 09622332 | | BRZ[1], DOGE[.00000937], SHIB[21], TRX[.00004114], USD[0.01] | | |
| 09622346 | | USD[0.81] | | |
| 09622358 | | USD[10.00] | | |
| 09622359 | | USD[2.00] | | |
| 09622361 | | KSHIB[1723.01302138], SHIB[1774900.2307545], TRX[799.30836251], USD[27.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09622366 | | BCH[1.00634029], SHIB[1], USD[38.01] | | |
| 09622396 | | USD[0.00], USDT[1.96516443] | Yes | |
| 09622404 | | BTC[.0000426], ETH[.0001536], ETHW[.0001536], USD[0.01] | | |
| 09622410 | | DOGE[5], SHIB[10], TRX[1], USD[1.49] | Yes | |
| 09622425 | | BTC[0], DOGE[1] | | |
| 09622430 | | SOL[.18981], USD[5.60] | | |
| 09622431 | | BRZ[4], BTC[.19647607], DOGE[6], ETHW[.12984565], GRT[1], SHIB[13], USD[2356.02], USDT[1.00003652] | Yes | |
| 09622435 | | BTC[0], NFT (404399952031361895/Exclusive 2974 Collection Merchandise Package #5260 (Redeemed))[1], NFT (437500605576418252/Exclusive 2974 Collection Merchandise Package #771 (Redeemed))[1], NFT (516896668650082367/2974 Floyd Norman - OKC 4-0129)[1], SOL[0.00002055], USD[0.00] | | |
| 09622478 | | LINK[.15318051], PAXG[.00053637], SOL[.14123402], USD[0.00] | | |
| 09622481 | | BTC[0], DOGE[0] | | |
| 09622501 | | USDT[.00091502] | Yes | |
| 09622527 | | SHIB[1], USD[0.00] | | |
| 09622531 | | USD[1979.55], USDT[0] | | |
| 09622532 | | AVAX[2.04825124], DOGE[2], NFT (401520971023936448/Founding Frens Lawyer #193)[1], NFT (417615808952629843/Founding Frens Investor #537)[1], NFT (538747117856123161/Australia Ticket Stub #2449)[1], NFT (574680148312171341/Barcelona Ticket Stub #1442)[1], SHIB[4], SOL[.19326048], TRX[1], UNI[15.40501644], USD[0.00] | Yes | |
| 09622551 | | USD[82.63] | | |
| 09622555 | | NFT (334361573784450857/Baku Ticket Stub #161)[1], NFT (483060172104524841/Barcelona Ticket Stub #2198)[1], NFT (490162838442790421/Bahrain Ticket Stub #1753)[1], SHIB[3], SOL[.00000772], TRX[1], USD[0.00] | Yes | |
| 09622565 | | DOGE[1], SHIB[5], USD[0.01] | | |
| 09622569 | | SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09622574 | | BRZ[1], ETH[.19119374], ETHW[.19119374], USD[0.00] | | |
| 09622583 | | BRZ[1], BTC[.01087355], DOGE[3], NFT (333384824989377530/Founding Frens Investor #640)[1], NFT (386612846038742081/Founding Frens Investor #55)[1], NFT (394521596266086328/Founding Frens Investor #460)[1], NFT (403140632177695696/Founding Frens Lawyer #33)[1], NFT (406425178047492804/Founding Frens Lawyer #241)[1], NFT (408894841136675065/Founding Frens Lawyer #269)[1], NFT (456096775416220317/Founding Frens Lawyer #667)[1], NFT (501080347680425423/Founding Frens Investor #455)[1], NFT (507890490585432107/Founding Frens Lawyer #418)[1], NFT (544772037639598180/Founding Frens Lawyer #711)[1], NFT (551734261210796420/Founding Frens Lawyer #306)[1], SHIB[5], SOL[.02095488], TRX[2], USD[9.49] | Yes | |
| 09622585 | | ETH[.00000003], ETHW[.00790628], SOL[.00035826], USD[1.38] | | |
| 09622590 | | BTC[.00501069], SHIB[1], USD[0.00] | Yes | |
| 09622595 | | SHIB[2], USD[0.00] | Yes | |
| 09622596 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09622603 | | DOGE[0] | | |
| 09622605 | | TRX[.000015], USD[0.01], USDT[0] | Yes | |
| 09622617 | | BTC[0], DOGE[0] | | |
| 09622619 | | AVAX[.00009257], BAT[1], DOGE[2], ETH[.000015], ETHW[.000015], MATIC[.0023752], NEAR[.00044451], SHIB[21], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09622641 | | BTC[0], DOGE[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09622642 | | BTC[0], DOGE[0] | | |
| 09622661 | | BRZ[1], BTC[0], USD[0.00] | | |
| 09622677 | | BRZ[1], BTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09622688 | | ETH[.04281206], ETHW[.04227854], SHIB[1], USD[0.01] | Yes | |
| 09622696 | | USD[1.45] | | |
| 09622700 | | MATIC[7.41127125], SOL[0.96720299], TRX[1], USD[0.00] | Yes | |
| 09622701 | | BTC[0], DOGE[0] | | |
| 09622702 | | BTC[0], USD[0.79] | | |
| 09622721 | | BRZ[2], ETH[.00000261], SHIB[12], TRX[3], USD[0.01] | Yes | |
| 09622729 | | USD[0.09] | | |
| 09622730 | | DOGE[.00003157], USD[0.00] | Yes | |
| 09622741 | | DOGE[1], ETHW[.08784289], SHIB[3], SUSHI[8.11926742], USD[99.06] | Yes | |
| 09622747 | | DOGE[1], TRX[2], USD[0.01] | Yes | |
| 09622748 | | BRZ[1], SHIB[3], USD[10.28] | Yes | |
| 09622750 | | USD[61.99] | Yes | |
| 09622762 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09622764 | | USD[22.00] | | |
| 09622774 | | USD[0.00] | | |
| 09622781 | Contingent, Disputed | USD[0.00] | | |
| 09622790 | | USD[0.01] | | |
| 09622795 | | BTC[0], DOGE[0], SHIB[1] | Yes | |
| 09622811 | | ETH[.00000074], ETHW[.00000074], SHIB[1], USD[0.00] | Yes | |
| 09622817 | | AAVE[.0000798], BRZ[5], DOGE[2], ETH[.00001444], ETHW[.00001444], SHIB[1450.17149321], TRX[6], USD[0.00] | Yes | |
| 09622826 | | AAVE[1.08124212], ALGO[1022.68444613], BAT[1], DOGE[3], MATIC[188.28612922], SHIB[14137268.38706385], TRX[5590.38350023], USD[0.02] | Yes | |
| 09622833 | | USD[0.17] | | |
| 09622856 | | SHIB[5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09622861 | | BRZ[6.09476765], ETH[.0223436], ETHW[.02207], USD[0.12] | Yes | |
| 09622881 | | BTC[.00004771], USD[0.00] | Yes | |
| 09622892 | | ETH[.044], ETHW[.044], USD[101.15] | | |
| 09622895 | | BRZ[1], SHIB[2], USD[0.01] | Yes | |
| 09622930 | | DOGE[88.67987240] | | |
| 09622944 | | USD[0.00] | | |
| 09622945 | | BTC[0], DOGE[0] | | |
| 09622946 | | AAVE[.00006778], BAT[1], BRZ[1], DOGE[2], SHIB[4], TRX[2], UNI[.0008496], USD[0.04] | Yes | |
| 09622949 | | DOGE[0.00004607] | | |
| 09622952 | | TRX[.000202], USD[0.01], USDT[0.20000001] | | |
| 09622954 | | TRX[.000169] | | |
| 09622962 | | KSHIB[1237.80912735], USD[0.00] | | |
| 09622970 | | BTC[.00000013], USD[0.01] | Yes | |
| 09622972 | | TRX[76.963639], USDT[0.00020686] | | |
| 09622975 | | USD[0.01] | | |
| 09622979 | | BRZ[2], DOGE[2], ETHW[.03343722], LTC[2.73242255], PAXG[.00000123], SHIB[10], TRX[2], USD[32.98] | Yes | |
| 09622995 | | BTC[.00049403], ETH[.021], ETHW[.021], USD[1.03] | | |
| 09622997 | | BRZ[1], DOGE[6], ETHW[2.95076544], SHIB[1], TRX[4], USD[0.00] | | |
| 09622998 | | NFT [293006660272556779/Belgium Ticket Stub #321][1], NFT [301361786825018467/Japan Ticket Stub #73][1], NFT [316355396675520312/Monaco Ticket Stub #172][1], NFT [359954329040936525/Austin Ticket Stub #139][1], NFT [375434660089551669/Baku Ticket Stub #164][1], NFT [396924972633825878/Mexico Ticket Stub #51][1], NFT [407588501094956261/Netherlands Ticket Stub #115][1], NFT [424482992305802562/Monza Ticket Stub #121][1], NFT [457921038133300398/Singapore Ticket Stub #98][1] | | |
| 09622999 | | CUSDT[5760.72020386], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09623014 | | BTC[0.00009243], DOGE[18.41459733], ETH[0.00776819], ETHW[0.00776819], SOL[.03438136], TRX[17.35134], USD[2.00], XRP[3.227308] | | |
| 09623046 | | SHIB[7], USD[0.01] | | |
| 09623052 | | USD[0.00] | | |
| 09623054 | | LINK[1.13614223], SHIB[243903.43902439], USD[0.50] | | |
| 09623061 | | USD[16.14] | | |
| 09623068 | | BTC[.06650704], DOGE[2], ETH[.13662231], ETHW[.11113923], SHIB[99], TRX[6], USD[10.40] | Yes | |
| 09623073 | | USD[0.00] | | |
| 09623075 | | ETH[.00003135], ETHW[.00003135], USD[75000.47] | | |
| 09623084 | | SOL[.35], USD[0.38] | | |
| 09623085 | | ETH[.03512632], ETHW[.03512632], SHIB[1], USD[0.00] | | |
| 09623089 | | BTC[.00000014], DOGE[3], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09623095 | | BTC[0], ETH[.000912], ETHW[.000714], USD[2.45] | | |
| 09623105 | | SHIB[2], USD[12.08] | | |
| 09623135 | | ETH[.0027103], ETHW[.0007122], SHIB[1], TRX[1], USD[0.63] | | |
| 09623139 | | DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09623144 | | SHIB[205], SOL[.00002711], USD[0.00] | Yes | |
| 09623146 | | ETH[.000295], ETHW[.000295], MATIC[4.99], NEAR[.0424], USD[0.00] | | |
| 09623159 | | AVAX[.0000016], BCH[0.00000074], ETH[.00573327], ETHW[.00566487], SHIB[4], UNI[0.00001687], USD[33.32] | Yes | |
| 09623165 | | USD[20.00] | | |
| 09623168 | | DOGE[2], SHIB[7], USD[0.00] | | |
| 09623170 | | ETH[.08085543], ETHW[.08085543], USD[0.00] | | |
| 09623197 | | SOL[.00985], USD[0.17] | | |
| 09623206 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09623215 | | ETH[0] | | |
| 09623217 | | USD[0.01] | Yes | |
| 09623220 | | USD[500.01] | | |
| 09623230 | | BTC[.0046], USD[2.11] | | |
| 09623242 | | USD[0.00], USDT[0] | Yes | |
| 09623244 | | AAVE[0], ALGO[0], BCH[0], BTC[0], CUSDT[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[123.18548134], USD[0.00], USDT[0.03878849], WBTC[0], YFI[0] | Yes | |
| 09623245 | | ALGO[0.22852053], DOGE[1], SHIB[1], TRX[2], USD[1075.61] | | |
| 09623282 | | ETH[.0004032], ETHW[.0004032], USD[0.19], USDT[.34303357] | | |
| 09623296 | | USD[0.00] | | |
| 09623309 | | DOGE[2], USD[1072.74] | Yes | |
| 09623312 | | ETHW[0.81523400], KSHIB[355.78777832], SHIB[38142308.91715023], USD[0.00] | | |
| 09623319 | | EUR[450.00], USD[9.75], USDT[16.72679692] | | |
| 09623326 | | ALGO[0], BTC[0.00000004], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 09623330 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09623332 | | USD[.15] | | |
| 09623342 | | USD[20.26] | Yes | |
| 09623345 | | USD[3.97], USDT[6] | | |
| 09623353 | | BTC[0] | | |
| 09623360 | | BTC[.00023361], ETH[.00459427], ETHW[.00453955], USD[0.00] | Yes | |
| 09623361 | | LTC[0], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09623364 | | TRX[30.40481733], USD[0.00], USDT[0] | | |
| 09623373 | | USD[25.00] | | |
| 09623380 | | ETH[.00926095], ETHW[.00915151], USD[0.00] | Yes | |
| 09623387 | | MATIC[.00194615], USD[0.01] | | |
| 09623391 | | SHIB[399600], USD[35.40] | | |
| 09623392 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09623405 | | DOGE[0], SOL[0] | | |
| 09623415 | | BTC[.07757429], USD[501.25] | | |
| 09623417 | | BTC[.0204597] | | |
| 09623436 | | AAVE[1.84815], BTC[.0451548], DOGE[1], ETH[.318681], ETHW[.290709], SHIB[2], SOL[2.88311], TRX[1], USD[1.50] | | |
| 09623447 | | USD[5.51] | | |
| 09623451 | | BRZ[1], BTC[.0085283], USD[0.00] | Yes | |
| 09623463 | | AUD[0.00], BTC[0.00046914], DOGE[0.01613977], ETH[0.00000070], ETHW[0.00000070], NFT (29489424595381879/Joylina's Cantina S1 #2019)[1], NFT (295820383736434227/The Hill by FTX #525)[1], NFT (491991023503394250/The Hill by FTX #948)[1], TRX[3], USD[0.00] | Yes | |
| 09623464 | | SHIB[1], USD[45.25], USDT[0] | | |
| 09623474 | | GBP[0.00], USDT[0] | | |
| 09623476 | | SOL[9.99], USD[201.22] | | |
| 09623486 | | NFT (367518143287266870/Barcelona Ticket Stub #1601)[1], NFT (487614095873368589/Miami Ticket Stub #293)[1], SOL[.6778015], USD[5.17] | Yes | |
| 09623488 | Contingent, Unliquidated | USD[27718.39] | | |
| 09623491 | | USD[4076.92] | Yes | |
| 09623493 | | USD[100.00] | | |
| 09623509 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09623521 | | USD[0.06] | | |
| 09623526 | | LINK[10.55646131] | | |
| 09623533 | | SHIB[1], USD[0.19] | | |
| 09623538 | | SHIB[1], USD[0.00] | | |
| 09623550 | | BTC[0], USD[100.17] | | |
| 09623559 | | BRZ[1], DOGE[1], TRX[1], USD[9385.79] | Yes | |
| 09623562 | | DOGE[0], SOL[0] | | |
| 09623569 | | USD[4132.34] | Yes | |
| 09623570 | | ALGO[160.1142857], BTC[.00000001], ETH[0], ETHW[0.03209495], MKR[0], SHIB[4], USD[0.00] | Yes | |
| 09623580 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 09623587 | | BTC[.00833661] | | |
| 09623593 | | BTC[.40907286], USD[0.33] | | |
| 09623598 | | USD[4.50], USDT[0] | Yes | |
| 09623604 | | SOL[.99], USD[97.01] | | |
| 09623605 | | AAVE[4.70697097], DOGE[1], GRT[3982.89053783], LINK[47.75043327], MATIC[435.20545093], SHIB[5], SOL[10.9918966], TRX[3], UNI[54.43971317], USD[46.99] | Yes | |
| 09623609 | Contingent, Disputed | USD[30.00] | | |
| 09623611 | Contingent, Disputed | BTC[0.00000009], HKD[0.00], MATIC[0.00144627], NFT (288806347033602560/Ronin Duckie #40)[1], SHIB[0], SOL[0], USD[286.03] | Yes | |
| 09623614 | | ETH[.02297427], ETHW[.02297427], SOL[5.53691596], USD[0.00], USDT[0] | | |
| 09623619 | | SHIB[1], TRX[.00074299], USD[0.00] | Yes | |
| 09623624 | | NFT (294742037036252222/Barcelona Ticket Stub #1633)[1], NFT (434898860582292368/Montreal Ticket Stub #234)[1], NFT (516581442282924364/Saudi Arabia Ticket Stub #151)[1], NFT (527594077851151434/Monaco Ticket Stub #173)[1], NFT (548505284110980341/Baku Ticket Stub #165)[1] | Yes | |
| 09623630 | | TRX[1], USD[902.99] | Yes | |
| 09623633 | | BTC[.00001255], DOGE[0.00000003] | | |
| 09623641 | | SUSHI[.62131948], TRX[1], USD[10.41] | Yes | |
| 09623646 | | BTC[0], DOGE[0] | | |
| 09623648 | | BTC[0], ETH[0.00001332], ETHW[0.00001332], LINK[.00036558], SHIB[2], USD[0.01] | | |
| 09623652 | | BAT[1], BTC[.10117367], SHIB[1], USD[0.00] | Yes | |
| 09623656 | | MATIC[0], SHIB[3], TRX[2], USD[0.01] | | |
| 09623658 | | BTC[0], NFT (414994024674623676/The Hill by FTX #2319)[1], USD[7.93] | | |
| 09623659 | | USD[100.00] | | |
| 09623667 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09623682 | | SHIB[1], TRX[.000002], USD[0.00], USDT[4.09887149] | Yes | |
| 09623690 | | ALGO[100.98936423], EUR[102.61], NFT (466504682623753238/The Hill by FTX #6532)[1], NFT (542141665638449897/Little Jaguar Big Feelings)[1], SHIB[958826.32918643], USD[0.00] | Yes | |
| 09623714 | | BTC[.00030427], ETH[.02175208], SHIB[2], USD[0.00] | Yes | |
| 09623732 | | NFT (305674790745831711/Barcelona Ticket Stub #1064)[1], NFT (308981119628157694/Bahrain Ticket Stub #308)[1], USD[2.00] | | |
| 09623743 | | USD[0.00] | | |
| 09623751 | | BRZ[10.18750526], BTC[.22732352], DOGE[9.01731053], ETH[4.7342329], ETHW[4.73233625], GRT[1], LTC[.00010973], SHIB[34], TRX[12], USD[0.79], USDT[1.02148158] | Yes | |
| 09623755 | | USD[0.00] | | |
| 09623756 | | BCH[1.03851098], MATIC[47.12922572], SHIB[4], SOL[2.12187831], USD[0.00] | | |
| 09623762 | | USD[0.41], USDT[0] | Yes | |
| 09623787 | | BTC[0], ETH[0], USD[0.34] | | |
| 09623793 | | DOGE[1], SHIB[7], USD[0.02] | Yes | |
| 09623818 | Contingent, Disputed | BTC[.0000947], DOGE[.385], ETH[.000311], ETHW[.000311], USD[2.01] | | |
| 09623830 | | BTC[.27142833], MATIC[439.91528389], USD[0.00] | | |
| 09623832 | | BTC[.025] | | |
| 09623833 | | BTC[.000011], USD[2400.78] | | |
| 09623844 | | DOGE[3], SHIB[8], USD[300.00], USDT[0] | | |
| 09623866 | | DOGE[1], SHIB[1], USD[0.17] | | |
| 09623869 | | AVAX[0], DOGE[162.2677102], NFT (429830554762318834/Founding Frens Lawyer #178)[1], NFT (481391302448412521/Bahrain Ticket Stub #1698)[1], SHIB[2128874.07821373], SOL[.00004876], TRX[1], USD[0.00] | | |
| 09623872 | | USD[0.00] | | |
| 09623876 | | BTC[.0196903], NFT (358908521904844611/Gangster Gorillas #1512)[1], SOL[.35], USD[1.76] | | |
| 09623882 | | SHIB[2], USD[0.00] | Yes | |
| 09623898 | | USD[4.48] | Yes | |
| 09623905 | | AAVE[3.15751821], BAT[1], BRZ[5], BTC[0.23216506], DOGE[5], ETH[2.48980537], ETHW[2.48678170], GRT[2], SHIB[10], SUSHI[104.91939977], TRX[8], UNI[14.73227104], USD[0.01], USDT[2.00090314] | Yes | |
| 09623938 | | BTC[.00544282], DOGE[1], ETH[.06034594], ETHW[.05959507], SHIB[12], TRX[1], USD[439.46] | Yes | |
| 09623942 | | BRZ[1], BTC[0.00000077], DOGE[1], SHIB[19], TRX[1], USD[1.09], USDT[0.00897649] | Yes | |
| 09623944 | | BTC[0.04122897], ETH[.12701766], ETHW[.04013537], UNI[8.13295883], USD[-97.60] | Yes | |
| 09623946 | | USD[100.00] | | |
| 09623947 | | DOGE[1], TRX[1], USD[5564.41] | Yes | |
| 09623949 | | DOGE[3], SHIB[81425552.72358653], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 09623951 | | USD[0.06] | | |
| 09623952 | | BCH[.44054913], BTC[.00078749], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09623958 | | USD[2293.17] | Yes | |
| 09623969 | | ETHW[.00868352], SHIB[4], TRX[2], USD[11.75] | Yes | |
| 09623974 | | ETH[.019], ETHW[.019], USD[80.94] | | |
| 09623975 | | ETHW[.20592629], SHIB[2], USD[0.00] | | |
| 09623984 | | DOGE[.00000001], SOL[0], USD[0.09] | | |
| 09623992 | | BTC[1.10508143], SOL[10.40256358], TRX[1], USD[0.00] | | |
| 09623999 | | ETH[.16692545], ETHW[.20118941], SHIB[1], USD[0.00] | | |
| 09624014 | | DOGE[.01031565], USD[1905.60], USDT[0] | | |
| 09624023 | | USD[51.07] | | |
| 09624032 | | ETH[0], EUR[0.00], LTC[0], SHIB[4], USD[0.01] | | |
| 09624043 | | USD[10.33] | Yes | |
| 09624045 | | DOGE[21851.297], USD[2.69] | | |
| 09624046 | | ETHW[.12634282], SHIB[23907045.39902533], USD[0.00] | Yes | |
| 09624049 | | DOGE[0], ETH[0], ETHW[0.00000031], PAXG[0], SHIB[5.77925886], USD[85.46] | Yes | |
| 09624051 | | BTC[1], ETH[3.7], ETHW[10.7], USD[138.84] | | |
| 09624061 | | SHIB[4], USD[0.00], USDT[0.00112823] | Yes | |
| 09624062 | Contingent, Disputed | DOGE[1], ETH[.00056859], ETHW[.00056859], MATIC[.08949465], USD[0.12], USDT[.995937], YFI[.00008358] | Yes | |
| 09624081 | | ETH[.00086265], ETHW[.0086265], USD[0.00] | | |
| 09624083 | | CAD[20.77], EUR[20.57], GBP[8.21], SHIB[1], TRX[1], USD[90.34] | | |
| 09624088 | | BTC[.00000002], DOGE[1], ETH[.00000042], ETHW[.0457254], LINK[.00007049], SHIB[3], TRX[2], USD[156.05] | Yes | |
| 09624098 | | ETHW[.00000038], SHIB[23.44172544], TRX[1], USD[0.00] | Yes | |
| 09624102 | | BAT[1], SHIB[3], USD[0.00] | | |
| 09624105 | | CUSDT[0], ETH[0], MATIC[0], USD[301.07], USDT[0] | Yes | |
| 09624106 | | GRT[1], SUSHI[1], TRX[2], USD[0.00] | | |
| 09624117 | | SHIB[2], USD[0.00] | | |
| 09624118 | | BRZ[3], BTC[0.04368771], ETH[1.13065116], ETHW[1.13017638], PAXG[0], SHIB[21], TRX[7], USD[1.04], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09624127 | Contingent, Disputed | AVAX[0], ETH[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], NEAR[0], NFT (291292943172764157/Cool Bean #4500)[1], NFT (35939269798616097 4/Naked Meerkat #3246)[1], NFT (463141903647837536/Boneworld #3334/)[1], PAXG[0], SHIB[0], SOL[0.22531498], SUSHI[0.87893508], USD[0.00] | Yes | |
| 09624138 | | USD[0.01] | | |
| 09624150 | | DOGE[1], NFT (428874040598977499/Barcelona Ticket Stub #1809)[1], NFT (542746677752482761/Imola Ticket Stub #1374)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09624164 | | ETH[2.759], ETHW[2.759], USD[994.70] | | |
| 09624188 | | ETH[.00000194], ETHW[.00065706], USD[0.00], USDT[0] | Yes | |
| 09624189 | | BCH[.88381253], BTC[.00744086], SHIB[2], USD[0.00] | | |
| 09624204 | | BTC[.00247896], SHIB[1], USD[51.65] | Yes | |
| 09624207 | | BAT[1], DOGE[1], SHIB[9], TRX[2], USD[0.00], USDT[0.87032010] | | |
| 09624209 | | BTC[0.00192650], ETH[0.00158999], ETHW[10.00030916], USD[0.00] | | |
| 09624211 | | DOGE[2], ETHW[.05012475], MATIC[91.78910528], SHIB[10], TRX[1], USD[111.56] | | |
| 09624212 | | USD[0.00] | | |
| 09624219 | | BTC[.00016136], LINK[.19478337], USD[1.36], USDT[.86923725] | Yes | |
| 09624226 | | AVAX[.01746167], BTC[0], USD[0.63] | | |
| 09624231 | | USD[0.00] | | |
| 09624241 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09624254 | | SHIB[6172.40920308], USD[0.00] | | |
| 09624268 | | NFT (511530834076433678/Barcelona Ticket Stub #233)[1], NFT (511923684060779 89/Imola Ticket Stub #438)[1] | | |
| 09624275 | | USD[200.01] | | |
| 09624276 | | USD[0.01] | | |
| 09624279 | | BRZ[1], BTC[.00131438], DOGE[2], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09624291 | | NFT (321416607749349822/CO2 FX #9)[1], SOL[0.12793160] | | |
| 09624293 | | DOGE[1], ETH[.08468703], ETHW[.08468703], USD[150.00] | | |
| 09624296 | | DOGE[3], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09624303 | | DOGE[1], ETH[.43774791], ETHW[.43774791], SHIB[100000003.99999998], USD[1291.47] | | |
| 09624328 | | BRZ[1], LTC[1.08054305], USD[1.01] | | |
| 09624329 | | ETHW[1.673325], USD[5.08] | | |
| 09624331 | | BTC[.00024037], SHIB[1857011.21355617], USD[0.00] | | |
| 09624337 | | DOGE[0] | | |
| 09624338 | | USD[3.00] | | |
| 09624339 | | BTC[.00000004], ETH[.00075271], ETHW[.00075271], SHIB[1], USD[0.05] | | |
| 09624340 | | USD[25.00] | | |
| 09624341 | | BTC[0.00000898], ETH[1.02403157], ETHW[.00000145], SOL[98.80360453], USD[0.59] | Yes | |
| 09624345 | | ALGO[.06702042], DOGE[3.18912018], ETH[.0016409], ETHW[.0000222], MATIC[.05298695], SHIB[71.06435096], SUSHI[1.0219823], TRX[3], USD[0.00] | Yes | |
| 09624353 | | BRZ[1], BTC[.00075302], USD[0.78] | Yes | |
| 09624357 | | SHIB[67], USD[247.69] | | |
| 09624362 | | USD[94.22] | Yes | |
| 09624366 | | USD[10.00] | | |
| 09624375 | | NFT (312347095633961627/Imola Ticket Stub #623)[1], SOL[.31038449], USD[0.00] | | |
| 09624391 | | BAT[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09624393 | | DOGE[1], ETH[.00000102], ETHW[.00000102], SHIB[3], USD[0.00] | Yes | |
| 09624399 | | ALGO[12514.10991092], BRZ[1], DOGE[1], GRT[1], SHIB[5], TRX[2], USD[13036.22] | Yes | |
| 09624413 | | ETH[.005], ETHW[3.77452183], SOL[.18702462] | | |
| 09624429 | | ETH[.25120415], ETHW[.25120415], USD[0.00] | | |
| 09624433 | | DOGE[0] | | |
| 09624440 | | BTC[.00067104], SHIB[1], USD[0.00] | Yes | |
| 09624449 | | USD[0.00] | | |
| 09624451 | | BAT[1], DOGE[2], TRX[1], USD[1734.24], USDT[0.00000001] | | |
| 09624462 | | BRZ[1], ETH[1], ETHW[1], USD[1.02] | | |
| 09624465 | | BCH[.00000074], USD[0.01] | Yes | |
| 09624474 | | BTC[.00023316], DOGE[84.28032106], USD[5.00] | | |
| 09624475 | | BTC[.00588248], ETH[.02516181], ETHW[.00927758], SHIB[4], TRX[1], USD[21.54] | Yes | |
| 09624479 | | USD[0.25], USDT[0.00000001] | Yes | |
| 09624487 | | SHIB[103427.25878295], USD[0.16] | Yes | |
| 09624492 | | DOGE[0] | | |
| 09624498 | Contingent, Disputed | USD[28.69] | | |
| 09624504 | | SHIB[4571.25025667], USD[0.00] | | |
| 09624507 | | DOGE[1], ETHW[1.0168009], TRX[1], USD[0.00] | Yes | |
| 09624509 | | DOGE[.881], ETH[.0007438], ETHW[.0007438], SOL[.0003598], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09624536 | | DOGE[0] | | |
| 09624541 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09624550 | | DOGE[0], USD[0.00] | | |
| 09624551 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], MATIC[0], NEAR[0], SHIB[3], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09624561 | | BTC[.02282831], USD[0.00] | | |
| 09624565 | | SHIB[1], SOL[3.29066792], USD[0.00] | | |
| 09624566 | | USD[10.00] | | |
| 09624571 | | DOGE[1], USD[0.01] | | |
| 09624584 | | DOGE[0] | | |
| 09624598 | | USD[0.00] | | |
| 09624607 | | ETH[.00068782], ETHW[.00068782], USD[87.31], USDT[0.00000097] | | |
| 09624612 | | BTC[.0076932], DOGE[3139.57156834], ETH[.19261682], ETHW[.1924021], MATIC[99.74076088], SHIB[9174248.88283724], TRX[167.45636416], USD[0.00] | Yes | |
| 09624615 | | ETHW[.0008], USD[5.32] | | |
| 09624616 | | ETH[.11001576], ETHW[.11001576], MATIC[120.61640192], SHIB[1056809.17040951], SOL[1.57338917], SUSHI[9.62354593], TRX[1], USD[131.03] | | |
| 09624621 | | DOGE[1], SOL[16.81541593], USD[0.00] | | |
| 09624622 | | USD[25.00] | | |
| 09624627 | | BRZ[1], USD[0.01] | | |
| 09624631 | | MATIC[8.13] | | |
| 09624637 | | BTC[.03050544], ETH[0.73322010], ETHW[.47353206], SHIB[4], TRX[2], USD[0.02] | | |
| 09624647 | | USD[1.40] | | |
| 09624680 | | DOGE[0], USD[0.01] | | |
| 09624684 | | DOGE[356.09056532], SHIB[3851964.03504313], USD[0.00] | Yes | |
| 09624686 | | USD[0.00] | | |
| 09624689 | | SHIB[2305805.9264547], USD[0.66] | Yes | |
| 09624691 | | USD[0.62] | | |
| 09624696 | | BCH[1.999], BRZ[1], DOGE[2], ETH[.34905], ETHW[.34905], USD[3810.24] | | |
| 09624697 | | DOGE[0] | | |
| 09624700 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09624701 | | DOGE[0] | | |
| 09624711 | | USD[2000.00] | | |
| 09624714 | | BTC[.0000152], ETH[.000404], ETHW[.000404], USD[7.30] | | |
| 09624718 | | TRX[.02119], USD[0.00] | | |
| 09624724 | | USD[175.00] | | |
| 09624727 | | USD[187.50] | | |
| 09624728 | | USD[62.50] | | |
| 09624729 | | TRX[1], USD[0.00] | | |
| 09624732 | | SHIB[1175088.13160987], USD[0.00] | | |
| 09624748 | | USD[109.45] | Yes | |
| 09624756 | | BRZ[1], DOGE[2], ETHW[.47604766], SHIB[363.91864439], TRX[6], USD[0.01] | | |
| 09624760 | | USD[1.00] | | |
| 09624767 | | DOGE[0] | | |
| 09624768 | | BRZ[1], BTC[.06830567], DOGE[8407.67739022], USD[5000.00] | | |
| 09624781 | | BTC[.08874493], ETH[.78770165], ETHW[.51222173], USD[1.17] | | |
| 09624789 | | USD[50.01] | | |
| 09624790 | | BRZ[1], SHIB[2], USD[50.51] | Yes | |
| 09624793 | | DOGE[0] | | |
| 09624798 | | BRZ[1], DOGE[1], ETH[2.28515087], ETHW[2.28515087], SHIB[2], TRX[1], USD[0.00] | | |
| 09624801 | | BTC[.08940096], DOGE[1], USD[0.00] | | |
| 09624803 | | USD[10.00] | | |
| 09624813 | Contingent, Disputed | TRX[.016215], USD[2671.20] | | |
| 09624815 | | BTC[.0023635], SHIB[1], USD[0.00] | Yes | |
| 09624820 | | DOGE[0] | | |
| 09624824 | | DOGE[0] | | |
| 09624830 | | ETHW[.16783509], USD[3.72] | Yes | |
| 09624850 | | DOGE[2], MATIC[1.00126101], TRX[1], USD[0.00], USDT[0.47487534] | Yes | |
| 09624852 | | USD[0.00] | | |
| 09624865 | | ETH[0], ETHW[0] | | |
| 09624867 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09624880 | | USD[3.04] | | |
| 09624884 | | DOGE[0] | | |
| 09624906 | | BTC[.0110531], DOGE[1], SHIB[2], USD[0.00] | | |
| 09624913 | | AAVE[.08604678], USD[20.00] | | |
| 09624924 | | DOGE[0] | | |
| 09624929 | | BRZ[1], BTC[0.01915062], DOGE[.16668612], ETH[.64207429], ETHW[.64180473], SHIB[232574.04628288], SOL[.00001461], TRX[3], USD[0.00], USDT[.00089032] | Yes | |
| 09624936 | | BTC[.00218375], USD[0.00] | | |
| 09624945 | | SHIB[2], USD[0.01] | Yes | |
| 09624947 | | USD[20.66] | Yes | |
| 09624955 | | ETH[.21297037], ETHW[.21297037], USD[0.00] | | |
| 09624962 | | BTC[.1081731], USD[0.35] | | |
| 09624968 | | BAT[1], BTC[.00068168], TRX[1], UNI[1], USD[8876.49], USDT[8459.22727849] | | |
| 09624971 | | ALGO[122.998], AVAX[2.856], BAT[148.61209173], LINK[3.99785283] | | |
| 09624976 | | BTC[0], NFT (31184112234460608/Australia Ticket Stub #1488)[1], NFT (518774105890085676/Barcelona Ticket Stub #1562)[1], SHIB[3], SOL[0] | Yes | |
| 09624978 | | BTC[0], ETH[.00013244], ETHW[0.03218490], LTC[0], NFT (345927739347980830/FTX Crypto Cup 2022 Key #2297)[1], USD[0.00], USDT[0] | Yes | |
| 09624989 | | ALGO[75.72981693], BAT[70.57489333], KSHIB[2886.09950578], SHIB[4], TRX[404.73834029], USD[0.00] | Yes | |
| 09625001 | | DOGE[1], SHIB[1], USD[0.49] | Yes | |
| 09625008 | | DOGE[0] | | |
| 09625015 | | AAVE[.38299359], BCH[5.8720623], BTC[.00121591], DOGE[1], SHIB[4], USD[9122.09] | Yes | |
| 09625023 | Contingent, Disputed | USD[3035.29] | Yes | |
| 09625024 | | BTC[.00041124], ETH[.00567361], ETHW[.00567361], USD[0.00] | | |
| 09625031 | | ETH[.00051022], ETHW[1.60577023], USD[1962.01] | | |
| 09625038 | | USD[100.00] | | |
| 09625039 | | DOGE[0] | | |
| 09625044 | | BTC[0.00000510], DOGE[0], SOL[0] | Yes | |
| 09625053 | | BTC[.00443917], USD[100.00] | | |
| 09625060 | | ETH[.00000089], ETHW[.00000089], USD[3.84] | Yes | |
| 09625063 | | DOGE[335.03940294], KSHIB[910.69160573], SHIB[1770834.45062963], SOL[.61120459], UNI[3.81462685], USD[10.90] | Yes | |
| 09625073 | | BTC[.0033327], DOGE[1], SHIB[1], USD[0.00] | | |
| 09625077 | | SHIB[2], USD[0.01] | | |
| 09625078 | | USD[0.00] | | |
| 09625084 | | ETH[.000185], ETHW[.000185], USD[0.00] | | |
| 09625092 | | USD[0.90] | | |
| 09625093 | | AVAX[81.77381], LINK[111.09992], SOL[20.42], USD[3.66] | | |
| 09625102 | | SHIB[1960658.57739562], USD[0.00] | | |
| 09625103 | | DOGE[251.96324174] | | |
| 09625104 | | AVAX[8.4915], ETHW[.030969], MATIC[279.78], NEAR[37.5624], SHIB[4900000], USD[72.87] | | |
| 09625109 | Contingent, Unliquidated | GBP[1.01], NFT (341617095297373091/Quantum Leap FTubbyX)[1], USD[1495.86] | Yes | |
| 09625127 | | ETH[.007992], ETHW[.007992], USD[0.14] | | |
| 09625134 | | ALGO[735.51490789], BAT[482.94591581], BRZ[1], MATIC[414.45486154], SHIB[6], TRX[2], USD[0.02] | Yes | |
| 09625136 | | SHIB[1], USD[20.54], USDT[20.57582264] | Yes | |
| 09625138 | | BRZ[3], DOGE[3], ETHW[.75262525], MATIC[33.654932], SHIB[13], SOL[.65558835], TRX[1], USD[13.89] | Yes | |
| 09625144 | | DOGE[1], USD[0.00] | | |
| 09625147 | | USD[350.00] | | |
| 09625150 | | MATIC[114.71419558], SHIB[1], USD[0.00] | | |
| 09625152 | | USD[0.00] | | |
| 09625153 | | DOGE[6.28573562], NFT (339212559535884009/Boneworld #8758)[1], NFT (350188324947681534/David #680)[1], NFT (383219969591017430/Gangster Gorillas #3933)[1], NFT (404269930520233827/GalaxyKoalas # 696)[1], NFT (446285877703940859/David #615)[1], NFT (572879029389614529/Astral Apes #2271)[1], SOL[.43408034], USD[0.00] | Yes | |
| 09625156 | | BCH[.08541174], USD[0.00] | Yes | |
| 09625164 | Contingent, Disputed | BTC[.00009895], USD[0.01], USDT[.0080335] | | |
| 09625167 | | MATIC[10.21072513], SHIB[1], USD[0.00] | | |
| 09625179 | Contingent, Disputed | BTC[.00001279], USD[0.00] | Yes | |
| 09625180 | | USD[3.46] | | |
| 09625181 | | GRT[1], SHIB[2], USD[0.01], USDT[1] | | |
| 09625184 | | NEAR[.00481054], TRX[2], USD[0.00] | Yes | |
| 09625187 | | TRX[.000465], USD[0.00], USDT[0] | | |
| 09625194 | | ETH[.00074395], ETHW[.00074395], USD[255.96] | | |
| 09625200 | | MATIC[214.66489065], TRX[1], USD[506.93] | Yes | |
| 09625209 | | BTC[.0050944], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09625227 | | BTC[0.00000305], ETHW[.00085303], USD[0.50], USDT[.76448787] | | |
| 09625236 | | LINK[.00004853], SHIB[1], USD[0.00] | Yes | |
| 09625241 | | BTC[.00705679], ETH[.01897496], ETHW[.01897496], SHIB[1234960.57560912], USD[14.00] | | |
| 09625244 | | BTC[.00150188], ETH[.01298197], ETHW[.01281781], SHIB[3], SOL[.63918137], TRX[2], USD[8.29] | Yes | |
| 09625245 | | USD[0.00] | | |
| 09625254 | | ETH[.046], ETHW[.046], USD[50.07] | | |
| 09625255 | | BTC[.00233112], ETH[.07452461], ETHW[.07452461], SHIB[3], TRX[2], USD[0.00] | | |
| 09625256 | | DOGE[0] | | |
| 09625261 | Contingent, Disputed | USD[0.00], USDT[32.86222812] | | |
| 09625271 | | BAT[.00007512], BCH[.00000155], ETHW[6.41935198], LINK[.00001301], MKR[.00000014], NEAR[.00007066], NFT (45442096114062137/Founding Frens Investor #334)[1], SHIB[56], SOL[.00000914], USD[0.00], YFI[.00000001] | Yes | |
| 09625273 | | BTC[.00091864], SHIB[1], USD[0.00] | Yes | |
| 09625278 | | BTC[0.00025539], ETHW[0], SHIB[2], USD[0.00] | Yes | |
| 09625282 | | TRX[.000009], USD[85.47], USDT[0] | | |
| 09625287 | | BAT[1], SHIB[1], SOL[29.14957825], USD[.80] | Yes | |
| 09625288 | | USD[0.20] | | |
| 09625290 | | ETH[0.00030653], ETHW[0.00030653] | | |
| 09625293 | | USD[0.99], USDT[0] | Yes | |
| 09625298 | | DOGE[1], SHIB[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 09625301 | | BTC[.00882892], ETH[.05003969], ETHW[.05003969], SHIB[5], USD[20.01] | | |
| 09625303 | | SHIB[2], USD[0.00] | | |
| 09625310 | | LINK[.00022728], SHIB[4], USD[650.26] | Yes | |
| 09625312 | | SHIB[11061347.13059013], USD[0.12] | Yes | |
| 09625322 | | USD[120.01] | | |
| 09625333 | | SHIB[3], USD[0.00] | | |
| 09625334 | | BRZ[1], DOGE[2], MATIC[278.07188222], SHIB[4407984.42103107], SOL[3.3725772], TRX[1509.71295891], UNI[7.16441023], USD[0.00] | Yes | |
| 09625335 | | DOGE[0] | | |
| 09625336 | | USD[0.30] | | |
| 09625348 | | BCH[0], BTC[0], ETH[0], KSHIB[0], SOL[0.00004337], USD[0.00], USDT[0] | Yes | |
| 09625355 | | DOGE[1], KSHIB[0], SHIB[2572285.46183444], USD[0.00] | Yes | |
| 09625358 | | USD[1.85] | | |
| 09625360 | | DOGE[10] | | |
| 09625361 | | ALGO[.00091325], BRZ[2], DOGE[1], GRT[.00091325], MATIC[.00045663], SHIB[11], TRX[2.00684938], USD[0.00], USDT[.00630226] | Yes | |
| 09625363 | | BTC[.00009264], NFT (573793591884340207/Founding Frens Investor #126)[1], SHIB[1], SOL[.09141429], USD[0.00] | | |
| 09625368 | | BAT[1], BRZ[3], DOGE[42.75847628], ETHW[.02701364], NFT (293528733009341265/Barcelona Ticket Stub #923)[1], NFT (424155366380871323/Bahrain Ticket Stub #1967)[1], NFT (474285249816073139/Founding Frens Lawyer #431)[1], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09625373 | | SHIB[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 09625377 | | USD[2065.66] | Yes | |
| 09625381 | | AVAX[.62400656], BTC[0.00040960], DOGE[83.79684422], ETH[0.00206380], ETHW[0], LINK[.15445742], MATIC[1.67650405], SOL[.0200002], USD[0.24], USDT[.99540214] | | |
| 09625382 | | NFT (356176261534876398/Barcelona Ticket Stub #2368)[1], NFT (462140761891759411/Imola Ticket Stub #2272)[1] | Yes | |
| 09625392 | Contingent, Disputed | USD[0.00] | | |
| 09625394 | | BTC[.00291402], ETH[.02353271], ETHW[.02324543], USD[206.54] | Yes | |
| 09625396 | | DAI[.84033603], SHIB[1], TRX[1], USD[18.85] | | |
| 09625404 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09625406 | | BAT[4], BTC[0.00150000], DOGE[7], ETH[0], GRT[3], LINK[3], MATIC[3], SHIB[2], TRX[5], UNI[2], USD[0.84], USDT[0.00990100] | | |
| 09625417 | | BTC[.00004036], SHIB[3], TRX[1], USD[0.01] | | |
| 09625418 | | USD[262.46] | | |
| 09625419 | | TRX[5], USD[0.00], USDT[1.02543197] | Yes | |
| 09625420 | | BTC[.0293802], ETH[.181], ETHW[.181], LINK[8.4915], SOL[15.22999], USD[-249.63] | | |
| 09625421 | | USD[0.07] | Yes | |
| 09625424 | | BRZ[1], DOGE[2], ETHW[.21726492], MATIC[10.73678537], SHIB[13], SOL[.61368194], USD[2625.58], USDT[1] | | |
| 09625428 | | BTC[.00044338], ETH[.00048507], ETHW[.00048507], NFT (331461184894239736/When childhood innovates)[1], NFT (54963723117887175/The artiste )[1], USD[16.28] | | |
| 09625431 | | BRZ[1], BTC[.0004728], DOGE[3], SHIB[34], USD[0.01] | Yes | |
| 09625435 | | NEAR[28], SHIB[1], SOL[2], TRX[1], USD[26.09] | | |
| 09625441 | | BTC[0], DOGE[1.00000001] | | |
| 09625442 | | BRZ[1], BTC[.00392713], DOGE[.47986473], LINK[9.14091648], LTC[.00146509], SHIB[8710805.39372822], TRX[3], USD[0.00], USDT[.00590852] | | |
| 09625444 | | BTC[.0000985], USD[0.00] | | |
| 09625454 | | BTC[0], ETHW[1.0605155], USD[0.55] | | |
| 09625461 | | NFT (409278384151271994/Barcelona Ticket Stub #668)[1], NFT (483430184298799822/Imola Ticket Stub #2296)[1] | | |
| 09625463 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09625468 | | BRZ[1], BTC[.0013983], SHIB[3], USD[0.00] | | |
| 09625477 | | BTC[.00131198], DOGE[429.64140747], ETH[.03464517], ETHW[.03464517], SOL[.79170555], USD[0.00], USDT[0.00000189] | | |
| 09625495 | | DOGE[0] | | |
| 09625507 | | BRZ[1], ETH[.00000374], ETHW[.00000374], SHIB[1], USD[0.19] | | |
| 09625511 | | BTC[.0006156], ETH[.00294328], ETHW[.00290224], LTC[.12142588], SHIB[1], USD[0.00] | Yes | |
| 09625514 | | USD[2.79] | | |
| 09625520 | | BTC[.00000001], CUSDT[.006318], ETH[.01022146], ETHW[.01009834], SHIB[5], USD[0.00] | Yes | |
| 09625533 | | DOGE[0], USD[0.00], USDT[0] | | |
| 09625541 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09625542 | | USD[7.58] | | |
| 09625543 | | SHIB[2], USD[2.06] | Yes | |
| 09625548 | | DOGE[0] | | |
| 09625549 | | AVAX[.093174], ETHW[.00051223], MATIC[.36458791], SOL[.00938], USD[25000.45] | | |
| 09625556 | | ETH[.00893314], ETHW[.00893314], USD[0.00] | | |
| 09625563 | | MATIC[.00006263], SHIB[2.35815499], SUSHI[.00001033], USD[0.00], USDT[0.00002385] | Yes | |
| 09625572 | | USD[200.00] | | |
| 09625573 | | USD[0.59] | | |
| 09625588 | | USD[258.26] | Yes | |
| 09625591 | | TRX[760.47616758], USD[50.00] | | |
| 09625599 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09625605 | | USD[0.00] | | |
| 09625607 | | BTC[0], ETH[0], KSHIB[77.91309767], TRX[0], USD[0.00] | | |
| 09625612 | | DOGE[1], ETH[.00006117], ETHW[.25916157], MATIC[.0100594], SOL[.00009338], USD[0.15], USDT[1993.08555623] | Yes | |
| 09625613 | | BTC[.05589969], LINK[7.39641225], USD[0.52] | | |
| 09625619 | | DOGE[0] | | |
| 09625625 | | BTC[.00144111], ETH[.27816159], ETHW[.27816159], USD[158.65] | | |
| 09625634 | | BTC[.00027808], USD[0.00] | Yes | |
| 09625640 | | LINK[.27452151], NEAR[.52803522], USD[16.00] | | |
| 09625648 | | USD[0.00] | | |
| 09625649 | | DOGE[0] | | |
| 09625658 | | USD[2.22] | | |
| 09625659 | | TRX[156.32046633], USD[0.00] | | |
| 09625661 | | BTC[.0535539], USD[0.00] | | |
| 09625679 | | ETHW[.01644422], SHIB[1], USD[1.03] | Yes | |
| 09625684 | | DOGE[0] | | |
| 09625686 | | BAT[1], ETH[1.03617969], GRT[2], SHIB[1], USD[0.00] | | |
| 09625692 | | ETH[3.19540146], ETHW[3.19405939], MATIC[185.20343608], SHIB[14084451.87394981] | Yes | |
| 09625709 | | BTC[.13510206], DOGE[2], ETH[1.65376557], ETHW[1.65336006], NFT (334010332908725157/ApexDucks #677)[1], NFT (362168920132817538/#316)[1], NFT (384533495844085709/Founding Frens Investor #233)[1], NFT (390432308764608772/Bahrain Ticket Stub #388)[1], NFT (419781164185717845/#10316)[1], NFT (441780387919503165/#11609)[1], NFT (454654216102892942/3D CATPUNK #1923)[1], NFT (467005402862475013/M_Common_1174)[1], NFT (468534483478541835/Momentum #481)[1], NFT (489407669478656752/M_Common_695)[1], NFT (516566846392596977/Animal Gang #89)[1], NFT (530889233241654042/#1609)[1], NFT (544998402298301779/2D SOLDIER #4042)[1], NFT (548304304031053966/3D SOLDIER #3275)[1], NFT (570992881003038721/ALPHA:RONIN #1242)[1], SHIB[5], SOL[8.93769218], USD[0.00] | Yes | |
| 09625714 | | DOGE[0] | | |
| 09625720 | | AVAX[.00027377], BTC[.00388125], DOGE[2], ETHW[.00000318], MATIC[.00211966], SHIB[17], SOL[.00012054], TRX[694.48450439], USD[0.00] | Yes | |
| 09625722 | | TRX[1], USD[0.00] | | |
| 09625728 | | BTC[.00008527], USD[0.01], USDT[0] | | |
| 09625733 | | BTC[.0940909], SHIB[1], USD[0.00] | Yes | |
| 09625734 | | ETH[.07776659], ETHW[.07776659], MATIC[81.39573764], SHIB[2], USD[0.00] | | |
| 09625739 | | NFT (409266731339918120/Coachella x FTX Weekend 2 #31359)[1] | | |
| 09625740 | | BTC[.06813033], SHIB[2], USD[0.00] | Yes | |
| 09625744 | | USD[0.22] | | |
| 09625745 | | SHIB[6], USD[0.97] | | |
| 09625746 | | DOGE[0] | | |
| 09625759 | | BTC[.00000228], ETH[.00001936], ETHW[.00005239], SOL[.00315449], USD[0.17], USDT[0.00000001] | Yes | |
| 09625761 | | USD[0.01] | Yes | |
| 09625772 | | ETH[.09494842], ETHW[.09391119], SHIB[3], USD[0.02] | Yes | |
| 09625776 | Contingent, Disputed | ETH[0.03124562], ETHW[0], USD[0.00] | | |
| 09625785 | | SOL[.28], USD[0.11] | | |
| 09625789 | | USD[800.00] | | |
| 09625797 | | ETHW[.17374359], USD[0.00], USDT[.00000033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09625828 | | ETH[0], MATIC[.01263973], SOL[.00131153] | Yes | |
| 09625832 | | DOGE[0.00017670], SHIB[2], USD[0.00] | | |
| 09625834 | | AVAX[.00014824], BRZ[4], CUSDT[16], ETHW[.19206341], MATIC[.00163942], NFT (531884056937227638/Sample H)[1], SHIB[8], SUSHI[.00049006], TRX[2920.87159051], USD[66.44] | Yes | |
| 09625840 | Contingent, Disputed | BTC[.00866907], SHIB[1], USD[0.00] | Yes | |
| 09625845 | | BTC[.00009655], USD[0.01] | Yes | |
| 09625848 | | DOGE[0] | | |
| 09625849 | | AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0.00000708], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 09625851 | | AAVE[.018614], ALGO[4.671], AVAX[.0984], BCH[.002639], BTC[.00478867], DOGE[2.6358], ETH[.005844], ETHW[.018947], LINK[.39038], LTC[.04661], NEAR[25.7572], SOL[.04141], SUSHI[.966], TRX[1.483], UNI[.07305], USD[0.52], USDT[190.86664932], YFI[.001096] | | |
| 09625858 | | BTC[.00901651], SHIB[1], USD[0.01] | Yes | |
| 09625861 | | BTC[.00046005], SHIB[1], USD[0.01] | | |
| 09625864 | | DOGE[73.80297595], GRT[55.3253054], SHIB[865871.02561755], TRX[73.69194837], USD[0.00] | Yes | |
| 09625866 | | SHIB[4], USD[0.00] | | |
| 09625869 | | SHIB[2], USD[0.00] | | |
| 09625877 | | DOGE[1], MATIC[.81916183], SHIB[2], USD[1.00] | Yes | |
| 09625900 | | DOGE[4], ETHW[.16562875], SHIB[11], TRX[2], USD[0.00] | | |
| 09625903 | | BAT[1], USD[0.00] | | |
| 09625906 | | DOGE[172.60601072], USD[3.25] | | |
| 09625909 | | BTC[0], DOGE[0] | | |
| 09625914 | | TRX[.011243], USD[0.00], USDT[0] | | |
| 09625923 | | BTC[.01323683], USD[0.00] | | |
| 09625933 | | BAT[1], DOGE[4], ETH[.00001076], ETHW[1.1924342], GRT[1], NEAR[103.95442579], USD[3511.40], USDT[1.0122478] | Yes | |
| 09625938 | | ETHW[.04174689], SHIB[3], USD[1083.89] | Yes | |
| 09625943 | | DOGE[0] | | |
| 09625944 | | BTC[0], DOGE[0] | | |
| 09625950 | | USD[0.00] | | |
| 09625956 | | BTC[.0219], ETH[.193], ETHW[.193], USD[156.34] | | |
| 09625974 | | SHIB[1], SOL[1.14780796], USD[0.01] | | |
| 09625978 | | BTC[0], DOGE[0] | | |
| 09625980 | | DOGE[0] | | |
| 09625985 | | BCH[0], BTC[0], ETH[0], MATIC[18.5254097], PAXG[0.00000001], SHIB[2], SOL[0], SUSHI[11.46234266], USD[0.00], USDT[0.00018416] | Yes | |
| 09625998 | | USD[117.98] | | |
| 09626001 | Contingent, Disputed | USD[1999.00] | | |
| 09626004 | | SHIB[1], SOL[.18007052], USD[0.01] | | |
| 09626006 | | ETH[0], GRT[0], LINK[0], MATIC[0], USDT[0] | | |
| 09626015 | | AVAX[2.76677711], BRZ[2], BTC[.05311341], DOGE[6], ETH[.75689747], ETHW[.71722564], LINK[12.00164369], MATIC[561.48196694], SHIB[33], SOL[12.98313077], SUSHI[43.97431419], TRX[7], UNI[8.21359725], USD[0.01] | Yes | |
| 09626017 | | DOGE[0] | | |
| 09626019 | | BTC[0], ETH[.00000739], TRX[128.16624666], USD[0.48], USDT[16.56331637] | | |
| 09626028 | | USD[0.00] | | |
| 09626031 | | BTC[.0000016], SHIB[1], USD[0.00] | Yes | |
| 09626035 | | USD[0.00] | Yes | |
| 09626038 | | USD[500.01] | | |
| 09626040 | | BTC[.00264259], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09626044 | | ETHW[.061586], SHIB[2], USD[0.00] | | |
| 09626062 | | DOGE[0] | | |
| 09626072 | | BTC[.0000001], DOGE[.03359059], ETH[.00000008], ETHW[.00855765], SHIB[17], TRX[2], USD[0.01] | Yes | |
| 09626075 | | SHIB[53], USD[10.74] | Yes | |
| 09626080 | | AAVE[.00000184], ALGO[.00014449], AVAX[.00002155], DOGE[6], ETH[.00000034], LINK[.00002717], SHIB[35], SUSHI[.0001725], TRX[1.00280079], UNI[.00002343], USD[0.01] | Yes | |
| 09626083 | | USD[19.54] | | |
| 09626086 | | DOGE[0] | | |
| 09626090 | | ALGO[103.30077963] | Yes | |
| 09626096 | | BRZ[1], LINK[7.13545823], SHIB[1], USD[0.00] | | |
| 09626117 | | DOGE[1], SHIB[1], USD[41.37] | | |
| 09626118 | | USD[0.00] | | |
| 09626124 | | BTC[.00035018], ETH[.00215417], ETHW[.00215417], LINK[.72733468], NEAR[1.06912668], NFT (45487163973656917/The Hill by FTX #6459)[1], SOL[.19009886], TRX[39.86216619], USD[0.00] | | |
| 09626140 | | BRZ[2], BTC[.06517567], DOGE[7], ETH[.47623471], ETHW[.34194722], SHIB[28], TRX[6], USD[99.58] | | |
| 09626141 | | KSHIB[2293.88839315], SHIB[1], USD[0.00] | Yes | |
| 09626148 | | USD[6164.31] | Yes | |
| 09626171 | | DOGE[120.92010652] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09626173 | | AVAX[.51140845], BTC[.0000002], DOGE[2], ETH[.00000116], ETHW[.00000116], SHIB[11], TRX[2], USD[0.01] | Yes | |
| 09626177 | | USD[22.20], USDT[0] | | |
| 09626189 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09626193 | | USD[337.50] | | |
| 09626195 | | BTC[.00000001] | Yes | |
| 09626198 | | USD[0.00] | | |
| 09626199 | | USD[100.00] | | |
| 09626202 | | BTC[0], DOGE[0] | | |
| 09626207 | | ETH[.00000031], ETHW[.00000031], SHIB[1], USD[0.00] | Yes | |
| 09626212 | | ETH[0.00862058], ETHW[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09626220 | | BTC[0], DOGE[0] | | |
| 09626222 | | BTC[0], LINK[.00000001], SHIB[1] | Yes | |
| 09626226 | | AVAX[337.34984922], BRZ[1], BTC[.00000168], ETH[1.49962904], MATIC[18.40882349], NEAR[1049.5963778], SHIB[5], SOL[.00216073], USD[15077.55] | Yes | |
| 09626231 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09626234 | | USD[100.00] | | |
| 09626235 | | BTC[0], DOGE[0] | | |
| 09626238 | | USD[0.00] | Yes | |
| 09626241 | | SOL[2.97990736], TRX[1], USD[10.33] | Yes | |
| 09626246 | | BAT[1], TRX[.000212], USD[0.00] | | |
| 09626252 | | BTC[0], DOGE[0] | | |
| 09626257 | | BTC[.002353], ETH[.01353019], ETHW[.00628391], USD[0.00] | | |
| 09626269 | | NFT [395843030633264172/DOTB #5856][1] | | |
| 09626270 | | BTC[0], DOGE[0] | | |
| 09626272 | | DOGE[19.12554898], ETH[0], ETHW[0], SHIB[2], USD[0.19], USDT[0] | Yes | |
| 09626278 | | BTC[.0015] | | |
| 09626279 | | BTC[.00596184], DOGE[1019.51959957], ETH[.25871626], SHIB[14], TRX[1], USD[0.09] | Yes | |
| 09626287 | | BTC[0], USD[2.87] | | |
| 09626291 | | BTC[0], DOGE[0] | | |
| 09626292 | | BTC[0], NFT [509329313875591406/The Hill by FTX #6892][1], USD[0.01] | Yes | |
| 09626308 | | AAVE[0], DOGE[0], ETH[0], GRT[0], SHIB[7561513.18250710], SOL[0], SUSHI[0], TRX[0.00000072], UNI[0] | Yes | |
| 09626321 | | DOGE[1], MATIC[.00079116], USD[0.00] | Yes | |
| 09626329 | | USD[28.98] | | |
| 09626335 | Contingent, Disputed | USD[0.70], USDT[0] | | |
| 09626340 | | ETH[.00826455], ETHW[.00826455], USD[0.00] | | |
| 09626345 | | BTC[.0249788], ETH[.425483], ETHW[.425483], USD[34.57] | | |
| 09626346 | | DAI[.99255044], DOGE[67.45381145], USD[0.00] | Yes | |
| 09626352 | | BTC[0.00002390], SOL[.014281], USD[0.00], USDT[0.00922508] | | |
| 09626359 | | BTC[.000446], USD[0.00] | | |
| 09626370 | | SHIB[2], USD[10.54] | | |
| 09626378 | | SOL[0], USD[0.00] | | |
| 09626406 | | BTC[0], DOGE[0] | | |
| 09626409 | | BTC[.00114981], DOGE[1], USD[0.00] | Yes | |
| 09626417 | | USD[38.05] | | |
| 09626419 | | USD[0.00], USDT[49.79329012] | | |
| 09626426 | | USD[107.42] | | |
| 09626430 | | BTC[.00000002], SOL[0], USD[0.00] | Yes | |
| 09626432 | | USD[0.56] | | |
| 09626453 | | BTC[.00003018], DOGE[1], LINK[1.01281196], TRX[1.011145], UNI[1.0178685], USD[0.47], USDT[0] | Yes | |
| 09626460 | | BTC[.01968293], SHIB[2], USD[0.02] | | |
| 09626524 | | BAT[5.04158308], BRZ[1.00017529], BTC[.00000004], CUSDT[.19304862], DOGE[21302.93504997], ETH[.00001576], GRT[10.00521645], SHIB[17], TRX[2.00029669], USD[0.02], USDT[1.00050255] | Yes | |
| 09626532 | | USD[0.01] | | |
| 09626540 | | MATIC[0], USD[0.00] | Yes | |
| 09626541 | | DOGE[1], USD[0.01] | | |
| 09626564 | | USD[2.00] | | |
| 09626576 | | ETHW[.554445], USD[0.23] | | |
| 09626582 | | ETH[0], ETHW[.37716846], SHIB[5213976.30570696], USD[510.84] | Yes | |
| 09626591 | | SHIB[1], USD[0.01], USDT[109.5709672] | | |
| 09626602 | | AVAX[1.13343495], DOGE[3], LTC[1.31931621], MKR[.04622271], NEAR[25.63174912], PAXG[.08290241], SHIB[10], SOL[1.457732], SUSHI[46.23682335], USD[0.01], USDT[50.09327381] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09626603 | | BTC[.12558992], DOGE[737.45717767], SHIB[4184889.28151793], TRX[6.09459078], USD[1000.06] | Yes | |
| 09626613 | | BTC[.00047927], DOGE[1], USD[0.00] | | |
| 09626614 | | AUD[4.93], BTC[.00150693], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09626617 | | ETHW[.02] | | |
| 09626638 | | SOL[.309995] | | |
| 09626640 | | BTC[.00228133], DOGE[842.85236749], ETH[.0425067], ETHW[.0425067], SHIB[3], TRX[793.6337062], USD[0.01] | | |
| 09626644 | | DOGE[3], USD[0.00] | | |
| 09626649 | | LTC[6.04778426], TRX[1], USD[0.00] | | |
| 09626654 | | USD[19.21] | Yes | |
| 09626663 | | ETH[.00324996], ETHW[.00320892], USD[0.84], USDT[0] | Yes | |
| 09626667 | | LTC[.01872226], USD[0.00] | | |
| 09626691 | | BTC[.00000001], DOGE[1], ETH[.00000015], ETHW[.00000015], SHIB[18.76571432], SOL[.00000527], TRX[3], USD[214.29] | Yes | |
| 09626693 | | SHIB[4], SOL[1.46866607], TRX[1], USD[0.00] | Yes | |
| 09626705 | | USD[21088.89] | Yes | |
| 09626709 | | USD[0.00], USDT[0] | Yes | |
| 09626724 | | SHIB[1], USD[0.00] | | |
| 09626735 | | BTC[.00009815], ETH[.00000019], ETHW[.00000019], USD[22.56] | Yes | |
| 09626743 | | SHIB[1], TRX[168.87424711], USD[0.01] | | |
| 09626781 | | BTC[0], USD[0.00], USDT[0] | | |
| 09626783 | | BCH[.40721545], USD[0.00] | | |
| 09626792 | | ETH[.00053184], ETHW[.00053184], SOL[.56280252], USD[19.42] | | |
| 09626803 | | DOGE[4], ETHW[.97946207], SHIB[4], TRX[3], USD[0.01] | | |
| 09626809 | | DOGE[1], SHIB[3], USD[54.66] | Yes | |
| 09626813 | | BTC[.00949885], DOGE[2], ETH[.04789203], ETHW[.04789203], SHIB[8], TRX[1], USD[0.01] | | |
| 09626816 | | BTC[.00000018], SHIB[1], USD[0.00] | | |
| 09626819 | | BTC[.0130869], ETH[.5994], USD[1.10] | | |
| 09626832 | | BTC[.01071043], DOGE[2], MATIC[88.643632], SHIB[3], SOL[1.2983635], TRX[1], USD[0.31] | Yes | |
| 09626835 | | BTC[.0005], ETHW[.009], USD[28.92], USDT[35.38950371] | | |
| 09626840 | | BRZ[1], BTC[.00000001], ETH[.00000005], ETHW[.00000005], SHIB[2], USD[0.01] | Yes | |
| 09626843 | | ETH[.00989803], ETHW[.00977491], SHIB[4], SOL[.27948671], TRX[402.91237235], USD[11.22] | Yes | |
| 09626856 | | USD[0.96] | | |
| 09626860 | | BTC[.0978021], USD[4.50] | | |
| 09626865 | | BRZ[1], DOGE[2], LTC[0], SHIB[9], SOL[0], USD[0.00] | Yes | |
| 09626866 | | BTC[.00005723] | Yes | |
| 09626868 | | BTC[0], DOGE[0] | | |
| 09626875 | | USD[51.64] | Yes | |
| 09626876 | | DOGE[2.00014314], ETHW[.04436034], SHIB[5], TRX[1], USD[69.27] | | |
| 09626893 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 09626897 | | BRZ[1], ETH[.10720239], ETHW[.10720239], TRX[2], USD[0.00] | | |
| 09626903 | | BTC[0], DOGE[0] | | |
| 09626908 | | SHIB[1], USD[0.00] | | |
| 09626930 | | SHIB[23], USD[0.00] | Yes | |
| 09626931 | | BTC[0], DOGE[0] | | |
| 09626933 | | USD[98.10], USDT[0] | | |
| 09626934 | | USD[30.00] | | |
| 09626938 | | DOGE[1], ETH[0.02293606], SHIB[3.87002712], SOL[.02130222], TRX[1], USD[0.00] | Yes | |
| 09626942 | | DOGE[0.90180826] | | |
| 09626953 | Contingent, Disputed | ETH[.1964138], ETHW[.1964138], USD[0.00] | | |
| 09626978 | | BTC[.0023037], ETH[.03704134], ETHW[.03704134] | | |
| 09626980 | | BTC[0], DOGE[0] | | |
| 09626993 | | SHIB[1], TRX[.000009], USDT[0.00019859] | | |
| 09626999 | | BTC[0], DOGE[0] | | |
| 09627015 | | BTC[.00000001], SHIB[9.45281985], SOL[.00000666], USD[0.00] | Yes | |
| 09627035 | | DOGE[761.14507695], SHIB[6], USD[0.00] | | |
| 09627036 | | BTC[0], DOGE[0] | | |
| 09627038 | | USD[154.94] | Yes | |
| 09627041 | | DOGE[0.57364261] | | |
| 09627054 | | USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09627060 | | MATIC[0], USD[0.00], USDT[0] | | |
| 09627074 | | ETH[.00084341], ETHW[.00084341] | | |
| 09627076 | | BTC[.00045506], USD[0.00] | | |
| 09627090 | | ETH[.000511], ETHW[1.065], MATIC[8.13], TRX[34.433], USD[2.90], USDT[.47907] | | |
| 09627098 | | BTC[.00398558], DOGE[1], ETH[.08258806], ETHW[.08157337], SHIB[4], USD[0.00] | Yes | |
| 09627130 | | DOGE[0.06989364] | | |
| 09627133 | | BTC[.0059], USD[0.73], USDT[.8010224] | | |
| 09627137 | | BRZ[1], BTC[.00218506], ETH[.05823774], ETHW[.0575127], SHIB[5], TRX[1], USD[0.04], USDT[10.28740143] | Yes | |
| 09627140 | | BTC[0], DOGE[0] | | |
| 09627151 | | BTC[0], DOGE[0] | | |
| 09627158 | | BRZ[1], BTC[.000053], DOGE[1], USD[3194.48] | Yes | |
| 09627169 | | SHIB[3], USD[0.00] | | |
| 09627173 | | DOGE[0.00284985] | | |
| 09627179 | | BTC[.00229726], USD[0.00] | | |
| 09627187 | | SHIB[1], USD[0.00] | | |
| 09627213 | | BTC[.00149671], ETH[.02206355], SHIB[2], USD[4.14], USDT[40.39042714] | Yes | |
| 09627227 | | BRZ[1], USD[0.01] | Yes | |
| 09627249 | | BTC[0], DOGE[0] | | |
| 09627254 | | BTC[.00066481], MATIC[.16190443], SHIB[1], TRX[1], USD[0.00] | | |
| 09627260 | | USD[10.00] | | |
| 09627266 | | BTC[0], ETH[.00000021], ETHW[.02286456], SHIB[512139.13192562], TRX[1], USD[0.00] | Yes | |
| 09627279 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09627294 | | ALGO[115.6241059], AVAX[3.0087845], BAT[50.33996743], BRZ[25.16759319], BTC[.0015795], CUSDT[251.58030913], DAI[5.03638732], DOGE[1504.11580851], ETH[.02248962], GRT[151.04380794], KSHIB[1000], LINK[1.00457657], MATIC[275.68027784], SHIB[35101958.74218774], SUSHI[10.07277467], TRX[103.4934873], UNI[1.00457657], USD[379.41] | Yes | |
| 09627295 | | USD[200.00] | | |
| 09627296 | | GRT[1], TRX[1], USD[1689.09] | Yes | |
| 09627297 | | USD[0.00] | Yes | |
| 09627308 | | DOGE[0.00001044] | | |
| 09627316 | | ETH[0.00000029], ETHW[0.00001832], SHIB[3], SOL[0], TRX[3.000231], USDT[0] | Yes | |
| 09627319 | | SHIB[1], USD[0.00], USDT[0.00002967] | | |
| 09627343 | | USD[25.82] | Yes | |
| 09627348 | | SUSHI[21.978], USD[0.47] | | |
| 09627386 | | EUR[0.06], SHIB[248474.35739802], USD[0.00] | Yes | |
| 09627399 | | BTC[.0167], USD[79.94] | | |
| 09627400 | | ETH[.03588335], ETHW[.03569117], SOL[.003708], USD[0.00], USDT[0.00000001] | Yes | |
| 09627415 | | BTC[0], DOGE[0], ETH[0], SHIB[5], USD[0.00] | Yes | |
| 09627421 | | USD[0.00] | | |
| 09627446 | | USD[10.00] | | |
| 09627454 | | USD[1.01] | | |
| 09627455 | | DOGE[2], ETH[.00050604], ETHW[.00050604], SHIB[5], USD[0.00] | | |
| 09627460 | | SHIB[1894740.10353749], USD[0.00] | Yes | |
| 09627486 | | BRZ[2], DOGE[3], ETH[0], ETHW[0], SHIB[16], USD[0.09] | Yes | |
| 09627492 | | USD[94.16] | | |
| 09627503 | | NEAR[2.96443922], USD[0.00] | Yes | |
| 09627517 | | BRZ[2], BTC[.00240608], USD[0.00] | | |
| 09627521 | | AUD[0.00], KSHIB[0], MATIC[0.00129710], USD[0.26], USDT[0.00046174] | Yes | |
| 09627524 | | PAXG[.00180789], USD[0.00] | Yes | |
| 09627525 | | AVAX[0], BRZ[1], DOGE[3.00149315], ETH[0], MATIC[.70359794], SHIB[31.31841732], SOL[0], SUSHI[6.32169962], TRX[2], UNI[1.06291545], USD[38.58], USDT[0.00000001] | Yes | |
| 09627532 | | BRZ[2], DOGE[1], ETH[.11969605], ETHW[.12402165], SHIB[16], SOL[8.20015285], TRX[3], USD[0.00] | | |
| 09627543 | | USD[48.78] | Yes | |
| 09627552 | | BTC[.00490164], SHIB[1], USD[0.00] | Yes | |
| 09627556 | | USD[0.00], USDT[0] | | |
| 09627566 | | TRX[1], USD[0.86], USDT[5] | | |
| 09627567 | | AVAX[2.05083522], BTC[.04250521], SHIB[1], SOL[1.02521924], TRX[1] | Yes | |
| 09627579 | | DOGE[0] | | |
| 09627593 | | ETH[.00000006], ETHW[.0000006], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09627596 | | BAT[5338.02536126], BRZ[1], DOGE[52070.16793066], SUSHI[1892.06163427], TRX[1], USD[201.27] | Yes | |
| 09627600 | | USD[0.35] | | |
| 09627621 | | BTC[0], DOGE[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09627622 | | DOGE[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09627629 | | TRX[219.178741] | | |
| 09627632 | | ALGO[0], AVAX[0], BTC[0], SHIB[1.00000001], USD[0.00], USDT[0] | Yes | |
| 09627641 | | USD[0.00] | | |
| 09627643 | | BTC[0], ETHW[0], LINK[0], USD[46130.30] | | |
| 09627647 | | USD[889.70], USDT[25.52132756] | Yes | |
| 09627651 | | USD[10.00] | | |
| 09627656 | | BTC[.00888678], ETH[.07093984], ETHW[.07005952], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09627666 | | TRX[1], USD[0.00] | | |
| 09627667 | | BTC[.00682267] | | |
| 09627682 | | BTC[.00152609], SHIB[1], USD[0.00] | Yes | |
| 09627687 | | SHIB[1], USD[0.00] | Yes | |
| 09627690 | | BTC[.00047318], ETH[.01344527], ETHW[.01344527], SHIB[1], USD[0.00] | | |
| 09627704 | | USD[30.95] | Yes | |
| 09627723 | | ETH[.00091499], ETHW[.00090131], SOL[.03208642], TRX[16.86702042], USD[0.00] | Yes | |
| 09627727 | | ETH[0], USD[0.00] | Yes | |
| 09627728 | Contingent, Disputed | USD[0.01] | | |
| 09627735 | | BRZ[1], BTC[3.00113113], DOGE[1], ETH[4.06144889], ETHW[4.06028664], SHIB[1], TRX[2], USD[1143.54], USDT[1.0002897] | Yes | |
| 09627741 | | BTC[.00014527], USD[2.00] | | |
| 09627745 | | USD[2.07] | Yes | |
| 09627765 | | NFT (526459435923644533/Barcelona Ticket Stub #1701)[1] | Yes | |
| 09627767 | | BCH[.00456156], MATIC[.03865542], NFT (411433138624360363/FTX Crypto Cup 2022 Key #136)[1], TRX[.00002], USD[0.01], USDT[.40210175] | Yes | |
| 09627783 | | BAT[1], BRZ[2], DOGE[8], ETH[2], ETHW[1.27177986], SHIB[3], SOL[.0002482], SUSHI[1], TRX[5], USD[1646.70], USDT[1] | | |
| 09627787 | | SHIB[1], USD[2.02], USD[0] | | |
| 09627795 | | BTC[0], DOGE[0] | | |
| 09627808 | | BTC[0], DOGE[0] | | |
| 09627814 | | BTC[.00025139], ETH[.00473194], ETHW[.00467722], SHIB[1], USD[0.00] | Yes | |
| 09627818 | | DOGE[1], ETHW[.04980686], SHIB[2], TRX[1], USD[114.28] | Yes | |
| 09627822 | | BTC[0.00114406], ETH[0], PAXG[0.01276495], USD[0.00], USDT[0.00003570] | Yes | |
| 09627825 | | USD[100.00] | | |
| 09627828 | | DOGE[1], TRX[1], USD[318.09] | | |
| 09627835 | | USD[100.00] | | |
| 09627845 | | ETH[.007992], ETHW[.007992], USD[0.13] | | |
| 09627847 | | DOGE[1], ETH[.00050751], ETHW[.00050751], USD[4.62] | | |
| 09627858 | | USD[1.00] | | |
| 09627864 | | SHIB[1], TRX[304.9441045], USD[0.00] | | |
| 09627867 | | USD[10.00] | | |
| 09627876 | | ETH[.00011841], ETHW[.0067021], USD[14953.93], USDT[0] | Yes | |
| 09627878 | | LINK[309.43636276], USD[0.00] | | |
| 09627881 | | BTC[.0012], ETH[.022], ETHW[.022], USD[0.50] | | |
| 09627885 | | MATIC[1], TRX[.022253], USD[80.92], USDT[0] | | |
| 09627899 | | BRZ[1], BTC[.00001293], USD[150.37] | | |
| 09627902 | | SOL[.00684308], USD[0.04] | | |
| 09627908 | | TRX[.00000001], USD[0.00] | Yes | |
| 09627914 | | ETH[.00000464], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09627917 | | ALGO[196.54386536], BAT[1], DOGE[78.96006935], KSHIB[3193.80394539], SHIB[2162969.66880838], TRX[541.78015157], USD[3.73] | Yes | |
| 09627919 | | USD[0.01] | Yes | |
| 09627920 | | BTC[.00722313], ETH[.11825307], ETHW[.08981901], SHIB[2], USD[254.43] | | |
| 09627922 | | ETH[.10348247], ETHW[.10242398], SHIB[1], USD[0.00] | Yes | |
| 09627925 | | USD[0.00] | | |
| 09627929 | | USD[0.00] | | |
| 09627932 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.95], USDT[0.00000001], YFI[0] | | |
| 09627935 | | DOGE[1], USD[0.00] | | |
| 09627946 | | ETH[.01388837], ETHW[.01371053], SHIB[1], USD[0.00] | Yes | |
| 09627956 | | DOGE[2], LINK[88.25484888], MATIC[1461.79230964], SOL[24.06851636], TRX[1], USD[0.25] | Yes | |
| 09627961 | | ETH[.009], ETHW[.009], USD[0.55] | | |
| 09627962 | | BTC[.00478725], SHIB[1], TRX[1], USD[0.02] | | |
| 09627965 | | BTC[.00000001], ETH[.01665247], ETHW[.01644727], SHIB[2], TRX[1], USD[4.33] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09627966 | | BTC[.01422884], TRX[1], USD[0.00] | | |
| 09627967 | | BTC[.00002924], ETH[.00000012], ETHW[.00000012], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09627972 | | BTC[.0000573], USD[0.00] | | |
| 09627977 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09627986 | | USD[30.00] | | |
| 09627988 | | SHIB[80256.20078089], USD[0.00], USDT[0.00000001] | Yes | |
| 09627990 | | BTC[.1987747], DOGE[2], SHIB[1], USD[0.02] | | |
| 09627995 | | AVAX[1.31918422], BTC[0.00758808], DOGE[22.47814229], LTC[2.02405223], SHIB[1], SOL[3.58667987], USD[142.18] | Yes | |
| 09628000 | | TRX[1], USD[0.01], USDT[0] | | |
| 09628001 | | BRZ[1], KSHIB[.36855924], MATIC[.07784337], SHIB[661380.06137566], TRX[1.70544032], USD[0.00] | | |
| 09628002 | | DOGE[.39802675], ETH[.00000359], ETHW[.00000359], MATIC[.61989265], SOL[.03890621], TRX[8.0771784], USD[0.00] | Yes | |
| 09628013 | | USD[8.81] | | |
| 09628019 | | SOL[.05], USD[3.83], USDT[0] | | |
| 09628020 | | USD[1001.60] | | |
| 09628023 | | BTC[.00602462], ETH[.06022679], ETHW[.06022679], USD[259.91] | | |
| 09628025 | | ETHW[.447], USD[0.44] | | |
| 09628027 | | SOL[0], USD[0.00] | | |
| 09628028 | | DOGE[1], SHIB[1], SOL[0.00001078], SUSHI[0], UNI[0.00005335], USD[0.00] | Yes | |
| 09628031 | | BRZ[2], DOGE[1], ETH[.5412866], GRT[1], SHIB[2], TRX[6], USD[0.00], USDT[0.00000002] | | |
| 09628034 | | BTC[.02422549], TRX[2], USD[923.28] | | |
| 09628035 | | BTC[.020513] | | |
| 09628036 | | BTC[.0036782], SHIB[3], USD[25.80] | Yes | |
| 09628048 | | USD[1.21] | | |
| 09628057 | | AUD[7.12], USD[5.00] | | |
| 09628058 | | SOL[1.15197] | | |
| 09628080 | | BTC[0], DOGE[162.65320307], USD[0.00] | | |
| 09628091 | | USD[0.01] | Yes | |
| 09628092 | | ETH[0.17092275], ETHW[0.17092275], USD[0.00], USDT[0] | | |
| 09628100 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09628101 | | AVAX[.41087352], ETH[.00185786], ETHW[.0018305], MATIC[4.07389904], SHIB[1], SOL[.00970885], TRX[1], USD[0.41] | Yes | |
| 09628102 | | USD[20.00] | | |
| 09628110 | | NFT (316706428218895819/Hockey Hero #0854)[1], SHIB[1], USD[4.44] | Yes | |
| 09628111 | Contingent, Disputed | SHIB[30], TRX[2], USD[1.09] | Yes | |
| 09628126 | | NFT (424380931018955559/Belgium Ticket Stub #305)[1] | | |
| 09628137 | | SHIB[2], USD[0.00] | | |
| 09628141 | | NFT (442047953172998854/CORE 22 #356)[1] | | |
| 09628151 | | BTC[.00324979], ETH[.03634578], ETHW[.03589434], MATIC[28.68310309], SOL[.11989643], USD[2.89] | Yes | |
| 09628157 | | BAT[1], GRT[1], NFT (305028251285605824/Barcelona Ticket Stub #590)[1], NFT (515511096863992899/Australia Ticket Stub #379)[1], TRX[1], USD[0.01], USDT[1] | | |
| 09628169 | | DOGE[10], MATIC[10], USD[0.18] | | |
| 09628178 | | ETH[.004], ETHW[.004], USD[1.06] | | |
| 09628191 | | USD[0.27] | | |
| 09628193 | | USD[0.00], USDT[2.05781127] | Yes | |
| 09628195 | | SHIB[5], USD[0.00] | Yes | |
| 09628201 | | SHIB[1], USD[0.00] | Yes | |
| 09628208 | | BCH[0], BRZ[1], BTC[0], DOGE[0], GRT[1], KSHIB[0], LTC[0], MATIC[0], SOL[0.00001135], TRX[0.02242945], USD[0.00] | Yes | |
| 09628215 | | BTC[.0047], USD[0.60] | | |
| 09628220 | | DOGE[2], ETHW[.09466859], SHIB[4], TRX[1], USD[0.00] | | |
| 09628221 | | USD[1.43] | | |
| 09628228 | | BTC[.0001962], ETH[.00091838], ETHW[.0009047], USD[0.01] | Yes | |
| 09628237 | | BTC[.00023683], USD[5.16] | Yes | |
| 09628238 | | SHIB[1], TRX[1], USD[40.18] | Yes | |
| 09628241 | | BTC[.00301279] | | |
| 09628250 | | USD[1.35] | | |
| 09628259 | | USD[0.00] | | |
| 09628260 | | USD[2.00] | | |
| 09628261 | | USDT[0] | | |
| 09628263 | | AVAX[3.10331095], BTC[.04319502], ETH[1.41600242], ETHW[1.06700242], LINK[13.35141106], LTC[.63], MATIC[498.91826029], SOL[37.22770885], USD[0.19] | | |
| 09628281 | | DOGE[1], ETHW[2.95355242], LINK[1], SHIB[1], USD[0.00] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09628282 | | ETH[.000022], ETHW[.000022], USD[0.40], USDT[.0047872] | | |
| 09628292 | | DOGE[0], SHIB[597576.75757575], USD[0.01] | | |
| 09628297 | | BTC[.00503576], SHIB[1], USD[0.00] | | |
| 09628299 | | BTC[.00000001], ETH[.13407311], USD[101.93] | | |
| 09628304 | | BAT[1], SHIB[4], TRX[2], USD[0.16] | | |
| 09628336 | | SHIB[135.52039627], USD[0.00] | Yes | |
| 09628337 | Contingent, Unliquidated | ALGO[0], USD[0.00], USDT[0] | | |
| 09628340 | | USD[1.00] | | |
| 09628364 | | BTC[55.5000606], ETH[50.000833], ETHW[50.000833], USD[734.79] | | |
| 09628371 | | AVAX[18.81315096], MATIC[1242.04691309], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09628375 | | DOGE[.00002749], SHIB[2], USD[0.01] | | |
| 09628378 | | BCH[8], DOGE[2], ETH[1], SHIB[1], SOL[10], TRX[1], USD[590.96] | | |
| 09628388 | | BAT[2], BRZ[1], ETH[0.00002178], ETHW[2.41147063], MATIC[.23117053], SOL[.0001157], UNI[2.04683187], USD[0.01] | Yes | |
| 09628390 | | BTC[0], CUSDT[0], DOGE[27.78778341], MATIC[1.00126101], SHIB[3], SOL[0], USD[0.03], USDT[0.02563462] | Yes | |
| 09628392 | | BAT[1], BRZ[1], BTC[.00000018], DOGE[3], ETHW[.59185702], SHIB[7], USD[457.45] | Yes | |
| 09628397 | | DOGE[1], USD[0.00] | | |
| 09628405 | Contingent, Disputed | USD[0.08] | | |
| 09628407 | | CUSDT[233.05126875], DOGE[1374.31594215], GRT[51.43488917], KSHIB[610.56174122], MATIC[12.57894894], SHIB[629767.76664458], USD[0.01] | Yes | |
| 09628416 | | BTC[0], DOGE[0], ETH[0.00000009], LTC[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09628424 | | DOGE[343.10125449], SHIB[1], USD[76.00] | | |
| 09628436 | | USD[1774.12] | | |
| 09628442 | | DOGE[1], USD[0.00], USDT[1.02542261] | Yes | |
| 09628443 | | BTC[.00052767], USD[0.00] | | |
| 09628450 | Contingent, Disputed | USD[0.01] | Yes | |
| 09628455 | | USD[0.00] | | |
| 09628458 | | USD[0.00] | | |
| 09628462 | | BAT[1], SHIB[1], TRX[2], USD[0.88] | | |
| 09628464 | | USD[35.66] | | |
| 09628467 | | BRZ[1], BTC[.00000002], USD[2.08] | Yes | |
| 09628468 | | USD[30.00] | | |
| 09628475 | | BTC[0], SHIB[9], USD[20.61] | | |
| 09628479 | | ETHW[4.21856371], GRT[2], SHIB[8], UNI[1.00006381], USD[31983.24], USDT[0] | Yes | |
| 09628495 | | GRT[1], SHIB[3], USD[0.08], USDT[0] | | |
| 09628510 | | NEAR[.00068566], USD[0.00] | Yes | |
| 09628517 | | BTC[.00000018], USD[0.00] | Yes | |
| 09628536 | | DOGE[19.69288864] | Yes | |
| 09628537 | Contingent, Unliquidated | BCH[.0370172], BTC[.00112325], ETH[0.00000103], ETHW[0.11253782], SHIB[1], SOL[.58055437], USD[2.43] | Yes | |
| 09628545 | | BRZ[1], DOGE[2], TRX[.000176], USD[0.00], USDT[0] | | |
| 09628552 | | AAVE[.03116599], ALGO[18.96694667], AUD[5.95], AVAX[.31951714], BAT[5.53019086], BCH[.0175651], BRZ[37.35748823], BTC[.00258446], CAD[6.51], CHF[6.83], CUSDT[182.54529438], DAI[2.1008045], DOGE[72.13089125], ETH[.00745364], ETHW[.34229912], EUR[2.69], GBP[2.53], GRT[31.58600535], HKD[69.56], KSHIB[246.5301395], LINK[.86749539], LTC[.11117755], MATIC[4.56228619], MKR[.00386551], NEAR[1.62006561], PAXG[.00846298], SHIB[245531.36874309], SUSHI[3.23753281], TRX[47.70077608], UNI[.33652107], USD[3.93], USDT[3.0742112], WBTC[.00008475], YFI[.00037979] | Yes | |
| 09628554 | | BTC[0] | | |
| 09628566 | | ETH[.0006], ETHW[.0006] | | |
| 09628596 | | BTC[.00004465], ETH[.0006175], ETHW[.000874], USD[710.19] | | |
| 09628600 | | NFT (432912301247896260/Founding Frens Investor #569)[1], NFT (485564133638776927/Founding Frens Investor #447)[1], SHIB[2], SOL[.13378992], USD[0.00] | Yes | |
| 09628609 | | USD[0.00] | | |
| 09628613 | | DOGE[0.00000661] | | |
| 09628614 | | USD[50.01] | | |
| 09628615 | | ETH[0], ETHW[0.24260686], SHIB[5], TRX[3], USD[0.00], USDT[0] | | |
| 09628640 | | ETH[.613386], ETHW[.613386], SOL[10], USD[2.01] | | |
| 09628641 | | SHIB[1], USD[0.00] | | |
| 09628671 | | BTC[.0739364] | | |
| 09628677 | | USD[100.00] | | |
| 09628681 | | DOGE[372.49535191], SHIB[3], TRX[1], USD[20.22] | | |
| 09628691 | | BTC[.85344461], ETH[3.18266214], ETHW[3.18159296], USD[1.67] | Yes | |
| 09628692 | | AVAX[.01805018], DOGE[3], MATIC[1804.768], SHIB[14], SOL[.00801078], TRX[6.10129681], USD[3618.18], USDT[0] | Yes | |
| 09628697 | | USD[300.00] | | |
| 09628698 | | TRX[60.24132675], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09628701 | | BTC[.03658646], DOGE[2], ETH[.6939306], ETHW[.69363903], SHIB[1], SOL[15.99592094], USD[0.00] | Yes | |
| 09628703 | | TRX[.000007], USD[787.35], USDT[0] | | |
| 09628704 | | TRX[1], USD[0.00] | | |
| 09628710 | | DOGE[3], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09628711 | | BRZ[2], DOGE[1346.70055069], GRT[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09628718 | | BRZ[2], DOGE[1], ETH[.00007678], SOL[.00959633], TRX[1], USD[7393.19] | Yes | |
| 09628727 | Contingent, Disputed | ETHW[.1319568], SHIB[4], TRX[1], USD[0.00] | | |
| 09628729 | | BTC[.00004973], ETH[.00058457], ETHW[.21013424], SHIB[5], SOL[6.06898713], SUSHI[.0026429], USD[0.02] | Yes | |
| 09628731 | | USD[5.00] | | |
| 09628740 | | ETH[.00163707], ETHW[.00162339], LINK[.13832099], SOL[.04958617], USD[5.27] | Yes | |
| 09628753 | | USD[0.00] | | |
| 09628760 | | BAT[1], BRZ[1], BTC[0], ETH[0], GRT[1], TRX[3], USDT[0.00000621] | | |
| 09628762 | | USD[0.00], USDT[29.88299105] | | |
| 09628774 | | DOGE[23.71001999], ETH[0], ETHW[0], SHIB[18], SOL[0], TRX[2], USD[0.00], USDT[0.00000020] | Yes | |
| 09628787 | | ETH[.00690239], ETHW[.00277184], SOL[.06351354], USD[0.00] | Yes | |
| 09628806 | | DOGE[32294.84785846], KSHIB[24157.53612457], SHIB[16916.57975986], USD[0.00] | Yes | |
| 09628818 | | USD[0.00], USDT[0] | | |
| 09628825 | | USD[1.42], USDT[0.00011548] | | |
| 09628831 | | USD[2.06] | Yes | |
| 09628850 | | ETH[.02355993], ETHW[.06648029], SOL[1.65785971], USD[-21.58], USDT[0.00888080] | | |
| 09628856 | | NFT (421109648303210802/Polyploidian Vessel)[1], SOL[5.04003026], TRX[1], UNI[0], USD[0.34] | Yes | |
| 09628858 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09628863 | | BTC[0], DOGE[0], NFT (302046926571723964/FTX x CAL: The Decision #78)[1], NFT (547472449961945226/The Hill by FTX #3405)[1], USD[0.00] | Yes | |
| 09628864 | | USD[0.00], USDT[49.81782574] | | |
| 09628866 | | BRZ[1], BTC[.02479605], DOGE[520.87046727], ETH[.26540841], ETHW[.26521481], SHIB[6], SOL[2.05802035], TRX[1], USD[25.08] | Yes | |
| 09628873 | | BTC[.02082433], SHIB[2], TRX[1], USD[0.00] | | |
| 09628884 | Contingent, Disputed | ETH[1.004], ETHW[1.004], SHIB[5000000], SOL[4.995], USD[148.66] | | |
| 09628887 | | BTC[.02435717], USD[0.00] | | |
| 09628903 | Contingent, Unliquidated | ETHW[.165], USD[0.00], USDT[0] | | |
| 09628917 | | BTC[.0000982], USD[0.01] | | |
| 09628937 | | USD[0.13] | | |
| 09628942 | | USD[10.00] | | |
| 09628947 | | BTC[.00103215], ETH[.08458183], ETHW[.05620823], MATIC[17.82736458], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09628954 | | BRZ[1], ETHW[.41725883], SHIB[1], USD[0.00] | | |
| 09628979 | | SHIB[3], USD[0.00] | | |
| 09628986 | Contingent, Disputed | USD[0.00] | | |
| 09628990 | | USD[0.00], USDT[10.57826394] | | |
| 09628991 | | USD[1010.00] | | |
| 09628992 | | BTC[0], DOGE[1], ETH[0], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09628994 | | BTC[0], DOGE[0] | | |
| 09628999 | | KSHIB[123.81473188], SHIB[381973.97020626], USD[4.00] | | |
| 09629009 | | DOGE[265.83674484], MATIC[33.75791044], SHIB[2331178.58184414], SOL[1.03070727], USD[0.00] | Yes | |
| 09629012 | Contingent, Disputed | USD[0.29] | | |
| 09629013 | | EUR[0.00], USD[0.05], USDT[0] | | |
| 09629017 | | DOGE[0.00000094] | | |
| 09629023 | | USD[40.01] | | |
| 09629039 | | BTC[.00196002], ETH[.05032622], ETHW[.95454235], SHIB[751905.589127], USD[6.79] | Yes | |
| 09629040 | Contingent, Disputed | BTC[0], ETH[0.00001330], ETHW[0.00001330], SOL[.00155665], USD[0.00] | | |
| 09629056 | | BTC[0.00256542], USD[101.08] | Yes | |
| 09629062 | | TRX[664.32133322], USD[180.20] | Yes | |
| 09629067 | | BCH[5.04930801], USD[0.00] | Yes | |
| 09629074 | | BTC[.00000014], SHIB[1], USD[20.63] | Yes | |
| 09629076 | | DOGE[0.66689116] | Yes | |
| 09629080 | | TRX[1], USD[0.00] | Yes | |
| 09629093 | | USD[0.02] | | |
| 09629100 | | BTC[.000989] | | |
| 09629103 | | USD[1.00] | | |
| 09629105 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09629119 | | BRZ[1], BTC[.02135672], USD[0.00] | | |
| 09629126 | | BTC[.01325322], DOGE[2], ETHW[.47560143], NFT (390343098813125464/Founding Frens Investor #484)[1], NFT (441238462725424968/Founding Frens Investor #85)[1], NFT (563600023898749960/Careless Cat #541)[1], SHIB[13798878.12927439], USD[0.00], USDT[0.00013619] | | |
| 09629133 | | BTC[.00704277], SHIB[3], USD[65.01] | | |
| 09629137 | | BTC[.002], USD[1.22] | | |
| 09629150 | | TRX[.000001] | | |
| 09629176 | | BTC[.04687792], ETH[1.0582823], ETHW[1.05783794], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09629177 | | BTC[.04505902], USD[0.00] | | |
| 09629181 | | BTC[0], USD[0.42] | | |
| 09629189 | | ETH[.044955], ETHW[.044955], LTC[1.09], USD[0.32] | | |
| 09629196 | | BTC[.0000953], USD[0.11] | | |
| 09629206 | | BRZ[1], SHIB[2], TRX[4.16805659], USD[0.00], USDT[0] | | |
| 09629207 | | ETH[.08492611], ETHW[.08492611], USD[0.00] | | |
| 09629211 | | DOGE[0.59045628] | | |
| 09629216 | | USD[1000.00] | | |
| 09629217 | | DOGE[0], ETHW[.00011585], NFT (351541158744021991/The Hill by FTX #3826)[1], USD[0.00], USDT[0] | Yes | |
| 09629231 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09629241 | | SHIB[4], USD[10.78] | Yes | |
| 09629256 | | BRZ[1], DOGE[1], SHIB[3], TRX[3], USD[5.41] | Yes | |
| 09629264 | | MATIC[7.0124883], SHIB[642201.83486238], USD[0.00] | | |
| 09629280 | | BAT[1], DOGE[1], GRT[1], SHIB[1], USD[0.00] | | |
| 09629284 | | DOGE[0.00008217] | | |
| 09629301 | | BTC[.03418776], DOGE[2], ETH[.26317759], ETHW[.26317759], SHIB[1], USD[802.99] | | |
| 09629308 | | DOGE[1], PAXG[.00526986], USD[0.00] | | |
| 09629314 | | TRX[.00281536], USD[32.45] | | |
| 09629318 | | USD[200.00] | | |
| 09629331 | | DOGE[0.00000023] | | |
| 09629339 | | PAXG[.00545165], USD[0.00] | Yes | |
| 09629341 | | USD[0.00] | | |
| 09629348 | Contingent, Disputed | USD[0.06] | Yes | |
| 09629351 | | BRZ[1], BTC[.00726299], ETH[.06003104], ETHW[.03735592], SHIB[6], TRX[1], USD[0.21] | Yes | |
| 09629353 | | BTC[.00000096], USDT[11.08843046] | Yes | |
| 09629354 | | ETH[.002], ETHW[.002], EUR[3.00], USD[4.60] | | |
| 09629364 | | ETH[.01704839], ETHW[.01704839], SHIB[1], USD[0.00] | | |
| 09629368 | | USD[2000.89] | | |
| 09629376 | | BTC[.00305652], SHIB[1], TRX[1], USD[0.00] | | |
| 09629379 | | SHIB[1], SOL[0] | Yes | |
| 09629380 | | DOGE[0.00081772], LTC[.00000107], USD[0.01] | Yes | |
| 09629385 | | BRZ[2], BTC[.08594187], SHIB[3], USD[0.00] | Yes | |
| 09629394 | Contingent, Disputed | USD[0.00] | | |
| 09629397 | | USD[7.44] | | |
| 09629398 | | DOGE[1], ETHW[.0984593], SHIB[2], TRX[1], USD[0.00], USDT[0.00000775] | Yes | |
| 09629401 | | BRZ[2], DOGE[1], ETH[0], GRT[1], SHIB[13], TRX[2], USD[0.00] | Yes | |
| 09629423 | | USD[1.00] | | |
| 09629428 | | DOGE[0.00000037] | | |
| 09629464 | | AVAX[.12752057], BCH[.01688769], BTC[.00033316], ETHW[.00041006], LINK[1.07701418], LTC[.01960059], SHIB[1], USD[0.00], USDT[.9956199] | Yes | |
| 09629468 | | DOGE[0.00000001] | | |
| 09629481 | | BTC[.00000011], ETH[.14357715], ETHW[.14267497] | Yes | |
| 09629483 | | USD[11.00] | | |
| 09629484 | | BTC[.8335211], USD[1.01], USDT[0] | | |
| 09629488 | | BTC[.24592766] | | |
| 09629490 | | SHIB[3], SOL[55.22307115], USD[0.00], USDT[1] | | |
| 09629491 | | BTC[.00155136], DOGE[1], USD[0.00] | | |
| 09629494 | | DOGE[.73977737], USD[0.04] | Yes | |
| 09629495 | | USD[100.00] | | |
| 09629498 | | BTC[0], SOL[0], USDT[0.00000042] | | |
| 09629507 | | SOL[.00007024] | Yes | |
| 09629518 | | DOGE[1], ETH[.00001457], ETHW[.00001457], LTC[1.18773817], SHIB[3075007.80322201], USD[0.00] | Yes | |
| 09629525 | | ETH[0], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09629534 | | BAT[1], ETH[.00967909], SHIB[1], TRX[2], USD[0.00], USDT[0.20109012] | | |
| 09629542 | | DOGE[0.00000046] | | |
| 09629547 | | SHIB[1], USD[0.01] | Yes | |
| 09629550 | | ETH[0], SOL[0], USD[0.00] | | |
| 09629553 | | DOGE[1], ETH[.19387048], ETHW[.19365808], SHIB[1], USD[1.13] | Yes | |
| 09629560 | | BRZ[1], BTC[0], DOGE[1], ETH[0.00000078], ETHW[0.00000078], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09629567 | | BTC[.05086304], DOGE[4], ETH[.388135], ETHW[.10781972], SHIB[2], USD[207.13] | Yes | |
| 09629568 | | BTC[0], USD[0.00] | Yes | |
| 09629574 | | BTC[.03242582], ETH[.09332394], ETHW[.09227802], SHIB[1], TRX[2], USD[55.36] | Yes | |
| 09629577 | | USD[0.00] | | |
| 09629578 | | USD[0.00], USDT[9.95900296] | | |
| 09629579 | | BCH[0], DOGE[.0131252], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 09629580 | Contingent, Disputed | BRZ[1], BTC[0.05484550], DOGE[10.02267403], SHIB[55], TRX[9], USD[0.00], USDT[0.00006882] | Yes | |
| 09629584 | Contingent, Disputed | USD[0.00] | | |
| 09629588 | | BTC[.00267219], DOGE[1], ETH[.04592661], ETHW[.04592661], SHIB[608273.50608272], USD[0.00] | | |
| 09629593 | | USD[0.00] | | |
| 09629594 | | DOGE[0.00004074] | | |
| 09629596 | Contingent, Disputed | USD[0.00] | Yes | |
| 09629600 | | ALGO[.00071319], DOGE[.00000001], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09629601 | | BTC[.0000491], USD[4.23] | | |
| 09629603 | | BTC[0], DOGE[1] | | |
| 09629609 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 09629619 | | BTC[0], DOGE[0] | | |
| 09629622 | | DOGE[0.00000826] | | |
| 09629625 | | USD[10.00] | | |
| 09629627 | | AAVE[.17548478], BCH[.08963145], ETH[.00940017], ETHW[.00928044], SHIB[1], SOL[.33301632], USD[0.01], YFI[.00214077] | Yes | |
| 09629631 | | TRX[1], USD[0.01] | | |
| 09629654 | | BCH[.00017651], BRZ[2], BTC[.00025854], DOGE[2], SHIB[14], SOL[.00000029], TRX[1], USD[164.12] | Yes | |
| 09629659 | | BTC[0], DOGE[0] | | |
| 09629661 | | USD[100.00] | | |
| 09629669 | | ETHW[.00036066], SHIB[1], USD[0.00] | Yes | |
| 09629676 | | SHIB[1], USD[0.61] | Yes | |
| 09629696 | | BTC[0], DOGE[0] | | |
| 09629714 | | BTC[.00041203], USD[0.00] | | |
| 09629715 | | ETH[.00011454], ETHW[.00011454], SHIB[1], USD[65.00], YFI[.01664178] | | |
| 09629716 | | USD[2.00] | | |
| 09629722 | | ETH[7.03168891], USD[8838.96] | Yes | |
| 09629723 | | USD[0.00] | | |
| 09629727 | | TRX[30.000212], USDT[0.00010404] | | |
| 09629734 | | BTC[0], DOGE[0] | | |
| 09629735 | | BTC[.00000015], SHIB[3], USD[8.54] | Yes | |
| 09629744 | | MATIC[97.85233119], USD[0.00] | Yes | |
| 09629747 | | BTC[0.00000008], DOGE[814.49018957], ETH[.00000114], SHIB[25765363.48736197], USD[0.00] | Yes | |
| 09629750 | | ALGO[.00000795], TRX[1], USD[0.00] | Yes | |
| 09629751 | | USD[0.00], USDT[0.00004440] | | |
| 09629752 | | DOGE[3], ETH[.00083762], ETHW[.00082412], SHIB[6], USD[0.00], YFI[.00000197] | Yes | |
| 09629753 | | DOGE[0.00000044] | | |
| 09629759 | | DOGE[0] | | |
| 09629763 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09629781 | | BTC[0], DOGE[0] | | |
| 09629786 | | USD[0.44] | Yes | |
| 09629791 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09629793 | | BTC[.00026354] | | |
| 09629800 | | BTC[.0079406], ETH[.11021569], ETHW[.02841182], USD[124.02] | | |
| 09629803 | | DOGE[0] | | |
| 09629804 | | USD[0.17] | | |
| 09629811 | Contingent, Disputed | USD[0.00] | | |
| 09629812 | | USD[350.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09629829 | | USD[332.13] | Yes | |
| 09629830 | | USD[3162.60] | | |
| 09629833 | | ETH[1.85795647], ETHW[1.85795647], USD[10000.00] | | |
| 09629837 | | USD[103.28] | Yes | |
| 09629842 | | ALGO[0], DOGE[0], SHIB[38.58853349], USD[0.00] | Yes | |
| 09629847 | | USD[2000.00] | | |
| 09629853 | | ETHW[.01], USD[0.00] | | |
| 09629861 | | TRX[.01132], USDT[43.79201796] | Yes | |
| 09629866 | | SHIB[3], USD[0.00] | Yes | |
| 09629869 | | TRX[1.000011], USD[0.01], USDT[0] | | |
| 09629871 | | USD[0.00] | | |
| 09629898 | | DOGE[0] | | |
| 09629906 | | BAT[1], SHIB[5], TRX[3], USD[0.01], USDT[.00580972] | Yes | |
| 09629910 | | AVAX[19.18153305], BAT[1], BRZ[1], DOGE[19], ETHW[.86720322], LINK[29.95601342], MATIC[308.12252258], SHIB[66], SOL[8.8803534], TRX[3190.58689862], USD[10.95], USDT[1] | | |
| 09629916 | | USD[0.00] | | |
| 09629928 | | USD[0.00] | | |
| 09629929 | | USD[0.01] | Yes | |
| 09629934 | | BTC[.00325629], SHIB[14616990.23459042], TRX[1], USD[0.00] | Yes | |
| 09629936 | | BTC[0], MATIC[53.06610698], USD[0.00] | | |
| 09629945 | | SHIB[1], USD[0.00] | | |
| 09629949 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09629955 | | DOGE[0] | | |
| 09629960 | | BTC[.00048863], ETH[.00934169], ETHW[.00922846], USD[0.00] | Yes | |
| 09629962 | | BRZ[1], DOGE[0.00000001], ETH[0] | | |
| 09629963 | | DOGE[896.48323391], SHIB[8839640.44495494], TRX[177.47216415], USD[46.77], USDT[11.28699034] | Yes | |
| 09629968 | | ETHW[1.02485051] | | |
| 09629974 | | ALGO[.00298387], USD[0.00] | Yes | |
| 09629976 | | BTC[.00089847], DOGE[1], ETH[.0203798], ETHW[.0203798], SHIB[5], SOL[.31847042], TRX[2], USD[0.02] | | |
| 09629987 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630005 | Contingent, Disputed | SOL[0], USDT[0.00000010] | | |
| 09630015 | | BTC[.02011906], DAI[10.00609957], DOGE[780.68321546], ETH[.07779997], ETHW[.03887642], SHIB[65977520.05815438], USD[181.48] | Yes | |
| 09630019 | | TRX[1], USD[33.26], USDT[0] | | |
| 09630022 | | DOGE[1], ETHW[.27381078], SHIB[9], TRX[2], USD[0.00] | | |
| 09630024 | | BTC[.00224149], DOGE[1], ETH[.14519906], ETHW[.14430063], SHIB[21], TRX[6], USD[0.40] | Yes | |
| 09630029 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0.22904499], ETHW[0.22904499], MATIC[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 09630041 | | USD[0.00], USDT[0] | Yes | |
| 09630043 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630046 | | USD[10.32] | Yes | |
| 09630057 | | BTC[0], USD[0.00] | | |
| 09630059 | | USD[1000.00] | | |
| 09630060 | | SHIB[1], TRX[1], USD[73.95] | | |
| 09630061 | | USD[9.25] | | |
| 09630063 | | BRZ[1], DOGE[1], SHIB[42855854.30741967], USD[3.58] | | |
| 09630067 | | BRZ[1], DOGE[1], ETHW[.31463639], SHIB[4], USD[0.11] | | |
| 09630074 | | BRZ[1], ETH[.0040882], ETHW[.30340554], USD[0.00], USDT[1] | | |
| 09630086 | | ALGO[3298.31785105], BRZ[2], DOGE[2007.44730533], KSHIB[11830.19043051], SHIB[27292292.63540766], USD[0.00] | Yes | |
| 09630091 | Contingent, Disputed | USD[0.22], USDT[0] | | |
| 09630095 | | USD[0.99] | | |
| 09630108 | | USD[9.90], USDT[0] | | |
| 09630117 | | BTC[.01558662], DOGE[1], ETH[.00905871], ETHW[.00894927], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09630118 | | BTC[.16561567], ETH[2.27476185], ETHW[2.2741023], EUR[84279.13], USD[5416.66], USDT[0] | Yes | |
| 09630135 | | BRZ[1], DOGE[2], ETH[0.18349381], ETHW[0.38922749], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 09630138 | | BTC[0.00024370], DOGE[0] | | |
| 09630143 | | USD[2220.86] | Yes | |
| 09630145 | | USD[27.01] | | |
| 09630150 | | BTC[0], DOGE[0] | | |
| 09630152 | | BCH[2.09037227], USD[0.00] | Yes | |
| 09630155 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09630159 | | BTC[0.00424388], DOGE[1], ETH[0], ETHW[4.36100203], LTC[2.66052953], MATIC[46.88539694], SHIB[5390542.36387294], SOL[3.17915214], USD[0.00] | Yes | |
| 09630172 | | AVAX[100], BTC[1.2682], ETH[5.056], ETHW[5.056], EUR[1000.00], SOL[100], USD[1.57], USDT[.00871] | | |
| 09630174 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], PAXG[0], SHIB[0], SOL[0.69610552], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09630180 | | DOGE[.00145069], USD[2029.30] | | |
| 09630185 | | BRZ[2], DOGE[2], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09630187 | | BTC[.01067462], ETH[.16059303], ETHW[.16059303], USD[0.00] | | |
| 09630189 | | DOGE[0] | | |
| 09630190 | | USD[100.00] | | |
| 09630191 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630199 | | DOGE[1], ETHW[.0213998], SHIB[402565.08674122], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09630204 | | USD[0.01] | Yes | |
| 09630210 | | BTC[0], DOGE[0] | | |
| 09630214 | | SHIB[2430135.65735115], SOL[.65638326], USD[1.01] | | |
| 09630219 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630222 | | SHIB[2], USD[57.75] | | |
| 09630223 | | USD[0.00] | | |
| 09630235 | | DOGE[0] | | |
| 09630245 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630258 | | BRZ[3], DOGE[4], ETHW[.29818753], KSHIB[3.35598905], NFT (322478301507528725/Founding Frens Investor #738)[1], NFT (333521230082076665/Founding Frens Investor #584)[1], NFT (341583625783578424/Silverstone Ticket Stub #330)[1], NFT (458937397756324640/FTX Crypto Cup 2022 Key #20)[1], SHIB[38], SOL[0], TRX[4], USD[0.46] | Yes | |
| 09630264 | | USD[0.00] | | |
| 09630265 | | BTC[0], ETH[.00000047], ETHW[.00000044], SOL[0], USD[0.00] | Yes | |
| 09630266 | | BTC[.00047788], ETH[.10873635], ETHW[.10764066], MATIC[336.36647953], SHIB[1], USD[0.00] | Yes | |
| 09630274 | | BTC[0], DOGE[0] | | |
| 09630288 | | USD[0.00] | | |
| 09630289 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630294 | | USD[0.00] | | |
| 09630301 | | BTC[0], DOGE[0] | | |
| 09630302 | | BAT[1], DOGE[1], ETH[.00049745], ETHW[.00049745], GRT[1], MATIC[1], SOL[28.500916], TRX[2], USD[0.35] | | |
| 09630305 | | USD[500.01] | | |
| 09630312 | | USD[174.38] | | |
| 09630315 | | DOGE[1], ETH[.16069057], ETHW[.09266076], SHIB[1], TRX[1], USD[1450.41] | Yes | |
| 09630330 | | BTC[0], DOGE[0] | | |
| 09630336 | | ETHW[2.076921], USD[13.01] | | |
| 09630341 | | ALGO[0.00094428], TRX[1], USD[0.00] | Yes | |
| 09630343 | | BTC[.00206265], USD[0.00] | Yes | |
| 09630347 | | AAVE[0], AVAX[0], BTC[0], ETH[0], NEAR[0], PAXG[0], SOL[0], SUSHI[0], USD[0.62], YFI[0] | | |
| 09630353 | | USD[5.00] | | |
| 09630358 | | BRZ[1], BTC[.00000183], DOGE[2], ETH[.00000915], GRT[2], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09630359 | | DOGE[2], GRT[1], SHIB[4], TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 09630360 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09630364 | | LINK[1.54161185], USD[0.00] | | |
| 09630368 | | SHIB[1], USD[0.00] | Yes | |
| 09630369 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630371 | | TRX[1], USD[0.00] | | |
| 09630374 | | ETH[.07220753], ETHW[.0640141], USD[0.10] | Yes | |
| 09630379 | | USD[0.00] | | |
| 09630385 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09630386 | | SHIB[1], USD[0.00] | Yes | |
| 09630388 | | BTC[.17942961], DOGE[2], SHIB[2], USD[0.00] | | |
| 09630390 | | BTC[0], DOGE[0] | | |
| 09630395 | | DOGE[0.00000001], SHIB[1], SOL[0] | | |
| 09630399 | | BRZ[1], BTC[.00000001], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09630403 | | SHIB[1], TRX[.000006], USD[0.00], USDT[6.04227647] | | |
| 09630408 | | DOGE[2], SOL[.00015456], USD[3.98] | | |
| 09630418 | | BTC[0], DOGE[0] | | |
| 09630451 | | BRZ[17.36212916], BTC[.00280373], DOGE[1.89123535], ETH[.00000002], ETHW[.04392862], SHIB[4954697.27707373], SUSHI[4.75127706], TRX[50.01920938], UNI[2.90123628], USD[0.57] | | |
| 09630461 | | ALGO[0], BTC[0.01519150], ETH[0], MATIC[236.17435711], SHIB[7], USD[0.00] | Yes | |
| 09630462 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09630464 | | USD[0.01] | | |
| 09630477 | | USD[0.00] | Yes | |
| 09630483 | | ETH[0], ETHW[0.01347099], SHIB[2], USDT[17.10097077] | Yes | |
| 09630487 | | USD[0.00] | | |
| 09630507 | | SOL[.32242389], USD[0.00] | | |
| 09630508 | Contingent, Unliquidated | SHIB[43652.74312443], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09630510 | | USD[0.01] | Yes | |
| 09630514 | | BTC[.00056254], DOGE[1], ETH[.58967622], ETHW[.01], GRT[1], SHIB[1], TRX[2], USD[-491.12] | | |
| 09630520 | | BTC[.02667032], DOGE[1482.63512169], ETH[.08441268], SHIB[15], USD[-356.25] | Yes | |
| 09630525 | | SHIB[2485386.50935537], USD[0.00] | Yes | |
| 09630526 | | SOL[2.98341927], USD[0.00] | Yes | |
| 09630527 | | SHIB[3], SOL[1.0702793], USD[2.01] | | |
| 09630540 | | AVAX[6.94597184], SHIB[1], USD[0.00] | Yes | |
| 09630542 | | ALGO[99.37302083], TRX[1], USD[0.01] | | |
| 09630547 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 09630551 | | BTC[.01132705], USD[1.79] | | |
| 09630552 | | ETH[.00857791], ETHW[.00857791], MATIC[54.04656933], SHIB[2], SOL[1.95307269], USD[0.00] | | |
| 09630556 | | BRZ[1], DOGE[2], TRX[2], USD[0.00] | | |
| 09630560 | | BTC[0], ETH[0], MATIC[0.00001785], SHIB[27], USD[0.00] | Yes | |
| 09630566 | | ETH[0.14754562], ETHW[0], SHIB[8352.19626639], USD[0.00] | Yes | |
| 09630580 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09630584 | | SHIB[1], USD[24.73] | | |
| 09630587 | | USD[61.45] | Yes | |
| 09630591 | | DOGE[2], SHIB[6], USD[0.01] | | |
| 09630596 | | USD[0.00] | | |
| 09630603 | | SHIB[2], TRX[1], USD[0.05] | | |
| 09630605 | | BTC[.02460725], DOGE[1], ETH[.43792013], ETHW[.26090708], SHIB[6], USD[0.02] | Yes | |
| 09630613 | | BRZ[1], DOGE[4], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 09630620 | | BTC[.0019558] | | |
| 09630635 | | SHIB[12], TRX[3], USD[0.00] | | |
| 09630653 | | BTC[.00084541], ETH[.00005243], ETHW[1.25784789], SHIB[22.73070739], TRX[3], USD[0.75], USDT[0] | Yes | |
| 09630659 | | USD[0.00], USDT[1.02543197] | Yes | |
| 09630678 | | USD[0.02] | Yes | |
| 09630682 | | BTC[0.00067023], DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09630694 | | BRZ[3], DOGE[1], SHIB[2], USD[0.00], USDT[0.00045855] | Yes | |
| 09630699 | | SHIB[5], TRX[2.000487], USD[0.00], USDT[0.00537073] | | |
| 09630700 | | DOGE[0] | | |
| 09630709 | | ALGO[1631.367], BTC[0.31247250], ETH[1.213785], LINK[171.3706], MATIC[390.804], SOL[11.99709393], USD[54.88] | | |
| 09630723 | | ALGO[892.01689974], AVAX[2.43751729], BRZ[1], DOGE[2], ETH[.44681236], ETHW[.37746921], MATIC[344.81333749], SHIB[12261840.28985359], USD[1097.47] | Yes | |
| 09630725 | | SHIB[3], SOL[2.58880377], USD[0.00] | | |
| 09630726 | | DOGE[0] | | |
| 09630737 | | AAVE[.55072354], ALGO[1702.67322839], AVAX[1.0191903], BAT[71.60424156], BCH[.30366804], BRZ[6.01199724], BTC[.00000081], CUSDT[451.55817089], ETH[.8162827], ETHW[2.5283372], GBP[9.96], GRT[5164.89187363], KSHIB[903.52251683], LINK[22.64781806], MKR[.0235701], NEAR[99.82265756], PAXG[.01931175], SHIB[52092209.15404215], SOL[19.69929108], SUSHI[26.2497448], TRX[365.3850173], UNI[3.01950772], USD[0.97], USDT[10.06618528], YFI[.00144679] | Yes | |
| 09630748 | | DOGE[0] | | |
| 09630749 | | BAT[1], BRZ[2], MATIC[4540.08393737], SHIB[98660170.52375152], USD[0.00], USDT[2] | | |
| 09630763 | | GRT[1], TRX[1], USD[0.00] | | |
| 09630764 | | USD[5.00] | | |
| 09630778 | | ETH[.01957342], ETHW[.01932718], SHIB[1], USD[0.01] | Yes | |
| 09630779 | | DOGE[0] | | |
| 09630804 | | BTC[.01362476], LTC[.02890837], TRX[1], USD[0.01] | | |
| 09630805 | | BTC[.04927053], DOGE[1], ETH[.09112875], ETHW[.09008037], MATIC[11.28154075], SHIB[2], TRX[1], USD[9025.38] | Yes | |
| 09630808 | | BTC[.00033367], MKR[.00113986], PAXG[.00053718], SHIB[1], TRX[16.81803578], USD[0.00] | Yes | |
| 09630810 | | DOGE[0] | | |
| 09630811 | | DOGE[1], ETH[0], SHIB[8], USD[0.00] | Yes | |
| 09630823 | | LTC[.2653248], SHIB[2], SOL[.400126], SUSHI[10.45995845], USD[0.00] | Yes | |
| 09630830 | | USD[0.00] | | |
| 09630839 | | ALGO[.00091368], BRZ[2], BTC[0], DOGE[5], ETH[0.00000006], ETHW[10.00283146], SHIB[47], USD[128.64], YFI[.00000001] | Yes | |
| 09630850 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09630856 | | ETHW[.0118601], USD[76.56] | Yes | |
| 09630863 | | BTC[0], DOGE[0] | | |
| 09630867 | | BTC[.24386305] | Yes | |
| 09630869 | | USD[500.00] | | |
| 09630871 | | USD[510.48] | Yes | |
| 09630878 | | DOGE[90.58566819], ETH[.03904853], ETHW[.03856485], SHIB[2], USD[0.00] | Yes | |
| 09630884 | | BTC[0], DOGE[0] | | |
| 09630898 | | BTC[0], DOGE[0] | | |
| 09630903 | | BTC[.00114578] | Yes | |
| 09630925 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09630926 | Contingent, Disputed | USD[100.00] | | |
| 09630931 | | BTC[0], DOGE[0] | | |
| 09630944 | | BTC[0.00004091], ETH[0], ETHW[0], LINK[0], NFT (546476908030264000/Imola Ticket Stub #1283)[1], SHIB[5], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 09630946 | | BTC[0], DOGE[0] | | |
| 09630951 | | BTC[0], DOGE[0] | | |
| 09630984 | | BTC[0], DOGE[0] | | |
| 09630986 | | ETH[.00001146], ETHW[.00001146], USD[0.00], USDT[0] | Yes | |
| 09630994 | | TRX[.011176], USDT[22844.5006] | | |
| 09630996 | | SHIB[1], USD[0.00] | Yes | |
| 09631001 | | TRX[1], USD[0.00] | Yes | |
| 09631002 | | SHIB[7], TRX[1], USD[153.08] | | |
| 09631003 | | BTC[0], DOGE[0] | | |
| 09631005 | | BTC[.105095], USD[6000.29] | | |
| 09631007 | | USD[15.49] | Yes | |
| 09631012 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09631014 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09631031 | | BTC[0], DOGE[0] | | |
| 09631033 | | BTC[.00439148], USD[100.00] | | |
| 09631036 | | BTC[.05970656], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 09631048 | | BRZ[1], DOGE[4], GRT[1], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09631072 | | BTC[0], USD[2.00] | | |
| 09631081 | | AVAX[1.70979192], BTC[.00097094], DOGE[1], SHIB[1], TRX[802.5400982], USD[0.00] | Yes | |
| 09631100 | | SHIB[1109009.62669215], USD[18.61] | Yes | |
| 09631106 | | BRZ[2], BTC[.03633404], SHIB[2], USD[0.01] | | |
| 09631115 | | BTC[.00804268], MKR[0], USD[0.00] | Yes | |
| 09631122 | | DOGE[87.78706369] | | |
| 09631129 | | USD[2000.00] | | |
| 09631152 | | USD[7.34] | | |
| 09631165 | | USD[0.00] | | |
| 09631171 | | ETH[.000004], ETHW[.000004], USD[1813.62] | | |
| 09631173 | | DOGE[88.09206678] | | |
| 09631178 | | BAT[29.57877517], BCH[.08272687], BRZ[10], DAI[9.94606141], DOGE[1], ETH[.00802101], ETHW[.00802101], LTC[.18377715], MATIC[30.32742335], PAXG[.00528739], SHIB[1], TRX[145.65683366], USD[63.15], USDT[9.95999994] | | |
| 09631186 | | BTC[0], DOGE[0] | | |
| 09631194 | | BTC[0], DOGE[0.00000001], USD[15.24] | | |
| 09631204 | | BTC[0], DOGE[0] | | |
| 09631211 | | BTC[0], DOGE[0] | | |
| 09631212 | | DOGE[0.00000078] | | |
| 09631218 | | BTC[0], DOGE[0] | | |
| 09631227 | | SHIB[2.00000004], USD[353.96] | Yes | |
| 09631237 | | BTC[0], DOGE[0] | | |
| 09631246 | | AVAX[0.00000056], DOGE[0], ETH[0.00000510], ETHW[0.00000510], GRT[0], MATIC[0], NFT (383643713902540477/The Hill by FTX #2251)[1], NFT (527553111510144520/Founding Frens Investor #440)[1], NFT (561116351126237385/FFN Membership Booklet #1287)[1], SOL[0], USD[0.01] | Yes | |
| 09631247 | | BTC[0], DOGE[0] | | |
| 09631257 | | BTC[0], DOGE[0] | | |
| 09631262 | | USD[5.00] | | |
| 09631265 | | AAVE[.08372117], AUD[5.07], AVAX[.42072948], BCH[.0132371], BRZ[3], BTC[.00071622], DOGE[14.12171219], ETH[.01120847], ETHW[.01107167], LINK[.10464966], LTC[.03472362], MATIC[0], NEAR[1.0934097], SHIB[130067.76180283], SOL[.56468076], TRX[438.376080991, UNI[1.02019623], USD[0.01], USDT[0] | Yes | |
| 09631268 | | BTC[0], DOGE[0] | | |
| 09631270 | | BAT[1], BRZ[1], BTC[.0000066], LINK[1.03122635], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09631273 | | BTC[.00002561], ETH[.00005], ETHW[.00005], USD[2.15] | | |
| 09631274 | | DOGE[0] | | |
| 09631277 | | BAT[1], BRZ[1], DOGE[1], ETHW[.19222046], TRX[4], USD[1038.70] | Yes | |
| 09631295 | | ETH[.00000001], ETHW[.00000001] | | |
| 09631308 | | USD[44.01] | | |
| 09631321 | | LTC[.09864958], USD[0.02] | Yes | |
| 09631322 | | EUR[0.85], USD[3.00], USDT[1.4239359] | | |
| 09631327 | | SHIB[1], TRX[1], USD[49.50], USDT[0.00006495] | | |
| 09631333 | | ETHW[1.37684639], USD[1751.65] | | |
| 09631338 | | BTC[0], DOGE[0] | | |
| 09631349 | | BTC[.00025003], ETH[.0045469], ETHW[.00449218], SHIB[1], SOL[1.15717298], TRX[1], USD[0.00] | Yes | |
| 09631351 | | DOGE[86.66741431] | | |
| 09631360 | | BTC[0], DOGE[0] | | |
| 09631365 | | AVAX[0.00000001], BAT[0], BCH[0], BTC[0.00000003], DOGE[138.59777323], ETH[0.00000001], ETHW[0], LINK[0], LTC[0.00000001], MATIC[0], NEAR[0], SHIB[0], SOL[0], TRX[0.00001672], USD[0.00], USDT[0.00000019] | | |
| 09631375 | | USD[20.00] | | |
| 09631376 | | BTC[0], DOGE[0] | | |
| 09631384 | | SHIB[1], TRX[2], USD[0.00], USDT[15.54299585] | | |
| 09631388 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09631395 | | BTC[0], DOGE[0] | | |
| 09631400 | | ETH[.000908], ETHW[.000908], SHIB[2], USD[47.02] | | |
| 09631401 | | BTC[0], DOGE[1] | | |
| 09631413 | | BTC[0], DOGE[0] | | |
| 09631415 | | DOGE[0] | | |
| 09631417 | | DOGE[10], NEAR[6.97672364], SOL[2.05590057] | | |
| 09631427 | | AVAX[0], BRZ[3], DOGE[3], GRT[2], SHIB[7], SOL[.00022126], TRX[12], UNI[1.0222903], USD[0.01], USDT[2.04731811] | Yes | |
| 09631431 | | DOGE[0] | | |
| 09631434 | Contingent, Disputed | DOGE[0.00000001], ETH[0], SHIB[1] | | |
| 09631438 | | DOGE[0.00000613] | | |
| 09631457 | | DOGE[0] | | |
| 09631458 | | SHIB[3], TRX[.000023], USDT[0] | | |
| 09631468 | | ETH[.01380743], ETHW[.01380743], SHIB[1], USD[0.00] | | |
| 09631474 | | DOGE[0] | | |
| 09631479 | | BRZ[1], DOGE[2], ETHW[1.0001182], SHIB[7], TRX[4], USD[3588.17], USDT[1] | | |
| 09631482 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09631484 | | USD[0.01] | Yes | |
| 09631486 | | BTC[.00004479], DOGE[1], USD[24.69] | | |
| 09631488 | | TRX[.000499] | | |
| 09631492 | | USD[0.00] | | |
| 09631494 | | BTC[0], DOGE[0], TRX[1] | | |
| 09631507 | | USD[0.00] | Yes | |
| 09631515 | | DOGE[0] | | |
| 09631520 | | LTC[44.99367757] | | |
| 09631525 | | LINK[.67171264], SOL[.0809825], USD[3.33] | Yes | |
| 09631529 | | USDT[0.34281903] | | |
| 09631536 | | BTC[.00000002], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09631544 | | BTC[.0029], ETH[.018], ETHW[.018], USD[3.21] | | |
| 09631545 | | BTC[0], DOGE[1] | | |
| 09631549 | | DOGE[0] | | |
| 09631555 | | AAVE.92353139], ALGO[596.44880932], AVAX[6.86145239], BAT[1], BRZ[2], BTC[.05153716], ETHW[.91579454], GRT[1], LTC[5.22118572], SHIB[63173486.70105418], SOL[39.1512622], TRX[7], UNI[58.55109372], USD[3290.97], USDT[1], YFI[.00430649] | | |
| 09631558 | | DOGE[0] | | |
| 09631572 | | DOGE[2], ETH[.09355968], LINK[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09631579 | | USD[0.00], USDT[0.00014468] | | |
| 09631586 | | ETH[.45214113], USD[0.25] | | |
| 09631589 | | DOGE[0] | | |
| 09631595 | | LINK[2.05854825], SHIB[1], USD[18.49], USDT[9.97110699] | | |
| 09631601 | | USD[1.50] | | |
| 09631604 | | SHIB[2], USD[0.09] | Yes | |
| 09631616 | | ETH[.00000216], MATIC[.00188163], USD[1605.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09631626 | | BRZ[1], DOGE[3], MATIC[47.68747618], SHIB[5], SUSHI[37.51759326], TRX[2], USD[950.00] | | |
| 09631642 | | BTC[.00056376], SHIB[1], USD[8.00] | | |
| 09631645 | | DOGE[0.00000605] | | |
| 09631663 | | BTC[.00406826], ETH[.07023561], ETHW[.06936279], SHIB[3], USD[0.00] | Yes | |
| 09631665 | | SHIB[3], SOL[.58990479], USD[0.00] | | |
| 09631670 | | SHIB[1], USD[0.00] | | |
| 09631681 | | BCH[.13090728], BTC[.00096371], KSHIB[419.93596897], SHIB[1872547.21835624], TRX[1], USD[0.07] | Yes | |
| 09631691 | | BTC[.09252823], TRX[1], USD[99.00] | | |
| 09631692 | | LINK[20.34583178], UNI[27.45513589] | | |
| 09631711 | | LINK[.00000001], USD[0.00] | | |
| 09631714 | | SOL[.15718422], USD[0.00] | | |
| 09631725 | | BTC[.02399363], DOGE[1], ETH[.46153988], ETHW[.46153988], SHIB[2], USD[0.00] | | |
| 09631732 | | DOGE[.00000001], SHIB[36444.25097316], USD[0.00], USDT[0] | Yes | |
| 09631738 | | BRZ[2], DOGE[4], ETH[.00000057], ETHW[.00000057], SHIB[10], SOL[15.05373893], TRX[4], USD[0.00], USDT[0.00000014] | Yes | |
| 09631739 | | BTC[0], DOGE[1], ETH[0], ETHW[.00002697], NEAR[1.64369668], SHIB[4], USD[0.34], USDT[0.00000001] | Yes | |
| 09631756 | | BTC[.00048364], USD[0.00] | Yes | |
| 09631766 | | NFT [300569473926969708/Austria Ticket Stub #215][1] | | |
| 09631768 | | USD[0.00] | | |
| 09631772 | | USD[20.00] | | |
| 09631773 | | USD[5.00] | | |
| 09631778 | | DOGE[0], USD[0.70], USDT[3.39202427] | | |
| 09631791 | | USD[0.00] | Yes | |
| 09631807 | | DOGE[2.47023845], SHIB[3008.82434402], TRX[.00054409], USD[0.00], USDT[0] | Yes | |
| 09631811 | | AUD[0.00], MATIC[1.78175674], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 09631817 | | BTC[.00073403], SHIB[200845.35639459], USD[0.00] | Yes | |
| 09631820 | | BTC[.01107592], DOGE[2079.84798291], ETH[.06745373], ETHW[.06661746], MATIC[127.53436370], NFT [428233322763058654/Gangster Gorillas #4049][1], SHIB[28420375.049641], TRX[336.3460721], USD[0.26] | Yes | |
| 09631834 | | BTC[0], USD[0.00] | Yes | |
| 09631843 | | BTC[.00000494], ETHW[.5007], USD[2.85], USDT[0.00065346] | | |
| 09631848 | | TRX[1], USD[0.00] | Yes | |
| 09631849 | | DOGE[2], ETH[.44014502], ETHW[.4083106], SHIB[5], USD[0.82] | Yes | |
| 09631853 | | BAT[1], BRZ[2], DOGE[18583.74967691], ETH[2.89378836], ETHW[.70035465], SHIB[9], TRX[2], USD[2.50] | Yes | |
| 09631855 | | USD[1.00] | | |
| 09631860 | Contingent, Disputed | BTC[.01778778], DOGE[1], GRT[1], MATIC[1.00164518], SHIB[4], TRX[1], USD[-125.50] | Yes | |
| 09631861 | | BRZ[1], BTC[.00527695], ETH[.01093681], ETHW[.01080001], SHIB[3], USD[299.50] | Yes | |
| 09631864 | | SHIB[25076452.59938838] | | |
| 09631875 | | USD[0.00] | | |
| 09631883 | | USD[120.00] | | |
| 09631884 | | USDT[4.2749424] | | |
| 09631912 | | ETHW[2.73297658], TRX[1], USD[0.01] | | |
| 09631914 | | BTC[.00097148], SHIB[1], USD[0.00] | | |
| 09631921 | | DOGE[0.00000398] | | |
| 09631928 | | UNI[.00004475], USD[0.50] | Yes | |
| 09631935 | | USD[200.00] | | |
| 09631942 | | BRZ[1], ETHW[.01002124], SHIB[2], SOL[0.00000534], USD[0.00] | Yes | |
| 09631943 | | ETH[4.30354129], ETHW[1.006], USD[0.00] | | |
| 09631946 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09631954 | | BAT[1], BRZ[1], DOGE[2], ETH[.00411288], ETHW[.34411288], SHIB[1], TRX[2], USD[0.00] | | |
| 09631957 | | DOGE[0.00000004] | | |
| 09631958 | | BTC[.0573399], SHIB[1], TRX[1], USD[0.00] | | |
| 09631959 | | BRZ[2], BTC[.05733615], DOGE[2], SHIB[7], USD[0.00] | | |
| 09631961 | Contingent, Disputed | USD[0.00] | | |
| 09631962 | | DOGE[0.00000936] | | |
| 09631969 | | USD[100.00] | | |
| 09631980 | | BTC[.9000186], SOL[.00005143], USD[0.01] | | |
| 09631988 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09631990 | | BTC[.00456496], USD[0.07] | Yes | |
| 09631992 | | SHIB[17155528.38909508], USD[143.17], USDT[0.00004335] | Yes | |
| 09631995 | | BTC[.013165], ETH[.01893478], ETHW[.01870222], MATIC[51.44119846], SHIB[3], SOL[.32507349], TRX[1], UNI[5.14420251], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09632006 | | DOGE[1], MATIC[.00026835], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09632007 | | BTC[0], ETH[0], ETHW[.074], USD[0.00] | | |
| 09632008 | | USD[0.22] | | |
| 09632010 | | BTC[.0001384], SHIB[1], USD[0.00] | | |
| 09632013 | | DOGE[0.00000007] | | |
| 09632022 | | USD[300.00] | | |
| 09632023 | | ETHW[4.32850602], USD[6013.27] | | |
| 09632045 | | BTC[.00073401], ETH[.02832796], SHIB[2], USD[0.96] | Yes | |
| 09632048 | | SHIB[62712.88608781], TRX[268], USD[0.06] | | |
| 09632050 | | ETH[.00733247], ETHW[.00733247], USD[25.08] | | |
| 09632053 | | SHIB[1], USD[10.00] | | |
| 09632064 | | BRZ[1], ETH[0], SHIB[9], USD[0.23], USDT[0] | Yes | |
| 09632066 | Contingent, Unliquidated | AVAX[.00004078], BRZ[2], LINK[.00014476], SHIB[49], SUSHI[17.68833502], UNI[0], USD[41.76], USDT[0] | Yes | |
| 09632067 | | USD[99.35] | | |
| 09632074 | | BTC[.0064092], SHIB[600000], USD[0.96] | | |
| 09632078 | | USD[50.00] | | |
| 09632083 | | DOGE[0.00000008] | | |
| 09632087 | | NFT (414147606512294772/Monaco Ticket Stub #182)[1], NFT (429286459877797349/MF1 X Artists #65)[1], NFT (438193107287273831/Baku Ticket Stub #185)[1] | | |
| 09632089 | | BCH[.14337971], BTC[.00117653], DOGE[152.19341227], ETH[.0125129], ETHW[.01236242], MATIC[18.15040578], PAXG[.00292092], SHIB[4], SOL[.55505408], USD[0.27] | Yes | |
| 09632095 | | BTC[0], DOGE[0] | | |
| 09632097 | | SHIB[1], USD[11.98] | | |
| 09632098 | | ALGO[2639], USD[0.15], USDT[0] | | |
| 09632101 | | BTC[.00045128], SHIB[1], TRX[1], USD[0.00] | | |
| 09632104 | | USD[5.00] | | |
| 09632115 | | USDT[0] | | |
| 09632122 | | DOGE[5], ETH[.2907419], ETHW[.05780775], LTC[.11208024], SHIB[8], SOL[2.7282142], USD[0.00] | Yes | |
| 09632130 | | USD[0.00] | | |
| 09632138 | | BTC[.00054333], SHIB[1], USD[0.01] | Yes | |
| 09632152 | | BRZ[1], DOGE[2], ETHW[.00000536], NFT (402721901777731066/The Hill by FTX #5778)[1], NFT (506533543537167142/3D CATPUNK #4578)[1], NFT (541601586502488748/3D SOLDIER #2626)[1], SHIB[18], TRX[3], USD[0.00] | | |
| 09632157 | | SHIB[4], USD[0.00] | Yes | |
| 09632172 | | SHIB[3], USD[14.62] | Yes | |
| 09632192 | | USD[8614.50] | | |
| 09632195 | | USD[1032.42] | Yes | |
| 09632196 | | SOL[.31597077], USD[0.00] | | |
| 09632199 | | BTC[.00085392], LTC[.17268523], TRX[2502.441986] | | |
| 09632202 | | SHIB[8], TRX[1], USD[0.00] | | |
| 09632207 | | BTC[0], DOGE[0] | | |
| 09632209 | | ALGO[.00032795], BTC[.00000001], ETHW[.0314231], NFT (355748258037395137/Anti Social Bot #18)[1], NFT (381035236829555683/The Hill by FTX #435)[1], SHIB[3], USD[17.38] | Yes | |
| 09632211 | Contingent, Unliquidated | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[200.00] | | |
| 09632212 | | SHIB[2], USD[1.59] | Yes | |
| 09632229 | | BTC[.00001008], SOL[1.55197023], TRX[2], USD[0.00] | Yes | |
| 09632241 | | USD[0.00] | Yes | |
| 09632245 | | DOGE[0.00000009] | | |
| 09632252 | | BTC[.01596532], SHIB[2], USD[0.09] | Yes | |
| 09632253 | | NFT (340825128807502075/FTX EU - we are here! #223844)[1] | | |
| 09632255 | | ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[0], USD[0.01] | Yes | |
| 09632267 | Contingent, Disputed | ETHW[.01322543], SHIB[1], USD[0.00] | Yes | |
| 09632276 | | NFT (335665588972931085/The Hill by FTX #7014)[1], USD[405.31] | Yes | |
| 09632279 | | BRZ[1], DOGE[4], SHIB[6], TRX[2], USD[0.00] | | |
| 09632289 | | DOGE[0.00000007] | | |
| 09632291 | | DOGE[0.00000004] | | |
| 09632296 | | BTC[.00106097], USD[0.00] | | |
| 09632305 | | USD[2000.00] | | |
| 09632306 | | BCH[0], BTC[0], CUSDT[0], GRT[0], KSHIB[0], SHIB[0], SUSHI[10.02796886], USD[0.00], USDT[0] | Yes | |
| 09632312 | | USD[1093.34] | | |
| 09632331 | | DOGE[0.00000002] | | |
| 09632336 | | TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09632338 | | MATIC[0.71209774], USD[1.00] | | |
| 09632341 | | BTC[.03577382], DOGE[1], ETH[.20697583], ETHW[.20697583], SHIB[1], USD[1020.00] | | |
| 09632348 | | BTC[0.00000007], SHIB[1], USD[0.00] | Yes | |
| 09632353 | | SHIB[7144.65274453], USD[0.00], USDT[0] | Yes | |
| 09632361 | | DOGE[0.00000003] | | |
| 09632368 | | USD[0.01] | | |
| 09632377 | | DOGE[0.00000003] | | |
| 09632392 | | ETHW[1.90699103], USD[0.00] | | |
| 09632393 | | DOGE[0.00000003] | | |
| 09632395 | | BTC[.00000001], DOGE[4], ETH[0], SHIB[7], SOL[0], USD[0.00], USDT[0.00031971] | Yes | |
| 09632399 | | BAT[1], TRX[1], USD[0.00] | | |
| 09632404 | | ALGO[0], BRZ[0], ETH[0], ETHW[0], MATIC[0], SHIB[1], SOL[0], TRX[0], USD[85.69], USDT[0.00000001], YFI[0] | Yes | |
| 09632408 | | USD[237.30] | Yes | |
| 09632418 | | USD[0.27] | | |
| 09632424 | | DOGE[0.00000009] | | |
| 09632427 | | KSHIB[690.84151404], USD[0.00] | | |
| 09632428 | | GRT[1], TRX[.000174], USD[0.00], USDT[0] | | |
| 09632429 | | BTC[.00000004], DOGE[1], USD[0.00] | Yes | |
| 09632437 | | MATIC[49.15199295], SHIB[1], SOL[6.01], USD[0.21] | | |
| 09632438 | | DOGE[0.00000002] | | |
| 09632445 | | BTC[.05019839], ETH[.94481008], USD[4.92] | | |
| 09632464 | | DOGE[1954.35772292], SHIB[8], USD[0.00] | Yes | |
| 09632465 | | TRX[.000007] | | |
| 09632468 | | BCH[.00000011], ETH[.00126925], ETHW[.00212919], SHIB[4], TRX[1], USD[0.11] | | |
| 09632472 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09632481 | | DOGE[0.00000050] | | |
| 09632482 | | NFT [36988267500542673S/France Ticket Stub #160)[1], NFT [505635655410234980/Montreal Ticket Stub #35)[1] | | |
| 09632485 | | BAT[1], DOGE[1], TRX[.000002], USD[49.76], USDT[0.22831468] | Yes | |
| 09632487 | | BRZ[1], DOGE[3], ETHW[.13089218], SHIB[12], TRX[2], USD[0.01] | | |
| 09632489 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09632496 | | AAVE[.43292031], ALGO[78.17724927], DOGE[1], ETH[.1104634], ETHW[.1104634], LINK[15.57269501], SHIB[5], SOL[1.41956346], TRX[400.08395864], USD[0.00] | | |
| 09632506 | | BTC[.00560144], USD[103.26] | Yes | |
| 09632509 | | BTC[0.00015515], DOGE[.00915129], ETH[.21430936], ETHW[2.78813157], MATIC[.0009245], USD[443.09] | Yes | |
| 09632511 | | BRZ[1], DOGE[4], ETH[.00000054], ETHW[.00000054], SHIB[7], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09632518 | | DOGE[1], ETHW[1.00011709], GRT[1], USD[1314.78] | | |
| 09632525 | | DOGE[0.00000005] | | |
| 09632535 | | DOGE[0], USD[0.66] | | |
| 09632538 | | BRZ[1], DOGE[1], ETH[7.00075535], ETHW[1.23176638], TRX[2], USD[7106.41], USDT[1] | | |
| 09632548 | | USD[0.01] | | |
| 09632549 | | ETH[0.02069369], NFT [307607029123412029/Grimace on MSG)[1], NFT [527691802118911507/Man of the Past)[1], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09632550 | | BTC[.00504487], ETH[.73898298], TRX[2], USD[863.94] | Yes | |
| 09632552 | | NFT [424553037156102979/Montreal Ticket Stub #44)[1], NFT [437958489915380072/Monaco Ticket Stub #185)[1], NFT [467137117299851409/Baku Ticket Stub #190)[1] | | |
| 09632553 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09632558 | | DOGE[0.00000003] | | |
| 09632559 | | SHIB[1], USD[0.00] | | |
| 09632562 | | BTC[.00000004], DOGE[5], ETH[.08515211], SHIB[655.99578228], SOL[.00001815], USD[0.00] | Yes | |
| 09632569 | | BTC[.01467142], ETH[.06005352], ETHW[.05930797], SHIB[3], TRX[1], USD[0.61] | Yes | |
| 09632575 | | USD[20.65] | Yes | |
| 09632577 | | USD[0.01], USDT[0.00014767] | | |
| 09632580 | | USD[245.89] | Yes | |
| 09632583 | | BRZ[1], BTC[.0106054], DOGE[10.01859444], ETH[.00000054], ETHW[.05171051], SHIB[55], USD[0.00] | Yes | |
| 09632589 | | USD[100.00] | | |
| 09632590 | | SOL[.00673193], USD[0.26] | | |
| 09632594 | | BTC[.00001474], USD[2940.12] | | |
| 09632599 | | SHIB[1], USD[0.00] | | |
| 09632607 | | ALGO[79.984], AVAX[.999], ETHW[.251748], LINK[6.993], USD[1000.10] | | |
| 09632610 | | BRZ[5], DOGE[7], ETHW[31.93504986], SHIB[27], TRX[9], USD[0.00], USDT[0] | | |
| 09632619 | | ETH[.999], USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09632620 | | BTC[.00661071], DOGE[1573.83128641], ETH[.02796523], ETHW[.02763734], KSHIB[7458.36422596], MATIC[119.81225929], SHIB[27502684.92316797], TRX[2], USD[0.04] | | |
| 09632631 | | BCH[.00000153], MATIC[37.76894527], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09632635 | | DOGE[1], LINK[108.57636178], MKR[.37866774], SHIB[1], SUSHI[.00005694], USD[599.18] | Yes | |
| 09632649 | | ETH[.02599137], ETHW[.02599137], TRX[1], USD[0.00] | | |
| 09632662 | | BTC[.00483757], SHIB[1], USD[0.00] | | |
| 09632665 | | BTC[.00095373], ETH[.03], ETHW[.03], SOL[.14855842], USD[1.03] | | |
| 09632666 | | SHIB[3209178.45995505], USD[0.00] | Yes | |
| 09632672 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09632676 | | AVAX[1.05878677], BAT[14.93660337], BRZ[2], DAI[.00013613], DOGE[37.95923065], EUR[1.94], LTC[1.03988671], NEAR[1.50470465], SHIB[7], SOL[1.04004679], SUSHI[5.03341795], TRX[1], USD[0.01], YFI[.00000008] | Yes | |
| 09632680 | | BRZ[4], BTC[.01826354], DOGE[1], ETH[.2843732], ETHW[.17043948], MATIC[502.80659483], SHIB[72], TRX[3], UNI[63.36629059], USD[0.00] | | |
| 09632686 | | DOGE[0.00000002] | | |
| 09632689 | | ETHW[1.00002113], SHIB[1], USD[0.00] | | |
| 09632702 | | AVAX[184.15512332], BRZ[4], BTC[.03967144], ETH[.10607635], EUR[11.25], GBP[9.81], GRT[17009.5029574], LINK[263.41073961], NFT[305275559053639701/Founding Frens Investor #136][1], NFT[412830730926960063/Founding Frens Investor #150][1], SHIB[2116948.53087558], SOL[138.83282673], SUSHI[1010.04731015], TRX[24.52844649], UNI[1.78441728], USD[3.87], USDT[0], YFI[0.31877782] | | |
| 09632704 | | ETH[.06976742], SHIB[3], USD[0.00] | Yes | |
| 09632707 | | ETH[.05839456], ETHW[.05839456], SHIB[1], USD[0.00] | | |
| 09632712 | Contingent, Unliquidated | BRZ[2], DOGE[4], ETHW[.3051105], SHIB[6], TRX[1], USD[904.47] | Yes | |
| 09632715 | | BAT[2], BRZ[1], BTC[.00000001], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09632720 | | BAT[1], DOGE[1], ETH[0], SHIB[1], TRX[2], USD[0.00] | | |
| 09632732 | | BRZ[1], DOGE[1], ETH[.00010843], ETHW[.00010843], SHIB[3], USD[4.44] | Yes | |
| 09632738 | | SHIB[697.12487309], USD[0.00] | Yes | |
| 09632745 | | SOL[10.02067736], USD[0.00] | | |
| 09632746 | | DOGE[150.51625554], TRX[1], USD[0.00] | Yes | |
| 09632753 | | USD[100.00] | | |
| 09632762 | Contingent, Disputed | USD[0.00] | | |
| 09632767 | | ETH[0], ETHW[0] | | |
| 09632778 | | ETH[.04835752], ETHW[.0477556], SHIB[14568108.61982561], USD[2.09] | Yes | |
| 09632779 | | USD[0.00], USDT[0] | | |
| 09632781 | | BTC[.0000783] | | |
| 09632784 | | DOGE[5], ETH[.03205645], ETHW[.03193482], LTC[.12725466], MATIC[4.42100065], SHIB[4], USD[30.01] | Yes | |
| 09632789 | | BTC[0], USD[0.00], USDT[0] | | |
| 09632803 | | LTC[.154], SHIB[3], USD[0.39] | | |
| 09632805 | | BTC[.00000001], USD[0.00] | | |
| 09632816 | | NFT[387541479755332336/FTX Crypto Cup 2022 Key #25251][1] | | |
| 09632818 | | USD[0.00], USDT[0.00000001] | | |
| 09632821 | | SOL[0], USD[1.73], USDT[0] | | |
| 09632823 | | BCH[.08194486], BTC[.00048613], DOGE[473.80327004], ETH[.01241493], ETHW[.01241493], SHIB[2], TRX[1], USD[16.00] | | |
| 09632824 | | BTC[.0485998], DOGE[1], USD[0.00], USDT[1] | | |
| 09632833 | | ETH[0.00001967], USD[0.00] | Yes | |
| 09632857 | | BTC[.02336451], ETH[.32968935], ETHW[.32952982], SHIB[1], TRX[1], USD[9.48] | Yes | |
| 09632860 | | BTC[.00003071], USD[0.51], USDT[38.83233788] | | |
| 09632864 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09632875 | | USD[41.30] | Yes | |
| 09632877 | | USDT[.186092] | | |
| 09632882 | | DOGE[1], USD[15845.66] | | |
| 09632890 | | BTC[.0023976], ETH[.045954], ETHW[.045954], USD[1.08] | | |
| 09632911 | | BTC[0.01989144], NEAR[.1570053], SHIB[8576486.91119256], SOL[2.41179066], USD[1.23] | | |
| 09632912 | | USD[91.72] | Yes | |
| 09632927 | | GRT[1], USD[0.00] | | |
| 09632947 | | USD[100.00] | | |
| 09632952 | Contingent, Disputed | ALGO[88], USD[471.80] | | |
| 09632954 | | USD[21.00] | | |
| 09632977 | | ETH[0.04719536] | | |
| 09632979 | | BTC[0], ETH[0], ETHW[.04597952], USD[0.00] | | |
| 09632982 | | BTC[.00092388], ETH[.01579243], ETHW[.01579243], SHIB[1], TRX[1], USD[0.00] | | |
| 09632987 | | USD[0.13] | | |
| 09632989 | | DOGE[88.90670184] | | |
| 09632991 | | BTC[.02270444], DOGE[2033.09678504], ETH[.29203488], ETHW[.21746618], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09632992 | | BTC[.00002186], USD[0.17] | | |
| 09633003 | | USD[30.14] | | |
| 09633009 | | USD[50.01] | | |
| 09633012 | | USD[0.01] | | |
| 09633015 | | DOGE[1], USD[49.94] | | |
| 09633022 | | DOGE[0.00000007] | | |
| 09633029 | | USD[50.01] | | |
| 09633052 | | BTC[.00469115], ETH[.30856278], ETHW[.30856278], SHIB[3658540.58536585], USD[0.01] | | |
| 09633061 | | BRZ[1], USD[0.00] | | |
| 09633070 | | CUSDT[.00824879], DOGE[.00690669], SHIB[1869071.05690366], USD[79.10] | Yes | |
| 09633071 | Contingent, Disputed | USD[0.00], USDT[0.00101545] | Yes | |
| 09633077 | | BTC[.00000414], SHIB[1], USD[3.83] | Yes | |
| 09633081 | | BRZ[1], BTC[.0275234], DOGE[1], ETH[.22254077], ETHW[.10578534], SHIB[7], SOL[.67146807], TRX[1], USD[3.62], USDT[0.89537132] | Yes | |
| 09633087 | | USD[0.00] | | |
| 09633095 | | USD[20.18] | | |
| 09633107 | | ETHW[.0000028], USD[1177.43] | Yes | |
| 09633111 | | DOGE[1], ETH[.22606027], ETHW[.22585427], USD[0.02] | Yes | |
| 09633116 | | ETH[.15171969], NFT (291532842452161899/Baku Ticket Stub #207)[1], NFT (299868468407668669/Silverstone Ticket Stub #54)[1], NFT (353931139336272421/Australia Ticket Stub #123)[1], NFT (374401424483285315/Austria Ticket Stub #80)[1], NFT (383625890497234946/France Ticket Stub #34)[1], NFT (384923997629846655/Montreal Ticket Stub #135)[1], NFT (399832662488771653/Miami Ticket Stub #503)[1], NFT (413605857655565570/Saudi Arabia Ticket Stub #226)[1], NFT (438100484149346651/Japan Ticket Stub #4)[1], NFT (444498732968536529/Bahrain Ticket Stub #131)[1], NFT (447989303262291645/Singapore Ticket Stub #12)[1], NFT (451924950863210474/Imola Ticket Stub #314)[1], NFT (453132678176694448/Austin Ticket Stub #69)[1], NFT (480641013410884410/Netherlands Ticket Stub #5)[1], NFT (529724697024950105/Mexico Ticket Stub #7)[1], NFT (531929001047263945/Belgium Ticket Stub #9)[1], NFT (538175910577519423/Hungary Ticket Stub #72)[1], NFT (543857582112470584/Australia Ticket Stub #169)[1], NFT (544793188883537243/Monza Ticket Stub #3)[1], NFT (554954265381986737/Barcelona Ticket Stub #598)[1], NFT (556313509372166034/Monaco Ticket Stub #190)[1], SHIB[1], SOL[.25421183], USD[0.68] | | |
| 09633118 | | ETH[.0091497], ETHW[.0091497], SOL[.31575059], USD[0.00] | | |
| 09633120 | | USD[0.01] | | |
| 09633122 | | USD[100.00] | | |
| 09633128 | | ETH[.00116734], LTC[.0000001], USD[0.00] | | |
| 09633129 | | SHIB[3], USD[0.00] | | |
| 09633140 | | USD[10.00] | | |
| 09633145 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09633152 | | BTC[.00033659], USD[0.00] | | |
| 09633158 | | USD[20.00] | | |
| 09633161 | | ETHW[4.51588499] | | |
| 09633162 | | DOGE[4], SHIB[12], TRX[5], USD[1.00] | | |
| 09633163 | | BRZ[1], BTC[.25265947], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09633167 | | SHIB[1], USD[0.00] | | |
| 09633173 | | DOGE[705], USD[0.05] | | |
| 09633190 | | USDT[.02785241] | | |
| 09633196 | | USD[102.15] | Yes | |
| 09633199 | | BTC[.18731625], ETH[3.388303], ETHW[3.388303] | | |
| 09633203 | | DOGE[1], MATIC[381.24860065], SHIB[1], USD[0.00] | Yes | |
| 09633204 | | BTC[0.00082634], USD[0.00] | | |
| 09633206 | | BTC[.00194487] | | |
| 09633210 | | BTC[.00000001], ETH[.00000088], ETHW[.00000088], SHIB[4], USD[0.01] | Yes | |
| 09633220 | | NFT (293575907441073598/FTX Crypto Cup 2022 Key #1914)[1], NFT (296760545414857432/FTX Crypto Cup 2022 Key #1921)[1], NFT (323410323152492031/FTX Crypto Cup 2022 Key #921)[1], NFT (335290836324388339/FTX Crypto Cup 2022 Key #1504)[1], NFT (339586355222746703/FTX Crypto Cup 2022 Key #1143)[1], NFT (351817326187671670/FTX Crypto Cup 2022 Key #1920)[1], NFT (360148438709683958/FTX Crypto Cup 2022 Key #1013)[1], NFT (367221378600537153/FTX Crypto Cup 2022 Key #1056)[1], NFT (388072760123225713/FTX Crypto Cup 2022 Key #1924)[1], NFT (391632815022284513/FTX Crypto Cup 2022 Key #1913)[1], NFT (394558245342388686/FTX Crypto Cup 2022 Key #1916)[1], NFT (411413854423414507/The Hill by FTX #5795)[1], NFT (432377418162690751/FTX Crypto Cup 2022 Key #1919)[1], NFT (459588594404589788/The Hill by FTX #3160)[1], NFT (497016296109356324/FTX Crypto Cup 2022 Key #1492)[1], NFT (564985820845225561/The Hill by FTX #3636)[1], USD[20.00], USDT[0.00001822] | Yes | |
| 09633221 | | BTC[.0000482], SHIB[1], SOL[.5669648], USD[0.00] | | |
| 09633227 | | BAT[1], USD[.00001723], DOGE[14], SHIB[50], TRX[4], USD[-1.14] | | |
| 09633236 | | USD[0.01] | Yes | |
| 09633239 | | AVAX[0], ETH[0], MATIC[.00013815], TRX[.00495417], USD[0.00] | Yes | |
| 09633240 | | DOGE[0.00000001] | | |
| 09633261 | | BTC[.00000001], SHIB[1], USD[2.44] | Yes | |
| 09633263 | | BCH[.00010185] | | |
| 09633266 | | BAT[1], BRZ[1], DOGE[3], SHIB[244], TRX[8], USD[0.72], USDT[0] | Yes | |
| 09633267 | | BTC[.00013088] | | |
| 09633270 | | BTC[.01097832], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09633281 | | ALGO[0], AVAX[0], ETH[0], SHIB[5], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09633285 | | USD[0.49], USDT[0] | | |
| 09633292 | | USD[94.40] | | |
| 09633294 | | SHIB[1], USD[110.00], USDT[109.55999937] | | |
| 09633296 | | DOGE[1], USD[0.00], USDT[23.7199996] | | |
| 09633297 | | USD[2059.81] | Yes | |
| 09633305 | | ETH[.00005482], ETHW[.00066331], GRT[.03269138], SOL[.0001718], USD[8.47] | Yes | |
| 09633306 | | USD[0.68] | | |
| 09633311 | | USD[49.87] | | |
| 09633312 | | BCH[.11566868], BTC[.001727782], CAD[0.46], ETH[.00486323], ETHW[.00480851], KSHIB[819.8018211], LINK[.79323983], LTC[.19633064], NFT (41961588587445063/The Hill by FTX #1441)[1], SHIB[6], USD[0.64] | Yes | |
| 09633315 | | BRZ[1], BTC[.11480395], DOGE[2], ETH[2.14924987], ETHW[.85827593], MATIC[5.76014463], SHIB[8], SOL[21.50095179], TRX[4], USD[0.22] | Yes | |
| 09633317 | | DOGE[774.58313905], SHIB[2], USD[0.01] | | |
| 09633322 | | USD[1.65] | | |
| 09633323 | | USD[1.40], USDT[0] | | |
| 09633327 | | NFT (351934994038074625/Montreal Ticket Stub #61)[1], NFT (370746442306377924/Baku Ticket Stub #192)[1], NFT (448875550034957448/Monaco Ticket Stub #186)[1] | | |
| 09633329 | | ETH[.01727531], ETHW[.01705643], SHIB[2], USD[0.00] | Yes | |
| 09633330 | | BRZ[2], BTC[0.00000004], DOGE[3], ETH[0], LTC[0], SHIB[11], TRX[1], USD[0.00], YFI[0.00000003] | Yes | |
| 09633331 | | USD[0.00] | | |
| 09633337 | | BRZ[131.28778037], BTC[.00200898], ETH[.03599347], ETHW[.03554341], LINK[1.58329329], PAXG[.00556136], SHIB[5], SOL[.7020157], TRX[1], USD[51.50] | Yes | |
| 09633341 | | USD[1.33] | | |
| 09633346 | | BTC[0], DOGE[0] | | |
| 09633347 | | BTC[.02576864], USD[499.92] | | |
| 09633375 | | NFT (307198258651346658/Coachella x FTX Weekend 1 #31326)[1] | | |
| 09633382 | | BCH[0.12951270], BTC[.00017856], DOGE[1], ETH[.00003136], ETHW[.00003136], KSHIB[30.05013564], LINK[.03698829], MATIC[21.82054139], SHIB[1], SOL[.06718848], USD[-12.19], USDT[.00544568] | Yes | |
| 09633400 | | BRZ[1], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09633401 | | BTC[.0019], ETH[.005], ETHW[.005], USD[2.11] | | |
| 09633403 | | ETH[.00005512], ETHW[.0210629], SHIB[4], USD[0.00] | | |
| 09633408 | | BTC[.00106283], DOGE[1], SHIB[1], USD[0.00] | | |
| 09633421 | | BAT[1], USD[0.00] | | |
| 09633425 | | BTC[.00516573], SHIB[1], TRX[1], USD[0.00] | | |
| 09633430 | | BTC[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09633432 | | USD[56.58] | | |
| 09633433 | | USD[0.01] | Yes | |
| 09633437 | | BTC[0], DOGE[0] | | |
| 09633449 | | SHIB[1], SOL[.38947014], USD[0.03] | Yes | |
| 09633456 | | BTC[.339555], ETH[2.02071], ETHW[2.02071] | | |
| 09633463 | | ALGO[151.13520623], AVAX[3.97976545], BTC[.12335746], DOGE[2], ETH[1.58435255], LINK[7.16133185], MATIC[107.02878468], NEAR[16.6670046], SHIB[3467018.54115804], SOL[.5864022], TRX[504.81614773], USD[0.00] | Yes | |
| 09633467 | | ETH[0.00000005], USD[0.65], USDT[0] | | |
| 09633476 | | AVAX[.52587424], BRZ[1], BTC[.00224362], DOGE[1], ETH[.1960088], ETHW[.19579937], LTC[.18563869], NFT (510986588454827696/Founding Frens Investor #145)[1], SHIB[3], SOL[.52292446], USD[0.04] | Yes | |
| 09633487 | Contingent, Disputed | DOGE[2], USD[0.01] | | |
| 09633507 | | ETHW[.04778012], SHIB[1], USD[0.41] | | |
| 09633510 | | DOGE[.09185325], USD[0.00], USDT[0] | | |
| 09633519 | | ETH[1.851147], ETHW[1.851147], USD[4.50] | | |
| 09633528 | | BTC[0], DOGE[0.00625684], ETH[0], ETHW[0.04037270], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[16], SOL[0.50283884], SUSHI[0], TRX[4], USD[0.00] | | |
| 09633529 | | BTC[0.00000882], USD[0.23] | | |
| 09633530 | | BTC[.00499191], DOGE[1], ETH[.09444547], ETHW[.09339976], TRX[1], USD[0.00] | Yes | |
| 09633539 | | LINK[6.31121165], SOL[6.35394166] | | |
| 09633549 | | SHIB[3], TRX[1], USD[0.01] | | |
| 09633554 | | BTC[.00004843], USD[4.00] | | |
| 09633564 | | BAT[1], TRX[1], USD[0.01] | Yes | |
| 09633574 | | BTC[.00013962], SOL[.00276572], USD[0.83], USDT[.006699] | | |
| 09633602 | | SOL[2], USD[27.75] | | |
| 09633607 | | TRX[1.000239], USD[0.82], USDT[.44353573] | Yes | |
| 09633610 | | BAT[0], BRZ[4], DOGE[4], ETHW[2.0950115], GRT[2], SHIB[3], USD[0.01], USDT[1.00035615] | Yes | |
| 09633617 | | USD[0.01], USDT[0] | | |
| 09633625 | | DOGE[1], SOL[9.57492359], USD[0.00] | | |
| 09633626 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[9.96], USDT[0.00000001] | | |
| 09633633 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09633635 | | NFT (57412949208128121512/Coachella x FTX Weekend 1 #31327)[1] | | |
| 09633643 | | BTC[.00000002], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09633652 | | DOGE[1], USD[0.58] | | |
| 09633662 | | USD[15.42] | Yes | |
| 09633663 | | DOGE[88.28130945] | | |
| 09633666 | | BTC[.28104023], DOGE[52015.07204592], ETH[3.11084613], ETHW[3.10968382], SHIB[103006232.76490573], USD[0.00] | | |
| 09633687 | | DOGE[2], ETHW[.01487943], TRX[3], USD[50.05] | Yes | |
| 09633693 | | BAT[1], GRT[1], USD[0.00] | Yes | |
| 09633699 | | USD[2000.26] | | |
| 09633727 | | BTC[.00092405], USD[1.59] | Yes | |
| 09633729 | | ETH[.0059946], ETHW[.0006734], USD[1.10] | | |
| 09633733 | | ETH[.01401096], ETHW[.01383312], SHIB[1], USD[0.00] | Yes | |
| 09633738 | | BCH[.000253], BTC[.082272], ETH[.240339], ETHW[.240339], USD[28.93] | | |
| 09633741 | | BAT[3], BRZ[6], DOGE[12], GRT[1], SHIB[10], TRX[8], USD[1960.11], USDT[2] | | |
| 09633749 | | BTC[0], DOGE[0] | | |
| 09633752 | | DOGE[0.00000005] | | |
| 09633756 | | AVAX[0], BRZ[1], BTC[.00000001], LTC[0], SHIB[2], SUSHI[.00000003], UNI[.00000004], USD[0.00] | Yes | |
| 09633762 | | USD[0.00] | | |
| 09633763 | | BTC[0], USD[10.80] | | |
| 09633785 | | BAT[1], BRZ[2], DOGE[1], SHIB[4], TRX[1], USD[1.33] | Yes | |
| 09633794 | | USD[0.01] | Yes | |
| 09633797 | | BTC[.04581599], TRX[1], USD[0.00] | | |
| 09633798 | | USD[443.73] | Yes | |
| 09633801 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09633803 | | DOGE[0.00000100] | | |
| 09633808 | | SHIB[8179259.5482653], USD[0.00] | Yes | |
| 09633810 | | BTC[0.00000469] | Yes | |
| 09633820 | | USD[0.00] | | |
| 09633837 | | BTC[0.00005229], DOGE[1], LINK[15.06223075], SHIB[2], TRX[15.135125], USD[0.10] | Yes | |
| 09633839 | | DOGE[0.00000007] | | |
| 09633846 | | BCH[.22067012], ETH[.04228139], ETHW[.04175838], SHIB[1], TRX[1], USD[10.34] | Yes | |
| 09633847 | | MATIC[61.71018979], USD[5.00] | | |
| 09633851 | | BTC[0.01325465], LINK[0], SHIB[1788521.38840049], USD[0.02] | Yes | |
| 09633856 | | DOGE[40835.08694897], SHIB[20058714.41487279], USD[0.00] | | |
| 09633865 | | USD[0.01] | Yes | |
| 09633876 | | DOGE[1], SHIB[12], USD[0.00] | | |
| 09633877 | | DOGE[0.00000008] | | |
| 09633884 | | BTC[.00149548], TRX[1], USD[0.00] | | |
| 09633889 | | BTC[.00000008], DAI[1.51517363], ETHW[.06489346], TRX[1], USD[0.78] | Yes | |
| 09633912 | | ETHW[1.43078388], LINK[5.07908693] | | |
| 09633920 | | BTC[.0057972], ETH[.063984], ETHW[.052984], USD[0.87] | | |
| 09633933 | | SUSHI[34.5], USD[0.22] | | |
| 09633937 | | USD[0.00], USDT[0] | | |
| 09633956 | | SOL[63.206794] | | |
| 09633958 | | SHIB[3], USD[0.00] | | |
| 09633963 | | SHIB[2122767.07406687] | | |
| 09633964 | | USD[0.02] | | |
| 09633982 | | BRZ[1], DOGE[1], ETH[.09468598], ETHW[.0936471], USD[0.14] | Yes | |
| 09633985 | | USD[14309.19] | Yes | |
| 09633993 | | DOGE[0.00000001] | | |
| 09633999 | | BTC[0], DOGE[0] | | |
| 09634001 | | BRZ[1], BTC[.00000049], DOGE[2], ETHW[.68425309], SHIB[43], TRX[6], USD[0.00] | Yes | |
| 09634007 | | BRZ[4], BTC[.00000003], ETH[.00000037], ETHW[.4586695], MATIC[.00004746], SHIB[52], TRX[9], USD[0.00] | Yes | |
| 09634016 | | DOGE[166.70303571], ETH[1], USD[0.01] | | |
| 09634023 | | DOGE[0.00000009] | | |
| 09634033 | | USD[5.00] | | |
| 09634035 | Contingent, Disputed | SHIB[1], SUSHI[18.30502574], USD[19.27] | Yes | |
| 09634039 | | USD[0.89], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09634047 | | DOGE[0.00000003] | | |
| 09634092 | | DOGE[0.00000003] | | |
| 09634095 | | USD[0.00] | | |
| 09634096 | | ALGO[.00905142], DOGE[.00589853], ETH[.00005927], SHIB[1], USD[113.66] | Yes | |
| 09634104 | | DOGE[20.89504098] | Yes | |
| 09634114 | | DOGE[0.00000007] | | |
| 09634121 | | AVAX[2.05427576], SHIB[1949030.20442058], USD[51.84] | Yes | |
| 09634122 | | DOGE[2], MATIC[.00198932], USD[0.01] | Yes | |
| 09634134 | | MATIC[24.21477241], SHIB[2], USD[0.00], USDT[0] | | |
| 09634136 | | USD[0.41] | | |
| 09634147 | | USD[0.01] | Yes | |
| 09634148 | | SOL[0] | | |
| 09634161 | | AVAX[19.7677771], BTC[.14110785], ETH[2.95537361], ETHW[2.95537361], USD[112.90] | | |
| 09634162 | | SHIB[2], USD[0.00] | | |
| 09634173 | | BTC[.0201084], DOGE[2], ETH[.34698142], ETHW[.31205256], MATIC[.00600193], SHIB[3], TRX[1], USD[250.76] | Yes | |
| 09634174 | | DOGE[1], USD[0.00] | | |
| 09634177 | | SHIB[1], USD[0.00] | | |
| 09634180 | | ETHW[1.05699682], USD[0.00] | | |
| 09634185 | | BTC[.00033894], SHIB[2341063.23507808], USD[0.00] | Yes | |
| 09634186 | | DOGE[0.00000009] | | |
| 09634192 | | ETH[.00000024], ETHW[.00000024], SHIB[3], USD[0.00] | Yes | |
| 09634194 | | SHIB[1], TRX[2], USD[283.55] | | |
| 09634199 | | SHIB[1], USD[0.00] | | |
| 09634200 | | USDT[0] | | |
| 09634212 | | AVAX[0], ETH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 09634215 | | DOGE[1629], USDT[0.03795801] | | |
| 09634227 | | DOGE[0.00000008] | | |
| 09634228 | | BTC[0] | | |
| 09634234 | | ETH[.00971175], ETHW[.00958863], SHIB[1], USD[0.00] | Yes | |
| 09634236 | | ETHW[.04979703], USD[469.92] | Yes | |
| 09634237 | | BTC[.00503696], ETH[.08915331], ETHW[.0881153], SHIB[2], USD[0.00] | Yes | |
| 09634248 | | ALGO[16.03758599], SHIB[2], USD[0.00] | Yes | |
| 09634265 | | USD[0.00] | | |
| 09634283 | | DOGE[0], LTC[.00000001] | | |
| 09634293 | | ETH[0], ETHW[0], SHIB[1], SOL[0.15135350], USD[0.00] | | |
| 09634296 | | SHIB[3037669.07168894], USD[0.01], YFI[.00532495] | | |
| 09634297 | | SHIB[3], USD[0.00] | | |
| 09634322 | | USD[100.00] | | |
| 09634323 | | SHIB[1], USD[0.00] | Yes | |
| 09634329 | | BTC[.00000028], DOGE[1], ETH[0], LINK[0], SHIB[1.00000001], SOL[0], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09634340 | | USD[0.00] | Yes | |
| 09634343 | | BTC[.00045548], USD[0.00] | Yes | |
| 09634351 | | AVAX[1.9994225], DOGE[364.23009368], ETHW[1.03144871], MATIC[500.72806866], SOL[.999995] | | |
| 09634360 | | BRZ[.00049363], CUSDT[1731.05302306], DOGE[2], EUR[0.00], GBP[8.74], MATIC[16.83947753], SHIB[6], SOL[.54560021], TRX[1], USD[1.68], USDT[0] | Yes | |
| 09634370 | | BTC[.10543655], DOGE[1], USD[0.00] | | |
| 09634371 | | SUSHI[1], USD[0.00] | | |
| 09634376 | | BTC[.00818948], DOGE[1], ETH[.02057429], ETHW[.02031437], LINK[16.69524352], SHIB[3], USD[0.01] | Yes | |
| 09634386 | | ETHW[.0002608], SHIB[2], TRX[1], USD[0.00] | | |
| 09634391 | | AAVE[0], ALGO[0], BTC[0], DOGE[2], MKR[.00000057], NEAR[0], SHIB[27], TRX[5], UNI[0.00011526], USD[0.00] | Yes | |
| 09634397 | | BTC[0], DOGE[0] | | |
| 09634414 | | TRX[168.5201537], USD[0.00] | Yes | |
| 09634415 | | BTC[.00000388], DOGE[2], SHIB[1], USD[0.01], USDT[1.02543197] | Yes | |
| 09634418 | | DOGE[0.31017276] | | |
| 09634420 | | BTC[.00000079], DOGE[1], ETH[.00001803], ETHW[.97965077], SHIB[2], SOL[.00009996], TRX[1], USD[5277.01] | Yes | |
| 09634427 | | BTC[.00214239], ETH[.03164132], ETHW[.03164132], SHIB[2], USD[0.00] | | |
| 09634443 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09634449 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09634470 | | USDT[2.47548002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09634480 | | USD[0.00] | Yes | |
| 09634494 | | USD[100.00] | | |
| 09634498 | | USD[20.72] | Yes | |
| 09634501 | Contingent, Unliquidated | BRZ[1], DOGE[1], SHIB[363928.23853173], USD[2960.18] | Yes | |
| 09634503 | | BTC[0.00000001] | | |
| 09634504 | | BAT[1], BRZ[1], BTC[0], DOGE[3.0049527], ETH[.09539055], ETHW[.09435168], KSHIB[27.0492324], SHIB[1685.33663366], SOL[.00002757], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09634515 | | AVAX[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MKR[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00006372] | Yes | |
| 09634535 | | BTC[.0000585], SHIB[1], USD[2.67] | | |
| 09634543 | | USDT[325] | | |
| 09634546 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09634561 | | USD[4561.13] | | |
| 09634562 | | AAVE[0], BRZ[1], BTC[0.00000018], CAD[0.00], CHF[0.00], DAI[0], DOGE[1], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[50411.40207864], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09634581 | | NFT [415778696957041205/The Hill by FTX #6458][1], USD[0.14] | | |
| 09634584 | | BTC[.02527568], DOGE[2], ETH[1.94067463], ETHW[1.93985951], GRT[1], SHIB[4], SOL[33.93691838], TRX[2], USD[0.62] | Yes | |
| 09634602 | | BRZ[2], DOGE[1], SHIB[4], USD[1.22] | | |
| 09634604 | | BRZ[1], BTC[.01304261], ETH[.24969879], ETHW[.24969879], SHIB[2], SOL[16.66396708], USD[0.00] | | |
| 09634605 | | UNI[8.70749521], USD[4.49] | Yes | |
| 09634607 | | USD[20.00] | | |
| 09634618 | | USD[0.00] | | |
| 09634619 | | AAVE[.01777], AVAX[.12161867], ETH[.00000003], ETHW[.00718546], MATIC[172.37333], SOL[.0973] | | |
| 09634625 | | NFT [332669473600790450/Prickly Pear egg][1], NFT [417487462818952349/Scaly Enigma egg][1], NFT [491155127385474124/Light Pillar Egg][1], NFT [491975572662297811/Dragon Tail egg][1], NFT [570478582004795432/Light Pillar Egg][1], USD[0.00], USDT[0] | | |
| 09634637 | | CHF[99.14], SHIB[1], USD[0.00] | Yes | |
| 09634648 | | BTC[.00007507], USD[0.00] | | |
| 09634668 | | BTC[.0000117], ETHW[1.54124072] | Yes | |
| 09634677 | | DOGE[88.22074807] | | |
| 09634685 | | USD[0.00] | | |
| 09634710 | | AVAX[.00086513], DOGE[.00069452], LINK[.00000658], LTC[.00049819], MATIC[.00820069], SHIB[20], SOL[.00003474], SUSHI[.00656687], USD[100.05] | Yes | |
| 09634719 | | USD[0.00], USDT[3.2117597] | | |
| 09634721 | | USD[100.00] | | |
| 09634729 | | BAT[2], BCH[.00013663], BRZ[4], DOGE[2.04142943], ETH[.00002018], ETHW[2.20879222], GRT[1], LTC[.00008297], SHIB[16], TRX[9], USD[0.00], YFI[.00000038] | | |
| 09634737 | | DOGE[2003.44264662] | Yes | |
| 09634742 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09634753 | | SHIB[3], TRX[2], USD[0.00] | | |
| 09634768 | | BCH[.08503399], USD[0.00] | Yes | |
| 09634771 | | BTC[.023976], USD[0.52] | | |
| 09634800 | | SHIB[2], SOL[.00000263], USD[0.00] | Yes | |
| 09634807 | | DOGE[1], SHIB[1], TRX[.00000001], UNI[.00000123], USD[0.01] | Yes | |
| 09634813 | | USD[25.00] | | |
| 09634816 | | USD[0.01] | Yes | |
| 09634824 | | DOGE[1], ETH[.00000331], SHIB[1], USD[0.00], USDT[1.01113911] | Yes | |
| 09634829 | | USD[129.54], USDT[0.00498175] | Yes | |
| 09634836 | | BTC[.00024391], MATIC[5.27013703], USD[0.00] | Yes | |
| 09634864 | | DOGE[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 09634869 | | BTC[.0000898], DOGE[84], MATIC[200], SHIB[13149243.91847468], USD[260.10] | | |
| 09634870 | | BRZ[4], BTC[0.00464876], CUSDT[.09192411], DOGE[4], ETHW[1.52062168], MATIC[100.86805628], SHIB[19], SOL[9.04733478], TRX[4], USD[1.03], USDT[1.00731430] | Yes | |
| 09634912 | | USD[1.17] | | |
| 09634914 | | ETH[.00954005], ETHW[.0954005], USD[0.00] | | |
| 09634915 | | SHIB[1], USD[0.00] | Yes | |
| 09634921 | | BTC[.01037632], DOGE[1], ETH[.24609832], ETHW[.24609832], LINK[17.44438655], SHIB[4], SOL[1.72839], TRX[1], USD[0.00] | | |
| 09634925 | | USD[0.02] | Yes | |
| 09634926 | | BTC[.01683857], USD[-9.99] | | |
| 09634951 | | ETH[1.86372037], ETHW[1.86372037] | | |
| 09634958 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], NFT [363608846014299859/The Hill by FTX #2774][1], PAXG[0], SHIB[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09634961 | | USD[563.36] | Yes | |
| 09634968 | | BTC[0], DOGE[0] | | |
| 09634979 | | USD[0.28] | | |
| 09634980 | | DOGE[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09634982 | | USD[0.00] | Yes | |
| 09634985 | | SHIB[2], USD[0.00] | | |
| 09634994 | | DOGE[0.00000007] | | |
| 09634998 | | USD[0.00], USDT[1.02543197] | Yes | |
| 09634999 | | BRZ[3], DOGE[2], ETH[.16096432], ETHW[.16216463], SHIB[3], USD[0.07] | | |
| 09635001 | | SHIB[2], USD[4.69] | | |
| 09635002 | | ETHW[.34810596], USD[1.36] | Yes | |
| 09635006 | | BRZ[1], DOGE[3], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09635008 | | DOGE[0.00000005] | | |
| 09635021 | | BTC[.00050114], CUSDT[.00415061], USD[0.01], USDT[0.00057350] | Yes | |
| 09635029 | | DOGE[0.00000008] | | |
| 09635034 | | NFT (325510184304833291/The Hill by FTX #1743)[1], NFT (414649724456366198/CryptoPet #6529)[1], NFT (510315031088217944/SolBunnies #831)[1], NFT (528122321718191115/The Hill by FTX #303)[1], NFT (562624105734385415/ApexDucks Halloween #302)[1], USD[0.00] | Yes | |
| 09635043 | | USD[0.00] | | |
| 09635045 | | DOGE[0.00000001] | | |
| 09635055 | | DOGE[22562.96477357], SHIB[1], USD[0.00] | | |
| 09635059 | | DOGE[0.00000006] | | |
| 09635061 | | MATIC[1] | | |
| 09635068 | | DOGE[0.00000007] | | |
| 09635073 | | BTC[.0000027], DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09635079 | | BTC[.00000001] | Yes | |
| 09635083 | | DOGE[0.00000003] | | |
| 09635088 | | USD[5.00] | | |
| 09635089 | | DOGE[0.00000003] | | |
| 09635090 | Contingent, Disputed | DOGE[95.68215154] | | |
| 09635104 | | DOGE[0.00000004] | | |
| 09635118 | | DOGE[0.00000006] | | |
| 09635121 | | BTC[0], DOGE[.00888724], ETH[0.00001249], ETHW[0.00001249] | | |
| 09635128 | | DOGE[0.00000001] | | |
| 09635130 | | SHIB[7], USD[0.01] | Yes | |
| 09635144 | | DOGE[0.00000008] | | |
| 09635145 | | SHIB[3], SOL[14.28092911], TRX[2], USD[0.00] | | |
| 09635146 | | BTC[.0010688], SHIB[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09635151 | | DOGE[0], LTC[0], SHIB[1] | | |
| 09635156 | | DOGE[0.00000001] | | |
| 09635161 | | DOGE[0.00000007] | | |
| 09635166 | | BAT[6.12011136], BRZ[7.12121707], BTC[0], DAI[.5825423], DOGE[34.65173246], ETH[.05185769], GRT[6], SHIB[45], TRX[32.56867005], USD[0.00], USDT[1.0062799] | Yes | |
| 09635174 | | DOGE[0.00000004] | | |
| 09635185 | | BTC[.00022993] | | |
| 09635194 | | SHIB[88337.4248046], USD[0.00] | Yes | |
| 09635204 | | BTC[.00000006] | Yes | |
| 09635205 | | DOGE[0.00000002] | | |
| 09635209 | | USD[150.00] | | |
| 09635211 | | BTC[0], DOGE[0] | | |
| 09635215 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09635224 | | USD[0.01] | | |
| 09635227 | | USD[1.21] | | |
| 09635232 | | BTC[0], DOGE[0] | | |
| 09635233 | | DOGE[0.00000001] | | |
| 09635237 | | SHIB[2], USD[0.52] | | |
| 09635242 | | BTC[.01679175], USD[1.33] | Yes | |
| 09635273 | | USD[100.51] | Yes | |
| 09635296 | | USD[0.00] | Yes | |
| 09635297 | | DOGE[0.00000009] | | |
| 09635305 | | DOGE[0.00000005] | | |
| 09635306 | | TRX[.000028], USD[0.01] | | |
| 09635318 | | BAT[1], ETH[.33358357], ETHW[.33343412], USD[0.00] | Yes | |
| 09635319 | | DOGE[0.00000004] | | |
| 09635326 | | AAVE[0], BTC[0], USD[0.00], USDT[0.00000001], YFI[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09635337 | | DOGE[0.00000001], LTC[0], SHIB[2], USDT[0.23781372] | | |
| 09635338 | | DOGE[0.00090000] | | |
| 09635339 | | ETH[0], GRT[1], SHIB[1], USD[0.00], USDT[1.00790972] | Yes | |
| 09635342 | | BRZ[2], BTC[.02683994], DOGE[9], SHIB[20], TRX[9], USD[0.00] | | |
| 09635344 | | DOGE[0.00000003] | | |
| 09635345 | | DOGE[0.00000007] | | |
| 09635349 | | DOGE[0.00000006] | | |
| 09635353 | | USD[0.00], USDT[0.00000001] | | |
| 09635361 | | BTC[.00033082], DOGE[1], USD[0.01] | Yes | |
| 09635363 | | DOGE[0.00000003] | | |
| 09635368 | | DOGE[0.00000007] | | |
| 09635371 | | USD[30.46] | Yes | |
| 09635378 | | DOGE[0.00000003] | | |
| 09635379 | | DOGE[0.00000008] | | |
| 09635388 | | DOGE[436.54488344], SHIB[3459578.5439377], USD[0.01] | | |
| 09635396 | | DOGE[0.00000004] | | |
| 09635408 | | DOGE[0.00000006] | Yes | |
| 09635410 | | DOGE[0.00000008] | | |
| 09635414 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635416 | | BTC[.00008783], USD[1.73], WBTC[.00001347] | Yes | |
| 09635419 | | DOGE[0.00000007] | | |
| 09635436 | | SUSHI[.367], USD[0.00] | | |
| 09635442 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635444 | | USD[5.00] | | |
| 09635455 | | TRX[1], USD[27.27] | | |
| 09635471 | | SHIB[4], USD[0.00] | | |
| 09635472 | | ETH[.02633115], ETHW[.02633115], SHIB[3], USD[0.20] | | |
| 09635473 | | BRZ[1], BTC[.00244117], DOGE[1], ETH[.02607588], SHIB[3], TRX[1], USD[0.00], USDT[4.02725703] | Yes | |
| 09635480 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635484 | | SHIB[1], USD[62.56] | | |
| 09635491 | | DOGE[0.00000001] | | |
| 09635493 | | SHIB[1], USD[0.05] | | |
| 09635497 | | BTC[0], DOGE[0] | | |
| 09635502 | | DOGE[2], USD[0.00] | | |
| 09635503 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635513 | Contingent, Disputed | SHIB[1], USD[0.64], USDT[1] | | |
| 09635518 | | DOGE[0.00000005] | | |
| 09635521 | | BTC[0], DOGE[0] | | |
| 09635525 | | BTC[0], ETH[0], EUR[429.61], SOL[0], USD[0.00] | Yes | |
| 09635531 | | ETH[.00038441], ETHW[.00038441], USD[0.36], USDT[0.00523662] | | |
| 09635534 | | DOGE[0.00000005] | | |
| 09635542 | | DOGE[0.00000008] | | |
| 09635545 | | USD[0.02] | | |
| 09635555 | | BRZ[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 09635556 | | ETH[.06900000], ETHW[0], USD[0.25] | | |
| 09635558 | | DOGE[0.00000007] | | |
| 09635563 | | DOGE[0.00000006] | | |
| 09635565 | | ETHW[.672], USD[1.17] | | |
| 09635569 | | DOGE[0.00000001] | | |
| 09635584 | | ETHW[.07584919], USD[104.47] | | |
| 09635586 | | SOL[.15] | | |
| 09635588 | | DOGE[0.00000006] | | |
| 09635590 | | ALGO[84.45012202], BTC[.00403846], SHIB[2], USD[0.00] | Yes | |
| 09635606 | | DOGE[0.00000009] | | |
| 09635607 | | BTC[.00005486], DOGE[2], ETH[.0000223], ETHW[2.12438899], SHIB[1], SOL[.00025926], TRX[1], USD[0.01] | Yes | |
| 09635610 | | DOGE[0.00000001] | | |
| 09635620 | | BAT[1], BRZ[5], DOGE[5], SHIB[257.42805161], SOL[.03897965], TRX[9], USD[0.00] | Yes | |
| 09635631 | | USD[11.23], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09635643 | | DOGE[0.00000006] | | |
| 09635653 | | BTC[.00000312], ETH[0], ETHW[.00074855], USD[0.00] | | |
| 09635655 | | SHIB[1], USD[0.00] | | |
| 09635661 | | DOGE[0.00000009] | | |
| 09635663 | | BTC[.00434933], USD[42.00], USDT[79.67456922] | | |
| 09635667 | | DOGE[0.00000007] | | |
| 09635674 | | BRZ[1], DOGE[0.00000001], LTC[0] | | |
| 09635679 | | DOGE[0.00000007] | | |
| 09635680 | | BTC[.16642923] | | |
| 09635683 | | ETHW[.00605705], USD[0.00] | | |
| 09635685 | | DOGE[3], ETHW[.41150737], GRT[1], SHIB[2], USD[0.01] | | |
| 09635686 | | DOGE[0.00000002] | | |
| 09635687 | | BRZ[1], BTC[.03028116], DOGE[5], ETH[.41884611], SHIB[32], TRX[2], USD[56.71] | | |
| 09635692 | | BRZ[1], BTC[.00983612], SHIB[1], USD[0.00] | | |
| 09635701 | | USD[102.54] | Yes | |
| 09635706 | | USD[0.00] | | |
| 09635727 | | BTC[.01363001], ETH[.30190852], ETHW[.30171808], USD[12.24] | Yes | |
| 09635729 | | DOGE[0.00000003] | | |
| 09635734 | | BAT[1], BRZ[1], DOGE[2], ETH[0], SHIB[17], TRX[1], USD[0.00], USDT[0] | | |
| 09635751 | | USD[0.00] | | |
| 09635752 | | ALGO[0], ETHW[.00000001], MATIC[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09635758 | | ALGO[0.04119394], BRZ[1], BTC[0.09623246], DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 09635764 | | DOGE[0.00000003] | | |
| 09635767 | | ETH[.01962771], ETHW[.01962771] | | |
| 09635780 | | DAI[20.49589488], SHIB[1], USD[20.64] | Yes | |
| 09635784 | | BTC[.02595275], DOGE[1], ETH[.33210571], ETHW[.33210571], SHIB[2], TRX[1], USD[0.00] | | |
| 09635792 | | SHIB[4], USD[0.00] | | |
| 09635803 | | USD[500.00] | | |
| 09635807 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635808 | Contingent, Unliquidated | DOGE[1], ETHW[.05692491], SHIB[1], USD[0.00] | | |
| 09635810 | Contingent, Unliquidated | ETH[.080851], ETHW[.012], SHIB[11688300], SOL[1.35], USD[0.31] | | |
| 09635816 | | DOGE[0.00000070] | | |
| 09635826 | | ALGO[0], BTC[0], DOGE[24.92994444], ETH[0], MATIC[0], SOL[0], USD[0.00], YFI[0] | | |
| 09635837 | | DOGE[0.00000009] | | |
| 09635844 | | USD[0.00] | | |
| 09635847 | | DOGE[187.812], USD[0.05] | | |
| 09635852 | | DOGE[0.00000005] | | |
| 09635859 | | BRZ[1], DOGE[2], ETHW[.22827066], SHIB[7], USD[1145.05] | | |
| 09635861 | | DOGE[0.00000008] | | |
| 09635867 | | DOGE[0], GRT[.001377], MATIC[0], SHIB[14.64546284], SOL[0.00000430], TRX[1], USD[0.00] | Yes | |
| 09635869 | | BTC[0], LTC[0.00000146], USD[0.00] | Yes | |
| 09635872 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09635874 | | DOGE[0.00000002] | | |
| 09635875 | | LTC[.40047964] | | |
| 09635891 | | ALGO[514.54310884], BTC[.05109415], DOGE[2], ETH[.26239886], ETHW[.26220467], MATIC[326.56089025], NFT [48084217756433511/The Hill by FTX #3506][1], SHIB[26134262.38512033], SOL[24.93105216], TRX[506.9890033], USD[24.91] | Yes | |
| 09635904 | | BAT[1], BTC[.03266906], ETH[1.03293378], ETHW[1.0325], LINK[17.70524454], MATIC[287.63783182], SHIB[1], SOL[6.84407476], TRX[2], USD[0.00] | Yes | |
| 09635905 | | USD[0.00] | Yes | |
| 09635907 | | BTC[.0073398], DOGE[2809.17315003], USD[26.94] | Yes | |
| 09635914 | | DOGE[0.00000020] | | |
| 09635928 | | USD[0.01] | Yes | |
| 09635931 | | TRX[0] | | |
| 09635957 | | DOGE[0.00000005] | | |
| 09635963 | | USDT[0.00000036] | | |
| 09635965 | | USD[4.44] | | |
| 09635980 | | SOL[0], USD[0.00], USDT[83.20000000] | | |
| 09635992 | | BTC[.01822011], USD[0.00] | Yes | |
| 09635993 | | BTC[0.00051337], ETH[0], SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09635997 | | BTC[.00009486], ETH[.00042555], ETHW[.00045755], USD[379.29] | | |
| 09636000 | | DOGE[0.00000008] | | |
| 09636021 | | BTC[.01565984], DOGE[1], ETHW[.70028155], USD[0.00], USDT[1] | | |
| 09636029 | | DOGE[0.00000006] | | |
| 09636030 | | DOGE[0.00000006] | | |
| 09636043 | | USD[5.00] | | |
| 09636047 | | BTC[.00000001] | | |
| 09636058 | | SOL[.005], USD[0.48] | | |
| 09636061 | | DOGE[0.00000002] | | |
| 09636062 | | TRX[2], USD[0.00] | Yes | |
| 09636063 | | USD[100.00] | | |
| 09636067 | | ETH[0], USD[1.58], USDT[0], WBTC[0] | Yes | |
| 09636073 | | BRZ[2], BTC[.00000836], DOGE[1], SHIB[6], TRX[2], USD[0.07] | | |
| 09636078 | Contingent, Unliquidated | BCH[2.01889], BTC[0.14352601], USD[4866.94] | | |
| 09636080 | | DOGE[0.00000004] | | |
| 09636085 | | BTC[.04213079], DOGE[153.79192444], MATIC[1327.60667145], USD[1050.00] | | |
| 09636086 | | NFT (543428994757418025/The Hill by FTX #388)[1], USD[0.00] | | |
| 09636087 | | ETHW[.05196993], SHIB[279760.02506888], USD[2.00] | Yes | |
| 09636091 | | USD[0.69], USDT[0] | | |
| 09636092 | | USD[0.00] | | |
| 09636093 | | DOGE[0.00000008] | | |
| 09636095 | | BTC[0.00000004], ETH[.00000101], ETHW[.00000101], SHIB[2], USD[0.26] | Yes | |
| 09636098 | | BTC[.00000001], SHIB[7], USD[0.00] | Yes | |
| 09636113 | | DOGE[0.00000004] | | |
| 09636114 | | DOGE[0.00000006] | | |
| 09636116 | | DOGE[1], ETHW[1.53972809], SHIB[2], TRX[2], USD[0.00] | | |
| 09636124 | | USD[20.00] | | |
| 09636128 | | USD[100.00] | | |
| 09636129 | | BTC[.00032113], ETH[.0051577], ETHW[.0051577], USD[29.01] | | |
| 09636130 | | BAT[1], BTC[.00000107], DOGE[2], SUSHI[1.00024651], TRX[1], USD[25100.31], USDT[1.00017657] | Yes | |
| 09636131 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09636142 | | DOGE[0.00000008] | | |
| 09636149 | | BTC[0], DOGE[0] | | |
| 09636159 | | BRZ[1], DOGE[158.68100439], SHIB[6], TRX[1], USD[442.48] | | |
| 09636161 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09636166 | | BTC[.01162627], USD[0.00] | Yes | |
| 09636173 | | USD[0.66] | | |
| 09636174 | | USD[1999.00] | | |
| 09636178 | | USD[0.00] | | |
| 09636179 | | DOGE[0.00000005] | | |
| 09636191 | | USD[2000.00] | | |
| 09636194 | | BRZ[4], DOGE[4], ETH[.4569895], ETHW[1.58731961], SHIB[23], TRX[4], USD[0.00] | Yes | |
| 09636202 | | DOGE[0.00000009] | | |
| 09636203 | | BRZ[1], DOGE[1], SHIB[1], USD[25.34] | Yes | |
| 09636204 | | DOGE[0.00000009] | | |
| 09636213 | | BTC[.0005194], ETH[.0314928], ETHW[.01648088], USD[0.00] | | |
| 09636218 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09636219 | | BTC[.0005204], DOGE[102.04028182], KSHIB[761.8302496], SHIB[1901143.68441064], SOL[.28610613], TRX[141.30957866], USD[1.00] | | |
| 09636222 | | BAT[.01615973], LINK[.00212901], SHIB[80.79178777], USD[0.00] | Yes | |
| 09636223 | | SHIB[9], USD[0.00] | | |
| 09636224 | | BTC[0], SOL[0] | | |
| 09636226 | | DOGE[0.00000005] | | |
| 09636227 | | USD[0.01] | Yes | |
| 09636230 | | USD[5.20] | | |
| 09636235 | | USD[0.00], USDT[0.00000019] | | |
| 09636237 | | USD[10.31], USDT[0.00003613] | Yes | |
| 09636238 | | ETH[1.64121866], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 09636252 | | BAT[1], BTC[.00176465], USD[783.55] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09636254 | | USD[46.98] | | |
| 09636264 | | DOGE[1.00000001], LTC[0] | | |
| 09636269 | | DOGE[0.00000003] | | |
| 09636276 | | BAT[3.03693769], BRZ[7.04079684], BTC[0], DOGE[7.00057537], ETHW[.09201504], GRT[3], MATIC[2.05033979], SHIB[396.69062359], TRX[9], USD[3.32], USDT[0.00009134] | Yes | |
| 09636281 | | DOGE[0.00000007] | | |
| 09636283 | | DOGE[0.00000008] | | |
| 09636297 | | DOGE[1.00000001], LTC[0] | | |
| 09636302 | | BTC[.00180787], ETH[.01092317], ETHW[.01078637], LTC[.96036066], USD[0.00] | Yes | |
| 09636310 | | DOGE[1], ETH[0], ETHW[0], SHIB[1], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09636314 | | AVAX[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09636317 | | BRZ[1], KSHIB[.00008636], SHIB[1], TRX[2], USD[0.00] | | |
| 09636321 | | BRZ[1], DOGE[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09636322 | | DOGE[0.00000005] | | |
| 09636323 | | TRX[84.91351737], USD[5.16] | Yes | |
| 09636330 | | ETH[.00833738], ETHW[.00822794] | Yes | |
| 09636343 | | BTC[.00419908], ETH[.04740147], ETHW[.04681323], SHIB[3], USD[0.00] | Yes | |
| 09636355 | | BTC[.01043859], DOGE[1], SHIB[12], USD[0.01] | Yes | |
| 09636370 | | SHIB[.00000001], USD[0.01], USDT[0] | | |
| 09636375 | | SHIB[1098900], USD[0.00], USDT[8.74664545] | | |
| 09636381 | | SHIB[2], TRX[1], USD[0.01], USDT[0.19978685] | | |
| 09636400 | | DOGE[2], MATIC[48.31745470], SHIB[2], SOL[.0000216], USD[0.01] | Yes | |
| 09636401 | | USD[0.23] | | |
| 09636406 | | BTC[.00100671], SHIB[1], USD[0.01] | Yes | |
| 09636421 | | USD[20.00] | | |
| 09636425 | | CAD[7.37], ETH[.00000008], ETHW[1.02012926], SHIB[1] | Yes | |
| 09636427 | | BTC[.00582778], DOGE[1], USD[5.01] | | |
| 09636437 | | SHIB[1], USD[0.00] | | |
| 09636440 | | DOGE[0.00000003], NFT [392512796911545072/Montreal Ticket Stub #120][1] | | |
| 09636449 | | ETH[.000995], ETHW[.000995], USD[18.98] | | |
| 09636462 | | USD[3000.01] | | |
| 09636469 | | USD[0.01] | | |
| 09636472 | | DOGE[0.00000005] | | |
| 09636474 | | AVAX[30.97491152], BRZ[2], DOGE[.22481088], ETH[.89282228], MATIC[.00618231], SHIB[2], TRX[6], UNI[3.40152962], USD[0.04] | Yes | |
| 09636478 | | AAVE[.00008568], AVAX[.00003715], BAT[.00095811], DOGE[7], ETHW[1.06898129], GRT[.003759], LINK[.00007499], MATIC[.00191245], MKR[.00000085], NEAR[.00009048], SOL[.00003321], TRX[1.00662311], UNI[.00010189], USD[0.00], YFI[.00000016] | Yes | |
| 09636487 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000026] | | |
| 09636501 | | BRZ[1], DOGE[2], MATIC[.01302256], SHIB[3], TRX[.02959934], USD[0.01] | Yes | |
| 09636502 | | USD[500.01] | | |
| 09636506 | | BTC[.00150546], DOGE[2], SHIB[12], TRX[1], USD[11.01] | Yes | |
| 09636508 | | USD[0.01] | | |
| 09636512 | | USD[1000.00] | | |
| 09636520 | | ETH[.00000019], ETHW[.02097426], SHIB[2], USD[27.58] | Yes | |
| 09636524 | | MATIC[5.69445287], SUSHI[.5], USD[1.39] | | |
| 09636532 | | BTC[.0000891], ETH[.00077255], ETHW[.00277255], USD[2.01] | | |
| 09636535 | | BTC[.0062], ETH[.158924], ETHW[.082], SOL[.83], SUSHI[10.5], UNI[.5], USD[0.68], YFI[.001] | | |
| 09636557 | | DOGE[.00096934], ETHW[.00000906], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09636558 | | USD[0.00] | | |
| 09636560 | | DOGE[1.00000001], LTC[0.32898767] | | |
| 09636565 | | SHIB[2406639.5584675], USD[14.37] | | |
| 09636575 | | ETHW[.000681], USD[1.63] | | |
| 09636586 | | BTC[.00026736], ETH[.00522977], ETHW[.00516137], SOL[.16521954], TRX[84.96139551], USD[0.00] | Yes | |
| 09636588 | | BRZ[1], USD[0.00] | | |
| 09636590 | | USD[0.01] | | |
| 09636592 | | BTC[.00000003], SHIB[698.85111662], USD[0.00] | Yes | |
| 09636594 | | USD[0.35] | | |
| 09636595 | | USD[25.00] | | |
| 09636599 | | BTC[.09981911], TRX[1], USD[0.01] | | |
| 09636600 | | BTC[.00270023], SHIB[1], USD[0.01] | Yes | |
| 09636603 | Contingent, Disputed | ETH[.00562504], ETHW[.00562504], USD[0.00], USDT[.61242818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09636606 | | BTC[.00543862], ETH[.00634562], ETHW[.00634562], SHIB[4], USD[0.01] | | |
| 09636610 | | USD[14.78] | Yes | |
| 09636621 | | BTC[.00259606], SHIB[1], USD[0.01] | | |
| 09636622 | | SHIB[77.22293786], USD[0.00] | Yes | |
| 09636650 | | BTC[.03267079], USD[2600.00] | | |
| 09636659 | | SOL[.871995], USD[100.02] | | |
| 09636665 | Contingent, Disputed | TRX[2], USD[0.81] | | |
| 09636668 | | BRZ[3], DOGE[1], NFT (335500516943743850/Founding Frens Lawyer #548)[1], NFT (542188085317484499/Boneworld #8515)[1], NFT (557999946037311152/Founding Frens Investor #92)[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09636678 | | MATIC[28.25207997], USD[0.00] | | |
| 09636684 | | USD[0.84] | | |
| 09636686 | | USD[516.20] | Yes | |
| 09636692 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09636714 | | CUSDT[1390.91772997], DAI[15.36755461], LINK[4.41800461], SHIB[5], TRX[248.50136168], USD[0.06], USDT[30.85750472] | Yes | |
| 09636715 | | BTC[.09785325], DOGE[2], USD[0.00] | Yes | |
| 09636718 | | BRZ[85.67561195], BTC[.02156327], DOGE[12.02264712], ETH[.11842128], MATIC[.0003976], SHIB[75], TRX[12], USD[0.00] | Yes | |
| 09636723 | | BTC[.30836482], ETHW[1.86027291], USD[3524.75] | Yes | |
| 09636724 | | BTC[.0007] | | |
| 09636726 | Contingent, Disputed | BTC[.00000007], USD[170.91] | Yes | |
| 09636730 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09636733 | | DOGE[0.00000008] | | |
| 09636737 | | USD[0.12] | | |
| 09636738 | | USD[100.00] | | |
| 09636741 | | ETH[1.72969579], USD[0.02] | Yes | |
| 09636748 | | BTC[.02021587], DOGE[4528.47670863], ETH[.18495111], ETHW[.18471282], SOL[.92487995] | Yes | |
| 09636754 | | HKD[0.00], USD[0.01] | Yes | |
| 09636768 | | ETH[.002994], ETHW[.002994], USD[1.98] | | |
| 09636771 | | DOGE[0.00000007] | | |
| 09636782 | | USD[0.00] | Yes | |
| 09636789 | | DOGE[0.00000008] | | |
| 09636802 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 09636807 | | BTC[.00576125] | | |
| 09636815 | Contingent, Disputed | USD[0.20], USDT[0] | | |
| 09636822 | | DOGE[0.00000003] | | |
| 09636830 | | SOL[1.01267198], USD[0.00] | | |
| 09636831 | | BTC[.00355034], ETH[.14284977], ETHW[.14284977], SHIB[2], USD[0.00] | | |
| 09636835 | | ETH[.01321393], ETHW[.01321393], SHIB[1], USD[12.50] | | |
| 09636843 | | BTC[.0296], ETH[0.00398196], ETHW[0.00398196], NFT (361182195876024285/AB color shifting crystals #2)[1], NFT (493752006899135627/AB color shifting crystals)[1], NFT (523530491254395816/AB color shifting crystals #3)[1] | | |
| 09636844 | | DOGE[0.00000004] | | |
| 09636845 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09636860 | | BTC[.00019999], DOGE[1], SHIB[1], USD[80.00] | | |
| 09636861 | | BTC[0], USD[1.97], USDT[0] | Yes | |
| 09636862 | | BRZ[2], BTC[0], DOGE[7], ETHW[.37535361], SHIB[11], TRX[3], USD[0.00] | | |
| 09636863 | | ETH[1.87866981], ETHW[1.87866981], SHIB[1], USD[47.19] | | |
| 09636870 | | DOGE[0.00000003] | | |
| 09636871 | | ALGO[2.44702476], BTC[.00000002], DOGE[3], LINK[.62594129], SHIB[2], SOL[.0000093], USD[0.00] | Yes | |
| 09636877 | | BRZ[2], DOGE[6], ETH[.03697474], ETHW[2.2539603], SHIB[14], TRX[2], USD[0.00] | Yes | |
| 09636895 | | BTC[.00048853], ETH[.01028121], ETHW[.01015809], LTC[.19682047], MATIC[67.20505567], SHIB[2], SOL[.1587672], USD[0.01] | Yes | |
| 09636900 | | DOGE[0.00000007] | | |
| 09636906 | Contingent, Disputed | BTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09636907 | | BTC[0.01230500], DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09636908 | | NFT (520086550807063107/Mini Mutant #3677)[1], USD[0.00] | Yes | |
| 09636917 | | AUD[0.00], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[19014822.25293172], SOL[0], USD[21.97], USDT[0], YFI[0] | Yes | |
| 09636921 | | BTC[0], DOGE[0] | | |
| 09636925 | | MATIC[51.26177081], SHIB[3], SOL[3.86520386], USD[54.76] | Yes | |
| 09636928 | | BRZ[1], BTC[.00000104], DOGE[1], SHIB[5], SOL[.00977318], TRX[3], USD[0.01] | Yes | |
| 09636931 | | USD[251.00] | | |
| 09636937 | | USD[4.72], USDT[0] | Yes | |
| 09636938 | | ETHW[.69497391], SHIB[95.61761885], USD[1415.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09636945 | | ALGO[0], BCH[0], BTC[0], ETH[0], ETHW[0], MATIC[0], MKR[0], NFT (289139306406432450/claire's test NFT)[1], NFT (390289311081175513/#347686)[1], NFT (490477028806691018/Krishna Bevyright)[1], NFT (516587314658281181/Claire's NFT)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09636973 | | BRZ[1], ETH[.00000001], ETHW[.00000001], GRT[1], USD[0.00] | | |
| 09636976 | | AVAX[0.00003207], BRZ[1], BTC[0.00303768], DOGE[0.00033849], LINK[0.00003813], SHIB[5410.26132353], TRX[0], USD[0.01] | Yes | |
| 09636986 | | SHIB[1], USD[0.01] | | |
| 09636987 | | AVAX[.00001861], BTC[.00000001], DOGE[.00002176], SHIB[15], TRX[3], USD[0.00] | Yes | |
| 09636990 | | DOGE[0.00000005] | | |
| 09636999 | | USD[126.64] | Yes | |
| 09637004 | | SHIB[13140605.46780551], USD[4.00] | | |
| 09637006 | | DOGE[6], SHIB[2], TRX[2], UNI[1.00012782], USD[0.00], USDT[1.00498039] | Yes | |
| 09637014 | | DOGE[0.00000050] | | |
| 09637017 | | BTC[.05261915], DOGE[1], ETH[.29736686], ETHW[.29736686], SHIB[3], TRX[1], USD[460.00] | | |
| 09637023 | | ETHW[.17027223], USD[2.01] | | |
| 09637025 | | TRX[1], USD[0.00] | | |
| 09637033 | | USD[0.01] | Yes | |
| 09637035 | | DOGE[0.00000090] | | |
| 09637048 | | USD[0.25] | Yes | |
| 09637049 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09637058 | | DOGE[0.00000004] | | |
| 09637078 | | BTC[.00272903], USD[9550.00] | | |
| 09637080 | | BAT[1], BRZ[1], BTC[.00487806], DOGE[4], ETH[.51431525], ETHW[.00000285], SHIB[32], TRX[4], USD[0.00] | Yes | |
| 09637085 | | BRZ[2], BTC[.00000008], DOGE[4], ETH[.00000139], ETHW[.00000139], SHIB[.00000002], SOL[0.00048903], TRX[5], USD[0.00] | Yes | |
| 09637086 | | DOGE[0.00000001] | | |
| 09637090 | | USD[916.38] | | |
| 09637095 | | DOGE[40000], USD[0.01] | | |
| 09637097 | | DOGE[1471.22795458], SHIB[2182553.48148513], USD[0.00] | | |
| 09637099 | | AAVE[.57721414], BTC[0.00023729], DOGE[ 52488137], USD[17.91] | | |
| 09637111 | | DOGE[2], ETH[0.22451339], SHIB[5], TRX[1], USD[0.00] | | |
| 09637114 | | DOGE[0.00000004] | | |
| 09637131 | | DOGE[1.1768128], SHIB[3], TRX[.04550483], USD[0.00] | Yes | |
| 09637135 | | BTC[.00332265], DOGE[309.59163284], LINK[45.3893323], LTC[3.2412075], NFT (332717887389325741/FTX Crypto Cup 2022 Key #1169)[1], NFT (384107369144693788/The Hill by FTX #2644)[1], NFT (406923169788769288/FTX Crypto Cup 2022 Key #1014)[1], NFT (419753517891956294/The Hill by FTX #2769)[1], NFT (447125060907962436/Founding Frens Investor #598)[1], NFT (468637778078170604/The Hill by FTX #2764)[1], NFT (491418333973882821/The Hill by FTX #2761)[1], NFT (506539833155414473/The Hill by FTX #2458)[1], NFT (509875387216503751/FTX Crypto Cup 2022 Key #1149)[1], NFT (530320648628224746/The Hill by FTX #2770)[1], NFT (535643861734137282/The Hill by FTX #2474)[1], NFT (541097973959595877/The Hill by FTX #2463)[1], NFT (550839990299330222/The Hill by FTX #2843)[1], NFT (565445567096818221/FTX Crypto Cup 2022 Key #1015)[1], SHIB[24], SOL[2.74724998], TRX[4], USD[450.29] | Yes | |
| 09637151 | | DOGE[1], USD[5.00] | | |
| 09637153 | | BRZ[1], DOGE[3], SHIB[10], TRX[2], USD[0.01] | | |
| 09637154 | | DOGE[0.00000001] | | |
| 09637164 | | MATIC[.58774123], SHIB[2], USD[21.99] | | |
| 09637167 | | USD[0.00] | | |
| 09637188 | | USD[1.11] | | |
| 09637206 | | ALGO[117.77237382], BTC[.00025557], ETH[.0222332], ETHW[.0219596], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09637207 | | BTC[.00000014], DOGE[3], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09637208 | | BTC[0], SHIB[2], SOL[0.05383469] | Yes | |
| 09637211 | | USD[2.19] | | |
| 09637220 | | SOL[6.48471937], USD[0.00] | | |
| 09637233 | | USD[500.00] | | |
| 09637242 | | DOGE[3], ETH[.00000703], ETHW[.00000703], GRT[1], LTC[.00004413], NFT (476393088722019944/The Hill by FTX #6801)[1], SHIB[6], SOL[.00003106], TRX[3], USD[0.00] | Yes | |
| 09637246 | | BAT[1], SHIB[1], USD[0.01] | | |
| 09637250 | | AVAX[0], BTC[.00044084], ETH[0.00907267], ETHW[0], SHIB[2], USD[0.00] | Yes | |
| 09637256 | | ALGO[.95], ETHW[.005], USD[9.39], USDT[2] | | |
| 09637259 | | DOGE[0.00000001] | | |
| 09637265 | | BRZ[1], BTC[.01922028], DOGE[1], USD[0.01] | | |
| 09637271 | | DOGE[0.00000003] | | |
| 09637285 | | BRZ[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 09637289 | | SHIB[1], USD[0.00] | | |
| 09637290 | Contingent, Disputed | SOL[.18077434], USD[0.00] | | |
| 09637294 | | BRZ[1], DOGE[2], SHIB[3], USD[0.00] | | |
| 09637303 | | DOGE[0.00000004] | | |
| 09637320 | | BAT[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09637329 | | ETH[.02206822], ETHW[.02206822], SHIB[1], USD[0.00] | | |
| 09637337 | | USD[0.01] | Yes | |
| 09637338 | | DOGE[1], USD[0.00] | Yes | |
| 09637345 | | DOGE[0.00000009] | | |
| 09637346 | | ETH[.005555], ETHW[127.26261], SOL[.00177], USD[0.82] | | |
| 09637350 | | LINK[17.68751387], SHIB[6], SOL[2], USD[63.65] | | |
| 09637357 | | ETH[.0000506], ETHW[.00000506], SOL[0.00000007], USD[0.00] | Yes | |
| 09637368 | | BAT[2], BRZ[1], BTC[.00000018], DOGE[1], ETH[.00000948], ETHW[.00000948], SHIB[2], TRX[1], USD[2010.79] | Yes | |
| 09637373 | | SHIB[2], SOL[4.44], USD[0.15] | | |
| 09637375 | | BTC[.00480786], ETH[1.00125555], ETHW[1.00125555], USD[0.00] | | |
| 09637379 | | AAVE[5.57], DOGE[4033], GRT[5303], SUSHI[7.5], USD[4.26], USDT[0.00000001], YFI[.0616] | | |
| 09637382 | | BRZ[1], DOGE[3], NFT (301013935589699127B/Founding Frens Investor #380)[1], NFT (391950041479793324/Founding Frens Investor #274)[1], NFT (488183902458040971/Founding Frens Lawyer #467)[1], SHIB[4], TRX[2], USD[0.60] | Yes | |
| 09637386 | | DOGE[0.00000002] | Yes | |
| 09637399 | | DOGE[1.38843709], USD[0.00] | | |
| 09637400 | | USD[10.00] | | |
| 09637401 | | USD[5.57] | Yes | |
| 09637403 | | BTC[.00505418], USD[0.00] | | |
| 09637405 | | BTC[.00488835], DOGE[3], ETH[.14238451], ETHW[.14238451], SHIB[2], USD[0.00] | | |
| 09637410 | | BRZ[1], ETHW[.09909995], SHIB[2], TRX[1], USD[2.46] | | |
| 09637413 | | BTC[.00000001], SHIB[2], USD[0.01] | Yes | |
| 09637414 | | BCH[.08605733], BTC[.00055487], ETH[.01963682], ETHW[.01963682], LINK[1.73221813], LTC[.22852595], USD[140.01] | | |
| 09637433 | | DOGE[0.00000008] | | |
| 09637440 | | DOGE[1], SHIB[873297.8271463], TRX[.00122625], USD[0.00], USDT[0.00000001] | Yes | |
| 09637441 | | GRT[1], TRX[2], USD[0.00] | Yes | |
| 09637449 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637452 | | USD[0.00] | | |
| 09637457 | | BTC[.00000001], ETH[0] | | |
| 09637464 | | DOGE[1], USD[0.00] | | |
| 09637465 | | DOGE[0.00000002] | | |
| 09637467 | | USD[0.00] | | |
| 09637471 | | USD[102.34] | Yes | |
| 09637482 | | ALGO[28.14696231], AVAX[2.55431316], BAT[242.39871473], BCH[.18223241], DOGE[482.02167689], GRT[1204.19271086], KSHIB[1701.81644049], LINK[13.00500303], MATIC[23.10252862], SHIB[8], SOL[1.75181228], UNI[5.97994574], USD[51.87] | Yes | |
| 09637488 | | BTC[.00070244], ETH[1.12771717], ETHW[1.12771717], SHIB[2], TRX[1], USD[0.00] | | |
| 09637497 | | BTC[.00001828] | Yes | |
| 09637499 | | DOGE[4], ETH[1.54599408], ETHW[.53714631], SHIB[15], SOL[8.6400363], TRX[3], USD[0.01] | Yes | |
| 09637500 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637501 | | BTC[.00025969], USD[1.00] | | |
| 09637507 | | BRZ[1], DOGE[1], ETHW[.00673892], SHIB[1], TRX[1], USD[8.67] | | |
| 09637508 | | AVAX[.999], ETH[.0000741], ETHW[.0000741], SOL[1], USD[51.59] | | |
| 09637516 | | ETH[5.05097947], ETHW[5.04885805] | Yes | |
| 09637518 | | BTC[0], DOGE[0] | | |
| 09637522 | | BRZ[1], DOGE[1], ETH[.00000891], ETHW[.00000891], SHIB[2], USD[0.01] | Yes | |
| 09637540 | | DOGE[0.00000003] | | |
| 09637546 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637547 | | USD[0.06] | Yes | |
| 09637548 | | BAT[62.01880552], DOGE[711.6145944], KSHIB[2495.60773039], LINK[12.60766799], SHIB[5154452.90434888], USD[0.00] | Yes | |
| 09637550 | | USD[0.00] | Yes | |
| 09637553 | | ETH[.00059105], ETHW[.00059105], SHIB[2], TRX[1], USD[1.02] | | |
| 09637555 | | ETH[.009588], ETHW[1.00899], USD[0.00] | | |
| 09637575 | | ETHW[.0000086], USD[0.00] | Yes | |
| 09637579 | | SOL[24.16973078], USD[0.35], USDT[0.00000015] | | |
| 09637581 | | USD[0.01] | | |
| 09637582 | | USD[0.01] | | |
| 09637587 | | ETHW[11.45531853], USD[0.00] | Yes | |
| 09637588 | | USD[0.01] | | |
| 09637593 | | BTC[.00000006], SHIB[1], USD[103.04] | Yes | |
| 09637599 | | ETH[.00000019], ETHW[.00000019], SHIB[2], USD[25.71] | Yes | |
| 09637604 | | BRZ[2], SHIB[2], TRX[1], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09637608 | | DOGE[3], SHIB[3], TRX[1], USD[0.00] | | |
| 09637615 | | USD[0.00] | | |
| 09637616 | | SHIB[1], USD[0.01] | Yes | |
| 09637623 | | ETH[.00001703], ETHW[.09021703], SHIB[2], USD[124.65] | | |
| 09637624 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.00024933], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0.00696169], MATIC[0], NEAR[0], PAXG[0], SHIB[0], SOL[0.03407587], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09637635 | | DOGE[99.40600933] | | |
| 09637638 | | ALGO[.00485885], BRZ[1], ETH[.14802952], ETHW[.14717037], SHIB[3], USD[183.92] | Yes | |
| 09637640 | | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09637641 | | SHIB[2], USD[139.33] | Yes | |
| 09637647 | | BTC[0], DOGE[0] | | |
| 09637649 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637650 | | BTC[0.00000256], USD[102.57] | | |
| 09637658 | | BRZ[2], ETH[0], SHIB[3], USD[521.28] | Yes | |
| 09637670 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637673 | | DOGE[0.00000001] | | |
| 09637679 | | BTC[.0006] | | |
| 09637683 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 09637685 | | TRX[8], USD[13.00], USDT[11.46280233] | | |
| 09637692 | | USD[200.00] | | |
| 09637701 | | USD[0.00] | Yes | |
| 09637704 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637707 | | BTC[.01160611], USD[0.62] | Yes | |
| 09637713 | | DOGE[1], ETHW[1.7797499], TRX[1], USD[0.00] | Yes | |
| 09637717 | | DOGE[0.00000005] | | |
| 09637722 | | SHIB[39.62144749], USD[0.00] | Yes | |
| 09637723 | | BCH[.000948], DOGE[.329], ETH[.000794], ETHW[.000794], GRT[.877], MATIC[9.22], USD[0.07] | | |
| 09637725 | | ETHW[.677], USD[1676.29] | | |
| 09637728 | | USD[2.09] | | |
| 09637730 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09637731 | | BTC[0], DOGE[0] | | |
| 09637736 | | USD[8270.86] | Yes | |
| 09637743 | | USD[0.78] | | |
| 09637746 | | USD[0.00] | Yes | |
| 09637751 | | DOGE[1], ETHW[.15119466], SHIB[3], TRX[1], USD[0.00] | | |
| 09637757 | | DOGE[.62579573], GRT[1], SHIB[4], TRX[1], USD[0.01] | | |
| 09637765 | | DOGE[0.00000004] | | |
| 09637773 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09637781 | | BTC[.0026098], DOGE[206.22446151], ETH[.10171139], ETHW[.10171139], SHIB[7], TRX[1], USD[0.00] | | |
| 09637783 | | BTC[.00105703], USD[0.20] | | |
| 09637792 | | DOGE[1], SOL[1.01091536], USD[54.42] | Yes | |
| 09637796 | | TRX[1], USD[17.36] | | |
| 09637807 | | BCH[.00000168], BTC[0.00119444], SHIB[3], USD[0.00] | | |
| 09637808 | | DOGE[95.67091043] | | |
| 09637816 | | BTC[.00005938], ETH[.0079928], USD[0.68] | | |
| 09637822 | | DOGE[0.00000030] | | |
| 09637824 | | ETH[.00101185], ETHW[.00101185], SHIB[1], USD[0.63] | | |
| 09637828 | | DOGE[188.4125906], USD[10.00] | | |
| 09637837 | | BRZ[1], BTC[.03680614], DOGE[4], ETH[.60152588], SHIB[6], TRX[5], USD[515.40], USDT[1.00013695], WBTC[0] | Yes | |
| 09637842 | | USD[13.12] | | |
| 09637843 | | AVAX[4.36567031], BRZ[1], BTC[.00934645], DOGE[4449.24707158], ETH[.30479894], ETHW[.30479894], KSHIB[1028.61186771], LINK[28.03459821], MATIC[284.81492967], SHIB[31847973.04491748], SOL[11.5436732], TRX[1], UNI[28.10498917], USD[1692.53] | | |
| 09637853 | | DOGE[1485], SOL[3.32244394], USD[0.09] | | |
| 09637856 | | DOGE[0.00000002] | | |
| 09637861 | | DOGE[0.00000005] | | |
| 09637862 | | USD[20.00], USDT[0.00010324] | | |
| 09637864 | | BTC[.0002044], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09637868 | | CUSDT[225.38969878], DOGE[26.75270346], SHIB[19], USD[0.01] | | |
| 09637877 | | USD[1.32] | | |
| 09637879 | | DOGE[1], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09637880 | | ETH[.07636796], ETHW[.07542094] | Yes | |
| 09637886 | | DOGE[0.00000005] | | |
| 09637888 | | BTC[0], DOGE[0] | | |
| 09637895 | | BAT[0.36820620], CUSDT[2908.61192055], DOGE[2], GRT[.20242071], KSHIB[.54922729], SHIB[976084.08214818], SUSHI[.52777366], TRX[66.77544461], USD[0.07], USDT[0.98073607], YFI[0] | Yes | |
| 09637898 | | DOGE[1], SHIB[4], TRX[1], USD[115.83] | Yes | |
| 09637899 | | USD[9.38] | | |
| 09637901 | | USD[3.07] | | |
| 09637905 | | NFT (290039755814947656/Founding Frens Lawyer #566)[1], NFT (340956578430167638/Founding Frens Lawyer #529)[1], NFT (404154121911452645/Founding Frens Investor #219)[1], NFT (430589399875924420/Founding Frens Investor #549)[1], USD[0.01] | Yes | |
| 09637906 | | USD[0.01] | Yes | |
| 09637907 | | DOGE[0.00000003] | | |
| 09637909 | | DOGE[0.00000004] | | |
| 09637913 | | BTC[.04177116], DOGE[1], SHIB[2], USD[0.00] | | |
| 09637914 | | DOGE[0.00000003] | | |
| 09637920 | | DOGE[1.00000001], LTC[0] | | |
| 09637924 | | BRZ[1], DOGE[3], GRT[3], TRX[2], USD[0.00], USDT[1] | | |
| 09637931 | | USD[0.00] | | |
| 09637937 | | DOGE[0.00000005] | | |
| 09637947 | | DOGE[0.00000005] | | |
| 09637952 | | DOGE[0.00000005] | | |
| 09637953 | | USD[0.00] | Yes | |
| 09637955 | | SHIB[2466674.78968014], USD[0.00] | Yes | |
| 09637956 | | BRZ[1], DOGE[1], ETHW[.08771512], SHIB[2], USD[0.00] | Yes | |
| 09637958 | | ETH[.49959599], ETHW[.49959599], TRX[1], USD[0.01] | | |
| 09637963 | | DOGE[0.00000004] | | |
| 09637975 | | DOGE[0.00000005] | | |
| 09637976 | | USD[20.62] | Yes | |
| 09637984 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09637985 | | ETHW[.49161], USD[2.33] | | |
| 09637988 | | BTC[.00000754] | | |
| 09637993 | | BRZ[7.11445475], BTC[.03089482], DOGE[14.03010394], ETH[.00000366], SHIB[44], SOL[28.2370114], TRX[8], USD[3.11] | Yes | |
| 09637996 | | USD[0.01] | | |
| 09637999 | | BRZ[1], BTC[.01779651], DOGE[560.60523208], ETH[.60506841], ETHW[.60506841], LINK[6.15595682], LTC[1.76097838], SHIB[6], SOL[4.71811378], USD[0.01] | | |
| 09638001 | | SHIB[2], USD[103.99] | Yes | |
| 09638002 | | USD[5.00] | | |
| 09638009 | | USD[0.00] | | |
| 09638027 | | SHIB[1], USDT[69.93929317] | | |
| 09638036 | | BTC[.00122744], SHIB[2], USD[0.00] | Yes | |
| 09638041 | | USD[0.00], USDT[0] | Yes | |
| 09638042 | | DOGE[0.00000009] | | |
| 09638044 | | SHIB[1], USD[0.00] | | |
| 09638048 | | USD[0.08] | Yes | |
| 09638057 | | USD[0.87] | Yes | |
| 09638060 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638062 | | DOGE[0.00000008] | | |
| 09638064 | | DOGE[1], USD[20.00] | | |
| 09638065 | | ETHW[.08527891], SHIB[1], USD[98.95] | | |
| 09638067 | | DOGE[0.00000020] | | |
| 09638068 | | DOGE[0.00000007] | | |
| 09638074 | | DOGE[1], USD[0.00] | | |
| 09638079 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638080 | | USD[0.00] | | |
| 09638081 | | DOGE[904.77035818], SHIB[2], USD[0.00] | Yes | |
| 09638082 | | BTC[.00506712], DOGE[1], ETH[.09387592], ETHW[.09387592], SHIB[2], TRX[1], USD[0.00] | | |
| 09638084 | | BTC[.01288672], DOGE[1], SHIB[7], TRX[1], USD[441.01] | | |
| 09638089 | | USD[0.00] | Yes | |
| 09638090 | | BCH[.000182], USD[0.00] | | |
| 09638091 | | DOGE[3], SHIB[1], SOL[.00032552], TRX[3], USD[0.01], USDT[0.00000914] | Yes | |
| 09638095 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09638096 | | BTC[0], DOGE[0] | | |
| 09638109 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638113 | | DOGE[0.00000009] | | |
| 09638116 | | DOGE[0.00000002] | | |
| 09638119 | | AVAX[4.8], LINK[.00000001], USD[24930.28], USDT[0] | | |
| 09638123 | | DOGE[0.00000006] | | |
| 09638127 | | ETH[.00011671], ETHW[.00111579], USD[46.66] | Yes | |
| 09638130 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638131 | | DOGE[1], SHIB[3], TRX[8.17118718], USD[235.35] | Yes | |
| 09638136 | | BTC[.00002658], DOGE[1], ETH[.0004107], ETHW[.0004107], SHIB[2], USD[0.00] | Yes | |
| 09638142 | | BTC[.38076023], ETH[2.79895228], ETHW[2.79783636] | Yes | |
| 09638158 | | DOGE[0.00000001] | | |
| 09638162 | | DAI[0], ETH[.00015007], ETHW[0.00315007], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 09638164 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638170 | | BTC[0], MATIC[0], SHIB[220.13132226], USD[0.01], USDT[0.00000001] | Yes | |
| 09638174 | | DOGE[1], ETH[.0309928], ETHW[.03060976], SHIB[1], USD[0.00] | Yes | |
| 09638185 | | BTC[.0051948], ETH[.099], ETHW[.099], USD[2.87] | | |
| 09638188 | | BTC[.00627004], SHIB[1], USD[0.75] | | |
| 09638194 | | DOGE[0.00000008] | | |
| 09638207 | | LINK[7.99999999], SHIB[1], USD[22.31] | | |
| 09638213 | | DOGE[1], SHIB[12836970.4749679], USD[0.00] | | |
| 09638216 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638219 | | DOGE[2], USD[3.16] | Yes | |
| 09638227 | | BTC[.00000598], ETH[.0005], USD[0.00] | | |
| 09638228 | | BTC[.00052329] | Yes | |
| 09638233 | | DOGE[0.00000070] | | |
| 09638234 | | DOGE[0.00000004] | | |
| 09638237 | | DOGE[3], SHIB[1], TRX[4], USD[0.00] | | |
| 09638242 | | DOGE[1], USD[0.00] | | |
| 09638243 | | USD[0.00] | | |
| 09638247 | | BTC[0], DOGE[0] | | |
| 09638254 | | USD[5.83] | | |
| 09638255 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638260 | | BAT[1], BRZ[1], ETH[.19443212], ETHW[1.67443212], GRT[1], SHIB[86132.64427217], USD[0.01] | | |
| 09638262 | | DOGE[0.00000007] | | |
| 09638271 | | ETH[.49843039], ETHW[.49843039], SHIB[1], USD[0.01] | | |
| 09638274 | Contingent, Disputed | DOGE[94.72301852] | | |
| 09638280 | | BTC[0], DOGE[0] | | |
| 09638285 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638287 | | BTC[.00949937], SHIB[2], SOL[.94894848], TRX[2], USD[0.00] | Yes | |
| 09638296 | | BTC[.0002838], USD[0.01] | | |
| 09638299 | | GRT[1], TRX[1], USD[2203.15] | | |
| 09638316 | | USD[0.07] | Yes | |
| 09638323 | | USD[0.01] | Yes | |
| 09638342 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09638349 | | USD[0.01] | Yes | |
| 09638357 | | DOGE[199.8], SOL[3.90297759], USD[15.44] | | |
| 09638360 | | BTC[2.0420559], ETH[51.894], ETHW[51.894], USD[0.92] | | |
| 09638363 | | NFT [474265755669906221/Beasts #294][1] | | |
| 09638368 | | BTC[.07173281], ETH[.51689547], ETHW[.51689547] | | |
| 09638371 | | ETH[.97710004], ETHW[.97668972], GRT[1], USD[51.81] | Yes | |
| 09638378 | | BRZ[1], BTC[.02135383], ETH[.59701137], ETHW[.59676067], SHIB[4], USD[0.00] | Yes | |
| 09638379 | | LTC[.04435385], USD[0.00] | | |
| 09638384 | | BTC[.01003559], TRX[2], USD[0.00] | Yes | |
| 09638386 | | BAT[1], BRZ[3], DOGE[2.10367501], ETH[1.72054154], ETHW[1.52271325], GRT[2], LINK[.2217239], SHIB[9], TRX[2], USD[1.31] | Yes | |
| 09638388 | | SHIB[43.96675191], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09638407 | | SHIB[5], TRX[3.70099360], USDT[0] | Yes | |
| 09638410 | | BTC[.00000001], DOGE[1], ETH[.00000009], ETHW[.00000009], SHIB[3], TRX[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09638416 | | SHIB[2], SUSHI[9.64285686], USD[0.01] | | |
| 09638417 | | SHIB[1], USD[0.00] | | |
| 09638430 | | BTC[0], DOGE[0] | | |
| 09638449 | | USD[11.00] | | |
| 09638451 | | LINK[.0058], LTC[.00344], SOL[.00864], USD[253.53] | | |
| 09638454 | | ALGO[12.09603422], BTC[.00083644], ETH[.01376198], ETHW[.0135921], MATIC[4.97703812], USD[0.16] | Yes | |
| 09638456 | | BTC[.00057627], SHIB[1], USD[0.00] | | |
| 09638464 | | MATIC[30.59658085], SHIB[1], USD[0.00] | | |
| 09638466 | | DOGE[94.15910365] | | |
| 09638468 | | SHIB[1], SOL[3.18133132], USD[0.00] | | |
| 09638469 | | TRX[.000007], USDT[0] | | |
| 09638474 | | SHIB[1], TRX[8169.00750341], USD[0.00] | | |
| 09638485 | | BTC[0], DOGE[0], SOL[0], USD[0.26] | Yes | |
| 09638497 | | BRZ[4], BTC[.11113258], ETH[1.86848106], ETHW[1.86767924], SHIB[6], USD[1139.77] | Yes | |
| 09638513 | | BTC[.08605097], DOGE[2], SHIB[8], USD[0.03] | | |
| 09638516 | | KSHIB[19.98], USD[2.32] | | |
| 09638524 | | BTC[0], DOGE[1], ETH[.00184641], ETHW[9.04272107], LINK[101.75436633], MATIC[.96696806], SHIB[5], SOL[26.54594751], USD[1.28], USDT[0.00001358] | Yes | |
| 09638525 | | ETHW[.32314435], USD[0.00] | Yes | |
| 09638530 | | BTC[0], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09638535 | | USD[100.00] | | |
| 09638548 | | BTC[.00005913], SHIB[4], USD[0.01] | | |
| 09638560 | | USD[4.00] | | |
| 09638567 | Contingent, Disputed | USD[0.38], USDT[0] | | |
| 09638568 | | BTC[.00001253], USD[0.00] | | |
| 09638576 | | SHIB[1], USD[0.00] | | |
| 09638578 | | DOGE[1], MATIC[106.45548098], SHIB[7], USD[624.53], USDT[0.00000843] | Yes | |
| 09638580 | | BTC[.06181199], DOGE[3], ETH[2.09692119], ETHW[1.99723874], SHIB[4], TRX[1], USD[3367.70] | Yes | |
| 09638585 | | BTC[.00000001], USDT[0] | | |
| 09638587 | | SHIB[125973.16822087], USD[0.00], USDT[0] | | |
| 09638590 | | DOGE[1], ETH[.159022], ETHW[1.41749035], SHIB[5], USD[0.00] | Yes | |
| 09638592 | | USD[1400.00] | | |
| 09638599 | | BRZ[1], DOGE[2], GRT[1], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09638608 | | BRZ[1], SHIB[1], TRX[1], USD[500.00], USDT[0] | | |
| 09638615 | | BRZ[1], BTC[.00000009], ETH[.00000128], ETHW[.13887447], SHIB[12], TRX[3], USD[0.01] | Yes | |
| 09638616 | | SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09638623 | | USD[99.83] | | |
| 09638625 | | USD[0.66] | | |
| 09638632 | | BTC[0.52678857], USD[2796.06] | Yes | |
| 09638634 | | DOGE[1], USD[0.00] | | |
| 09638641 | | USD[2064.66] | Yes | |
| 09638642 | | BTC[0.00005595], MATIC[265.1055655], SOL[0.00208375], USD[0.00] | | |
| 09638652 | | USD[10.00] | | |
| 09638664 | | USD[500.01] | | |
| 09638675 | | USD[0.00] | | |
| 09638682 | | BTC[.00000018], DOGE[.00419247], USD[0.00] | Yes | |
| 09638685 | | BTC[.00102943] | Yes | |
| 09638691 | | NFT (330423731749595650/Coachella x FTX Weekend 1 #31328)[1] | | |
| 09638698 | | USD[0.06] | | |
| 09638700 | | DOGE[.01478707], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09638702 | | DOGE[1], MATIC[.00205578], SHIB[5], TRX[1], USD[0.91], USDT[0] | Yes | |
| 09638717 | | BTC[.00180268], DOGE[2], GRT[1], USD[0.09] | | |
| 09638727 | | BRZ[1], BTC[.00000027], DOGE[2], SHIB[6], TRX[1], USD[0.01] | | |
| 09638731 | | BTC[.00023116], USD[10.11] | Yes | |
| 09638755 | | BTC[.16634303], ETH[.28524221], USD[0.00] | Yes | |
| 09638770 | | USD[102.10] | | |
| 09638772 | | USD[0.00] | | |
| 09638783 | | BTC[.00005849] | Yes | |
| 09638798 | | SHIB[1], USD[0.00], USDT[4.97958187] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09638827 | | ALGO[35.30420769], ETH[.02142621], ETHW[.02116261], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09638838 | | ALGO[980.28850188], BTC[.01748936], ETH[.03828227], ETHW[.03780347], LINK[118.54528069], SHIB[349234386.75706935], USD[0.00] | Yes | |
| 09638841 | | USD[130.50] | Yes | |
| 09638843 | | USD[500.00] | | |
| 09638852 | | SHIB[2], USD[0.01] | Yes | |
| 09638853 | | SHIB[2], USD[0.00] | | |
| 09638866 | | DOGE[1], ETHW[.11463956], TRX[1], USD[0.01] | Yes | |
| 09638867 | | DOGE[0.00000005] | | |
| 09638872 | | USD[0.28] | | |
| 09638877 | | USD[0.01], USDT[0.00000001] | | |
| 09638885 | | DOGE[0.00000009] | | |
| 09638900 | | USD[504.55] | Yes | |
| 09638905 | | ETH[.000975], ETHW[.024975], USD[31.49] | | |
| 09638906 | | MATIC[30.57871788], USD[0.00] | Yes | |
| 09638923 | Contingent, Disputed | BTC[.00118169], USD[-0.17] | Yes | |
| 09638925 | | AVAX[1.21784255], BAT[29.67735007], ETH[.03755313], ETHW[.03755313], NEAR[2.03212674], SHIB[3], TRX[1], USD[0.00] | | |
| 09638926 | | USD[20.65] | Yes | |
| 09638927 | | USD[0.00], USDT[0.00000029] | | |
| 09638935 | | DOGE[0.00000003] | | |
| 09638952 | | DOGE[0.00000009] | | |
| 09638960 | | DOGE[0.00000005] | | |
| 09638961 | | BTC[0], TRX[1], USD[0.00] | Yes | |
| 09638965 | | BTC[0], ETH[.00002532], ETHW[.00002532], MATIC[.00310526], SOL[.00032225], USD[0.99] | Yes | |
| 09638967 | | USD[7041.17] | Yes | |
| 09638968 | | DOGE[0.00000040] | | |
| 09638973 | | NFT (325965259286975237/Founding Frens Lawyer #259)[1], USD[0.01] | Yes | |
| 09638976 | | ETHW[.000055], TRX[1], USD[21.87] | Yes | |
| 09638979 | | ETH[.00729111], ETHW[.00729111] | | |
| 09638984 | | BTC[.00000001], ETH[0], SHIB[1] | Yes | |
| 09638986 | | DOGE[0.00000007] | | |
| 09639001 | | DOGE[0.00000006] | | |
| 09639010 | Contingent, Disputed | DOGE[1], LTC[0], USD[0.00], USDT[0.00413827] | Yes | |
| 09639025 | | USD[0.12] | Yes | |
| 09639032 | | BRZ[2], DOGE[1], SHIB[2], SUSHI[112.09098936], TRX[2], USD[0.00] | Yes | |
| 09639034 | | ETH[.01] | | |
| 09639035 | Contingent, Disputed | DOGE[3], ETHW[.18581616], SHIB[4], TRX[1], USD[1100.41] | Yes | |
| 09639041 | Contingent, Disputed | SHIB[1], USD[0.06] | | |
| 09639063 | | ETH[.01267955], ETHW[.021] | | |
| 09639064 | | BTC[.00135132], SHIB[1], USD[0.00] | | |
| 09639065 | | USD[100.00] | | |
| 09639069 | | BTC[.00103966], DOGE[4], ETH[2.03584255], ETHW[1.02383915], LINK[2.52931364], USD[27.24] | Yes | |
| 09639071 | | ETHW[2.00190459], USD[2863.82] | | |
| 09639084 | | DOGE[1553.66676727], MATIC[47.6688451], SHIB[6535953.7124183], TRX[2], USD[0.22] | | |
| 09639088 | | USD[0.44] | | |
| 09639094 | | USD[10195.36], USDT[5.0029676] | Yes | |
| 09639095 | | SOL[0] | | |
| 09639125 | | MATIC[5.11761727], SOL[1.52476677], USD[0.00] | Yes | |
| 09639151 | | AAVE[0], AVAX[0], BAT[0], BCH[0], DOGE[1.00071202], GRT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], UNI[0], USD[2.48], USDT[0] | Yes | |
| 09639157 | | USD[0.00] | Yes | |
| 09639172 | | USD[5.15] | Yes | |
| 09639174 | | DOGE[198.43478885], SHIB[1], USD[0.00], USDT[2.2573573] | Yes | |
| 09639189 | | BAT[1], BRZ[2], ETH[.27045391], ETHW[.27045391], SHIB[4], SOL[8], USD[0.00] | | |
| 09639195 | | USD[0.00] | | |
| 09639198 | | USD[130.01] | | |
| 09639214 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 09639220 | | USD[0.00] | | |
| 09639240 | Contingent, Disputed | USD[102.68] | Yes | |
| 09639256 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09639257 | | DOGE[0.00000002] | | |
| 09639260 | | USD[0.65] | | |
| 09639266 | | DOGE[3], SHIB[4], TRX[1], USD[0.02] | Yes | |
| 09639267 | | BTC[.00000001], SHIB[3], USD[17.17] | Yes | |
| 09639273 | | BAT[1], BRZ[2], DOGE[3], SHIB[4], TRX[2], USD[0.00], USDT[0] | | |
| 09639298 | | AVAX[13.8983], BTC[0.00008509], SOL[0], USD[1.82] | | |
| 09639300 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09639314 | | BTC[.00000041], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09639315 | | GRT[1], SHIB[1], TRX[1], USD[1882.97] | | |
| 09639324 | | DOGE[0.00000001] | | |
| 09639340 | | USD[0.06] | | |
| 09639348 | | TRX[.000007], USDT[10] | | |
| 09639349 | | DOGE[0.00000002] | | |
| 09639360 | | USD[2000.00] | | |
| 09639362 | | DOGE[1], SHIB[6], USD[0.03] | | |
| 09639374 | | ETHW[.51290785], USD[1.16] | | |
| 09639375 | | BTC[.00077103] | | |
| 09639381 | | DOGE[0.00000007] | | |
| 09639388 | | USD[1.42] | | |
| 09639400 | | BRZ[2], BTC[.00008289], DOGE[1], SHIB[6], TRX[1], USD[0.03] | | |
| 09639404 | | DOGE[0.00000001] | | |
| 09639408 | | TRX[1], USD[0.00], USDT[9.78621072] | Yes | |
| 09639413 | | ALGO[.280741], ETH[.41492963], SHIB[.00000001], USD[105.02] | Yes | |
| 09639426 | | AAVE[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], LTC[0.00000107], MATIC[0], MKR[0], NEAR[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09639432 | | DOGE[0.00000006] | | |
| 09639434 | | BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[2], USD[0.00] | Yes | |
| 09639440 | | BTC[.00525807], SHIB[1], USD[0.01] | Yes | |
| 09639441 | | ETH[0], SHIB[20], USD[0.00] | Yes | |
| 09639442 | | ETH[.000914], ETHW[.000914], USD[1.47] | | |
| 09639448 | | ETHW[.02305945], SHIB[4], USD[0.00] | Yes | |
| 09639452 | | DOGE[0.00000003] | | |
| 09639454 | | ETH[.00104698], ETHW[.00104698] | | |
| 09639455 | | BTC[.00099738], USD[5.00] | | |
| 09639469 | | DOGE[0.00000006] | | |
| 09639470 | | SHIB[2], USD[0.00] | Yes | |
| 09639477 | | AAVE[.21281139], AVAX[2.40775034], BRZ[1], DOGE[203.12824213], ETH[.01446302], ETHW[1.24656705], LINK[4.62878307], MATIC[5.16170304], SHIB[39.01827242], SOL[2.93606349], TRX[9], USD[521.14], USDT[4.94654167] | Yes | |
| 09639503 | | NFT [45352506057173486/DOTB #4631][1] | Yes | |
| 09639512 | | DOGE[0.00000004] | | |
| 09639523 | | DOGE[0.00000008] | | |
| 09639527 | | DOGE[1], USD[0.01], USDT[0.05000000] | | |
| 09639528 | | DOGE[0.00000007] | | |
| 09639532 | | SHIB[2], USD[0.01] | Yes | |
| 09639543 | | BTC[0.00000001] | | |
| 09639551 | | DOGE[0.00000002] | | |
| 09639555 | | DOGE[0.00000009] | | |
| 09639560 | | USD[5.11] | Yes | |
| 09639572 | | USD[100.00] | | |
| 09639575 | | DOGE[0.00000060] | | |
| 09639577 | | BTC[.00620887], USD[0.34] | Yes | |
| 09639585 | | DOGE[0.00000009] | | |
| 09639587 | | USD[25.00] | | |
| 09639588 | | USD[349.00] | | |
| 09639609 | | AVAX[.00064669], BRZ[1], BTC[.00000064], DOGE[6], ETH[.00002577], SHIB[70], TRX[3], USD[0.00] | Yes | |
| 09639613 | | BTC[0], DOGE[0] | | |
| 09639614 | Contingent, Disputed | BTC[.01022108], SHIB[1], TRX[1], USD[0.98] | | |
| 09639624 | | USD[1.08] | | |
| 09639637 | | BTC[.00042083], CUSDT[44.84532554], ETH[.00000001], ETHW[.00000001], KSHIB[96.60183717], LINK[.8015325], SOL[.0479422], UNI[.84226693], USD[2.29] | Yes | |
| 09639642 | | DOGE[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09639643 | | BTC[0], DOGE[0] | | |
| 09639647 | | SHIB[4], USD[46.16] | Yes | |
| 09639657 | | BTC[0], DOGE[0] | | |
| 09639658 | | DOGE[0.00000003] | | |
| 09639662 | | DOGE[0.00000001] | | |
| 09639665 | | BTC[0], DOGE[0] | | |
| 09639678 | | DOGE[0.00000006] | | |
| 09639683 | | BTC[0], DOGE[0] | | |
| 09639687 | | DOGE[.02245194], USD[0.00] | Yes | |
| 09639689 | | DOGE[0.00000005] | | |
| 09639690 | | BRZ[2], BTC[.00000011], DOGE[8.00921072], ETH[.00000197], ETHW[.00000197], SHIB[208.85206497], TRX[7], USD[0.01] | Yes | |
| 09639700 | | ETH[.01845008], ETHW[.01821752], SHIB[1], USD[0.00] | Yes | |
| 09639701 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09639703 | | ALGO[3618.76126163], AVAX[71.80454094], PAXG[.72086575], SHIB[158636849.1919568], SOL[0], USD[1435.28] | | |
| 09639704 | | ETH[0], SOL[0], USD[0.00], YFI[.00000021] | Yes | |
| 09639714 | | DOGE[0.00000005] | | |
| 09639719 | | AAVE[.01481558], ALGO[2.92921167], AUD[1.43], AVAX[.04935547], BAT[2.46482029], BCH[.00861775], BRZ[5.19029866], BTC[.00092397], CAD[1.27], CUSDT[44.94476961], DAI[.99399298], DOGE[361.68500542], ETH[.01957208], ETHW[.01957208], EUR[0.94], GBP[0.80], GRT[8.95477373], KSHIB[86.21514644], LINK[.14341433], LTC[.01714464], MATIC[1.72563605], MKR[.00096112], NEAR[.25422156], PAXG[.0005389], SHIB[2], SOL[.02474984], SUSHI[.84056603], TRX[14.57977799], UNI[.17342009], USD[1.00], USDT[.99570097], YFI[.00015179] | | |
| 09639720 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09639730 | | DOGE[0] | | |
| 09639739 | | DOGE[0.00000006] | | |
| 09639744 | | DOGE[0.00000001], LTC[0.30014159], SHIB[1] | | |
| 09639751 | | TRX[171.91459248], USD[0.00] | Yes | |
| 09639761 | | BRZ[2], SHIB[5278985.71566113], USD[0.00] | Yes | |
| 09639766 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09639769 | | DOGE[0.00000002] | | |
| 09639779 | | DOGE[0.00000009] | | |
| 09639780 | | ETHW[0], LTC[0] | | |
| 09639789 | Contingent, Disputed | USD[1.04] | | |
| 09639796 | | ETHW[.1810876], SHIB[1], TRX[2], USD[232.49] | | |
| 09639797 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09639803 | Contingent, Disputed | USD[10.00] | | |
| 09639804 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09639805 | | SHIB[3], USD[0.00] | | |
| 09639806 | | BCH[0], BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[5], TRX[2.00002400] | | |
| 09639808 | | DOGE[0.00000008] | | |
| 09639831 | | USD[5.00] | | |
| 09639840 | | DOGE[0.00000009] | | |
| 09639842 | | DOGE[1], SHIB[2], TRX[1], USD[0.20] | | |
| 09639854 | | DOGE[1], USD[0.01] | | |
| 09639869 | | BAT[1], BTC[.32048644], DOGE[6], ETH[1.53398249], ETHW[1.53333818], SHIB[3], TRX[2], USD[-1633.51] | Yes | |
| 09639877 | | USD[0.97] | | |
| 09639882 | | DOGE[0.00000007] | | |
| 09639886 | | BRZ[2], BTC[.0878765], DOGE[21905.0182658], ETH[1.08720256], ETHW[.39582724], EUR[1446.79], GBP[1189.46], SHIB[38], TRX[6], USD[18352.56] | Yes | |
| 09639891 | | DOGE[0.00000007] | | |
| 09639897 | | BTC[.00001591], USD[0.00] | | |
| 09639902 | | BTC[.00139659], DOGE[1], USD[20.01] | | |
| 09639908 | | BTC[.00025109], USD[0.00] | Yes | |
| 09639911 | | DOGE[0.00000003] | | |
| 09639934 | | SHIB[637975.2408656], USD[0.00] | Yes | |
| 09639935 | | SHIB[4], TRX[.00000001], USD[0.01] | Yes | |
| 09639960 | | BTC[.0000013], DOGE[1], USD[0.30] | Yes | |
| 09639965 | | ETH[0], LTC[0] | | |
| 09639967 | | SHIB[1243781.09452736], USD[0.00] | | |
| 09639970 | | BTC[0], USD[1.92] | | |
| 09640002 | | SHIB[7], USD[0.00], USDT[0] | Yes | |
| 09640005 | | ETH[.02496774], ETHW[.02496774], TRX[.000007], USDT[0.02000864] | | |
| 09640009 | | BTC[.10321363], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09640011 | | GRT[4341], USD[0.01] | | |
| 09640019 | | USD[2.16] | | |
| 09640022 | | SHIB[1], USD[0.00] | | |
| 09640032 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640036 | | DOGE[0.00000004] | | |
| 09640038 | | EUR[0.01], SHIB[18], USD[297.43] | Yes | |
| 09640046 | | ETH[.00000041], MATIC[.00155481], USD[0.01] | Yes | |
| 09640050 | | BTC[0.00114106] | | |
| 09640051 | | DOGE[0.00000001] | | |
| 09640053 | | AVAX[.03340547], BTC[.00000395], PAXG[.00018371], SHIB[3], SOL[.01171209], TRX[3.96399057], USD[54.25] | Yes | |
| 09640056 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640058 | | BTC[.00464485], DOGE[1], ETH[1.08723475], ETHW[1.08677798], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09640063 | | DOGE[0.00000001] | | |
| 09640075 | | DOGE[0.00000008] | | |
| 09640077 | | DOGE[0.00000005] | | |
| 09640078 | | BTC[0], USD[0.00] | | |
| 09640081 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640089 | | BTC[.00029897], USD[0.00] | | |
| 09640090 | | USD[0.00], USDT[0] | | |
| 09640097 | | DOGE[0.00000002] | | |
| 09640105 | | USD[5.22] | | |
| 09640111 | | DOGE[0.00000009] | | |
| 09640125 | | ALGO[15786.69715543], NFT (42243376585291429G/Momentum #5)[1], SOL[2.47151381], TRX[1], USD[0.00] | Yes | |
| 09640128 | | BRZ[2], BTC[.06251858], DOGE[3], ETH[1.7129227], ETHW[1.37741279], TRX[6], USD[20.05] | Yes | |
| 09640130 | | DOGE[0.00000003] | | |
| 09640134 | | DOGE[0.00000007] | | |
| 09640140 | | BTC[.00051143], USD[0.00] | | |
| 09640141 | | BTC[0.00000005], DOGE[3], LTC[.0063898], SHIB[2], USD[1.86] | | |
| 09640153 | | USD[0.01] | | |
| 09640155 | | SHIB[2], USD[0.01] | | |
| 09640161 | | DOGE[.12147616], SHIB[504.16023343], USD[0.15] | Yes | |
| 09640163 | | DOGE[0.00000008] | | |
| 09640171 | | USD[0.00] | | |
| 09640185 | | DOGE[0.00000008] | | |
| 09640186 | | BAT[1], BTC[.03231675], ETH[.35808422], ETHW[.35808422], TRX[1], USD[0.00] | | |
| 09640195 | | DOGE[0] | | |
| 09640198 | | DOGE[516.29211394], USD[0.00] | | |
| 09640215 | | BTC[.04899223], ETH[.55036439], ETHW[.55036439] | | |
| 09640218 | | BTC[.00206848], SHIB[1], USD[10.01] | | |
| 09640219 | | SUSHI[14.0605484], USD[0.00] | Yes | |
| 09640226 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640232 | | BTC[.00000001] | | |
| 09640237 | | SOL[0], USD[0.00] | | |
| 09640240 | | BTC[0], ETH[0.00000061], ETHW[0.00000061], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 09640242 | | NFT (379681484111567644/Laxmi Ganesh Mantras #2)[1], NFT (380663391510196109/Laxmi Ganesh Mantras #3)[1], NFT (408590498598135987/Laxmi Ganesh Mantras)[1], NFT (419933395140909077/Laxmi Ganesh Mantras #4)[1], SHIB[2], TRX[1], USD[1000.98], USDT[0] | Yes | |
| 09640246 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09640257 | | DOGE[1], ETHW[.17768425], SHIB[2], USD[284.61], USDT[1.02387874] | Yes | |
| 09640265 | | AVAX[0], BTC[0], DOGE[0], GRT[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09640266 | | BRZ[2], DOGE[4], ETH[.0000445], ETHW[.0000445], GRT[1], SHIB[1], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 09640281 | | USD[0.00] | | |
| 09640285 | | BTC[.00031738], SHIB[1], USD[30.00] | | |
| 09640293 | | DOGE[0.00000008] | | |
| 09640294 | | SHIB[1], TRX[.000009], USD[0.01], USDT[0] | | |
| 09640302 | | BAT[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09640304 | | DOGE[0.00000005] | | |
| 09640307 | | USD[0.01] | Yes | |
| 09640320 | | DOGE[0.00000006] | | |
| 09640323 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09640327 | | USD[2061.78] | Yes | |
| 09640331 | | USD[0.00] | Yes | |
| 09640347 | | SHIB[1], USD[0.00] | | |
| 09640351 | | BRZ[1], BTC[0], DOGE[1], SHIB[3], USD[0.23] | | |
| 09640352 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 09640361 | | ETH[.00071], ETHW[.00071], USD[0.00] | | |
| 09640367 | | SHIB[47334.37134211], TRX[1], USD[0.00] | | |
| 09640368 | | DOGE[0.00000005] | | |
| 09640383 | | ALGO[460.70092937], BTC[.00431388], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09640391 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640399 | | DOGE[0.00000001] | | |
| 09640404 | | SOL[.98466418], USD[3.25] | | |
| 09640420 | | BRZ[1], DOGE[2], SHIB[3], USD[0.00] | | |
| 09640432 | | DOGE[0.00000003] | | |
| 09640444 | Contingent, Disputed | ETHW[0.12590425], SUSHI[0], USD[2.00] | | |
| 09640448 | | DOGE[0.00000009] | | |
| 09640453 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09640459 | | BTC[0], DOGE[0] | | |
| 09640469 | | USD[5.00] | | |
| 09640474 | | DOGE[0.00000008] | | |
| 09640476 | | BRZ[1], DOGE[1], MATIC[0], SHIB[4], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09640480 | | SHIB[4], USD[74.57] | Yes | |
| 09640483 | | USD[1000.00] | | |
| 09640486 | | USD[50.01] | | |
| 09640488 | | DOGE[0.00000002] | | |
| 09640489 | Contingent, Disputed | BTC[.00057112], USD[4.09] | | |
| 09640505 | | USD[100.00] | | |
| 09640506 | | GBP[4.97], NEAR[.25143704], SOL[.00008315], USD[0.00], USDT[3.33048032] | Yes | |
| 09640509 | | BTC[0.02396638], ETH[1.00031923], SHIB[1], USD[-150.00] | Yes | |
| 09640510 | | DOGE[0.00000008] | | |
| 09640529 | | LINK[61.90310603], NEAR[337.20081083], USD[0.00] | | |
| 09640531 | | BRZ[1], DOGE[3], SHIB[29], TRX[7], USD[222.37] | | |
| 09640534 | | DOGE[0.00000007] | | |
| 09640535 | | BTC[.00161762], DOGE[1], SHIB[2], TRX[1], USD[28.45] | | |
| 09640539 | | BTC[.002997], ETH[.04033521], ETHW[.04033521], SOL[1.28124017], USD[6.57] | | |
| 09640543 | | SHIB[996049.32969215], USD[0.10] | | |
| 09640547 | Contingent, Disputed | USD[0.00] | Yes | |
| 09640549 | | BTC[0.00006117], SHIB[5], USD[0.06] | Yes | |
| 09640552 | | BTC[.00048736], ETH[.00950588], ETHW[.00938276], USD[0.00] | Yes | |
| 09640556 | | DOGE[0.00000006] | | |
| 09640558 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09640561 | | ETH[0.00763197], SHIB[2], USD[0.00] | Yes | |
| 09640573 | | DOGE[138.17808737], KSHIB[2268.74105833], SHIB[2393557.10968581], USD[1.00] | | |
| 09640579 | | DOGE[0.00000002] | | |
| 09640582 | | DOGE[1], KSHIB[7701.49296172], SHIB[24845795.40990894], USD[0.00] | Yes | |
| 09640589 | | BTC[.00510899], USD[0.00] | | |
| 09640590 | | ALGO[75.23380747], BRZ[2], DOGE[6], ETH[0], ETHW[0.61652908], SHIB[55], SUSHI[12.55253673], TRX[9], USD[0.00] | Yes | |
| 09640596 | | DOGE[1], USD[0.00] | | |
| 09640600 | | BTC[0], SHIB[4], USD[0.00] | | |
| 09640603 | | DOGE[0.00000006] | | |
| 09640605 | | ETH[.7675262], ETHW[.69301165], SHIB[1], USD[500.00] | | |
| 09640619 | | BTC[.03039886], USD[0.00] | | |
| 09640634 | | USD[0.00] | | |
| 09640650 | | AVAX[.00008265], BRZ[1], SHIB[6], USD[0.00] | Yes | |
| 09640652 | | BRZ[1], BTC[.00000011], USD[0.00] | Yes | |
| 09640653 | | USD[10.00] | | |
| 09640661 | | USD[0.01] | | |
| 09640668 | | SHIB[4], TRX[1], UNI[.00159678], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09640670 | | DOGE[0.00000005] | | |
| 09640675 | | BTC[0], DOGE[1], SHIB[6], USD[0.00] | | |
| 09640677 | | BTC[.00050288], USD[0.00] | | |
| 09640698 | | BTC[.00591537], DOGE[4], ETH[.12134632], ETHW[.12134632], SHIB[37], TRX[2], USD[0.00] | | |
| 09640703 | | SHIB[271.66929133], USD[179.99], USDT[0] | | |
| 09640715 | | BRZ[4], DOGE[2456.71997916], SHIB[7], TRX[4], USD[0.00] | | |
| 09640727 | | DOGE[0.00000001] | | |
| 09640730 | | DOGE[0.00000002] | | |
| 09640735 | | BTC[0], ETH[.00013081], ETHW[.00013081], USD[0.00] | | |
| 09640739 | | AVAX[2.45462621], DOGE[1], ETHW[1.04572384], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09640744 | | BTC[.044955], USD[100.00] | | |
| 09640748 | | BTC[.00085755], SHIB[3], SOL[3.09515509], USD[0.00] | | |
| 09640749 | | BTC[.00000037], DOGE[1], LTC[1.81011578], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09640761 | | DOGE[0.00000007] | | |
| 09640770 | | USD[120.00] | | |
| 09640786 | | BTC[.0132982], ETHW[.39433946], USD[9.67] | Yes | |
| 09640790 | | BTC[0], ETHW[.10818751], USD[0.00] | | |
| 09640796 | | USD[0.00] | Yes | |
| 09640807 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09640812 | | AVAX[16.26277358], BAT[1], BTC[.06461712], DOGE[2], ETH[5.42373811], ETHW[5.42153908], SHIB[8], SOL[46.10499418], TRX[1], USD[4.64], USDT[1.02094993] | Yes | |
| 09640816 | | USD[5.00] | | |
| 09640818 | | DOGE[0.00000007] | | |
| 09640821 | | USD[0.01] | | |
| 09640836 | | BAT[1], BRZ[2], DOGE[6], GRT[2], SHIB[5], TRX[5], USD[0.77], USDT[1.01017864] | Yes | |
| 09640845 | | GBP[0.02], USD[0.09] | Yes | |
| 09640852 | | DOGE[0.00000006] | | |
| 09640860 | | BTC[.01118159] | | |
| 09640861 | | DOGE[1], ETH[.09364263], ETHW[.09259775], USD[0.45] | Yes | |
| 09640866 | | BRZ[1], DOGE[2], SHIB[3], TRX[1.000274], USD[0.00], USDT[0.22694453] | | |
| 09640870 | | USD[103.08] | Yes | |
| 09640871 | | USD[1.60] | | |
| 09640874 | | BAT[1], TRX[1], USD[0.00] | | |
| 09640876 | | BTC[0.25988266], ETH[.44455487], ETHW[.44455487], USD[0.95] | | |
| 09640880 | | BTC[.00000002], SHIB[8], USD[54.88] | Yes | |
| 09640881 | | MATIC[2.45881485] | | |
| 09640884 | | USD[0.00] | | |
| 09640887 | | BTC[.40982804], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09640888 | | DOGE[0.00000004] | | |
| 09640890 | | USD[0.01] | Yes | |
| 09640898 | | BAT[1], USD[0.00] | Yes | |
| 09640906 | | DOGE[1641.12959606], SHIB[3], USD[0.01], USDT[1] | | |
| 09640908 | | DOGE[0.00000009] | | |
| 09640909 | | USD[0.84] | | |
| 09640910 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09640911 | | USD[0.01] | | |
| 09640916 | | BTC[.0755665], ETH[1.38906286], ETHW[1.38906286], SHIB[2], TRX[169.094568], USD[2970.38] | | |
| 09640919 | | SOL[3.32952059], USD[1.96] | Yes | |
| 09640922 | | MATIC[324] | | |
| 09640934 | | AVAX[6.049295], BAT[.2119], BTC[0.73699781], DOGE[.95352], ETH[0], ETHW[.00039076], SHIB[70645], SOL[.0034965], USD[1.40] | | |
| 09640935 | | DOGE[0.00000002] | | |
| 09640948 | | BTC[.04065273], DOGE[1], ETH[.37516645], ETHW[.37516645], TRX[1], USD[0.00] | | |
| 09640955 | | BTC[0], DOGE[0], USD[0.08], USDT[0] | Yes | |
| 09640956 | | BAT[1], BRZ[1], DOGE[4], SHIB[3], TRX[1], USD[0.00] | | |
| 09640969 | | USD[1004.17] | | |
| 09640985 | | USD[2000.00] | | |
| 09640989 | Contingent, Disputed | BRZ[1], BTC[.00004086], USD[27.28] | | |
| 09640994 | | DOGE[0.00000007] | | |
| 09641005 | | USD[1221.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09641015 | | DOGE[0], GRT[0.08062570], KSHIB[0], SHIB[14.82944693], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09641026 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09641027 | | USD[0.00] | | |
| 09641030 | | BTC[.00102249], ETH[.00945614], ETHW[.00945614], LTC[.34062837], SHIB[4], USD[0.00] | | |
| 09641032 | | DOGE[0.00000003] | | |
| 09641041 | | BTC[.00038035], ETH[.00077606], ETHW[.00077606], SHIB[1], USD[0.24], USDT[1] | | |
| 09641042 | | USD[50.01] | | |
| 09641045 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09641047 | | USD[0.00] | | |
| 09641061 | | BAT[1], DOGE[1], SHIB[4], TRX[4], USD[1.66] | | |
| 09641062 | | BTC[.00262312], TRX[1], USD[0.00] | Yes | |
| 09641065 | | AVAX[0.30463986], BTC[0.00057125], LTC[.00978], SOL[.063], USD[0.09] | | |
| 09641068 | | USD[0.00], USDT[0] | | |
| 09641082 | | USD[0.01] | Yes | |
| 09641090 | | AAVE[.00037565], BAT[1], BRZ[3], BTC[.00606374], DOGE[718.60461779], ETH[.3439405], ETHW[.34379606], LTC[.00001473], PAXG[.002888], SHIB[3208619.97146308], SOL[13.79241149], TRX[5.21584673], USD[0.00] | Yes | |
| 09641097 | | DOGE[0.00000006] | | |
| 09641098 | | USD[1.00] | | |
| 09641099 | | DOGE[0.00000007] | | |
| 09641113 | | DOGE[1], ETH[2.2170483], ETHW[.17326959], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09641129 | | DOGE[0.00000050] | | |
| 09641133 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 09641139 | | SHIB[1], USD[0.00], USDT[1] | | |
| 09641141 | | AVAX[59.52485849], SHIB[1], TRX[2], USD[0.00] | | |
| 09641145 | | BAT[0], BTC[0], ETHW[.00002216], SOL[0.00005105], USD[25.67] | Yes | |
| 09641146 | | DOGE[0.00000003] | | |
| 09641150 | | BRZ[1], DOGE[1], MATIC[1.78200864], SHIB[121511.68286755], TRX[1], USD[0.01], USDT[0.22136864] | | |
| 09641154 | | BTC[.0941], USD[4.20] | | |
| 09641162 | | BTC[.0004173], ETH[.00152509], ETHW[.00151141], USD[0.00] | Yes | |
| 09641163 | | ALGO[.00000001] | | |
| 09641169 | | DOGE[0.00000003] | | |
| 09641173 | | TRX[.00001], USD[6.32], USDT[.000735] | | |
| 09641176 | | AVAX[.00010986], BRZ[2], ETHW[.02901676], NFT (375647000443730921/Magic Eden Pass)[1], SHIB[111.08756858], TRX[5], USD[0.00] | Yes | |
| 09641178 | | BRZ[1], ETH[.66474224], USD[0.00], USDT[0.00000001] | | |
| 09641183 | | BRZ[1], BTC[.0274281], DOGE[1], ETH[0.00001374], ETHW[1.03183589], SHIB[5], TRX[4], USD[0.48] | Yes | |
| 09641189 | | USD[102.95] | Yes | |
| 09641193 | | AVAX[4.65114157], SHIB[2], SUSHI[62.64391591], USD[0.00] | Yes | |
| 09641202 | | AVAX[3.16987776], BTC[.00774454], DOGE[205.16696263], ETH[.13423559], ETHW[.13316852], GRT[200.32885676], LINK[4.1394515], LTC[1.038646], MATIC[20.50845387], SHIB[12], SOL[2.1286747], SUSHI[10.25834819], TRX[77.33475861], UNI[5.12917411], USD[0.34] | Yes | |
| 09641212 | | SHIB[1], USD[2468.68], USDT[0] | | |
| 09641216 | | DOGE[1], USD[0.01] | Yes | |
| 09641224 | | ETH[.09776396], ETHW[.0967397], TRX[1], USD[10.32] | Yes | |
| 09641236 | | USD[5.00] | | |
| 09641238 | | DOGE[0.00000003] | | |
| 09641248 | | ETH[.00544307], ETHW[.0544307], SHIB[925.37615979] | | |
| 09641254 | | DOGE[1], SHIB[1], SOL[.00002593], USD[0.01] | Yes | |
| 09641258 | | DOGE[0.00000002] | | |
| 09641266 | | SHIB[8], TRX[2], USD[0.00] | | |
| 09641271 | | ETHW[.04674997], SHIB[2], USD[204.69] | | |
| 09641278 | | BTC[.00194614], DOGE[1], ETH[.02596753], ETHW[.0256431], SHIB[3], USD[0.00] | Yes | |
| 09641286 | | DOGE[0.00000006] | | |
| 09641295 | | DOGE[143.05684717], ETH[.009761], ETHW[.00963788], SHIB[1], SOL[.33139933], TRX[1], USD[22.20] | Yes | |
| 09641300 | | BTC[0.00024546], DAI[.00003643], DOGE[.23525319], ETH[.00000003], ETHW[.00000003], GBP[0.00], LTC[.00000008], SOL[.00000384], TRX[.00045161], USD[0.00] | Yes | |
| 09641303 | | USD[250.00] | | |
| 09641304 | | BTC[.00503455], USD[100.00] | | |
| 09641312 | | DOGE[0.00000003] | | |
| 09641313 | | BTC[.00000099], USD[0.00] | Yes | |
| 09641318 | | AVAX[.03146], MATIC[5.132], SOL[.001442], USD[0.01], USDT[0] | | |
| 09641319 | | USD[0.20] | | |
| 09641327 | | USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09641334 | | ETH[.08632383], ETHW[.08632383], USD[0.00] | | |
| 09641335 | | DOGE[1], SHIB[7], USD[0.00], USDT[0.00000001] | Yes | |
| 09641336 | | BRZ[1], ETH[0], SHIB[7], USD[6.14], USDT[0] | Yes | |
| 09641339 | | BRZ[1], BTC[0.00732236], DOGE[1450.76131188], ETH[.09342854], ETHW[.06479451], SHIB[2582694.65007127], USD[2.04] | Yes | |
| 09641342 | | DOGE[0.00000006] | | |
| 09641345 | | USD[985.87] | | |
| 09641346 | | USDT[4.241859] | | |
| 09641348 | | BTC[.005], USD[101.92] | | |
| 09641353 | | USD[70.78] | | |
| 09641355 | | USD[15.48] | Yes | |
| 09641356 | | DOGE[0.00000001] | | |
| 09641357 | | BTC[0], ETH[0], SHIB[1], USD[0.01], USDT[0.00000643] | Yes | |
| 09641364 | | BRZ[1], BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[4], TRX[3], UNI[0], USD[5.42], USDT[0.00000017] | | |
| 09641366 | | DOGE[1], ETH[.00919023], ETHW[.00919023], USD[0.00] | | |
| 09641367 | | BRZ[4], DOGE[5], ETH[.00674039], ETHW[.00674039], SHIB[13709207.98461839], TRX[3], USD[2.80], USDT[2] | | |
| 09641369 | | BRZ[1], ETHW[.55401672], SHIB[884589.32911589], TRX[3], USD[774.76] | Yes | |
| 09641370 | | SHIB[2], USD[2.06] | Yes | |
| 09641375 | | DOGE[0.00000001] | | |
| 09641393 | | SHIB[1], USD[0.00] | Yes | |
| 09641395 | | TRX[.000001], USDT[20.295464] | | |
| 09641397 | | USD[88.13] | Yes | |
| 09641400 | | DOGE[0.00000008] | | |
| 09641407 | | ETH[.00000001], ETHW[.00000001] | | |
| 09641409 | | DOGE[170.4592597], USD[0.00] | | |
| 09641419 | | BTC[.00010048], USD[198.00] | | |
| 09641420 | | BTC[0], DOGE[0.00000001] | | |
| 09641428 | | DOGE[0.00000005] | | |
| 09641432 | | SHIB[1], USD[0.00] | Yes | |
| 09641434 | | DOGE[0.00000008] | | |
| 09641447 | | AVAX[8.18575731], BTC[.01000479], DOGE[2], SHIB[3], TRX[3], USD[238.00], USDT[200.99080706] | | |
| 09641451 | | DOGE[0.00000009] | | |
| 09641457 | | ETH[.00051264], ETHW[.00051264], USD[-0.09] | Yes | |
| 09641458 | | BTC[.01557544], DOGE[1], SHIB[1], USD[0.00] | | |
| 09641459 | | BTC[.01012731], TRX[1], USD[0.01] | | |
| 09641469 | | BTC[.0684992], USD[0.00] | | |
| 09641473 | | DOGE[0.00000002] | | |
| 09641474 | | USD[0.00], USDT[0] | | |
| 09641480 | | USD[0.00] | | |
| 09641486 | | ETH[.20747716], ETHW[.20747716] | | |
| 09641493 | | DOGE[0.00000007] | | |
| 09641494 | | ETH[.00605163], ETHW[.00597838], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09641495 | | DOGE[58.19663657], MATIC[1.85098013], SHIB[251623.32490573], TRX[15.50693759], USD[0.00] | Yes | |
| 09641503 | | AVAX[0], BAT[0], DOGE[0], LINK[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 09641504 | | DOGE[0.00000001] | | |
| 09641510 | | USD[0.00] | Yes | |
| 09641515 | | USD[8000.00] | | |
| 09641518 | | TRX[1], USD[100.85] | | |
| 09641522 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.57] | | |
| 09641523 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09641525 | | USD[100.00] | | |
| 09641531 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09641533 | | BTC[0], DOGE[.00333729], USD[0.00] | Yes | |
| 09641537 | | USD[50.01] | | |
| 09641544 | | SHIB[1], TRX[1], USD[1315.18] | Yes | |
| 09641545 | | USD[1032.08] | Yes | |
| 09641559 | | SHIB[1], USD[1.21] | | |
| 09641560 | | SOL[.18024319], TRX[0], USD[0.81] | Yes | |
| 09641564 | | SOL[.30561579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09641574 | | BRZ[3], DOGE[12.03207916], GRT[1], SHIB[1], TRX[7], USD[199.56] | Yes | |
| 09641576 | | USD[0.00], USDT[0] | | |
| 09641578 | | BRZ[1], BTC[0], ETH[0], SHIB[6], USD[0.00] | | |
| 09641589 | | USD[0.00] | Yes | |
| 09641590 | | USD[0.00] | Yes | |
| 09641603 | | ETHW[.2] | | |
| 09641604 | | BTC[.0004944], DOGE[1], ETH[.00466527], ETHW[.00461055], USD[0.00] | Yes | |
| 09641607 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.50] | | |
| 09641626 | | ALGO[219.82600128], BAT[4.07785265], DOGE[4], NEAR[888.62952186], SHIB[5], TRX[4], USD[2.20], USDT[2.0481052] | Yes | |
| 09641631 | | AVAX[.0019361], BTC[.0000104], ETH[.00066253], ETHW[.00065949], MATIC[8.5925488], MKR[.00008344], TRX[1], USD[0.12], YFI[.00093965] | Yes | |
| 09641640 | | DOGE[0.00000004] | | |
| 09641646 | | SHIB[1293108.70903277], TRX[1], USD[0.00] | | |
| 09641647 | | BRZ[1], DOGE[1], ETH[.01981469], ETHW[.01956845], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09641649 | | SHIB[1], USD[27.52] | | |
| 09641653 | | SHIB[400000], USD[0.21] | | |
| 09641657 | | BRZ[1], DOGE[5], SHIB[6], TRX[4], USD[350.01] | | |
| 09641658 | | BTC[.01235537], ETH[.22461607], ETHW[.22461607], SHIB[1], TRX[1], USD[0.00] | | |
| 09641662 | | DOGE[1], ETH[.2693399], ETHW[.2693399], USD[0.00] | | |
| 09641663 | | DOGE[0.00000003] | | |
| 09641673 | | USD[1050.00] | | |
| 09641676 | | SOL[1.5385] | | |
| 09641678 | | USD[1000.00] | | |
| 09641679 | | ETH[1.62434], ETHW[.000965], USD[1631.90] | | |
| 09641681 | Contingent, Disputed | USD[1995.00] | | |
| 09641692 | | BRZ[2], DOGE[2728.59592257], GRT[1], SHIB[6], TRX[1], USD[84.30] | | |
| 09641693 | | BTC[0], DOGE[0] | | |
| 09641697 | | DOGE[.63032317], SHIB[6], USD[49.05] | | |
| 09641698 | | USD[0.01] | | |
| 09641703 | | USD[200.00] | | |
| 09641705 | | SHIB[2], USD[0.94] | Yes | |
| 09641706 | | BTC[.00746083], USD[1.69] | | |
| 09641714 | | USD[1.51] | | |
| 09641719 | | TRX[1], USD[0.33] | | |
| 09641720 | | BTC[0], DOGE[0] | | |
| 09641728 | | USD[0.00], USDT[0] | | |
| 09641740 | | DOGE[0.00000007] | | |
| 09641742 | | USD[0.00] | | |
| 09641751 | | BTC[.0371], ETH[.225], ETHW[.225], USD[1.18] | | |
| 09641754 | | ETH[.00288279], ETHW[.00288279], TRX[1], USD[0.00] | | |
| 09641760 | | BTC[.05489764], ETH[.78610052], ETHW[.78577024], SHIB[1], TRX[1], USD[4.41] | Yes | |
| 09641762 | | BRZ[2], ETH[0], USD[0.00] | Yes | |
| 09641769 | | DOGE[2], ETH[.00000003], NEAR[1.21759803], SHIB[14], TRX[1], USD[0.28] | Yes | |
| 09641772 | | USD[0.00] | | |
| 09641775 | | USD[450.00] | | |
| 09641776 | | BRZ[3], DOGE[57.29323684], KSHIB[.00237305], LTC[.00003362], MATIC[435.13553979], SHIB[422183.05673197], TRX[41.95317528], USD[0.17] | Yes | |
| 09641786 | | BTC[.00093479] | | |
| 09641789 | | DOGE[0.00000004] | | |
| 09641799 | | USD[0.00] | | |
| 09641807 | | BRZ[1], DOGE[2], MATIC[.0091554], SHIB[1], TRX[2], UNI[.09995824], USD[26.55] | Yes | |
| 09641815 | | DOGE[5], SHIB[19], SOL[.00001722], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09641818 | | ETHW[.000989], SHIB[81800], USD[5425.65], USDT[0] | | |
| 09641819 | | USD[10.21] | | |
| 09641821 | | SHIB[1], USD[0.00] | | |
| 09641824 | | BRZ[2], BTC[.02514956], DOGE[1150.92171868], ETH[.50729707], ETHW[.50708409], EUR[0.00], NEAR[16.81260028], SHIB[17], SOL[7.15137597], TRX[1], USD[171.97] | Yes | |
| 09641826 | | USD[0.00] | | |
| 09641830 | | DOGE[0.00000006] | | |
| 09641834 | | BTC[.01077239], SHIB[1], USD[0.01] | | |
| 09641844 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09641856 | | AVAX[.4995], BTC[.0002], DOGE[.984], USD[11.77], USDT[0.00000001] | | |
| 09641857 | | USD[0.00] | | |
| 09641870 | | DOGE[0.00000007] | | |
| 09641873 | | USD[28.90] | Yes | |
| 09641874 | | USD[0.00] | Yes | |
| 09641880 | | SHIB[1], USD[0.00] | Yes | |
| 09641887 | | BTC[.02450657], DOGE[1], USD[0.00] | | |
| 09641889 | | BAT[1], USD[0.00] | | |
| 09641894 | | DOGE[0.00000004] | | |
| 09641899 | | DOGE[0.00000006] | | |
| 09641900 | | USD[0.00] | Yes | |
| 09641915 | | BAT[1], TRX[3], USD[0.00] | | |
| 09641922 | | SHIB[2], USD[0.00] | | |
| 09641927 | | DOGE[4058.05934849], LINK[15.14878996], SOL[35.99], SUSHI[207.5], USD[334.39] | | |
| 09641930 | | DOGE[0.00000090] | | |
| 09641944 | | BTC[.00000022], SHIB[1], USD[0.00] | Yes | |
| 09641957 | | SHIB[700000], USD[20.99] | | |
| 09641959 | | SHIB[1], USD[0.00], USDT[29.55791293] | | |
| 09641968 | | SHIB[1], USD[0.01] | | |
| 09641979 | | USD[10.00] | | |
| 09641981 | | AAVE[0], BTC[.00000001], ETH[0], ETHW[0.09986696], TRX[1.00266733], USD[0.00] | Yes | |
| 09641988 | | BTC[.01] | | |
| 09641989 | | BTC[.00000045], DOGE[705.8698029], SHIB[1], USD[0.00] | Yes | |
| 09642004 | | SOL[.14542334], USD[0.00] | Yes | |
| 09642008 | | BTC[.56225332], ETH[1.9139842], ETHW[1.9139842] | | |
| 09642011 | | BTC[.00293999], DOGE[1], USD[0.00] | | |
| 09642012 | | AVAX[1.23075463], DOGE[368.36178903], ETH[.04241741], ETHW[.04241741], LTC[.43664024], PAXG[.01340978], SHIB[2380960.38095238], SOL[.65647543], USD[0.00] | | |
| 09642013 | | ETH[.94146542], ETHW[.94146542], USD[1.45] | | |
| 09642014 | | MATIC[135.71749337], SHIB[3], SOL[.00002626], TRX[1], USD[0.01] | Yes | |
| 09642015 | | DOGE[0.00000007] | | |
| 09642025 | | BTC[.00755563], DOGE[1641.9826067], ETH[.10736087], ETHW[.10627225], SHIB[3], SOL[2.48700566], USD[465.62] | Yes | |
| 09642032 | | AVAX[.21356289], DOGE[3], LINK[1.34247834], SHIB[433276.56325823], USD[18.48] | | |
| 09642033 | | DOGE[0.00000005] | | |
| 09642037 | Contingent, Disputed | USD[0.00] | | |
| 09642039 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09642043 | | USD[20.00] | | |
| 09642044 | | BTC[.001287], DOGE[3], ETH[.04401302], ETHW[.06366314], LINK[3.46637589], SHIB[13], SOL[0], USD[0.00] | Yes | |
| 09642048 | | BTC[0] | | |
| 09642053 | | USD[25.80] | Yes | |
| 09642060 | | USD[0.00] | | |
| 09642087 | | DOGE[0.00000007] | | |
| 09642089 | | BTC[.03429281], DOGE[567.24460978], ETH[.42017557], ETHW[.42017557], GRT[1047.28454459], LINK[28.49460325], SHIB[38593562.39386667], USD[-100.00] | Yes | |
| 09642092 | | NFT [3057469355886152914/Exclusive 2974 Collection Merchandise Package #355 (Redeemed)][1], NFT [420955188570567461/The 2974 Collection #1537][1], NFT [559955590627570631/Exclusive 2974 Collection Merchandise Package #274 (Redeemed)][1], SOL[1.72226482], USD[0.30] | | |
| 09642093 | | SHIB[2], USD[0.00] | Yes | |
| 09642096 | | CUSDT[370.50727303], ETH[.01174804], ETHW[.01159756], KSHIB[279.43394135], NEAR[1.24140054], SHIB[216225.96547252], USD[0.00] | Yes | |
| 09642111 | | BTC[.02449163], USD[500.00] | | |
| 09642113 | | DOGE[0.00000003] | | |
| 09642121 | | BTC[.01468035], ETH[.08486126], ETHW[.06531982], SHIB[6], USD[0.00] | Yes | |
| 09642127 | | BTC[.00122557], DOGE[200.73636522], ETH[.01097213], ETHW[.01097213], SHIB[2], TRX[1], USD[0.01] | | |
| 09642128 | | AAVE[.03250971], DOGE[82.79306466], MATIC[10.38472868], SHIB[9], SOL[.0000307], TRX[1], USD[102.64] | Yes | |
| 09642131 | | BTC[.00088516], SHIB[1], SOL[.1415055], SUSHI[4.00858461], USD[31.15] | Yes | |
| 09642147 | | GRT[143.856], USD[0.12] | | |
| 09642152 | | DOGE[0.00000009] | | |
| 09642156 | | USD[20.64] | Yes | |
| 09642165 | | USD[0.00], USDT[0] | | |
| 09642179 | | DOGE[0.00000005] | | |
| 09642208 | | BRZ[1], DOGE[3], ETHW[.126], SHIB[7], TRX[1], USD[0.01] | | |
| 09642209 | | SHIB[3], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09642210 | | DOGE[0.00000090] | | |
| 09642213 | | SHIB[1], SOL[.00001249], USD[0.00] | | |
| 09642214 | | DOGE[0.00000003] | | |
| 09642215 | | SHIB[11669.70204135], USD[0.06], USDT[0] | Yes | |
| 09642217 | | DOGE[0.00000003] | | |
| 09642221 | | BTC[.05051794], USD[0.84] | Yes | |
| 09642222 | | DOGE[0.00000006] | | |
| 09642227 | | BRZ[1], BTC[.00729818], DOGE[3], SHIB[2], USD[41.88] | | |
| 09642229 | | USD[34.83] | | |
| 09642233 | | BRZ[1], DOGE[1], ETHW[21.21403116], GRT[1], LINK[.00065345], SHIB[5], SUSHI[1.00964344], TRX[9], UNI[1.00964344], USD[2336.80] | Yes | |
| 09642235 | | DOGE[0.00000005] | | |
| 09642237 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642241 | | AVAX[.20195208], BTC[.0006], USD[0.79] | | |
| 09642242 | | SHIB[3], USD[2.59] | | |
| 09642243 | | BTC[.02806622], ETH[.19570075], ETHW[.19570075], USD[0.00] | | |
| 09642244 | | BTC[.00820331], CUSDT[1155.0339145], DOGE[1], ETH[.35796165], ETHW[.35781123], MATIC[631.01791667], SHIB[7], USD[786.08], USDT[0] | Yes | |
| 09642246 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[1], SHIB[2], USD[0.01] | | |
| 09642250 | | ETH[.00000029], ETHW[.00000029], SHIB[3], USD[0.00] | Yes | |
| 09642254 | | DOGE[0.00000007] | | |
| 09642272 | | BTC[.00046772], USD[90.00] | | |
| 09642284 | | USD[0.00] | | |
| 09642285 | | TRX[.000014] | | |
| 09642286 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642287 | | SHIB[3], TRX[2], USD[0.00] | | |
| 09642289 | | DOGE[0.00000009] | | |
| 09642290 | | ETH[0], SHIB[1] | Yes | |
| 09642292 | | DOGE[0.00000070] | | |
| 09642293 | | USD[5.00] | | |
| 09642303 | | DOGE[0.00000003] | | |
| 09642305 | | DOGE[0.00000003] | | |
| 09642306 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642311 | | SHIB[2], USD[0.00] | | |
| 09642315 | | BAT[1], DOGE[3606.22724052], SHIB[9], TRX[4], USD[0.00] | | |
| 09642321 | | USD[0.94] | | |
| 09642323 | | DOGE[0.00000002] | | |
| 09642325 | | DOGE[0.00000007] | | |
| 09642327 | | BRZ[1], BTC[0], SHIB[3], TRX[0.00000800], USD[0.00], USDT[0.00008629] | Yes | |
| 09642333 | Contingent, Disputed | USD[20.60] | Yes | |
| 09642342 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642349 | | DOGE[0.00000009] | | |
| 09642350 | | DOGE[0.00000100] | | |
| 09642355 | | DOGE[0.00000090] | | |
| 09642366 | | USD[3.42] | Yes | |
| 09642376 | | DOGE[0.00000001] | | |
| 09642380 | | DOGE[0.00000004] | | |
| 09642383 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642394 | | DOGE[0.00000005] | | |
| 09642401 | | DOGE[0.00000003] | | |
| 09642405 | | BTC[0] | | |
| 09642406 | | DOGE[0.00000004] | | |
| 09642412 | | USD[1.90] | | |
| 09642418 | | DOGE[0.00000002] | | |
| 09642422 | | SHIB[1], USD[0.00], USDT[19.89808994] | | |
| 09642423 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642425 | | UNI[5], USD[0.00] | | |
| 09642431 | | ALGO[255.3042721], BAT[734.36336988], DOGE[1], LINK[11.9], SHIB[1], SOL[4.45], USD[0.24] | | |
| 09642432 | | BTC[.00004929], DOGE[2], ETH[.000728], ETHW[.000728], TRX[1], USD[5216.45] | | |
| 09642433 | | DOGE[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09642437 | | DOGE[0.00000004] | | |
| 09642447 | | DOGE[0.00000002] | | |
| 09642448 | | AVAX[1.92], BTC[0.21500000], DOGE[1], ETH[3.52813943], NEAR[13.3821505], SHIB[102], TRX[3], USD[575.82] | | |
| 09642461 | | DOGE[0.00000009] | | |
| 09642462 | | ETHW[.00217329], USD[384.69] | | |
| 09642465 | | DOGE[0.00000001] | | |
| 09642468 | | USD[0.00] | | |
| 09642469 | | DOGE[0.00000070] | | |
| 09642474 | | BTC[.00144648], USD[0.00] | | |
| 09642479 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642495 | | LTC[.00138647] | | |
| 09642498 | | DOGE[0.00000004] | | |
| 09642500 | | KSHIB[2414.57242751], SHIB[2409640.55421686], USD[0.01] | | |
| 09642518 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642519 | | USD[90.50] | | |
| 09642520 | | DOGE[0.00000002] | | |
| 09642521 | | SHIB[1], SOL[1.01534429], USD[0.00] | Yes | |
| 09642526 | | USD[10.00] | | |
| 09642530 | | AVAX[.00012092], BAT[2], BRZ[4], BTC[.09242425], DOGE[2], ETH[.00000237], MATIC[.00797862], SHIB[4], SOL[.00006531], TRX[2], USD[0.00], USDT[1.00039271] | Yes | |
| 09642535 | | BTC[0.01057093], USD[1.28], USDT[0] | | |
| 09642537 | | USD[0.84], USDT[0] | | |
| 09642538 | | DOGE[0.00000006] | | |
| 09642547 | | DOGE[1], KSHIB[3761.32612152], USD[5.14] | Yes | |
| 09642551 | | USD[0.01] | | |
| 09642555 | | ETH[.00000048], ETHW[.00000048], SHIB[26], USD[18.48] | Yes | |
| 09642562 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642568 | | DOGE[0.00000006] | | |
| 09642569 | | BTC[.0148354], DOGE[1], SHIB[1], USD[0.00] | | |
| 09642570 | | BTC[.00004955], USD[0.58] | | |
| 09642571 | | DOGE[0.00000007] | | |
| 09642583 | | ALGO[8.37090025], ETH[.00185786], ETHW[.0018442], LINK[.237447], MATIC[.4394], USD[995.96] | Yes | |
| 09642589 | | DOGE[0.00000007] | | |
| 09642598 | | USDT[.0908308] | | |
| 09642605 | | DOGE[0.00000004] | | |
| 09642610 | | DOGE[0.00000002] | | |
| 09642612 | | DOGE[1], SHIB[2], SOL[.00000202], TRX[3], USD[0.16] | Yes | |
| 09642613 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642616 | | BRZ[1], USD[0.01] | | |
| 09642621 | | USD[0.99], USDT[0] | Yes | |
| 09642623 | | DOGE[0.00000007] | | |
| 09642624 | | BTC[1.00493032], DOGE[1], ETH[2.00885537], ETHW[1.0039251], SHIB[1], SOL[11.05415081], UNI[1.00493032], USD[835.52] | Yes | |
| 09642628 | | BTC[.0000637], ETH[.0008], ETHW[1.9988], USD[0.01] | | |
| 09642638 | | USD[0.00] | Yes | |
| 09642641 | | DOGE[0.00000003] | | |
| 09642644 | | BTC[.00048554], DOGE[1], ETH[.00441221], ETHW[.00441221], SOL[.29124908], USD[0.00] | | |
| 09642647 | | PAXG[.0107997], SHIB[2], USD[0.87] | | |
| 09642654 | | DOGE[0.00000002] | | |
| 09642655 | | BTC[.02381326], SHIB[7], USD[406.71] | Yes | |
| 09642658 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642659 | | USD[5.00] | | |
| 09642671 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09642672 | | AVAX[4.67019098], ETH[.1128938], ETHW[.11178073], GRT[407.09235586], LINK[6.15281439], MATIC[47.91165389], SHIB[4], SOL[4.27655453], TRX[1], USD[0.00] | Yes | |
| 09642676 | | USD[1000.00] | | |
| 09642678 | | DOGE[2811], ETH[1.34222063], ETHW[1.34222063], USD[0.00] | | |
| 09642686 | | DOGE[0.00000006] | | |
| 09642696 | | BRZ[1], BTC[0], ETHW[.23092947], SHIB[2], USD[0.00] | Yes | |
| 09642700 | | DOGE[0.00000009] | | |
| 09642702 | | BTC[.00483855], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09642704 | | DOGE[0.00000030] | | |
| 09642721 | | DOGE[0.00000005] | | |
| 09642725 | | DOGE[0.00000001] | | |
| 09642727 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642734 | | SHIB[25105736.94771513] | | |
| 09642736 | | BAT[.00005535], BRZ[.00010148], TRX[.00018438], USD[4.50] | Yes | |
| 09642740 | | USD[35.00] | | |
| 09642746 | | DOGE[0.00000001] | | |
| 09642752 | | SHIB[2847910.20737401], USD[0.00] | Yes | |
| 09642758 | | SHIB[628.01362397], USD[0.00] | Yes | |
| 09642759 | | BTC[.0009892], ETH[.01311521], ETHW[.01311521], SOL[.54648038], USD[0.00] | | |
| 09642761 | | DOGE[5], ETH[.00319402], ETHW[.00319402], MATIC[5], SHIB[11], USD[0.00], USDT[2] | | |
| 09642767 | | DOGE[0.00000001], LTC[0], TRX[1] | | |
| 09642770 | | USD[2000.00] | | |
| 09642771 | | BRZ[2], BTC[0], DOGE[33.69275451], MATIC[.00002561], SHIB[2], TRX[10], USD[0.00] | Yes | |
| 09642773 | | BTC[.00147173], ETH[.02217391], ETHW[.02217391], SHIB[1], USD[0.00] | | |
| 09642774 | | ALGO[.96183956], BRZ[1], DOGE[1], ETHW[.25491819], LINK[.09551771], MATIC[.57768611], SHIB[3], SOL[.00554778], TRX[3], USD[0.30] | Yes | |
| 09642777 | | DOGE[0.00000008] | | |
| 09642781 | | DOGE[0.00000002] | | |
| 09642785 | | ETH[0], ETHW[0], USD[265.24] | Yes | |
| 09642791 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642806 | | DOGE[0.00000002] | | |
| 09642809 | | USD[0.00] | | |
| 09642811 | | USD[21.00] | | |
| 09642817 | | USD[516.06] | Yes | |
| 09642828 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642829 | | USD[54.98], USDT[0] | Yes | |
| 09642834 | | USD[0.06] | | |
| 09642838 | | BTC[.00180949], SHIB[1], USD[0.00] | Yes | |
| 09642851 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642857 | | DOGE[0.00000003] | | |
| 09642858 | | DOGE[0.00000001] | | |
| 09642859 | | BTC[.00076476], ETH[.01124942], ETHW[.01181917], SHIB[5], USD[11.19] | | |
| 09642863 | | DOGE[0.00000004] | | |
| 09642864 | | AVAX[55.00872276], DOGE[170.53623702], SHIB[4011717.2513981], TRX[8], UNI[.01108373], USD[0.00] | Yes | |
| 09642867 | | BTC[.00712935], DOGE[10856.76057269], ETH[.24081202], ETHW[831.18098506], SHIB[10607.27316759], SOL[.00245117], TRX[.55836963], USD[1.33] | Yes | |
| 09642869 | | USD[158238.84] | | |
| 09642870 | | BTC[0], USD[147.73] | | |
| 09642880 | | DOGE[0.00000005] | | |
| 09642882 | | BAT[158.841], LTC[.00857972], USD[0.00] | | |
| 09642885 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642889 | | DOGE[0.00000007] | | |
| 09642891 | | USD[8219.10] | Yes | |
| 09642899 | | DOGE[0.00000001] | | |
| 09642900 | | SHIB[10379200], USD[0.43] | | |
| 09642901 | | SHIB[1559.00776385], USD[0.00] | Yes | |
| 09642903 | | USD[88.74] | | |
| 09642905 | | USD[1.28] | | |
| 09642906 | | USD[0.00] | | |
| 09642909 | | DOGE[0.00000008] | | |
| 09642910 | | BAT[1], USD[82.25], USDT[0] | | |
| 09642920 | | DOGE[0.00000002] | | |
| 09642923 | | USD[250.00] | | |
| 09642925 | | DOGE[0.00000008] | | |
| 09642926 | | ALGO[.33874917], AVAX[.00002469], BTC[0], DOGE[.32931439], ETH[.00101581], ETHW[.00100213], MATIC[5.18392922], TRX[.000001], USD[0.78], USDT[0] | Yes | |
| 09642934 | | DOGE[0.00000009] | | |
| 09642935 | | ALGO[81.85730684], SHIB[1], USD[232.23] | Yes | |
| 09642941 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09642950 | | USD[369.21] | | |
| 09642953 | | DOGE[0.00000007] | | |
| 09642956 | | BTC[.00099081], SHIB[1], USD[0.00] | | |
| 09642968 | | ALGO[329.17548355], BTC[.01040923], SHIB[2], USD[0.00] | | |
| 09642972 | | BCH[0], BTC[0], DOGE[0], SHIB[1] | Yes | |
| 09642978 | | DOGE[0.00000002] | | |
| 09642981 | | DOGE[0.00000006] | | |
| 09642988 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09642995 | | BAT[1], BRZ[4], DOGE[1], SHIB[6], TRX[3], USD[0.00] | | |
| 09643001 | | USD[40.00] | | |
| 09643002 | | DOGE[420.14667152], USD[0.00] | | |
| 09643003 | | DOGE[0.00000007] | | |
| 09643006 | | DOGE[0.00000009] | | |
| 09643014 | | ETH[.02219227], ETHW[.02219227], SHIB[1], USD[0.00] | | |
| 09643018 | | BTC[0.00000002] | Yes | |
| 09643029 | | BTC[.00495309], SHIB[1], USD[0.00] | | |
| 09643039 | | DOGE[0.00000008] | | |
| 09643042 | | DOGE[0.00000010] | | |
| 09643053 | | BRZ[8.0997142], DOGE[41.82508637], GRT[1], LTC[92.56474348], SHIB[333], TRX[22.40742796], USD[2.08], USDT[2.02100973] | Yes | |
| 09643056 | | BTC[.00790232], SHIB[1], USD[4.92] | | |
| 09643065 | | DOGE[0.00000008] | | |
| 09643066 | | AVAX[.00215159], BTC[.00001362], DOGE[15925.42432557], ETH[.00087344], ETHW[.00008358], LTC[.0057], MATIC[.74237036], TRX[.5939257], USD[5114.95], USDT[0] | Yes | |
| 09643090 | | DOGE[0.00000090] | | |
| 09643115 | | DOGE[0.00000002] | | |
| 09643122 | | USD[0.00] | | |
| 09643128 | | ETH[.00000018], ETHW[.0000018], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09643131 | | BAT[1], ETH[.00001848], ETHW[.00001848], SHIB[1], TRX[1], USD[0.50] | | |
| 09643140 | | USD[2000.00] | | |
| 09643148 | | DOGE[0.00000002] | | |
| 09643152 | | ETH[2.42479082], ETHW[2.23197232] | Yes | |
| 09643159 | | ETH[.09366968], ETHW[.09262449], TRX[1], USD[0.00] | Yes | |
| 09643163 | | SHIB[5], USD[0.02] | | |
| 09643168 | | BTC[.00023304], USD[0.00] | | |
| 09643173 | | ETHW[.01543397], SHIB[2], USD[0.01] | Yes | |
| 09643178 | | AVAX[1.0063738], SHIB[1], USD[0.00] | | |
| 09643188 | | AVAX[.00021786], ETH[.00000047], ETHW[.05041286], LINK[.000061], NFT [425989632409825048/Space Pilot Hawk Crowfoot II][1], SOL[.00001954] | Yes | |
| 09643200 | | BTC[.0050517], SHIB[858898.02913453], TRX[1], USD[0.00] | | |
| 09643209 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], NFT (341303981237802349/Ronin Duckie #62)[1], NFT (385865983869128401/FTX Crypto Cup 2022 Key #1928)[1], NFT (408403152267559352/The Hill by FTX #4733)[1], NFT (422629481079627145/Founding Frens Lawyer #266)[1], NFT (449545763156428686/Founding Frens Investor #175)[1], NFT (556893364876815803/Founding Frens Lawyer #77)[1], SHIB[843585.82549349], SOL[52.56578641], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09643212 | | ETHW[.107], USD[1.59] | | |
| 09643214 | | TRX[.000009], USDT[.01] | | |
| 09643219 | Contingent, Disputed | BTC[0], NEAR[0], USD[0.00] | | |
| 09643233 | | NFT (353262357015523872/Solana Islands #644)[1], NFT (374431428528928751/Dallmillir #1)[1], NFT (509470068759898903/ApexDucks Halloween #3272)[1], SOL[.02299876] | | |
| 09643234 | | ALGO[.00000084], BRZ[1], DOGE[3], ETH[.00000004], SHIB[8], SOL[0.00002682], TRX[2], USD[0.00], USDT[0.00000015] | Yes | |
| 09643238 | | USD[1.00] | | |
| 09643241 | | SHIB[2], USD[0.00] | | |
| 09643244 | | SHIB[1], SOL[3.01130972], USD[0.00] | | |
| 09643250 | | BTC[.0000934], ETH[.0336254], ETHW[.0679244], LINK[48.15606], LTC[.72271], SOL[376.298026], SUSHI[205.2183], USD[7.37], USDT[78.85609236] | | |
| 09643258 | Contingent, Disputed | AVAX[8.75210956], BRZ[1], KSHIB[185.86911468], MATIC[71.28755463], NEAR[16.47190837], SHIB[5], USD[0.87] | Yes | |
| 09643266 | | USD[0.00], USDT[0] | | |
| 09643280 | Contingent, Unliquidated | AVAX[.00003955], BRZ[5], DOGE[14.04191954], ETH[.0000017], GRT[2], SHIB[2003729.12106104], SOL[23.91338259], TRX[7], USD[7.99], USDT[1.01949345] | Yes | |
| 09643281 | | ETH[.14497474], ETHW[.08087612], USD[0.00] | Yes | |
| 09643283 | | SHIB[1], USD[12.33] | | |
| 09643288 | | BRZ[1], DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 09643293 | | SHIB[1219512.19512195], TRX[159.86880526], USD[0.00] | | |
| 09643302 | | AVAX[0], BAT[2], BRZ[1], BTC[0], DOGE[10], ETH[0], GRT[1], MATIC[.09335432], SHIB[10], TRX[5], USD[0.00], USDT[0] | | |
| 09643310 | | USD[0.14] | | |
| 09643314 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09643318 | | BRZ[2], ETHW[.93941036], LINK[0], NFT (350010628609449789/The Hill by FTX #3095)[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09643329 | | DOGE[435.79779574], LINK[10.31167981], SHIB[3], UNI[1.03190191], USD[0.00], USDT[6.04601705] | Yes | |
| 09643330 | | BTC[0], DOGE[.00015233], ETH[0.00974113], ETHW[0.00961801], GRT[.03346688], KSHIB[21.15103172], SHIB[2], TRX[.00078034], USD[0.00] | Yes | |
| 09643331 | | BTC[.00004608], DOGE[.36025312], ETH[.00073194], ETHW[.00072745], SHIB[1], SOL[.00623319], UNI[.00116331], USD[0.01], USDT[.0232806] | Yes | |
| 09643336 | | ETHW[.20819239] | | |
| 09643349 | | USD[0.00] | | |
| 09643352 | | ETHW[.33921189], GRT[1], SHIB[3], TRX[1], USD[1051.27] | | |
| 09643354 | | USD[0.32] | | |
| 09643355 | | BTC[.0355644], ETH[3.50335359], ETHW[3.50335359], USD[2.71] | | |
| 09643367 | | BTC[.00499195], SHIB[1], USD[0.00] | | |
| 09643375 | | USD[0.01] | | |
| 09643389 | | BTC[.0143043], ETH[.17686984], ETHW[.17686984], SOL[3.06083089], USD[0.00] | | |
| 09643392 | | USD[0.01] | | |
| 09643393 | | BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (333317997889585711/The Hill by FTX #3002)[1], NFT (364223284781694695/Shadow Sam)[1], NFT (393168891998052206/Founding Frens Lawyer #520)[1], NFT (409892205599449837/The Hill by FTX #3102)[1], NFT (413016081293473427/The Hill by FTX #2004)[1], NFT (426885108527230875/The Hill by FTX #1262)[1], NFT (435530948907557779/Cerebro Sam)[1], NFT (446341828597380790/Sushi Sam)[1], NFT (492939531592800498/The Hill by FTX #3318)[1], NFT (521455089494483973/Founding Frens Investor #291)[1], NFT (545828026356319358/The Hill by FTX #3114)[1], NFT (548585815057630096/The Hill by FTX #1636)[1], SHIB[0.00000002], SOL[0], USD[222.06] | Yes | |
| 09643400 | | USD[0.00] | | |
| 09643401 | | USD[1032.09] | Yes | |
| 09643402 | | BTC[0], USD[0.00], USDT[0.00000499] | | |
| 09643406 | | SHIB[1], USD[0.00] | | |
| 09643410 | | USD[0.00] | | |
| 09643413 | | ETH[.00647498], SHIB[2], USD[0.20] | | |
| 09643414 | | BRZ[11.08575752], BTC[.0002971], DOGE[14.17446418], ETH[.00475906], ETHW[.00470434], SHIB[453059.53968991], USD[6.55], USDT[0.00882854], YFI[.00076451] | Yes | |
| 09643425 | | BTC[.09017454], ETH[9.68103036], ETHW[9.68103036], LINK[90.68059745], LTC[7.47282332], SOL[9.06209399] | | |
| 09643434 | Contingent, Unliquidated | AAVE[.00219], AVAX[.00824098], BTC[.00013274], DOGE[.2442], ETH[.0001698], ETHW[.000278], LTC[.00208013], MATIC[.5272], SHIB[85120], SOL[.00930039], UNI[.04546033], USD[16166.78], USDT[17.46297257], YFI[.00001124] | | |
| 09643437 | | USD[0.41] | | |
| 09643439 | | BTC[.00232674], SOL[2.01110041], USD[0.00] | Yes | |
| 09643449 | | ETH[0.36574179], SHIB[1], USD[0.07] | Yes | |
| 09643456 | | DOGE[1], USD[0.00] | | |
| 09643466 | | SHIB[2], USD[0.01] | Yes | |
| 09643471 | | SHIB[2], USD[0.01] | Yes | |
| 09643480 | | SHIB[2], SOL[2.71031374], USD[0.00] | Yes | |
| 09643482 | | USDT[1.07568629] | | |
| 09643487 | | ETH[.531], ETHW[.531], USD[0.60] | | |
| 09643493 | | USD[0.00] | Yes | |
| 09643496 | | AVAX[2.77710174], ETH[.05374437], MATIC[117.42884991], SHIB[4], TRX[1], USD[29.00] | | |
| 09643498 | | SHIB[1], SOL[.98841296], USD[17.56] | | |
| 09643499 | | USD[0.00] | | |
| 09643503 | | DOGE[0] | | |
| 09643511 | | USD[0.20] | | |
| 09643512 | | USD[0.70], USDT[10.00508038] | Yes | |
| 09643515 | | DOGE[4], GRT[1], SHIB[4], SOL[.00020559], TRX[3], UNI[.00513142], USD[0.00], USDT[1.01413044] | Yes | |
| 09643521 | | BTC[.0000996] | | |
| 09643541 | | USD[11.00] | | |
| 09643550 | | SHIB[1], USD[26249.56] | Yes | |
| 09643552 | | USD[0.00] | | |
| 09643556 | Contingent, Unliquidated | DOGE[2], USD[0.01], USDT[0] | Yes | |
| 09643558 | | USD[100.00] | | |
| 09643574 | | USD[10.00] | | |
| 09643578 | | USD[0.00] | | |
| 09643580 | | BRZ[2], DOGE[3], LTC[.00004426], SHIB[4], USD[0.00] | Yes | |
| 09643591 | | BTC[0], SOL[.00278], TRX[8935.026], USD[0.93], USDT[.09769446] | | |
| 09643595 | | BCH[.00000779], BRZ[2], BTC[.00121684], DOGE[6], SHIB[7], SOL[43.69172565], TRX[4], USD[0.00], USDT[1.02452405] | Yes | |
| 09643598 | | NFT (495340520153377927/uac)[1] | | |
| 09643603 | | BTC[0.00632011], DOGE[1], ETH[0.00001108], ETHW[0.00001108] | Yes | |
| 09643606 | | USD[100.00] | | |
| 09643617 | | SHIB[2070602.89304449], USD[0.00] | Yes | |
| 09643627 | | BTC[.00014388], DOGE[36206.72038253], ETH[1.54802499], ETHW[1.40785474], LTC[20.16201559], SHIB[2], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09643632 | | BTC[.0122971], ETH[.227336], ETHW[.227336], SHIB[3], USD[0.00] | | |
| 09643640 | | DOGE[0.00000009] | | |
| 09643650 | | DOGE[0.00000002] | | |
| 09643654 | | AVAX[.87976333], BTC[.04319632], ETH[.61502608], ETHW[.6147677], USD[100.32] | Yes | |
| 09643656 | | ETH[.00288477], ETHW[.00288477], USD[0.00], USDT[0] | | |
| 09643659 | | BTC[0], ETH[.59443475], USD[17.97] | | |
| 09643664 | | USD[14167.96] | Yes | |
| 09643668 | | DOGE[0.00000002] | | |
| 09643679 | | BTC[.2181318], USD[17.42] | | |
| 09643686 | | DOGE[0.00000004] | | |
| 09643690 | | DOGE[1706.09247328], SHIB[1], USD[0.00] | | |
| 09643720 | | DOGE[0.00000009] | | |
| 09643728 | | USD[50.01] | | |
| 09643730 | | BTC[.0011], ETH[.02], ETHW[.06838612], USD[157.09], USDT[43.144637] | | |
| 09643733 | | ETH[.00477517], ETHW[.00472045], SHIB[1], USD[0.00] | Yes | |
| 09643734 | | DOGE[0.00000007] | | |
| 09643735 | | DOGE[340.43890223], ETH[.03775955], ETHW[.03729443], SHIB[3], SOL[.31890684], USD[0.00] | Yes | |
| 09643747 | | USD[4.91] | | |
| 09643755 | | DOGE[0], SOL[0], USD[0.10] | | |
| 09643759 | | DOGE[86.38578960] | | |
| 09643760 | | NFT (410159093207310307/PlagueDoctor #58)[1], USD[103.18] | Yes | |
| 09643762 | | SHIB[1], USD[0.00] | | |
| 09643765 | | ETH[0], SHIB[3], SOL[.00074535], USD[0.01] | | |
| 09643772 | | USD[0.00] | | |
| 09643775 | | USD[0.00] | | |
| 09643785 | | BAT[1], DOGE[1], SOL[8.05536735], USD[0.01] | Yes | |
| 09643786 | | BTC[.00293796], ETH[.03441223], ETHW[.03398815], SHIB[2], USD[0.08] | Yes | |
| 09643789 | | ETHW[.18884851], USD[0.00] | Yes | |
| 09643794 | | ETHW[.01028423], SHIB[1], USD[0.00] | | |
| 09643806 | | BTC[.02388845], ETH[1.39152233], ETHW[1.39152233] | | |
| 09643810 | | USDT[10.32074275] | Yes | |
| 09643812 | | BAT[1], SHIB[0.51594903], TRX[.000012], USD[0.38], USDT[0] | Yes | |
| 09643814 | | SOL[.15459033], USD[0.00] | | |
| 09643831 | | BTC[.00000001], DOGE[1], SOL[0] | | |
| 09643836 | Contingent, Disputed | TRX[.000001] | | |
| 09643847 | Contingent, Disputed | BTC[.08717], USDT[0.00007214] | | |
| 09643852 | | USD[0.09] | | |
| 09643854 | | USD[55.00] | | |
| 09643879 | | ETH[.00000002], ETHW[.0000002], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09643890 | | USD[20.00] | | |
| 09643893 | | DOGE[0], ETH[0.00020010], ETHW[0.00019998], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0.00001636], USD[0.00], USDT[0.00001284] | Yes | |
| 09643895 | | BRZ[2], BTC[.00000002], MATIC[.00161593], SHIB[7], TRX[1.01328814], USD[0.00] | Yes | |
| 09643902 | | USD[25.00] | | |
| 09643918 | | USD[5.00] | | |
| 09643927 | | BTC[0], LTC[0], USD[0.00] | | |
| 09643931 | | BTC[.00265141], SHIB[1], USD[504.36] | Yes | |
| 09643932 | | DOGE[1666.96960318], KSHIB[2473.76265484], MATIC[142.6229828], SHIB[2538896.03928876], USD[0.00] | Yes | |
| 09643936 | | BRZ[1], DOGE[3], SHIB[1], USD[0.00] | | |
| 09643981 | | ETHW[31.66540233], USD[0.01] | Yes | |
| 09643995 | | MATIC[.00022741], USD[0.00] | Yes | |
| 09643996 | | AVAX[.0000269], BRZ[1], DOGE[3], MATIC[.00083021], SHIB[7], TRX[1], UNI[.00021727], USD[0.00] | Yes | |
| 09643997 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.36] | | |
| 09643998 | | DOGE[1], USD[0.00] | | |
| 09644032 | | USD[0.07], USDT[0] | | |
| 09644042 | | DOGE[85.95643727] | | |
| 09644060 | | DOGE[2549.45792873], SHIB[5010382.20087922], USD[-89.99] | Yes | |
| 09644064 | | TRX[.000178], USD[0.00], USDT[.00832277] | Yes | |
| 09644080 | | ALGO[245.25820859], BTC[.01157382], ETH[.1648046], ETHW[.14658035], GRT[148.73119634], SHIB[25207018.99290899], TRX[2], USD[254.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09644082 | | BTC[.00113783], ETH[.01539409], USD[0.06] | Yes | |
| 09644087 | | USD[0.00] | | |
| 09644092 | | DOGE[83.84970778] | | |
| 09644097 | | BRZ[3], DOGE[1], ETHW[3.56423256], SHIB[5], USD[1414.73] | Yes | |
| 09644113 | | AVAX[.00000819], BTC[.00000001], ETH[.00000011], ETHW[.00000011], SHIB[8], SOL[.00000305], USD[73.21] | Yes | |
| 09644123 | | BTC[.0046953], DOGE[1504.494], MATIC[159.84], SOL[2.48751], USD[606.09] | | |
| 09644134 | | AAVE[.00000142], AUD[1.42], AVAX[.0000011], BRZ[5.27983457], CAD[2.63], DAI[2.5612921], DOGE[1], ETH[.00000015], ETHW[.00000015], EUR[1.95], GRT[9.82904129], NEAR[.88186668], SHIB[30], TRX[8], UNI[.56848597], USD[0.01] | Yes | |
| 09644142 | | SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09644155 | | USD[9.65] | | |
| 09644165 | | USD[1054.60] | Yes | |
| 09644167 | | USD[91.63] | | |
| 09644180 | | BTC[.20451577], ETH[1.0600451], ETHW[1.0600451], USD[7.79] | | |
| 09644185 | | BTC[.00075171], ETH[.00000001], ETHW[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09644194 | | DOGE[46.64428076], SHIB[2], USD[0.00] | Yes | |
| 09644228 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 09644247 | | AVAX[.098955], GRT[.04079204], MATIC[.715], NEAR[.1193881], SUSHI[.42875], USD[0.23] | | |
| 09644256 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09644274 | | USDT[.0211616] | | |
| 09644278 | | BTC[.002227], SHIB[1], USD[0.00] | Yes | |
| 09644295 | | BTC[0], TRX[.000024] | | |
| 09644297 | | USD[10.00] | | |
| 09644307 | | TRX[.00022] | | |
| 09644315 | | MATIC[0], SHIB[1] | | |
| 09644324 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09644328 | | AAVE[.39484], ALGO[207.44], AVAX[7.9091], BAT[206.673], BCH[.500919], BTC[.0246482], DOGE[519.463], ETH[.09085921], ETHW[.09085921], LINK[27.5058], LTC[1.800276], MKR[.017358], SHIB[7613900], SOL[5.18833], TRX[1078.14], UNI[12.2942], USD[2003.87] | | |
| 09644336 | | CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SHIB[7833026.33250961], SOL[0], TRX[0], USD[0.00] | Yes | |
| 09644341 | | ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 09644348 | | DOGE[2], GRT[1], TRX[.000174], USDT[0.00007994] | | |
| 09644364 | | ETH[0.06946021], ETHW[0.06859837], SHIB[2725390.28415271], SOL[2.59618506], TRX[1], USD[0.00] | Yes | |
| 09644366 | | BRZ[1], DOGE[.00891141], LTC[.00001692], SHIB[25], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09644368 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09644416 | Contingent, Unliquidated | AVAX[17.37492], BTC[0], ETHW[.000149], SOL[.0026], TRX[.000001], USD[22.29], USDT[0.80394411] | | |
| 09644418 | | ETH[.00003768], ETHW[.00003768], TRX[.000006], USD[139.07], USDT[.003919] | | |
| 09644429 | | SHIB[1], USD[0.00] | | |
| 09644433 | | USD[0.93] | | |
| 09644434 | | ETH[.14255422], ETHW[.14255422] | | |
| 09644455 | | AUD[0.00], BAT[.0005907], BRZ[1], MATIC[.00007413], MKR[.00000005], SHIB[6], SOL[.00000287], TRX[3], USD[0.00], YFI[.00000002] | Yes | |
| 09644458 | | BTC[.00000441], SOL[0], USD[0.00] | Yes | |
| 09644459 | | BRZ[1], BTC[0], DOGE[1], SHIB[8], TRX[1], USD[0.01] | | |
| 09644460 | | SHIB[4], USD[0.01] | | |
| 09644470 | | BTC[.00002398], USD[9.50] | | |
| 09644474 | | USD[20323.52] | Yes | |
| 09644483 | | USD[59.14] | | |
| 09644484 | | ETH[.00000001], ETHW[.00000001] | | |
| 09644522 | | DOGE[1], SHIB[1328008.40627028], SOL[5.0736787], TRX[156.89403121], USD[31.90] | Yes | |
| 09644532 | | USD[5.00] | | |
| 09644536 | | ETH[.00005], ETHW[.00005], USD[0.01], USDT[0] | | |
| 09644548 | | TRX[1], USD[129.88] | Yes | |
| 09644559 | | SHIB[2], SOL[0] | | |
| 09644570 | | SHIB[1], USD[130.71] | | |
| 09644573 | | ALGO[0], BRZ[3], BTC[0], DOGE[8], GRT[0], LTC[0], SHIB[8], SOL[0], TRX[6], USD[0.00], USDT[0.00006111] | | |
| 09644580 | | BRZ[1], DOGE[2], SHIB[3], SOL[.0000453], USD[199.74], USDT[1.01378359] | Yes | |
| 09644581 | | AVAX[.38690826], DOGE[1], ETH[.00788136], ETHW[.0077856], HKD[78.85], TRX[1], USD[30.79] | Yes | |
| 09644590 | | ETH[.00272292], ETHW[.00272292] | | |
| 09644623 | | DOGE[1], USD[0.00], USDT[51.38667337] | Yes | |
| 09644633 | | ALGO[.01019328], AVAX[.01118004], ETH[0], TRX[1], USD[0.12] | Yes | |
| 09644637 | | BAT[1], SHIB[2], USD[0.00] | | |

Amended Schedule F/D Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09644639 | | BTC[.00107518], MATIC[17.7038335], NFT (295438019850130908/Silverstone Ticket Stub #254)[1], NFT (4164102214490886680/Founding Frens Lawyer #521)[1], NFT (448545355068684696/Founding Frens Investor #724)[1], SHIB[14], SOL[.98660508], TRX[2], USD[2.97] | | |
| 09644662 | | SHIB[29.08402299], USD[0.00] | Yes | |
| 09644676 | | USD[0.00], USDT[4.97501997] | | |
| 09644692 | | ALGO[45.13] | | |
| 09644699 | | AVAX[1.19081416], KSHIB[.001] | | |
| 09644701 | | BTC[0.00000722], ETHW[.00064565] | | |
| 09644704 | | ALGO[202.7877345], SHIB[2003068.13369599] | | |
| 09644705 | | ETHW[.0000057], USD[0.00] | | |
| 09644712 | | DOGE[380.79433336], USD[0.00] | | |
| 09644720 | | DOGE[1], ETH[.17343381], ETHW[.17343381], SHIB[2], SOL[2.60351682], TRX[1], USD[0.00] | | |
| 09644733 | | USD[0.01] | | |
| 09644751 | | BTC[.08480439], DOGE[1], ETH[.08719679], ETHW[.08719679], KSHIB[17889.92926418], SHIB[14922956.05341406], TRX[3], USD[0.00] | | |
| 09644752 | | DOGE[227.46379208] | | |
| 09644769 | | USD[0.00] | | |
| 09644772 | | BCH[.17947863], PAXG[.01115013], SHIB[2], USD[0.00] | Yes | |
| 09644795 | | SHIB[2], USD[0.00] | | |
| 09644796 | | USD[15.00] | | |
| 09644830 | Contingent, Disputed | BTC[.00000001], ETH[.00021955], ETHW[0.00021954], NFT (415493034343282865/The Hill by FTX #6781)[1], USD[0.00] | Yes | |
| 09644842 | | USD[600.00] | | |
| 09644844 | | BTC[.00047846], TRX[1], USD[0.00] | Yes | |
| 09644845 | | ETHW[.099903], USD[106.81] | | |
| 09644850 | Contingent, Unliquidated | USD[1092.76] | | |
| 09644852 | | SOL[.28], USD[0.02] | | |
| 09644855 | | USD[1.27] | | |
| 09644866 | | USD[0.13] | | |
| 09644871 | | USD[10.00] | | |
| 09644875 | | BAT[1], BRZ[1], DOGE[6416.96147462], ETH[1.22188098], ETHW[0], GRT[.00464614], MATIC[.0003435], MKR[.00000187], PAXG[.00000091], SHIB[162.4308973], SOL[29.89703333], TRX[9], UNI[.00018454], USD[9.52], USDT[3.0198499] | Yes | |
| 09644880 | | NFT (395519183117341952/Wonky Stonk #4046)[1], SUSHI[.22124493], USD[0.03] | Yes | |
| 09644881 | | SHIB[4240883.10347752], USD[0.00] | | |
| 09644882 | | BTC[0], DOGE[.01829029], SHIB[1], USD[0.00] | Yes | |
| 09644885 | | USD[0.00] | | |
| 09644890 | | SHIB[3], USD[0.01] | | |
| 09644892 | | USD[0.00] | Yes | |
| 09644896 | | USD[0.01], USDT[0] | Yes | |
| 09644898 | | BTC[.01227569], ETH[.21679167], ETHW[.21679167], SHIB[2], USD[0.00] | | |
| 09644904 | | AVAX[1.46729048], DOGE[2], NFT (476826936492023432/Founding Frens Lawyer #748)[1], SHIB[2], SOL[.08229169], TRX[2], USD[0.00] | Yes | |
| 09644907 | | USD[250.00] | | |
| 09644917 | | ETHW[5.06311025] | Yes | |
| 09644929 | | DOGE[80.11612361], ETH[.07155394], ETHW[.01207555], SHIB[2], TRX[1], USD[2.23], USDT[.00072604] | Yes | |
| 09644938 | | BTC[.0051456], USD[1523.77] | Yes | |
| 09644950 | | BRZ[1], BTC[.00430152], USD[0.84] | Yes | |
| 09644951 | | NEAR[0] | | |
| 09644958 | | USD[10.00] | | |
| 09644959 | | TRX[.000209] | | |
| 09644962 | | USD[0.00] | | |
| 09644963 | | ETH[.04961885], ETHW[.04900325] | Yes | |
| 09644965 | | DOGE[0.00000020] | | |
| 09644980 | | BAT[1], BRZ[5], BTC[.00872761], DOGE[12.01112451], ETH[.0000293], ETHW[1.14273755], GRT[1], SHIB[25], TRX[8], USD[6492.63] | Yes | |
| 09644990 | | DOGE[301.58684489] | | |
| 09645004 | | AAVE[.01002545], BRZ[12.13749405], BTC[.21005475], DAI[1.00289919], DOGE[401.97548546], ETHW[.45662664], GRT[10.00073063], LINK[.10034368], MATIC[1.00126101], MKR[.001], SHIB[244], SOL[2.06884801], TRX[10], UNI[.10063699], USD[0.01], YFI[.0001] | Yes | |
| 09645005 | | DOGE[1], SHIB[1830162.57666925], USD[0.00] | | |
| 09645010 | | BTC[.00066079], ETH[.00852352], ETHW[.00852352], USD[0.00] | | |
| 09645013 | | BAT[1], DOGE[8409.56267272], MATIC[486.79146133], SHIB[20882333.08928715], SOL[13.53014383], TRX[1], USD[200.03], USDT[1] | | |
| 09645015 | | USD[5.00] | | |
| 09645019 | | BTC[.00000005], ETH[.00000056], ETHW[.00000056], SHIB[3], TRX[1], USD[545.38] | Yes | |
| 09645028 | | BTC[0], ETHW[.74], USD[0.97], USDT[1.38224856] | | |
| 09645041 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09645042 | | BTC[.1336], DOGE[270], ETH[1.423], ETHW[1.423], SOL[24.2096] | | |
| 09645044 | | USD[0.35] | | |
| 09645058 | | USD[0.00] | Yes | |
| 09645067 | | USD[0.00] | | |
| 09645072 | | BTC[.0007822], DOGE[90.28914539], ETH[.01266679], SHIB[11.70277237], SOL[.56160306], USD[0.00] | Yes | |
| 09645073 | | USD[5.00] | | |
| 09645075 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09645076 | | AVAX[1.00981035], ETHW[.01269885], MATIC[65.27774552], SHIB[1870325.5024486], SOL[1.03168443], SUSHI[1.01758655], USD[4.25] | Yes | |
| 09645078 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09645081 | | USD[0.00] | | |
| 09645082 | | BTC[.02139023], ETH[.08554786], ETHW[.08554786] | | |
| 09645083 | | SHIB[1], SOL[2.17811246], USD[0.00] | | |
| 09645089 | | ETHW[.08364846], TRX[1], USD[204.96] | Yes | |
| 09645111 | | BTC[.0815184], SHIB[1], SOL[23.85292248], USD[2.51] | | |
| 09645116 | | SOL[.00793935], USD[0.00] | | |
| 09645129 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09645134 | | ETH[1.20601902], ETHW[1.20601902], USD[0.00] | | |
| 09645141 | | SHIB[1], USD[0.00] | | |
| 09645162 | | BTC[.00472501], DOGE[1465.64029033], SHIB[2], USD[0.01] | | |
| 09645174 | | TRX[.000207] | | |
| 09645184 | | DOGE[3], ETH[.00000014], ETHW[.00000014], LTC[.00000084], PAXG[.00000005], SHIB[4], SOL[.0000012], SUSHI[.00007815], TRX[1], USD[0.00], YFI[.00000001] | Yes | |
| 09645197 | | BTC[.00007794], USD[8.37] | | |
| 09645200 | | ETH[2.7240569], ETHW[2.7240569] | | |
| 09645205 | | BRZ[1], BTC[.30902645], ETH[1.53571199], ETHW[1.53506724], GRT[1], SHIB[12873845.95313106], SOL[30.37253283], USD[13.63], USDT[1.02333136] | Yes | |
| 09645207 | | AVAX[0], USD[0.00], USDT[0] | Yes | |
| 09645209 | | USD[0.00] | | |
| 09645228 | | BTC[.00002108], SHIB[1], TRX[.000008], USDT[0.00008280] | | |
| 09645229 | | BRZ[1], DOGE[4], ETHW[.6350684], SHIB[16], TRX[4], USD[3237.33] | | |
| 09645234 | | BTC[.15524536] | Yes | |
| 09645261 | | BRZ[1], SOL[.00385498], USD[191.77] | | |
| 09645262 | | USD[0.06] | | |
| 09645268 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09645284 | | ETH[.12630294], ETHW[.12517542], SHIB[6], SOL[1.64003234], USD[0.66] | Yes | |
| 09645305 | | USD[0.04] | | |
| 09645312 | | ETH[.043], ETHW[.043], USD[0.81] | | |
| 09645315 | | SHIB[1], USD[0.01] | | |
| 09645318 | | USD[5.00] | | |
| 09645338 | Contingent, Disputed | USD[0.00] | | |
| 09645341 | | ETH[0.07991039], USD[0.00] | | |
| 09645345 | | BRZ[0], USDT[0] | | |
| 09645363 | Contingent, Disputed | BTC[.00060897], USD[0.00] | | |
| 09645367 | | BTC[.0000999], USD[1.01] | | |
| 09645375 | | TRX[0.00007000], USD[2.23], USDT[0] | | |
| 09645382 | | BTC[.0126], SHIB[1], SOL[4.35399474], USD[6.56] | | |
| 09645392 | | BAT[230.26753974], DOGE[1], ETH[.37257872], ETHW[.25725245], SHIB[482915.09654779], TRX[1168.44310812], USD[0.00] | Yes | |
| 09645401 | | USD[0.01] | | |
| 09645408 | | USD[6100.00] | | |
| 09645410 | | AVAX[.00012659], BAT[1], BTC[.05520386], DOGE[3], ETH[.0001027], MATIC[559.56095587], SHIB[74815364.11803842], SOL[9.55442245], TRX[1413.48296886], UNI[38.60613097], USD[97.22], USDT[0] | Yes | |
| 09645418 | | BTC[.03679682], SHIB[1], USD[2.47] | Yes | |
| 09645420 | Contingent, Disputed | BTC[.39893847], SOL[6], USD[6.45] | | |
| 09645426 | | SHIB[1], SOL[.28212662], USD[0.00] | | |
| 09645430 | | BTC[.0044] | | |
| 09645433 | | BRZ[1], BTC[.00000002], DOGE[2], LINK[.00006491], SHIB[18], TRX[4], USD[0.01] | | |
| 09645441 | | DOGE[2], GRT[1], SHIB[1], TRX[1], USD[765.42], USDT[1.0000913] | Yes | |
| 09645445 | | BTC[.04848527], TRX[1], USD[10.00] | | |
| 09645456 | | USD[25.00] | | |
| 09645465 | | AAVE[.0193458], AVAX[.12378506], BRZ[1], DOGE[2.00085596], LTC[.00001961], SHIB[14], SOL[.02273345], TRX[7], USD[0.00] | | |
| 09645471 | | USD[20.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09645483 | | ETHW[.00094946], USD[503.58], USDT[0] | | |
| 09645484 | | SHIB[1], USD[98.29] | | |
| 09645486 | | BTC[.0014664], ETH[.08849829], ETHW[.08849826], LTC[.47102962], SHIB[2], TRX[1], USD[0.00] | | |
| 09645489 | | AAVE[.00003163], AVAX[.00001739], DOGE[1.00000009], EUR[0.04], GRT[1], LTC[.0000016], MATIC[.00038122], SHIB[31], TRX[5], USD[0.01] | Yes | |
| 09645492 | | SHIB[1], USD[0.00] | | |
| 09645504 | | BTC[.0004955], SHIB[1], USD[0.00] | | |
| 09645509 | | USD[0.00] | Yes | |
| 09645517 | | AAVE[.03408893], AVAX[.0919444], BAT[8.6715524], BTC[.00001464], DOGE[34.28748603], ETH[.00026745], ETHW[.00026745], LINK[.44960886], MATIC[5.06231452], MKR[.0080174], PAXG[.00137601], SHIB[1], SUSHI[2.81851446], UNI[.4485437], USD[0.00] | Yes | |
| 09645518 | | BTC[.0002444], USD[0.00] | | |
| 09645519 | | ETH[0.00100000], USD[0.81], USDT[0.00000978] | | |
| 09645541 | | ETH[.00000001], ETHW[.00000001] | | |
| 09645546 | | DOGE[148.4306523], LINK[6.97615825], MATIC[48.7014361], SHIB[4406226.40622439], USD[0.03] | | |
| 09645553 | | BRZ[1], USD[0.00] | | |
| 09645558 | | BTC[.00245363], USD[0.00] | | |
| 09645563 | | BTC[.00599521], DOGE[5059.69419906], ETH[.27848821], SHIB[4420869.6527846], SOL[20.11231374], TRX[7], USD[0.08] | Yes | |
| 09645568 | | ETH[.01837381], ETHW[.01814125], SHIB[1], USD[0.00] | Yes | |
| 09645572 | | USD[10010.36] | | |
| 09645591 | | TRX[.00000077] | | |
| 09645595 | | AVAX[.00002074], BRZ[1], DOGE[1], SHIB[1], USD[34.15] | Yes | |
| 09645597 | | TRX[.000007] | | |
| 09645598 | Contingent, Disputed | USD[1.00] | | |
| 09645600 | | BTC[.00117466] | | |
| 09645610 | | ETH[3.999999], ETHW[2.461536], USD[0.88] | | |
| 09645621 | | SHIB[3], TRX[1], USD[3.99] | | |
| 09645635 | | MATIC[8.20344552] | | |
| 09645636 | | BTC[.03474844], DOGE[2], ETH[.37016261], ETHW[.37016261], SHIB[2], TRX[1], USD[0.00] | | |
| 09645637 | | LINK[2.1784753], SHIB[1], USD[0.00] | Yes | |
| 09645642 | | USD[0.06] | | |
| 09645648 | | USD[22.01], USDT[0] | | |
| 09645653 | | BTC[.1417512], ETH[2.190109], ETHW[1.390109], USD[105.52] | | |
| 09645657 | | USD[0.37] | | |
| 09645659 | | DOGE[1], LINK[.05834293], SHIB[1], USD[0.00], USDT[0] | | |
| 09645662 | | BTC[0.00001616], ETH[.085], ETHW[.31], USD[0.12] | | |
| 09645672 | | BTC[0.06791554], ETH[.77072691], ETHW[.61637977], SHIB[2743079.90958404], SOL[4.50454246], USD[17.43] | Yes | |
| 09645676 | | BTC[.00743256], ETH[.000763], ETHW[.150113], USD[0.64] | | |
| 09645678 | | BTC[.00418197], LINK[7.19098476], SHIB[3], SOL[.56334572], USD[2.33] | Yes | |
| 09645679 | | BTC[.00946545], TRX[1], USD[0.01] | | |
| 09645680 | | USD[100.00] | | |
| 09645686 | | USD[30.00] | | |
| 09645688 | | USD[100.00] | | |
| 09645689 | | USDT[0] | | |
| 09645694 | | MATIC[0], USD[58.02] | Yes | |
| 09645698 | | USD[0.46] | | |
| 09645727 | | LTC[.35964], USD[0.21] | | |
| 09645730 | | BTC[0.00069477], USD[0.57], USDT[.008834] | | |
| 09645735 | | BTC[.00910265], USD[16.65] | Yes | |
| 09645748 | | BTC[0], SHIB[3], USD[0.46] | | |
| 09645753 | | ETH[.81403519], ETHW[.81403519], USD[0.00] | | |
| 09645759 | | GRT[1], TRX[1], USD[0.01] | | |
| 09645761 | Contingent, Disputed | SHIB[1], USD[0.01] | | |
| 09645762 | | ETHW[.000796], USD[0.00], USDT[0] | | |
| 09645771 | | BAT[3.03120212], BRZ[3], DOGE[7.00057537], GRT[1], SHIB[3], TRX[5], USD[0.04], USDT[0] | Yes | |
| 09645781 | | AVAX[4.70302342], DOGE[2], LINK[14.58174136], MATIC[278.15029894], SHIB[2], TRX[1], USD[0.04], YFI[.01319552] | Yes | |
| 09645796 | | TRX[.025115] | | |
| 09645799 | | USD[1000.00] | | |
| 09645801 | | SHIB[.00000002], TRX[1], USD[0.00] | Yes | |
| 09645815 | | USDT[0] | | |
| 09645818 | | DOGE[0], MATIC[0], NFT [31171258487242752/The Hill by FTX #2863][1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09645822 | | SHIB[2], USD[18.52] | | |
| 09645823 | | USD[5.00] | | |
| 09645827 | | BTC[.0021983], ETH[.004], ETHW[.004], USD[1.60] | | |
| 09645853 | | BTC[.00000146], ETHW[6.64538977], MATIC[.03966367], SHIB[1], USD[15.58] | Yes | |
| 09645857 | | USD[0.00] | | |
| 09645858 | | BTC[.00755823], DOGE[1], ETH[.24100512], ETHW[.16414741], MATIC[644.28482925], SHIB[9], TRX[1], USD[0.01] | Yes | |
| 09645863 | | USD[0.00] | | |
| 09645884 | | USD[2942.37], USDT[0] | Yes | |
| 09645885 | | BTC[.00000732], DOGE[1], ETH[.00002911], ETHW[4.10098781], USD[0.00] | Yes | |
| 09645888 | | BTC[.0081826], SHIB[1], USD[0.00] | Yes | |
| 09645890 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09645907 | Contingent, Disputed | BTC[.07428275], ETH[.06332728], ETHW[.05640015], SOL[2.34071342], USD[0.03] | | |
| 09645908 | | BRZ[1], DOGE[1], ETH[.45287882], ETHW[.45268861], SHIB[5], USD[0.00] | Yes | |
| 09645917 | | DOGE[1254.99384845], ETH[.06313923], ETHW[.06309167], LTC[.30915432], SHIB[22121483.12378014], SOL[2.50802], TRX[1], USD[0.00] | Yes | |
| 09645932 | | USD[0.00], USDT[0.00000030] | | |
| 09645951 | | SHIB[1], USD[0.01] | Yes | |
| 09645958 | | BTC[4.58460982], ETH[8.2829383], ETHW[8.28063647] | Yes | |
| 09645978 | | BRZ[2], BTC[.00000002], DOGE[4], ETH[.00000135], ETHW[.00000135], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09645984 | | BTC[.01790219], ETH[2.6271391], ETHW[2.6271391], USD[1000.00] | | |
| 09645985 | | BTC[.0025], USD[0.18] | | |
| 09645993 | | BTC[0], NFT (449680994276412454/EZU Pass)[1], NFT (491124803646098885/Magic Eden Prime)[1], SOL[0], USD[0.00] | Yes | |
| 09646003 | | USD[0.00] | | |
| 09646004 | | BTC[0], USD[0.00] | | |
| 09646009 | | USD[0.01] | | |
| 09646036 | | BTC[.00001514], USD[11.79] | | |
| 09646042 | | USD[8.60] | | |
| 09646047 | Contingent, Disputed | DAI[0], SHIB[1], USD[0.00] | Yes | |
| 09646049 | | USD[0.00] | | |
| 09646056 | | BRZ[1], ETH[0.00000166], ETHW[0.00000166], SHIB[24], USD[19.86] | Yes | |
| 09646058 | | LINK[1.50084951], MATIC[7.16243991], SHIB[2], SUSHI[2.22752603], TRX[20.46411392], USD[0.39], USDT[1.02320562] | Yes | |
| 09646059 | | USD[0.26] | | |
| 09646063 | | USD[0.01] | | |
| 09646071 | | BTC[.04156715], ETH[.8475939], ETHW[.8475939], SHIB[3], USD[1.50] | | |
| 09646082 | | DOGE[2], ETHW[5.31286528], GRT[1], MATIC[1], SHIB[2], TRX[1], USD[15737.60], USDT[1] | | |
| 09646085 | | USD[0.00] | | |
| 09646087 | | MKR[.05961072], SHIB[0], USD[0.06], USDT[0], YFI[.0005412] | Yes | |
| 09646089 | | USD[0.07], USDT[0] | Yes | |
| 09646095 | | BTC[.00991074] | | |
| 09646111 | | USD[1000.00] | | |
| 09646112 | | USDT[0] | | |
| 09646116 | | USD[0.00], USDT[.03314759] | | |
| 09646129 | | USD[0.01] | | |
| 09646142 | | AVAX[0], UNI[0], USD[0.48], USDT[.6046264] | | |
| 09646154 | | BTC[.0000416], SUSH[.1375], USD[0.68] | | |
| 09646168 | | AVAX[7.05338207], DOGE[1], SHIB[2], SOL[8.61841166], USD[403.93] | Yes | |
| 09646170 | | BTC[.00000079], USD[0.01], USDT[2.05773057] | Yes | |
| 09646182 | | GRT[.00838864], USD[0.00] | Yes | |
| 09646189 | | USDT[39.26928723] | | |
| 09646191 | | BTC[.00098731], DOGE[289.99245565], ETH[.01682801], ETHW[.01662281], SHIB[3], USD[41.38] | Yes | |
| 09646192 | | BTC[.00181422] | | |
| 09646193 | | TRX[.329716], USDT[0.00520857] | | |
| 09646211 | | USD[100.00] | | |
| 09646215 | | AVAX[.18297488], BTC[.00034133], USD[2.06] | Yes | |
| 09646233 | | ETH[.00002804], ETHW[.00002804], LTC[.00001014], SHIB[3], USD[0.32], USDT[0.00054410] | Yes | |
| 09646234 | | AVAX[1.24431449], BRZ[284.92313859], BTC[.00226712], DOGE[353.70222505], ETH[.0157351], ETHW[8.03936441], MATIC[29.89677231], SHIB[2993121.59298658], USD[8.46] | Yes | |
| 09646235 | | BTC[.00312237], USD[0.00], USDT[0.00008006] | | |
| 09646237 | | AVAX[.08085698], BCH[.00095179], BTC[0.00007807], DOGE[1786.53714790], ETH[0.00084291], ETHW[0.00038073], GRT[.93720419], KSHIB[0.00101318], SHIB[3771.11461193], SOL[.00141232], USD[0.00] | | |
| 09646241 | Contingent, Disputed | BTC[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09646252 | | BTC[.00005704], DOGE[.23066525], MATIC[0], SHIB[1], USD[4.13] | Yes | |
| 09646264 | | BCH[.37890476], DOGE[123.28095852], ETH[.02836175], ETHW[.02836175], LINK[3.46130435], SOL[1.07738559], USD[0.00] | | |
| 09646272 | | BTC[.0056202], DOGE[1], ETH[.10180207], ETHW[.10075602], SHIB[1], USD[0.00] | Yes | |
| 09646273 | | BTC[.00416301], DOGE[153.96192736], ETH[.00827149], ETHW[.00816836], SOL[.14672591], USD[1.13] | Yes | |
| 09646274 | | BTC[.27293655] | Yes | |
| 09646281 | | BTC[.00047727], SHIB[1], USD[1.14] | | |
| 09646289 | | BTC[.14], ETH[2.008191], ETHW[1.508641], SOL[39.983991], USD[39.67] | | |
| 09646310 | Contingent, Disputed | AVAX[0], LINK[0], USD[0.00], WBTC[0] | | |
| 09646312 | | BTC[0.00026414], SHIB[1], USD[4.32] | | |
| 09646318 | | BTC[.00090773], DOGE[.0027484], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09646323 | | USD[3763.63] | Yes | |
| 09646325 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09646327 | | USD[50.01] | | |
| 09646343 | | ETHW[.17298734] | Yes | |
| 09646344 | | BTC[.00005542], USD[3.10] | Yes | |
| 09646357 | | AAVE[.00000075], SHIB[1], USD[7.99] | Yes | |
| 09646380 | | USD[2000.00] | | |
| 09646383 | | USDT[0] | | |
| 09646387 | | AAVE[0.00000057], AVAX[0], LINK[0.00001589], MATIC[0], SHIB[15], SOL[.53230917], SUSHI[0.00006750], USD[17.01] | Yes | |
| 09646406 | | SOL[.14733347], USD[0.00] | Yes | |
| 09646426 | | BTC[0], NEAR[0], USD[0.00], USDT[0] | | |
| 09646437 | | SHIB[1], USD[0.00] | | |
| 09646438 | | BRZ[1], BTC[.03869408], ETH[.53474163], ETHW[.41884251], SHIB[5], SOL[44.26753393], TRX[1], USD[0.02], USDT[1.02050879] | Yes | |
| 09646449 | | BTC[.00007039], SHIB[2], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09646455 | | BTC[.009], ETH[.19819198], ETHW[.15019198], TRX[.000223], USD[1043.03], USDT[.00012217] | | |
| 09646465 | | AVAX[.00000265], BCH[.00000074], BTC[.00000001], ETH[.00000008], ETHW[.00000008], SHIB[4517920.27151394], USD[0.68] | Yes | |
| 09646472 | | BTC[.00086969], ETH[.01372049], ETHW[.0135538], SHIB[2], USD[0.00] | Yes | |
| 09646483 | | BAT[2], DAI[4.10240252], DOGE[3], SHIB[1], SUSHI[2.17714619], USD[0.41], USDT[4.07360898] | Yes | |
| 09646497 | | BTC[.00006744], USD[0.00] | Yes | |
| 09646498 | | SHIB[1], USD[0.01] | Yes | |
| 09646505 | | BTC[.0057875], SHIB[82738.19595564], USD[1.83] | | |
| 09646509 | | BRZ[1], DOGE[1.285], SHIB[6], SOL[2.41], TRX[2], USD[0.12] | | |
| 09646511 | | BRZ[1], BTC[.00004112], USD[0.00] | Yes | |
| 09646517 | | DOGE[332.26217545], SHIB[1458081.19441069], TRX[1], USD[0.01], USDT[7.96731004] | | |
| 09646522 | | SHIB[90919.77898680], USD[0.28] | Yes | |
| 09646524 | | USD[0.07] | | |
| 09646529 | | BCH[.05894479], EUR[1.98], SHIB[1], USD[0.92] | Yes | |
| 09646532 | | DOGE[9.01479012], ETH[.01341244], ETHW[.01324828], USD[0.00] | Yes | |
| 09646536 | | BRZ[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09646539 | | BTC[.02459919], ETH[.52671913], ETHW[.52671913], TRX[1], USD[0.00] | | |
| 09646551 | | USD[0.00], USDT[1097.3876021] | | |
| 09646567 | | SHIB[1], USD[0.00] | Yes | |
| 09646571 | | USD[20.64] | Yes | |
| 09646575 | | ALGO[.00005774], BAT[.00009104], DOGE[.00053483], LTC[.00000035], SHIB[4.64470295], TRX[.00027259], USD[0.00], USDT[0] | Yes | |
| 09646599 | | SHIB[6379786.10206084], USD[0.00] | | |
| 09646604 | | USD[0.21], USDT[.98] | | |
| 09646619 | | BRZ[1], DOGE[15.07979705], SHIB[1], USD[11.12] | Yes | |
| 09646632 | | ETH[.00003298], ETHW[.00001825], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09646637 | | USD[2000.01] | | |
| 09646656 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09646659 | | DOGE[85.81259774], SHIB[1], USD[0.87] | Yes | |
| 09646661 | | AVAX[0], USD[0.59] | Yes | |
| 09646663 | | USD[0.16] | | |
| 09646678 | | BTC[.04606931], MATIC[456.40166958], SHIB[1054654.04793863], TRX[1], USD[0.03], USDT[1] | | |
| 09646684 | | SHIB[6], TRX[2], USD[0.00] | | |
| 09646691 | | AVAX[.0001393], USD[0.00] | Yes | |
| 09646700 | | SOL[.01167601], USD[0.00] | | |
| 09646701 | | ETH[.01390113], ETHW[.01372329], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09646710 | | SOL[13.71199217], USD[0.00] | | |
| 09646714 | | SOL[.02216127], USD[0.00] | | |
| 09646716 | | DOGE[1.00017422], SHIB[8], USD[0.00], USDT[0.00001059] | Yes | |
| 09646724 | | ETHW[4.45254237], USD[0.01] | | |
| 09646738 | | LINK[.00006432], SHIB[4], SOL[0], USD[0.01] | Yes | |
| 09646740 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09646741 | | BTC[.00002454] | | |
| 09646743 | | ETH[.00056928], ETHW[.00056928], USD[0.02] | | |
| 09646747 | | AVAX[.2], BTC[.00007322], USD[0.07] | | |
| 09646750 | | BRZ[4], DOGE[4], SHIB[4], TRX[2], USD[1799.00], USDT[0] | | |
| 09646757 | | BTC[.09788687], USD[0.00] | | |
| 09646770 | Contingent, Disputed | USD[0.03] | | |
| 09646774 | | BTC[.00000001], DOGE[0], ETH[0.00000838], ETHW[0.00000924], LINK[0], LTC[0], SHIB[1], SUSHI[0], UNI[0], USD[1.00], USDT[0], YFI[0] | Yes | |
| 09646790 | | USD[20.00] | | |
| 09646796 | | BTC[.00097308], USD[0.00] | | |
| 09646801 | | DOGE[8266.64185932], SHIB[102846715.32846715], USD[200.77] | | |
| 09646807 | | BTC[.0017], USD[0.41] | | |
| 09646808 | | BTC[.00000057], DOGE[2], SHIB[2], SOL[27.36003623], TRX[1], USD[0.00] | Yes | |
| 09646819 | | DOGE[4346.7804902], ETH[5.0696062], ETHW[5.06747696] | Yes | |
| 09646823 | | SHIB[470001.98971017], USD[0.00] | Yes | |
| 09646829 | | USD[0.06] | Yes | |
| 09646852 | | USD[5.00] | | |
| 09646856 | | BTC[.00007332], USD[24.95] | | |
| 09646858 | | USD[0.01] | Yes | |
| 09646865 | | DOGE[3], ETH[0.07687177], ETHW[0.07687177], GRT[1], SHIB[9], TRX[3], USD[115.15], USDT[1.22724471] | | |
| 09646880 | | USD[1.96] | | |
| 09646882 | | BTC[.000084], SOL[.00953178], USD[5783.60] | | |
| 09646888 | | DOGE[1], SHIB[1], SOL[1.44613209], USD[0.00] | | |
| 09646897 | | USD[100.00] | | |
| 09646906 | | BTC[.00009286], ETH[.00926365], ETHW[.00915421], USD[0.00] | Yes | |
| 09646907 | | BTC[.00000005], ETH[.1695569], SHIB[2], USD[10.32] | Yes | |
| 09646910 | | BRZ[1], BTC[.00250276], DOGE[1716.11430987], SHIB[1], USD[0.00] | Yes | |
| 09646913 | | USD[66.91] | | |
| 09646915 | | BTC[.00007487], USD[0.00] | | |
| 09646928 | | SHIB[4], USD[0.00] | Yes | |
| 09646944 | | SOL[0.00022957], USD[0.00], USDT[0.42842729] | | |
| 09646955 | | USD[30.96] | Yes | |
| 09646964 | | USD[2.00] | | |
| 09646966 | | MATIC[.229], USD[0.00] | | |
| 09646967 | | ETH[.00000087], USD[0.00] | Yes | |
| 09646982 | | USD[0.00] | | |
| 09646986 | | DOGE[2], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09646994 | | BTC[.0971028], USD[5.55] | | |
| 09646997 | | BRZ[1], DOGE[2], SHIB[6], USD[0.00] | | |
| 09647001 | | USD[2.85] | | |
| 09647005 | | BTC[.00079981], SHIB[984538.54081245], USD[12.23] | Yes | |
| 09647010 | | AAVE[0], BCH[0], GRT[0], UNI[0], USD[241.02] | | |
| 09647012 | | SHIB[3], USD[0.00] | | |
| 09647032 | | DOGE[0], ETH[0], SHIB[0.00000027], TRX[.00088], USD[0.00], USDT[0.00000135] | | |
| 09647040 | | BTC[.00098214], USD[0.00] | | |
| 09647041 | | USDT[25] | | |
| 09647045 | | AVAX[.00002145], DOGE[1], LINK[15.09967605], SHIB[10], SUSHI[.00030751], USD[2.44] | Yes | |
| 09647048 | | USD[503.91] | | |
| 09647050 | | USD[0.37] | | |
| 09647058 | | BTC[.00157394], ETH[.0101685], ETHW[.01004538], LINK[1.67285242], NEAR[3.00192023], SHIB[4], SOL[.28780619], TRX[1], USD[47.05] | Yes | |
| 09647059 | | BTC[.0054], ETH[.044], ETHW[.016], USD[0.39] | | |
| 09647061 | | ALGO[0], BTC[0], ETH[0], MATIC[0], SOL[0], UNI[0], USD[0.12] | Yes | |
| 09647074 | Contingent, Disputed | BTC[.00002181], USD[0.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09647078 | | SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 09647079 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[2.72012759], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09647085 | | USD[213.00] | | |
| 09647087 | | BCH[.00027052], BTC[.04186957], DOGE[2], MATIC[506.34474676], SHIB[26722206.38677693], TRX[4], USD[0.68] | Yes | |
| 09647089 | | BCH[.00193813], LTC[.00097893], USD[0.09] | Yes | |
| 09647090 | | BCH[.08106128], USD[5.00] | | |
| 09647091 | | USD[20.00] | | |
| 09647096 | | BTC[.0096], USD[1.79] | | |
| 09647107 | | BRZ[1], DOGE[2], ETH[.24377911], ETHW[.24358312], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09647113 | | BTC[.00048763], USD[0.00] | Yes | |
| 09647123 | | BTC[.00024187], USD[0.00] | Yes | |
| 09647125 | | BTC[.00048683], DOGE[1], USD[0.00] | | |
| 09647130 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09647149 | | BTC[.00486049], LINK[14.7538707], SHIB[2], USD[0.00] | Yes | |
| 09647164 | | USD[0.00] | Yes | |
| 09647170 | | USD[1.25] | | |
| 09647174 | | ALGO[0], BTC[0], ETH[0], MATIC[0], NEAR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 09647176 | | BAT[1], SHIB[92279809.41792439], TRX[.001123], USD[0.00], USDT[0] | Yes | |
| 09647180 | | DOGE[2], ETH[.00001275], ETHW[.00001275], SHIB[1712.08657180], SOL[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09647189 | | BTC[.00298693], TRX[1], USD[0.01] | | |
| 09647193 | | DOGE[1], ETHW[1.30854719], GRT[1], USD[1641.65] | | |
| 09647202 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09647205 | | BTC[.00123129], USD[0.00] | | |
| 09647212 | | SHIB[10], USD[0.00] | | |
| 09647213 | Contingent, Disputed | BTC[.00058901], USD[4.09] | | |
| 09647216 | | BTC[.00000347], ETH[.00075104], MATIC[.00001462], NFT (29714685611970697B/Golden Retreiver Common #63)[1], UNI[.00026477], USD[2389.31], USDT[0] | Yes | |
| 09647224 | | USD[128.16] | Yes | |
| 09647233 | | DOGE[1], LTC[.49169142], SHIB[10], TRX[2], USD[0.00] | | |
| 09647247 | | BAT[1], SHIB[1], USD[0.00] | Yes | |
| 09647255 | | USD[0.00] | Yes | |
| 09647258 | | DOGE[4], SHIB[2], USD[0.00] | Yes | |
| 09647261 | | BTC[.00097514], SHIB[1], USD[0.00] | Yes | |
| 09647264 | | USD[3.58] | | |
| 09647281 | | USD[47.41] | | |
| 09647288 | | SHIB[1], TRX[1], USD[136.94] | Yes | |
| 09647292 | | USD[0.46] | | |
| 09647296 | | ALGO[2.84961328], AUD[0.00], DOGE[101.7090725], GRT[18.08157823], HKD[7.76], KSHIB[595.30609342], LTC[.01786317], MATIC[1.67152228], SHIB[1998314.53385661], TRX[15.32142842], USD[0.00], USDT[.995937] | Yes | |
| 09647304 | | AAVE[.65338295], ALGO[64.12702365], AVAX[3.00403048], BRZ[103.18254652], BTC[.0011901], DOGE[518.91538543], ETH[.02888618], LINK[6.05407997], MATIC[22.28819719], SHIB[3], SOL[2.48110937], SUSHI[17.36535669], USD[0.00], USDT[0] | Yes | |
| 09647305 | | DOGE[0], GRT[.00016418], MATIC[2.919055], NFT (291684543432150941/Momentum #764)[1], NFT (319125187693281112/Momentum #186)[1], NFT (392504013604159296/ALPHA:RONIN #1283)[1], PAXG[.00000001], SHIB[7], SOL[0.29952771], TRX[5.0007428], USD[0.00] | | |
| 09647310 | Contingent, Disputed | DOGE[4], GRT[1], SHIB[8], SUSHI[1], TRX[5], USD[0.00], USDT[1] | | |
| 09647320 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09647323 | | ETH[.00302111], SOL[.00000654], USD[0.00] | Yes | |
| 09647332 | | USD[3.95] | Yes | |
| 09647337 | | BTC[0], ETHW[14.18156], SOL[3.54645], USD[0.20] | | |
| 09647344 | | NFT (317280165432906633/3D SOLDIER #1387)[1], NFT (442399305604372801/#3318)[1], NFT (446847835078516767/Animal Gang #114)[1], NFT (470016286985358117/Ape MAN#125#3/10)[1], SHIB[1], USD[0.90] | Yes | |
| 09647350 | | BTC[.00977098] | | |
| 09647351 | | USD[5.00] | | |
| 09647365 | | TRX[.000028] | | |
| 09647370 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09647381 | | BTC[.00540588], TRX[1], USD[0.00] | | |
| 09647391 | | SHIB[1], USD[0.01] | | |
| 09647399 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09647405 | | BTC[.00000001] | | |
| 09647411 | | SHIB[2], SOL[.00789191], USD[1.00] | | |
| 09647417 | | SHIB[1], SOL[0], USD[0.27] | | |
| 09647418 | | SHIB[1250770.64468438], USD[0.00] | Yes | |
| 09647419 | | BRZ[1], DOGE[6], SHIB[16], SOL[20.51688193], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09647421 | | SHIB[4], USD[0.00] | Yes | |
| 09647422 | | AVAX[.0885], BTC[.0564346], ETH[.00066265], ETHW[.00053265], SOL[.00989], USD[0.46] | | |
| 09647431 | | USD[513.82] | Yes | |
| 09647444 | | AVAX[0], BRZ[2], BTC[0.00000032], DOGE[4], ETH[0.00000462], ETHW[0.00000462], LINK[0], SHIB[9], SOL[0.00005749], TRX[2], USD[0.00] | Yes | |
| 09647455 | | USDT[0.11126325] | Yes | |
| 09647468 | | USD[200.01] | | |
| 09647469 | | USD[44.42] | | |
| 09647484 | | USD[0.00] | | |
| 09647491 | | DOGE[1], SHIB[3], TRX[2], USD[0.01], USDT[0.00000025] | Yes | |
| 09647495 | Contingent, Disputed | USD[80.21] | | |
| 09647497 | | USD[10.00] | | |
| 09647499 | | ETH[.20042217], SHIB[2], USD[0.00] | Yes | |
| 09647501 | | ETH[1], ETHW[1], USD[58594.82] | | |
| 09647502 | | BRZ[1], SHIB[1], TRX[1], USD[2003.58] | | |
| 09647503 | | BTC[.00006194], ETH[.001049], ETHW[.001049], SHIB[27832.11944646], USD[12.92] | | |
| 09647515 | | BTC[0], TRX[.000003], USD[1.71], USDT[0] | | |
| 09647522 | | SOL[.13986], USD[0.05] | | |
| 09647530 | | BTC[0.00122566], DOGE[1], SHIB[14.65528726], TRX[1], USD[0.00] | | |
| 09647546 | | BTC[.0024925], TRX[1], USD[0.00] | Yes | |
| 09647547 | | BTC[.00096889], USD[0.00] | | |
| 09647556 | | ETH[0.07217885], ETHW[0.07128274], USD[0.00], USDT[0] | Yes | |
| 09647557 | | BTC[0], USD[0.00] | | |
| 09647558 | | BCH[.00104024], LTC[.00225618] | Yes | |
| 09647560 | | DOGE[48], USD[0.01] | | |
| 09647563 | | EUR[9.00], USD[0.46] | | |
| 09647588 | | USD[300.00] | | |
| 09647593 | | USD[2000.00] | | |
| 09647596 | | DOGE[4], ETHW[.18386914], SHIB[8252.02796163], TRX[1], USD[684.27] | | |
| 09647607 | | BTC[.00550533] | | |
| 09647613 | | BTC[.00000087], DOGE[79.0999963], SHIB[1], SOL[.00192952], USD[0.90] | Yes | |
| 09647620 | | DOGE[1], USD[0.00] | | |
| 09647628 | | BTC[0.15106126], USD[35.41] | | |
| 09647638 | | TRX[1], USD[0.00] | | |
| 09647645 | | DOGE[1], SHIB[2], USD[0.02] | Yes | |
| 09647655 | | BTC[.0041437], DOGE[1], ETH[.08292069], ETHW[.08190343], LTC[.34480301], MATIC[4.29613224], PAXG[.00513416], SHIB[9], USD[0.09], USDT[10.17277307], YFI[.00274073] | Yes | |
| 09647657 | | USD[400.00] | | |
| 09647663 | | ETHW[.60281855], USD[0.00] | | |
| 09647665 | | USD[0.00] | | |
| 09647677 | | USD[1896.91] | | |
| 09647686 | | USD[222.28] | | |
| 09647687 | | USD[0.01] | | |
| 09647688 | | USD[0.01] | | |
| 09647699 | | BTC[.004751 91], SHIB[1], USD[100.00] | | |
| 09647700 | Contingent, Unliquidated | SOL[.50372707], USD[482.34] | | |
| 09647701 | | USD[0.40] | | |
| 09647718 | | USD[0.09] | | |
| 09647720 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09647727 | | BTC[.0054211], SHIB[1], USD[10.32] | Yes | |
| 09647737 | | USD[10.00] | | |
| 09647740 | | SOL[.016409], USD[1.32] | | |
| 09647745 | | BRZ[1], BTC[.00000069], DOGE[1], ETH[.00001006], ETHW[.00000937], LINK[.00094129], NFT [410529392017170991/Awkward Astronauts #932][1], SHIB[2], USD[0.00] | Yes | |
| 09647757 | | BTC[.00161634], DOGE[0.00000133], LINK[0.00000933], LTC[0.64049005], SOL[1.56992919], USD[0.00], USDT[0] | | |
| 09647761 | | USD[0.01] | | |
| 09647764 | | BTC[0], TRX[1], USD[0.00] | | |
| 09647769 | | ETHW[.35185289], SHIB[2], USD[0.00] | Yes | |
| 09647773 | | BTC[0], ETH[.53560147], USD[0.00], USDT[0.00000405] | | |
| 09647776 | | DOGE[172.7244887], ETH[.04933142], ETHW[.04871608], NFT [486950171213275467/Cool Bean #1887][1], SHIB[2943411.58368453], SOL[1.24628986], USD[0.00] | Yes | |
| 09647778 | | BRZ[1], ETH[.3051132], ETHW[.3043246], SHIB[8], TRX[1], USD[0.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09647786 | | BRZ[1], ETHW[5.80312541], USD[3647.75] | Yes | |
| 09647798 | | ETH[.02592898], ETHW[.02592898], SHIB[2], SOL[.99372422], USD[85.00] | | |
| 09647805 | | BAT[2], BRZ[1], BTC[.00051044], DOGE[4], GRT[3], SHIB[11], TRX[5], USD[6.84], USDT[0.00000001] | Yes | |
| 09647812 | | BTC[.00048704], USD[0.00] | Yes | |
| 09647820 | | USD[0.00] | | |
| 09647836 | | ETH[1.88941863], ETHW[1.88941863], SHIB[11759921.19434374], SOL[41.53588967] | | |
| 09647839 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09647850 | | DOGE[2], USD[0.00] | Yes | |
| 09647860 | | ETH[.07956632], ETHW[.07956632], NEAR[28.35182288], SHIB[2], USD[0.00] | | |
| 09647873 | | BTC[.0000759], SHIB[1], TRX[2], USD[14.18] | Yes | |
| 09647877 | | ETH[.00000208], ETHW[.22721948], SHIB[102.21510138], TRX[1], USD[0.00] | Yes | |
| 09647884 | | DOGE[2.72866709], ETH[.00002989], ETHW[.00002989], EUR[0.01], NFT (318462222273094986/Pirate #32)[1], SHIB[984.92904731], SOL[.00004781], UNI[.06361207], USD[0.81] | Yes | |
| 09647890 | | SHIB[4], USD[1.01] | | |
| 09647922 | | ETH[.00000037], ETHW[.00000037], USD[0.05] | Yes | |
| 09647930 | | BRZ[1], BTC[.02459819], DOGE[2], ETH[.30396242], ETHW[.30377371], SHIB[5008.02438359], TRX[1], USD[0.00] | Yes | |
| 09647933 | | USD[1411.85] | Yes | |
| 09647941 | | BTC[.00496689], DOGE[1], USD[0.00] | Yes | |
| 09647943 | | BRZ[1], BTC[.00000009], DOGE[2], ETH[.0000006], ETHW[.0000006], NFT (459179628527801163/Fortuo Distinctus #49)[1], SHIB[2], USD[0.01] | Yes | |
| 09647947 | | SHIB[2], USD[92.48] | | |
| 09647954 | | BTC[0], DOGE[0] | | |
| 09647959 | | USD[0.01] | Yes | |
| 09647962 | | BTC[.00009641], DAI[.9936545], PAXG[.00053684], USD[6.18] | Yes | |
| 09647964 | | USD[126.27] | Yes | |
| 09647967 | | BTC[.0038], USD[2.45] | | |
| 09647970 | | SHIB[2], USD[0.00] | Yes | |
| 09647972 | Contingent, Disputed | SHIB[24.41766315], USD[0.00] | | |
| 09647978 | | SOL[.02818238], USD[14.00] | | |
| 09647979 | | ETH[.00084521], USD[2000.00] | | |
| 09647989 | | DOGE[1], USD[0.00] | Yes | |
| 09648008 | | PAXG[.00000042], USD[0.00] | Yes | |
| 09648010 | | USD[103.19] | Yes | |
| 09648015 | | ALGO[11.65791789], BTC[.00018207], MATIC[.00029647], TRX[39.61110137], USD[0.00], USDT[9.96190924] | | |
| 09648017 | | BTC[.0000947], USD[0.01] | | |
| 09648026 | | USD[0.00], USDT[0.00008973] | | |
| 09648029 | | SHIB[1], USD[0.01] | Yes | |
| 09648033 | | BAT[.24171], LINK[.095364], NEAR[.061715], USD[1821.36] | | |
| 09648036 | | SHIB[4], TRX[.000006], USD[0.00], USDT[0] | | |
| 09648039 | | USD[10.00] | | |
| 09648051 | | ETH[.009], ETHW[.009], USD[1.62], USDT[0] | | |
| 09648054 | | BRZ[3], BTC[.0544131], DOGE[2], GRT[1], SHIB[9], TRX[4], USD[0.00] | | |
| 09648059 | | BTC[.00012083], USD[17.98] | Yes | |
| 09648062 | | KSHIB[3636.00084421], SHIB[1], USD[0.00] | Yes | |
| 09648069 | | SOL[.00533973], USD[0.03], USDT[.0095321] | Yes | |
| 09648070 | | BRZ[1], DOGE[1], SHIB[975030.33420536], TRX[156.53999136], USD[0.01], USDT[0.00000001] | Yes | |
| 09648085 | | BAT[2], BTC[.00000066], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09648088 | | ALGO[165.44600757], SHIB[4], USD[0.00] | Yes | |
| 09648089 | | USD[1006.77] | | |
| 09648093 | | BAT[1], BRZ[1], DOGE[6], SHIB[79], TRX[8], UNI[1.02849887], USD[0.02] | Yes | |
| 09648109 | | DOGE[1641.73163917], USD[0.00] | Yes | |
| 09648121 | | USD[0.03] | Yes | |
| 09648123 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09648127 | Contingent, Disputed | LTC[.14157752], USD[1.98] | | |
| 09648154 | | SHIB[1], USD[0.01] | Yes | |
| 09648157 | | USD[10251.62] | Yes | |
| 09648161 | | ETH[.14968783], ETHW[.14968783], TRX[1], USD[0.00] | | |
| 09648164 | | BTC[.00979118], ETH[.1338794], ETHW[.0219802], LINK[14.18722], MATIC[29.973], SHIB[11], SOL[3.01638325], USD[84.82] | | |
| 09648176 | | ETH[.21810855], ETHW[.21810855], USD[0.00] | | |
| 09648188 | | BTC[.00026254], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09648203 | | NFT [512441928423994075/Another Yikes Moment][1], USD[31.38], USDT[0] | | |
| 09648228 | | BTC[.038], ETH[.692], ETHW[.692], USD[7398.57] | | |
| 09648231 | | DOGE[287.7708636], SHIB[691174.64387778], USD[2.03] | | |
| 09648241 | | BTC[.0000011], DOGE[2], ETH[.00000926], ETHW[.86703909], SHIB[3], SOL[.00030093], TRX[2], USD[0.00] | Yes | |
| 09648244 | | BRZ[4], BTC[0.08048093], ETH[0.61979790], ETHW[108.81740365], SHIB[9], TRX[4], USD[8593.08], USDT[0] | Yes | |
| 09648251 | | BTC[.19407926], ETH[.28598623], ETHW[.28581354] | Yes | |
| 09648263 | | BRZ[1], DOGE[1], NEAR[.00644134], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09648267 | | TRX[80.58476756], USD[0.00] | Yes | |
| 09648274 | | USD[0.00] | Yes | |
| 09648284 | | USD[0.37] | | |
| 09648314 | | BRZ[1], BTC[.0050431], DOGE[2], ETH[.61489706], ETHW[1.87808542], SHIB[3], SOL[5.06617729], USD[0.50] | Yes | |
| 09648337 | | AVAX[1.50769546], DOGE[83.26839083], LINK[4.6361961], LTC[1.57106049], SHIB[5], SOL[1.14788241], USD[8.18] | Yes | |
| 09648346 | | USD[0.00] | | |
| 09648354 | | BRZ[1], DOGE[.01239407], ETH[.00000033], ETHW[.00000033], SHIB[3], USD[0.01] | Yes | |
| 09648369 | | ETH[.01121], ETHW[.01121] | | |
| 09648387 | | BTC[0.01681886], DOGE[1.0000054], ETH[0], USD[0.00] | | |
| 09648400 | | ALGO[1554.08636773], BRZ[1], BTC[.31352712], DOGE[2], ETH[.00005246], LTC[9.34053659], SHIB[1], TRX[1], USD[419.43] | Yes | |
| 09648416 | | BRZ[1], USD[0.01] | | |
| 09648418 | | BTC[.00312757], DOGE[1], SHIB[1], USD[6.18] | Yes | |
| 09648423 | | ETH[.00186637], USD[0.09], USDT[0] | | |
| 09648425 | | BTC[0.00121312], ETH[0], USD[0.39] | | |
| 09648428 | | ETH[1.64681978], ETHW[1.64612808] | Yes | |
| 09648436 | | BTC[.01332341], SHIB[2], TRX[1], USD[50.65] | Yes | |
| 09648438 | | AVAX[8.64936802], BRZ[2], BTC[.04457707], DOGE[338.67849919], ETH[1.11573659], LINK[19.48092334], LTC[2.84733543], SHIB[111], SOL[9.6083217], SUSHI[36.56973006], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09648439 | | USD[0.68] | Yes | |
| 09648444 | | ALGO[0], BTC[0.00001641], ETH[0], KSHIB[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 09648445 | | BTC[0], LTC[.00990029], USDT[.15328388] | | |
| 09648457 | | USD[0.01] | | |
| 09648460 | | ALGO[.00003686], BAT[.00418838], BRZ[.00003371], BTC[.00159497], CUSDT[.13403466], KSHIB[.90751375], MATIC[.08125616], SHIB[17.00003519], SOL[.00000001], SUSHI[.00059242], USD[0.00], USDT[0.00947473], YFI[.00000048] | Yes | |
| 09648481 | | AVAX[.00000026], BCH[.00000745], BRZ[3], DOGE[6.00004831], ETHW[.00002687], GRT[1.57898287], LINK[.00105203], LTC[.00000172], MATIC[.00223072], NEAR[.00183229], SHIB[23], SOL[.00003594], SUSHI[.00016123], TRX[7], USD[0.00], USDT[0.000168301] | Yes | |
| 09648488 | | BTC[.00024545], NEAR[1.43304335], SHIB[1], USD[5.68], YFI[.00000016] | Yes | |
| 09648495 | | ETH[0], ETHW[0], GBP[0.00], SHIB[9], USD[0.00] | Yes | |
| 09648508 | | TRX[5123.04737106], USD[0.01] | | |
| 09648509 | | BTC.12422719], DOGE[2100.80561857], ETH[.00013355], ETHW[.17443011], MATIC[760.53404947], SHIB[3], SUSHI[21.9952254], TRX[1], USD[2001.80] | | |
| 09648517 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09648532 | | ALGO[0], BAT[0], DOGE[0], GRT[0.00106612], KSHIB[0], MATIC[0], SOL[0.00000283], TRX[.0012135], USD[0.00] | Yes | |
| 09648553 | | USD[0.00], YFI[.00129248] | Yes | |
| 09648558 | | SOL[.1318174], USD[0.00] | | |
| 09648566 | | BTC[.00025646], DOGE[345.89178088], ETH[.00907274], ETHW[.0089633], LINK[2.29569416], LTC[.09120188], SHIB[236156.9441598], SOL[.23129156], USD[0.00] | Yes | |
| 09648577 | | SHIB[1], SUSHI[4.22292906], UNI[3.26675332], USD[10.00] | | |
| 09648589 | | BTC[0], SHIB[2], USD[0.01] | | |
| 09648595 | | SOL[2.72], USD[0.13] | | |
| 09648611 | | USD[0.01] | Yes | |
| 09648612 | | BRZ[2], DOGE[2], ETH[1.1128191], ETHW[1.1128191], SHIB[18], TRX[6], USD[0.00] | | |
| 09648613 | | USD[0.00] | | |
| 09648627 | | DOGE[0], USD[0.50] | | |
| 09648640 | | SOL[.00476274], USD[0.00] | | |
| 09648652 | | USD[16.00] | | |
| 09648659 | | BTC[.07248886], DOGE[4], ETH[.63185439], ETHW[.63185439], MATIC[1747.01982471], SHIB[4], SOL[55.52791688], TRX[1], USD[450.00], USDT[1] | | |
| 09648671 | | BTC[.00008491], USD[0.01] | | |
| 09648680 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09648692 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09648698 | | BAT[1], DOGE[3], USD[0.00], USDT[142.06628402] | | |
| 09648719 | | USD[0.01] | Yes | |
| 09648726 | | BTC[.08727091], ETH[.106], ETHW[.106], USD[0.00] | | |
| 09648735 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09648741 | | BTC[.0024], SOL[1.39], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09648743 | | USD[2000.00] | | |
| 09648746 | | USD[10.32] | Yes | |
| 09648771 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09648786 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 09648802 | | BTC[.00000003], USD[0.00] | Yes | |
| 09648808 | | DOGE[1.94], SHIB[1], TRX[1], USD[7002.22] | | |
| 09648861 | | USD[0.15] | | |
| 09648870 | | MATIC[.00155632], USD[0.00], USDT[0] | Yes | |
| 09648919 | | USD[0.00] | | |
| 09648922 | | BTC[.00000001], GRT[119.69510249], USD[0.00] | Yes | |
| 09648928 | | USD[10.00] | | |
| 09648931 | | ETH[.032], ETHW[.032] | | |
| 09648965 | | ETHW[.69368575], USD[1003.35] | | |
| 09648967 | | USD[4000.00] | | |
| 09648981 | | BTC[.03743611], DOGE[1], ETH[.73837585], ETHW[.73806581], SHIB[8], SOL[.2875377], TRX[1], USD[0.00] | Yes | |
| 09648984 | | BTC[.00236947], MATIC[4.10388759], USD[0.00] | | |
| 09648987 | | DOGE[3.21923755] | | |
| 09648991 | | BTC[0], DOGE[.22259842], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 09648997 | | BTC[.00000001], SHIB[2], USD[20.34] | | |
| 09648999 | | USD[0.16] | | |
| 09649001 | | BTC[.09401533], SHIB[2], SUSHI[1], TRX[1], USD[0.86] | | |
| 09649010 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649038 | | BTC[.0004701], SHIB[1], USD[0.00] | | |
| 09649043 | | BTC[0], USD[109.97] | Yes | |
| 09649050 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649060 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649065 | | SHIB[100000], USD[43.32] | | |
| 09649086 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649096 | | USD[0.00] | | |
| 09649103 | | ETH[.00001464], ETHW[.00001146], USD[0.01], USDT[0.00000919] | | |
| 09649109 | | ALGO[.00000001], BAT[.65492407], SHIB[1], USD[18.78] | Yes | |
| 09649120 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649130 | | BTC[.00000001], DOGE[2], ETH[.00000014], SHIB[3], USD[0.01] | Yes | |
| 09649132 | | USD[19252.23] | | |
| 09649133 | | ALGO[324.63590651] | Yes | |
| 09649137 | | BTC[.00026047], SHIB[3], TRX[1], USD[0.00] | | |
| 09649139 | | BTC[.00460848], ETH[.08386963], ETHW[.08386963], USD[600.00] | | |
| 09649142 | | TRX[.00007], USD[0.00], USDT[0] | | |
| 09649144 | | DOGE[0.00000001], LTC[0], TRX[1] | | |
| 09649146 | | SOL[.05008899] | | |
| 09649158 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649164 | | DOGE[5], GRT[1], SHIB[7], TRX[2], USD[0.73] | | |
| 09649177 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649184 | | AVAX[2.91357413], BTC[.00496456], DOGE[2], LTC[1.00044518], USD[0.00] | Yes | |
| 09649193 | Contingent, Disputed | USD[1995.00] | | |
| 09649197 | | BRZ[3], ETHW[1.41541211], NEAR[49.45393084], TRX[1428.6397673], USD[0.00] | | |
| 09649202 | | AVAX[.00018481], BRZ[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09649208 | | BTC[.10160202], USD[0.00], USDT[1.02543197] | Yes | |
| 09649210 | | BTC[.0046626], SHIB[5], USD[0.00] | | |
| 09649211 | | USD[0.10] | | |
| 09649213 | | USD[0.12] | Yes | |
| 09649223 | | BTC[.00610132], ETH[.08292659], ETHW[.07073377], SHIB[4], TRX[1], USD[7.27] | Yes | |
| 09649235 | | USD[0.24] | | |
| 09649237 | | BRZ[1], DOGE[2], ETH[0.50077251], ETHW[0.44186737], SHIB[4], TRX[1], USD[156.81] | Yes | |
| 09649242 | | USD[100.00] | | |
| 09649243 | | SHIB[1], TRX[1], USD[114.49] | | |
| 09649248 | | USD[309.53] | Yes | |
| 09649259 | | SOL[.00991], USD[11.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09649260 | | SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09649262 | | BRZ[1], MATIC[.93795741], TRX[2], USD[5501.72], USDT[0.00405229] | Yes | |
| 09649266 | | ETH[.88348673], USD[5543.93] | Yes | |
| 09649270 | | BRZ[1], GRT[.23223975], SHIB[2], USD[64.32] | Yes | |
| 09649273 | Contingent, Unliquidated | USD[216.45] | | |
| 09649277 | | USD[11.35] | Yes | |
| 09649291 | | USD[2063.53] | Yes | |
| 09649297 | | USD[2.44] | Yes | |
| 09649309 | | EUR[0.33], USD[0.32] | | |
| 09649311 | | USD[0.01] | | |
| 09649316 | | BTC[.00925283], DOGE[1], SHIB[2], SOL[14.3091499], TRX[1], USD[0.00] | | |
| 09649320 | | NFT (428990833739381763/FractumPunk #52)[1], NFT (573082400627785171/FractumPunk #86)[1], SHIB[1], SOL[.00003166], USD[0.16] | Yes | |
| 09649323 | | USD[21291.41] | | |
| 09649336 | | USD[100.00] | | |
| 09649349 | | SHIB[1], SOL[.51200918], USD[0.00] | | |
| 09649360 | | BTC[.79675491], ETH[2.05303326], ETHW[.56908063], USD[145380.05] | | |
| 09649371 | | USD[1029.33] | Yes | |
| 09649394 | | BTC[.0116883], USD[251.96] | | |
| 09649395 | | BTC[.0020801], USD[0.00] | | |
| 09649397 | | SHIB[2], USD[0.00] | | |
| 09649404 | | USD[1000.00] | | |
| 09649406 | | BAT[1], BTC[.02417546], USD[515.25] | Yes | |
| 09649407 | | BTC[.0140306], DOGE[8114.71705281], ETH[.61748122], ETHW[.61748122], SHIB[4289189.72735693], SUSHI[67.9065926], TRX[3], USD[100.00] | | |
| 09649420 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 09649430 | | DOGE[1], ETHW[.23203509], SHIB[3], TRX[1], USD[0.00] | | |
| 09649432 | | BTC[.05113181], ETH[.16136009], ETHW[.16136009] | | |
| 09649443 | | USD[100.00] | | |
| 09649458 | | DOGE[1], SHIB[3], USD[94.98] | | |
| 09649468 | | BRZ[1], DOGE[1], ETH[5.25436606], ETHW[3.69940607], USD[0.00] | | |
| 09649472 | | USD[21.00] | | |
| 09649481 | | AAVE[.06], USD[0.53] | | |
| 09649491 | | SHIB[0], TRX[.00000001], USD[0.01], USDT[0] | Yes | |
| 09649493 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09649496 | | DOGE[94.21440388], ETH[1.02617669], ETHW[1.02574567], SHIB[2], USD[0.65], USDT[1.02543197] | Yes | |
| 09649512 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09649518 | | BTC[.0240725], SHIB[14316.19713356], USD[0.00] | Yes | |
| 09649523 | | BRZ[3], BTC[0], DOGE[3], ETH[0], ETHW[.00471954], SHIB[19], TRX[5], USD[0.00] | | |
| 09649525 | Contingent, Disputed | USD[1995.00] | | |
| 09649526 | | USD[0.01] | Yes | |
| 09649531 | | BTC[0.00028166], DOGE[4.7532], ETH[.32857805], ETHW[.32857805], LINK[34.2301], LTC[.026941], MKR[.00186985], SHIB[3308575], SOL[.1552275], UNI[.254495], USD[1337.16], YFI[.00493255] | | |
| 09649537 | | SHIB[678.14638783], TRX[77.62311802], USD[0.00] | | |
| 09649561 | | BTC[.12023685] | | |
| 09649571 | | BTC[.00061463], DOGE[1], ETH[.01097432], ETHW[.01083752], SHIB[1], USD[0.00] | Yes | |
| 09649576 | | USD[0.00], USDT[49.80497384] | | |
| 09649582 | | AVAX[3.4449613], BRZ[2], BTC[.01391456], DOGE[1], ETH[.49498214], ETHW[.22597875], LINK[5.64023262], MATIC[71.4620295], SHIB[15], SOL[3.36072481], TRX[4], USD[0.00] | Yes | |
| 09649587 | | ETH[.015], ETHW[.015], USD[82.80] | | |
| 09649595 | | ETH[.00000004], ETHW[.00000004], USD[5.31] | Yes | |
| 09649596 | | BTC[.00001952], USD[196.66] | | |
| 09649597 | | ETH[.00783811], ETHW[.00783811], SHIB[1], USD[0.00] | | |
| 09649601 | | SHIB[4672364.30775932], USD[0.00] | Yes | |
| 09649602 | | TRX[.012747], USD[0.00] | | |
| 09649607 | | AVAX[.32024276], ETHW[1.76818565], LINK[.58943254], USD[299.54] | | |
| 09649609 | | USD[200.00] | | |
| 09649629 | | USD[3.10] | | |
| 09649631 | | BTC[.00795537], LTC[2.51949583] | | |
| 09649639 | | USD[0.05], USDT[0] | | |
| 09649652 | | BRZ[1], DOGE[1], ETHW[.25208657], LINK[1.00467745], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09649662 | | ETH[.007992], ETHW[.007992], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09649669 | | USD[.01] | Yes | |
| 09649673 | | BRZ[1], BTC[.012106], ETH[.17198846], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09649676 | | ALGO[.59180419], AVAX[.03453446], BAT[.98062567], BCH[.00084835], BRZ[.31033792], BTC[.01076177], CUSDT[.20190203], DOGE[.72471656], ETH[.35710859], ETHW[11.42375563], GRT[.89179782], KSHIB[2.30935888], LINK[10.221478], LTC[.00743887], MATIC[.33311984], MKR[.00007754], NEAR[.01326547], PAXG[.00009036], SHIB[395.57428755], SOL[3.38053918], SUSHI[.38864779], TRX[4.7677908], UNI[.00332921], USD[17.98], USDT[.00088526], WBTC[.00005742], YFI[.00000083] | Yes | |
| 09649686 | | USD[0.00] | Yes | |
| 09649689 | | ALGO[0], CUSDT[0], TRX[.1384972], USD[0.00], USDT[0] | Yes | |
| 09649708 | | USD[0.00] | Yes | |
| 09649709 | | USD[25.00] | | |
| 09649716 | | ETH[.01695288], ETHW[.01695288], SHIB[1], USD[0.00] | | |
| 09649718 | | BTC[.00046443], SHIB[2], USD[10.23] | Yes | |
| 09649721 | | BTC[.00023221], ETH[.00417195], ETHW[.00417195], USD[0.00] | | |
| 09649722 | | USD[0.00] | | |
| 09649727 | | BTC[.0048], USD[100.72] | | |
| 09649735 | | USD[10.00] | | |
| 09649738 | | BTC[.0013], USD[105.27] | | |
| 09649741 | | BTC[.00934003] | | |
| 09649743 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09649747 | | NFT [31453155415516219 4/Exclusive 2974 Collection Merchandise Package #5773 (Redeemed)][1], NFT [360111412787802799/Exclusive 2974 Collection Merchandise Package #5752 (Redeemed)][1], NFT [487653720117594955/Exclusive 2974 Collection Merchandise Package #2506 (Redeemed)][1], NFT [499647952392097960/The 2974 Collection #2523][1], USD[0.00] | | |
| 09649754 | Contingent, Disputed | USD[10.00], USDT[0] | | |
| 09649761 | | BRZ[1], DOGE[9.69928923], GRT[1], NFT [408125851254998945/ApexDucks #1499][1], NFT [470924563209195861/APEFUEL by Almond Breeze #294][1], NFT [529474746103304638/ApexDucks #5469][1], SHIB[1401517.87340389], SOL[1.74815173], TRX[2], USD[0.00] | Yes | |
| 09649763 | | MATIC[41.08825374], USD[30.76] | Yes | |
| 09649780 | | BRZ[1], DOGE[4], ETH[.13398768], ETHW[.08594923], SHIB[2285463.74424896], SOL[4.74737349], TRX[1], USD[0.00] | Yes | |
| 09649786 | | DOGE[30.22298595], ETH[.00087666], ETHW[.00086302], USD[2.89] | Yes | |
| 09649792 | | BTC[.00487649], DOGE[1], SHIB[2], USD[0.00] | | |
| 09649802 | | AAVE[.02046037], ETH[.00119346], ETHW[.00117978], SOL[0.04437898], USD[0.00] | Yes | |
| 09649806 | | USD[0.00] | | |
| 09649816 | | BAT[1], BRZ[3], DOGE[2], ETH[.00000929], ETHW[.51193297], GRT[2], MATIC[517.81184211], SHIB[4], TRX[4], USD[2715.97] | Yes | |
| 09649824 | | TRX[.000002], USDT[0.00000035] | | |
| 09649828 | | ETH[0], SOL[0], USD[2352.94] | | |
| 09649830 | | BTC[.00000003], ETH[.0000014], ETHW[.06587632], MATIC[.00002001], SHIB[229740.51842074], SOL[.00001211], TRX[2], USD[231.48] | Yes | |
| 09649843 | Contingent, Disputed | USD[0.00] | | |
| 09649848 | | USD[5.00] | | |
| 09649869 | | DOGE[148.40937233], NFT [458397007863405830/Founding Frens Investor #535][1], SHIB[890977.216355], TRX[120.04150493], USD[0.00] | Yes | |
| 09649882 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09649889 | | USD[103.17] | Yes | |
| 09649895 | | SHIB[2], USD[19.19] | Yes | |
| 09649904 | | BTC[0.00000001], ETH[0], SHIB[3], TRX[.00204571], USD[0.00] | Yes | |
| 09649907 | | DOGE[1], MATIC[13.01984853], NEAR[0], SHIB[9], USD[0.01] | | |
| 09649911 | | DOGE[1], USD[0.00], USDT[1.0224304] | Yes | |
| 09649914 | | USD[1.92], USDT[.51034937] | | |
| 09649915 | | BTC[.000475] | | |
| 09649937 | | DOGE[0], LTC[0.00000061], SHIB[1] | | |
| 09649940 | | DOGE[2], SHIB[1], TRX[2], USD[0.01] | | |
| 09649948 | | MATIC[.96072212], SHIB[2], TRX[1], USD[0.00], USDT[2.1395204] | Yes | |
| 09649954 | | BTC[.1353], ETHW[.626296], MATIC[412], SOL[.00407], USD[1.07], USDT[.3303204] | | |
| 09649965 | | BTC[.0002], USD[0.65] | | |
| 09649966 | | GRT[0], SHIB[3.32396969], USD[0.00] | Yes | |
| 09649971 | | ETHW[35], USD[0.00] | | |
| 09649987 | | BTC[.00024221], SHIB[1], USD[0.00] | | |
| 09649990 | | TRX[.000578], USD[0.00] | | |
| 09649991 | | DOGE[225.63204148], ETH[.0335063], ETHW[.0335063], SHIB[1], USD[0.01] | | |
| 09649999 | | USD[5.00] | | |
| 09650001 | | BTC[.00468717], SHIB[1], USD[0.00] | | |
| 09650003 | | ETH[.00429004], ETHW[.00429004], LTC[.09161374], USD[0.00] | | |
| 09650008 | | USD[0.01] | Yes | |
| 09650018 | | SOL[0], USD[0.00] | | |
| 09650022 | | ETHW[.08857208], SHIB[2], TRX[3], USD[8.15] | Yes | |
| 09650026 | | BTC[.00204166], DOGE[347.71050087], ETH[.05610023], ETHW[.05540255], MATIC[20.79314949], SHIB[4050106.85773436] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09650038 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09650039 | | UNI[8.36996618], USD[0.00] | | |
| 09650046 | | USD[0.01] | Yes | |
| 09650047 | | USD[2.06] | Yes | |
| 09650050 | | SOL[.60408993], USD[0.00] | | |
| 09650055 | | BTC[0], NFT (451240178624352650/Streamer Sam)[1], NFT (464330818753305456/Santo Sam)[1], NFT (561702448482465574/Sommelier Sam)[1], USD[0.09], USDT[0] | | |
| 09650057 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09650079 | | MATIC[0], USD[0.00] | Yes | |
| 09650083 | | KSHIB[9130], USD[2.42] | | |
| 09650093 | | ETH[.01341639], ETHW[.01341639], SHIB[1], USD[0.00] | | |
| 09650095 | | BAT[1], BRZ[1], DOGE[1665.42015], SHIB[4], TRX[7], USD[0.44], USDT[1.00005285] | | |
| 09650101 | | SOL[0], TRX[.000006], USDT[0] | | |
| 09650102 | | USD[5.27] | Yes | |
| 09650104 | | BTC[.00000026], DOGE[1], ETHW[.24196849], SHIB[13], TRX[5], USD[0.00] | Yes | |
| 09650105 | | BRZ[1], DOGE[7], SHIB[6], TRX[2], USD[20.13], USDT[1] | | |
| 09650117 | | USD[0.93] | | |
| 09650119 | | ETH[.23536422], ETHW[.06916115], USD[1041.98] | | |
| 09650133 | | LINK[14.23224302], SHIB[1], USD[0.00] | Yes | |
| 09650139 | | USD[0.00] | | |
| 09650146 | | SHIB[15075376.88442211], SOL[7.06991174], USD[0.00] | | |
| 09650153 | | SHIB[1], SOL[.13177578], USD[0.65], USDT[0.00000002] | | |
| 09650165 | | ETH[0], ETHW[0.60000000], USD[0.74] | | |
| 09650177 | | AAVE[7.992], AVAX[26.4735], ETH[.431568], ETHW[.165834], NEAR[69.93], SOL[14.83515], USD[359.89] | | |
| 09650185 | | DOGE[.00000192], LTC[.30359705], SHIB[1], USD[0.00] | Yes | |
| 09650190 | | USD[514.74] | Yes | |
| 09650202 | | BRZ[1], DOGE[2.0000694], KSHIB[0], NEAR[0.00047707], NFT (515009488457397302/Founding Frens Investor #399)[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000075] | Yes | |
| 09650212 | | DOGE[.37380651], USD[897.90] | | |
| 09650217 | | DOGE[2], SHIB[3], TRX[2], USD[0.83] | | |
| 09650223 | | BRZ[1], MATIC[1.00001219], SHIB[1.00000001], USD[0.01], USDT[1] | | |
| 09650237 | | USD[0.01] | | |
| 09650248 | | USD[0.00] | | |
| 09650254 | | ETH[.263535], ETHW[.000535], USD[0.55] | | |
| 09650259 | | MATIC[16.33652915], USD[0.01] | Yes | |
| 09650262 | | USD[0.65] | | |
| 09650278 | | BTC[.0000116], TRX[9.61447533], USD[0.00], USDT[9.95000000] | | |
| 09650282 | | USD[0.00] | | |
| 09650297 | | DOGE[0], ETH[-0.05360162], LINK[0], LTC[0], MATIC[0], SOL[0], USD[37763.56], USDT[0] | | |
| 09650299 | | USD[0.61] | | |
| 09650304 | | ALGO[.00048351], BTC[.00000001], NEAR[.00004152], USD[0.01] | Yes | |
| 09650308 | | BTC[.01724524], USD[0.00] | | |
| 09650316 | | DOGE[0], USD[0.00] | | |
| 09650322 | | BTC[.0000974], ETH[.000971], ETHW[.028971], USD[96.96] | | |
| 09650324 | | DOGE[735], KSHIB[4260], SHIB[8600000], USD[0.06] | | |
| 09650326 | | DOGE[0.00000004] | | |
| 09650334 | | DOGE[1], ETH[1.38317383], ETHW[1.38259285], SHIB[1], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 09650335 | | BRZ[1], ETHW[.00668369], SHIB[4], USD[0.01] | Yes | |
| 09650336 | | USD[0.00] | | |
| 09650338 | | USD[0.09] | | |
| 09650345 | | ALGO[0], AVAX[0], BAT[0], BTC[0], CHF[0.00], DOGE[1], ETH[0], MATIC[0], SHIB[5], SOL[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09650352 | Contingent, Unliquidated | DOGE[2], ETHW[.0955067], SHIB[18], USD[0.01] | Yes | |
| 09650364 | | DOGE[0.00000002] | | |
| 09650369 | | DOGE[0], TRX[1], USD[0.00] | | |
| 09650380 | | BRZ[2], SHIB[1], USD[2025.02] | Yes | |
| 09650387 | | DOGE[0.00000004] | | |
| 09650388 | | SHIB[13.54799631], TRX[2], USD[0.00] | Yes | |
| 09650393 | | DOGE[0.00000007] | | |
| 09650397 | | NFT (350249439190643794/Monkey League Cup)[1], NFT (421510535047542459/Monkey League Cup)[1], NFT (453328168466491311/Monkey #16085)[1] | | |
| 09650406 | | BRZ[3], DOGE[6], SHIB[15], TRX[5], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09650408 | Contingent, Disputed | BTC[.03055485], USD[98.88], USDT[0.00008783] | | |
| 09650410 | | BTC[.00141069], LTC[0.02437136], NEAR[1.24194045], PAXG[.00246533], SHIB[835465.74960767], SOL[.00000006], TRX[277.24592142], USD[0.00] | Yes | |
| 09650418 | | SHIB[1], USD[0.00] | | |
| 09650420 | | DOGE[0.00000003] | | |
| 09650425 | | DOGE[0.00000009] | | |
| 09650431 | | DOGE[0.00000003] | | |
| 09650433 | | DOGE[1138.81104482], KSHIB[6996.39265994], USD[0.00] | | |
| 09650434 | | BRZ[1], ETH[.17600136], ETHW[.17574859], LTC[2.62429213], SHIB[1], TRX[2], USD[0.58] | Yes | |
| 09650445 | | SOL[.26866282], USD[0.00] | | |
| 09650457 | | BAT[1], BRZ[1], BTC[.00000022], DOGE[8.00921072], ETH[1.24884259], ETHW[1.24831819], LTC[.00002461], SHIB[4562.31169064], SUSHI[.00026157], TRX[3], USD[0.00], USDT[1.02020123] | Yes | |
| 09650460 | | SOL[.13094056], USD[0.00] | | |
| 09650465 | | BTC[.00508949], ETH[.05693781], ETHW[.05693781], USD[0.00] | | |
| 09650471 | Contingent, Disputed | BTC[.00000003], ETH[.00001921], ETHW[.04467309], USD[2.01] | Yes | |
| 09650472 | | BRZ[3], DOGE[2], SHIB[6], USD[0.01] | | |
| 09650485 | | ALGO[.02821008], AVAX[9.90913357], BRZ[4], DOGE[9.01525498], GRT[1227.68452694], SHIB[83], TRX[11], USD[0.00] | Yes | |
| 09650487 | | DOGE[0.00000800] | | |
| 09650488 | | BCH[.00846069], BTC[.0019355], ETH[.00266476], ETHW[.0026374], LTC[.09353845], MATIC[7.35009175], PAXG[.00053719], SHIB[5], SOL[.14111143], UNI[.39572863], USD[0.00] | Yes | |
| 09650489 | | DOGE[0.00000008] | | |
| 09650499 | | DOGE[0.00000070] | | |
| 09650500 | | USD[1.54] | | |
| 09650505 | | BTC[.02822156], LINK[12.86265611], SHIB[26704.9502538], USD[0.00] | Yes | |
| 09650506 | | DOGE[0.00000005] | | |
| 09650509 | | NFT (3087436117339731134/The 2974 Collection #1153)[1] | | |
| 09650511 | | AVAX[.0944], GRT[.065395], USD[0.00] | | |
| 09650512 | | BTC[.00000008], DOGE[2], ETH[.0000014], ETHW[.0000014], SHIB[5], USD[0.00] | Yes | |
| 09650518 | | BTC[.00069062], ETH[0.00096798], ETHW[0.00096798], USD[78.17] | | |
| 09650520 | | DOGE[0.00000007] | | |
| 09650533 | | USD[0.23] | | |
| 09650538 | | TRX[1], USD[0.00] | | |
| 09650539 | | DOGE[0.00000009] | | |
| 09650544 | | DOGE[0.00000006] | | |
| 09650546 | | USD[0.01] | | |
| 09650547 | | DOGE[0.00000002] | | |
| 09650551 | | DOGE[0.00000003] | | |
| 09650552 | | BTC[.00000112] | | |
| 09650562 | | DOGE[0.00000007] | | |
| 09650565 | | DOGE[0.00000005] | | |
| 09650568 | | BTC[.00008326], SHIB[1], USD[0.00] | Yes | |
| 09650569 | | BTC[0], ETH[.00376583], SHIB[6], USD[25.77] | Yes | |
| 09650571 | | USD[0.00] | | |
| 09650580 | | USD[0.13] | | |
| 09650605 | | USD[1031.71] | Yes | |
| 09650609 | | ETH[4.87701483], ETHW[.97687775], USD[0.25] | | |
| 09650613 | | DOGE[0.00000008] | | |
| 09650614 | Contingent, Disputed | BTC[.00004673], DOGE[1], SHIB[3], USD[8.67] | | |
| 09650617 | | DOGE[0.00000004] | | |
| 09650624 | | DOGE[0.00000008] | | |
| 09650638 | | USD[110.09] | Yes | |
| 09650641 | | BTC[.00000001] | Yes | |
| 09650645 | | DOGE[0.00000003] | | |
| 09650649 | | NFT (477898276437589481/The Hill by FTX #1621)[1], USD[25.00] | | |
| 09650668 | | DOGE[0.00000004] | | |
| 09650670 | | DOGE[0.00000006] | | |
| 09650676 | Contingent, Disputed | BAT[1], BTC[.00105649], SHIB[1], USD[0.17] | | |
| 09650681 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09650688 | | DOGE[0.00000040] | | |
| 09650690 | | DOGE[0], USD[0.00] | | |
| 09650692 | | DOGE[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09650694 | | BTC[.04993966], ETH[1.00495228], ETHW[1.00453015], SHIB[1], USD[2007.92] | Yes | |
| 09650726 | | USD[0.00] | Yes | |
| 09650729 | | BTC[.00032603], ETH[.24576796], ETHW[.24576796], SHIB[2567047.58443693] | | |
| 09650736 | | USD[0.00] | | |
| 09650743 | | DOGE[0.00000006] | | |
| 09650745 | | USD[25.00] | | |
| 09650746 | | BRZ[1], DOGE[3], ETHW[.3392735], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09650747 | | DOGE[.06649372], SHIB[2], TRX[1], USD[1431.15] | Yes | |
| 09650748 | | BTC[.01090499], DOGE[5], ETH[.04220203], ETHW[.02481754], GBP[0.00], MATIC[10.26893996], SHIB[24], SOL[7.03926019], TRX[2], USD[50.33] | Yes | |
| 09650759 | | USD[5.00] | | |
| 09650760 | | DOGE[1314], SHIB[1706484.64163822], USD[.05] | | |
| 09650766 | | USD[114.62] | Yes | |
| 09650770 | | USD[0.00] | | |
| 09650772 | | DOGE[0.00000005] | | |
| 09650785 | | BCH[.45356601], LTC[.9841872], SHIB[2], USD[0.00] | | |
| 09650788 | | USD[0.00] | | |
| 09650789 | | DOGE[0.00000001] | | |
| 09650790 | | NFT [403002178135518899/Founding Frens Investor #368][1], SHIB[3], USD[0.00], USDT[0.00004459] | Yes | |
| 09650793 | | DOGE[0.00000004] | | |
| 09650798 | | USD[0.01] | | |
| 09650821 | | BTC[.00356543], TRX[1], USD[0.00] | | |
| 09650823 | | DOGE[0.00000009] | | |
| 09650836 | | BTC[0], ETH[0], ETHW[0.00017650], USD[0.00], USDT[0] | | |
| 09650837 | | BAT[1], SHIB[1], TRX[2], USD[0.01] | | |
| 09650845 | | BTC[.00000005], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09650848 | | BTC[.01008441], ETH[.03070451], ETHW[.03070451], SOL[.37442886], USD[0.00] | | |
| 09650851 | | BTC[.00144162], USD[1.90] | Yes | |
| 09650859 | | BTC[.00013391], SHIB[1], USD[0.00] | Yes | |
| 09650865 | | DOGE[0.00000009] | | |
| 09650867 | | USD[0.00] | | |
| 09650873 | | DOGE[0], SHIB[3], TRX[0], USD[0.00], USDT[0.00001100] | Yes | |
| 09650876 | | USD[500.33] | | |
| 09650885 | | BRZ[1], USD[8.20] | Yes | |
| 09650892 | | BTC[.00268097], ETH[.00115289], SHIB[3], USD[0.00] | Yes | |
| 09650896 | | BTC[.00000019], ETH[.00000031], ETHW[1.5970819], USD[0.01] | Yes | |
| 09650900 | | DOGE[1], LINK[.00370878], SHIB[3], USD[0.00] | Yes | |
| 09650901 | | BAT[1], DOGE[3], ETH[.00000712], ETHW[.09729932], SHIB[5], TRX[4], USD[4676.82], USDT[1] | | |
| 09650905 | | BTC[.0022227], DOGE[1], SHIB[4], USD[0.00] | | |
| 09650906 | | BTC[.00122637], ETH[.02268302], ETHW[.02239821], SHIB[2], USD[0.00] | Yes | |
| 09650913 | | DOGE[0.00000008] | | |
| 09650917 | | USD[0.01] | | |
| 09650918 | | DOGE[2.00009055], SHIB[8], USD[5.00] | | |
| 09650926 | | AAVE[1.12737699], BTC[.00520843], DOGE[1648.62628993], ETH[.23685593], SHIB[4], SOL[1.11582159], TRX[1], USD[300.31] | | |
| 09650930 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09650944 | | DOGE[0.00000005] | | |
| 09650947 | | BAT[4.01911392], BRZ[1], BTC[.00000005], DOGE[14.04751401], ETH[0.00001248], ETHW[0], GRT[7], LINK[.00006613], MATIC[0.00486833], SHIB[25], SOL[0.00026480], TRX[12], USD[0.00], USDT[0.00000095], YFI[0] | Yes | |
| 09650976 | | BTC[.00063635], SHIB[1], USD[0.00] | Yes | |
| 09650990 | | BRZ[4], BTC[.02078105], DOGE[11.02157596], ETH[.11575507], ETHW[.05585873], SHIB[27], SOL[1.54545536], TRX[8], USD[0.00], USDT[1.02453341] | Yes | |
| 09651001 | | DOGE[0.00000008] | | |
| 09651002 | | USD[10.00] | | |
| 09651004 | | USD[5.00] | | |
| 09651007 | | DOGE[0.00000007] | | |
| 09651008 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09651022 | | BAT[1], BRZ[1], DOGE[2], SHIB[4], SOL[.1341993], TRX[48.3760526], USD[0.48] | Yes | |
| 09651044 | Contingent, Disputed | DOGE[0.00000001] | | |
| 09651049 | | AAVE[.00378297], AVAX[.02999051], BCH[.00852201], BTC[.0000363], ETH[.00158844], ETHW[.00157476], LTC[.00942662], PAXG[.00013455], USD[0.00] | Yes | |
| 09651050 | | DOGE[1], ETH[1.43217933], SHIB[1], USD[0.00] | Yes | |
| 09651057 | | USD[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09651064 | | KSHIB[954.45803486], SHIB[1], SOL[1.02064932], USD[3.82] | Yes | |
| 09651078 | | DOGE[0.00000009] | | |
| 09651088 | | DOGE[14.54978467], SHIB[7], USD[0.01] | Yes | |
| 09651101 | | BTC[0.02271151], DOGE[1], ETH[.3188629], SOL[19.00522478], USD[802.24] | Yes | |
| 09651106 | | USD[0.07], USDT[0] | Yes | |
| 09651114 | | USDT[0] | | |
| 09651123 | | DOGE[0.00000006] | | |
| 09651140 | | USD[9.24] | | |
| 09651153 | | USD[0.01] | | |
| 09651158 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09651159 | | DOGE[0.00000050] | | |
| 09651161 | | USD[1.46] | | |
| 09651164 | | USD[3.84] | Yes | |
| 09651165 | | DOGE[1], SHIB[10816126.86037364], TRX[1], USD[0.00] | | |
| 09651168 | | BTC[0.03118700], USD[0.75] | | |
| 09651172 | | USD[0.00], USDT[0.00001404] | | |
| 09651190 | | BTC[.00422338], ETH[.00229711], ETHW[.15450019], SHIB[1], SOL[2.44389682], USD[81.49] | | |
| 09651207 | | DOGE[0.00000009] | | |
| 09651209 | | BTC[.00478477], DOGE[1], USD[0.00] | | |
| 09651213 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09651219 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09651234 | | BRZ[1], TRX[1], USD[0.01] | | |
| 09651237 | | ETH[1.02381898], ETHW[1.02381898], SHIB[1284407.66972477], SOL[1.0817623], USD[0.01] | | |
| 09651238 | | DOGE[0.00000051] | | |
| 09651242 | | BTC[.01690726] | | |
| 09651252 | | DOGE[0.00000008] | | |
| 09651260 | | DOGE[.68561612], SHIB[4285.59118784], TRX[1], USD[1.50] | | |
| 09651263 | | ALGO[.00006076], BTC[0.00198378], ETH[0.02090293], ETHW[0.03658652], MATIC[19.35552206], SHIB[3], SOL[2.15208128], UNI[1.75587215], USD[1.04], USDT[0.00000001] | Yes | |
| 09651266 | | USD[0.00] | | |
| 09651267 | | USD[300.00] | | |
| 09651271 | | SHIB[6], TRX[1], USD[5.14] | Yes | |
| 09651272 | | BRZ[1], ETH[.00000115], ETHW[1.00000115], GRT[1], SHIB[1], USD[0.00] | | |
| 09651282 | | DOGE[618.84144424], LINK[2.997], SHIB[6529747.22171603], SOL[.68], USD[0.01] | | |
| 09651283 | | DOGE[0.00000003] | | |
| 09651291 | | DOGE[.00953512], NFT (488482322722059751/The Hill by FTX #3685)[1], USD[104.46] | | |
| 09651294 | | USD[0.00] | | |
| 09651296 | | BTC[.00090608], USD[0.00] | | |
| 09651311 | Contingent, Disputed | BTC[.00509614], USD[0.05] | | |
| 09651315 | | BTC[.00099651] | | |
| 09651318 | | USD[0.01], USDT[90458.874019] | Yes | |
| 09651326 | | BTC[.00010105], DOGE[1], ETH[.00057944], ETHW[.00058507] | Yes | |
| 09651337 | | ETH[0], NFT (511520529388759327/Baddies #583)[1], NFT (524195713527177356/Baddies #3839)[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09651338 | | USD[0.01] | Yes | |
| 09651348 | | USD[0.00], USDT[0] | | |
| 09651373 | | DOGE[0.00000008] | | |
| 09651379 | | BRZ[1], DOGE[2], SHIB[23], USD[40.06] | | |
| 09651382 | Contingent, Disputed | USD[0.01] | Yes | |
| 09651387 | | LINK[.00000942], USD[0.62], USDT[0.00030634] | Yes | |
| 09651395 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09651408 | | ALGO[139], DOGE[307], SHIB[3200000], USD[4.91] | | |
| 09651414 | | BTC[.05775346], NFT (418410825724425907/Magic Eden Pass)[1], SHIB[.00000003], USD[20.28] | Yes | |
| 09651417 | | DOGE[0.00000002] | | |
| 09651418 | | BTC[0], ETH[0], USD[0.00] | | |
| 09651421 | | BTC[.0000981], ETH[.000965], ETHW[.000965], USD[45.78] | | |
| 09651426 | | BTC[.0001323], USD[0.01] | | |
| 09651427 | | SHIB[10295911.40561019], USD[0.00] | Yes | |
| 09651433 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09651439 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09651441 | | DOGE[0.00000008] | | |
| 09651459 | | BAT[1], ETH[2.07099116], DOGE[1], ETH[1.10022918], ETHW[1.09976704], USD[0.00] | Yes | |
| 09651474 | | AVAX[.2997], SOL[.14], USD[10.29] | | |
| 09651476 | | ETH[.00123126], ETHW[.00123126], MATIC[3], USD[0.03] | | |
| 09651482 | | DOGE[0.00000004] | | |
| 09651487 | Contingent, Disputed | BTC[.00000012], USD[36.91] | Yes | |
| 09651497 | | BAT[1], SHIB[9], TRX[1], USD[102.04] | Yes | |
| 09651512 | | SHIB[2327219.0358586], USD[5.17] | Yes | |
| 09651513 | | DOGE[0.00000002] | | |
| 09651514 | | DOGE[1], USD[0.00], USDT[48.66202037] | Yes | |
| 09651518 | | USD[10.00] | | |
| 09651521 | | ETH[0], USD[0.00], USDT[0.00000555] | | |
| 09651525 | | DOGE[0], USD[0.00] | | |
| 09651528 | | DOGE[2], ETH[.82162433], ETHW[2.37976958], MATIC[.04175966], SHIB[.00000005], SOL[0], TRX[3], USD[0.00], USDT[1.00022119] | Yes | |
| 09651529 | | USD[5.91], USDT[0] | | |
| 09651531 | | DOGE[0.00000004] | | |
| 09651534 | | USD[0.16], USDT[0] | | |
| 09651549 | | NFT (322926210046827654/Ravager #2020)[1], NFT (329545219879284816/Ravager #382)[1], NFT (345698541255130448/3D CATPUNK #5016)[1], NFT (347049004478571404/Ravager #1208)[1], NFT (368811011473647185/Ravager #1734)[1], NFT (384665994774980480/Ravager #1856)[1], NFT (396946937605063590/Ravager #1391)[1], NFT (406813824049023212/Ravager #1555)[1], NFT (407837986606706865/Ravager #430)[1], NFT (467679696791734434/Ravager #1523)[1], NFT (478594241661756686/Ravager #1402)[1], NFT (513886044571915379/Ravager #2050)[1], NFT (544645450824021139/Ravager #1837)[1], NFT (553955731739406778/Ravager #1552)[1], USD[0.01], USDT[0] | Yes | |
| 09651554 | | BRZ[1], BTC[.00056429], ETHW[.11020366], SHIB[19], TRX[4], USD[292.71] | Yes | |
| 09651562 | | AVAX[2.40485416], MATIC[1.8339887], SHIB[6], SOL[1.70090911], TRX[2], USD[2.01] | | |
| 09651569 | | BRZ[1], DOGE[4], SHIB[4], USD[0.11] | Yes | |
| 09651571 | | AAVE[.00009554], BAT[1], BRZ[3], BTC[0], DOGE[7.12978504], ETH[.00001032], LINK[0], SHIB[0], TRX[7], USD[0.00], USDT[1.02493589] | Yes | |
| 09651580 | | USD[2063.34] | Yes | |
| 09651595 | | DOGE[150.79916858], SOL[0.03874259], USD[0.00] | | |
| 09651596 | | BTC[.00250896], USD[19.92] | Yes | |
| 09651607 | | DOGE[0.00000002], NFT (455344979139890758/Lunarian #701)[1] | | |
| 09651617 | | USD[0.00] | | |
| 09651620 | | ETHW[4.09482289], USD[0.62], USDT[0] | Yes | |
| 09651622 | | BTC[.00123826], ETH[.0231369], ETHW[.0231369], NEAR[7.4494302], USD[25.00] | | |
| 09651625 | | BRZ[2], BTC[.00602378], DOGE[380.44106815], ETH[.04411919], ETHW[.04411919], SHIB[1], USD[0.00] | | |
| 09651632 | | DOGE[0], USD[0.00] | | |
| 09651635 | | ETH[0], ETHW[0.02745950], SHIB[7], TRX[1], USD[97.45] | | |
| 09651639 | | BTC[.00047798], USD[0.00] | Yes | |
| 09651643 | | DOGE[1], MATIC[.00001034], SHIB[2], TRX[1], USD[0.00] | | |
| 09651648 | | DOGE[1192.647851], SHIB[482163.07714561], USD[0.01] | | |
| 09651674 | | SHIB[450316.55747395], SOL[.80180099], USD[0.01] | Yes | |
| 09651700 | | USD[0.00] | | |
| 09651708 | | DOGE[1], SHIB[12487069.00652627], USD[0.99] | Yes | |
| 09651716 | | USD[200.01] | | |
| 09651719 | | DOGE[0], USD[0.00] | | |
| 09651720 | | ETHW[.33497465] | | |
| 09651726 | | SHIB[3], SOL[0], USD[0.08] | Yes | |
| 09651731 | | BTC[.02868825], ETH[.09018767], ETHW[.09018767], USD[0.00] | | |
| 09651736 | | BRZ[2], BTC[.05083542], DOGE[1], ETH[.70805265], ETHW[.67694509], SHIB[1], TRX[3], USD[0.00] | | |
| 09651739 | | USD[4.96], USDT[0] | | |
| 09651741 | | USD[100.00] | | |
| 09651745 | Contingent, Disputed | USD[0.00] | | |
| 09651754 | | SOL[.00011697], USD[4.89] | | |
| 09651762 | | USD[0.25] | | |
| 09651763 | | ETH[.9815453], ETHW[.9815453], LINK[42.79993633], NEAR[86.913], USD[300.11] | | |
| 09651767 | | USD[0.01] | | |
| 09651768 | | DOGE[1], ETH[.01658189], ETHW[.84240556], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09651769 | | BTC[.000001], USD[0.06] | | |
| 09651788 | | NFT (318908842044986085/The Hill by FTX #2173)[1], NFT (404846836538444963/The Hill by FTX #7971)[1], NFT (483644646184492940/3D CATPUNK #8413)[1], NFT (544544615188431033/Gangster Gorillas #3712)[1], USD[0.80] | Yes | |
| 09651795 | | BRZ[1], BTC[.01260217], DOGE[2971.3167076], ETH[.24060005], ETHW[.24060005], SHIB[6], SOL[2.1958477], TRX[141.28509578], USD[0.00] | | |
| 09651803 | | USD[705.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09651809 | | ETH[.02997], ETHW[.02997] | | |
| 09651815 | | BTC[0], ETH[0] | | |
| 09651830 | | BRZ[1], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 09651832 | | USD[400.02] | | |
| 09651833 | | ETH[3.3015284], ETHW[3.30014175], USD[1.00], USDT[1.02112394] | Yes | |
| 09651846 | | BRZ[1], BTC[.02434223], DOGE[1], ETH[.28490297], ETHW[.28490297], TRX[2], USD[0.00] | | |
| 09651866 | | AVAX[1.03165025], BTC[.00103412], ETH[.03095119], ETHW[.03056815], SOL[1.03165025] | Yes | |
| 09651872 | | SHIB[1], TRX[6466.895698676], USD[0.00], USDT[0] | Yes | |
| 09651882 | | USD[123.37], USDT[0] | Yes | |
| 09651883 | | ETHW[9.268], USD[1.16] | | |
| 09651888 | | LTC[18.96556134], SHIB[1], SOL[.00000002], TRX[1], USD[134.72] | Yes | |
| 09651898 | | USD[1.00] | | |
| 09651902 | | USD[0.00] | | |
| 09651905 | | BTC[.0204376], SHIB[10], TRX[1], USD[160.00] | | |
| 09651914 | | USD[163.44] | Yes | |
| 09651919 | | DOGE[0.00000001] | | |
| 09651936 | | SHIB[1], USD[5.01], USDT[44.81999974] | | |
| 09651940 | | DOGE[0.00000004] | | |
| 09651954 | | DOGE[0.00000003] | | |
| 09651956 | | SHIB[1], TRX[1], USD[78.19] | | |
| 09651957 | | DOGE[0.00000009] | | |
| 09651965 | | DOGE[0.00000007] | | |
| 09651973 | | NFT (370868428700802436/Founding Frens Investor #293)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09651974 | | DOGE[0.00000007] | | |
| 09651977 | | DOGE[20.07429511], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09651979 | | DOGE[0.00000006] | | |
| 09651981 | | BRZ[2], DOGE[1], SHIB[1], TRX[.011164], USD[0.01], USDT[0.00000001] | | |
| 09651989 | | AVAX[29.76334595], BTC[0], DOGE[1], ETH[.756], ETHW[20.017], LINK[43.1], MATIC[707], SHIB[123170335], SOL[23.62838356], USD[700.03] | | |
| 09651990 | | DOGE[0.00000004] | | |
| 09651992 | | TRX[1], USD[0.00], USDT[102.72120362] | Yes | |
| 09651994 | | BTC[.00003061], TRX[.000002], USDT[41] | | |
| 09651995 | | BAT[52.51255371], BRZ[102.21025067], BTC[.00073772], DAI[19.86618811], DOGE[1], ETH[.01839108], ETHW[.01839108], SHIB[4], USD[5.00] | | |
| 09651996 | | DOGE[0.00000009] | | |
| 09652000 | | SHIB[23], SOL[0], USD[0.00] | Yes | |
| 09652001 | | DOGE[782.37319476], ETHW[3.39632546], MATIC[72.09345285], SHIB[5022839.05022831], SUSHI[4.00902704], TRX[1], USD[0.02], USDT[9.94805028] | | |
| 09652005 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], LINK[6.58050334], MATIC[.00009011], SHIB[1], SOL[.12546429], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09652010 | | AVAX[33.9], LINK[75.9] | | |
| 09652019 | | BTC[.00521405], DOGE[1], ETH[.08153186], ETHW[.08153186], MATIC[6.00232085], SHIB[7], SOL[4.22937154], USD[18.36] | | |
| 09652020 | | ETHW[1.10100183], SHIB[1], USD[3000.01] | | |
| 09652023 | | DOGE[0.00000007] | | |
| 09652024 | | DOGE[0.00000002] | | |
| 09652026 | Contingent, Unliquidated | AVAX[5.02238001], DOGE[4], ETHW[.22643675], SHIB[15], USD[1065.02] | Yes | |
| 09652031 | | SOL[5], USD[500.00] | | |
| 09652032 | | ETHW[.00001194], USD[0.00] | Yes | |
| 09652033 | | USD[4.01] | | |
| 09652036 | | BTC[0.03824671], ETH[.29782165], ETHW[.29782165], USD[10.66] | | |
| 09652040 | | DOGE[0.00000005] | | |
| 09652045 | | DOGE[0.00000030] | | |
| 09652046 | | DOGE[0.00000006] | | |
| 09652048 | | DOGE[1], SHIB[12049511.98218192], USD[0.00], USDT[0] | Yes | |
| 09652055 | | BRZ[1], SHIB[4], TRX[1], USD[0.00], USDT[0.00182651] | Yes | |
| 09652057 | | BRZ[1], ETHW[1.06342397], KSHIB[2004.63953774], MATIC[75.36314201], SHIB[2003211.12820512], TRX[6], USD[0.00] | | |
| 09652060 | | DOGE[0.00000008] | | |
| 09652064 | | DOGE[0.00000006] | | |
| 09652067 | | AAVE[.0096675], BAT[.41005], BCH[.00488802], BTC[0], ETHW[.28612714], GRT[1.41673], MKR[.0009145], NEAR[.402435], SHIB[4453718.25061025], SUSHI[.4658], TRX[2.2444], UNI[.09981], USD[2.46], YFI[.0007911] | | |
| 09652068 | | USD[103.16] | Yes | |
| 09652069 | | DOGE[0.00000004] | | |
| 09652079 | | BAT[1], BRZ[6.00274037], BTC[.05420581], DOGE[6], ETH[.00002188], ETHW[2.21322272], SHIB[880875.67175655], TRX[9], USD[-250.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09652081 | | DOGE[0.00000002] | | |
| 09652084 | | ETHW[3.46072309], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09652090 | | AVAX[1.99542494], BRZ[1], BTC[.00767931], ETH[.14181894], ETHW[2.57955677], LINK[3.6515343], SHIB[446413.80053113], SOL[.46112748], TRX[3], USD[0.00] | Yes | |
| 09652091 | | DOGE[0.00000005] | | |
| 09652104 | | BTC[.00000001], SHIB[5], USD[0.00] | Yes | |
| 09652105 | | BTC[.0003996], USD[1.83] | | |
| 09652112 | | DOGE[0.00000020] | | |
| 09652114 | | DOGE[0.00000060] | | |
| 09652116 | | DOGE[0] | | |
| 09652118 | | SHIB[5], TRX[1], USD[24.27] | | |
| 09652119 | | SHIB[1], USD[123.09], USDT[1.00002739] | Yes | |
| 09652131 | | DOGE[0.00000001] | | |
| 09652133 | | BTC[.04049705], DOGE[1], ETH[1.02585535], ETHW[1.02585535], SHIB[1], TRX[2], USD[0.00] | | |
| 09652136 | | DOGE[0.00000005] | | |
| 09652138 | | BTC[.00114628], USD[160.01] | | |
| 09652139 | | AAVE[.00000014], BTC[0.00000001], DOGE[.00075879], SHIB[2], USD[0.00] | Yes | |
| 09652141 | | BCH[0], BRZ[1], BTC[0.00247582], DOGE[1], ETH[0.00890665], ETHW[0.00567822], MATIC[0.00010092], NFT (355083942771112702/DRIP NFT)[1], SHIB[10.34244656], SOL[.509665], TRX[1.00556811], USD[1.91] | Yes | |
| 09652154 | | DOGE[0.00000007] | | |
| 09652155 | | USD[2000.00] | | |
| 09652156 | | USD[0.00], USDT[0.00631200] | | |
| 09652159 | | BRZ[1], ETH[.04103676], ETHW[.04103676], LINK[6.8787848], SHIB[4], TRX[2], USD[50.26] | | |
| 09652160 | | BRZ[1], DOGE[1], USD[55.15] | | |
| 09652163 | | DOGE[0.00000007] | | |
| 09652167 | | ALGO[.00009636], DAI[.00018212], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09652169 | | BRZ[2], BTC[.00010199], DOGE[2], GRT[1], SHIB[5], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09652179 | | BTC[.01604414], USD[0.00], USDT[0] | Yes | |
| 09652182 | | DOGE[0.00000004] | | |
| 09652183 | | ETH[.000029], ETHW[3.19670633] | Yes | |
| 09652187 | | NFT (465633954795145412/Refined Water Crystal)[1] | | |
| 09652194 | | DOGE[0.00000007] | | |
| 09652204 | | BTC[.00780023], DOGE[1573.23135795], KSHIB[1102.05452457], LINK[.43295343], LTC[.86633042], MATIC[28.8497238], SHIB[3033938.59056307], SOL[.96822223], SUSHI[11.40030843], USD[0.00], USDT[0.01173588] | | |
| 09652213 | | DOGE[0.00000060] | | |
| 09652217 | | BTC[0], DOGE[1], ETH[.00000071], ETHW[.00000071], NFT (529188194535384857/Founding Frens Investor #99)[1], SHIB[4], SOL[.28919044], TRX[1], USD[0.00] | Yes | |
| 09652218 | | DOGE[0.00000060] | | |
| 09652221 | | USD[11.97] | | |
| 09652225 | | DOGE[0.00000002] | | |
| 09652239 | | DOGE[0.00000004] | | |
| 09652271 | | DOGE[0.00000003] | | |
| 09652273 | | BRZ[1], NFT (404065811273916912/Founding Frens Investor #594)[1], NFT (436001804370538189/Ronin Duckie #47)[1], SHIB[14], SOL[.00706325], USD[0.00] | Yes | |
| 09652280 | | DOGE[0.00000001] | | |
| 09652287 | | USD[20.00] | | |
| 09652294 | | DOGE[0.00000050] | | |
| 09652295 | | BTC[.00102299], SHIB[1], USD[1.00] | | |
| 09652298 | | AVAX[0.00631474], BTC[0], DOGE[0.42863223], ETH[0], GRT[0], LTC[0.00795331], MATIC[0.13477906], NFT (377926288845785987/SatansWife)[1], NFT (468310622666234202/SatansWife #2)[1], SOL[0.00005755] | | |
| 09652300 | | BTC[.00124994], ETH[.03000585], ETHW[.02963649], MATIC[45.55734595], SHIB[4], SOL[1.01843337], USD[5.25] | Yes | |
| 09652303 | | SHIB[1282419.18870342] | Yes | |
| 09652311 | | USD[0.00] | Yes | |
| 09652314 | | DOGE[1], ETH[3.6442707], ETHW[3.6442707], SHIB[1], SOL[60.99009838], TRX[2], USD[0.00] | | |
| 09652322 | | DOGE[0.00000009] | | |
| 09652336 | | USD[105.07] | Yes | |
| 09652339 | | SOL[.01556526], USD[0.00], USDT[0.00000008] | Yes | |
| 09652350 | | BTC[.00006975], DOGE[1], USD[1694.08] | | |
| 09652358 | | DOGE[0.00000008] | | |
| 09652359 | | USD[0.55] | Yes | |
| 09652360 | | DOGE[0.00000004] | | |
| 09652362 | | DOGE[0.00000002] | | |
| 09652376 | | ETH[.005], ETHW[.005], USD[994.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09652391 | | USD[7.20], USDT[0] | | |
| 09652394 | | DOGE[0.00000005] | | |
| 09652398 | | USD[8.89] | Yes | |
| 09652399 | | BTC[.00382311], ETH[.17552442], ETHW[.46333213], SHIB[5], USD[102.01] | | |
| 09652407 | | DOGE[0.00000004] | | |
| 09652419 | | ETH[.50249746], ETHW[1.99933575], SHIB[1.00000031], TRX[4], USD[0.00] | Yes | |
| 09652423 | | BTC[.000094], USD[142.57] | | |
| 09652426 | | USD[0.00] | | |
| 09652444 | Contingent, Disputed | DOGE[0.00000009] | | |
| 09652449 | | DOGE[0.00000007] | | |
| 09652455 | | DOGE[0.00000006] | | |
| 09652457 | | DOGE[0.00000005] | | |
| 09652462 | | DOGE[0.00000009] | | |
| 09652468 | | DOGE[0.00000003] | | |
| 09652470 | | DOGE[0.00000007] | | |
| 09652481 | | DOGE[0.00000009] | | |
| 09652484 | | DOGE[0.00000006] | | |
| 09652487 | | USD[0.08] | Yes | |
| 09652489 | Contingent, Unliquidated | AVAX[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NEAR[0], SHIB[8], SOL[0], TRX[0], USD[1000.00], USDT[0] | | |
| 09652494 | | DOGE[0], USD[0.00] | | |
| 09652497 | | DOGE[0.00000004] | | |
| 09652499 | | DOGE[0.00000002] | | |
| 09652513 | | DOGE[387.03616771], KSHIB[520.36717107], SHIB[1], USD[0.00] | | |
| 09652515 | | DOGE[0.00000007] | | |
| 09652520 | | BAT[1], ETH[.00880341], ETHW[.20866042], MATIC[.02628551], SHIB[124588.24305167], USD[0.78] | Yes | |
| 09652541 | | BTC[.00096526], DOGE[171.04796401], ETH[.02763992], ETHW[2.2094734], MATIC[.00009179], SHIB[7226716.04064806], USD[0.00] | Yes | |
| 09652542 | | LTC[.91829079], TRX[1], USD[0.00] | Yes | |
| 09652551 | | DOGE[0.00000007] | | |
| 09652553 | | AVAX[2.19106834], LTC[.18246043], MATIC[16.91243581], MKR[.01931609], SHIB[855358.12915683], SOL[1.52077376], USD[0.00] | Yes | |
| 09652555 | | BTC[.00048269] | | |
| 09652557 | | ETH[.00244209], ETHW[.00244209], SUSHI[1.60598706], UNI[.92854489], USD[0.00] | | |
| 09652568 | | DOGE[0.00000002] | | |
| 09652571 | | TRX[.011152], USD[0.00], USDT[0] | | |
| 09652573 | | ALGO[1609.46792609], BAT[1061.83592414], DOGE[22384.80864171], ETH[.8281281], ETHW[1.02987327], LINK[17.61114637], MATIC[360.26264593], SHIB[34535149.6015322], USD[0.00] | Yes | |
| 09652578 | | DOGE[0.00000009] | | |
| 09652581 | | SHIB[1059140.77355775], USD[0.00] | Yes | |
| 09652592 | | DOGE[0.00000009] | | |
| 09652594 | | ALGO[366.50911905], ETHW[.00012669], MKR[.00042805], NEAR[.046264], NFT [288827766670625997/Momentum #248][1], NFT [49306335190319519/Momentum #579][1], NFT [548307852770584406/The Hill by FTX #5703][1], SOL[0.31000000], USD[0.00], USDT[0.79003866] | Yes | |
| 09652598 | | DOGE[0] | | |
| 09652601 | | ALGO[14.16108219], DOGE[75.70477741], SHIB[475286.17110266], SOL[.12409168], USD[0.00], USDT[4.97900314] | | |
| 09652613 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652620 | | DOGE[0.00000007] | | |
| 09652630 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], SOL[1.12430052], TRX[1], USD[0.46] | | |
| 09652644 | | DOGE[0.00000009] | | |
| 09652646 | | AAVE[.00884], AVAX[.08722], BAT[.094], BTC[0.00038464], DOGE[0.86650000], ETH[.0025153], ETHW[0.00000001], GRT[.4895], LINK[.154645], LTC[.0058583], MATIC[21.12468944], NEAR[.06315], SHIB[77960], SOL[.01127099], SUSHI[.1804], TRX[.2316], UNI[.13415], USD[24998.37], USDT[0.00777244] | | |
| 09652648 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09652651 | | DOGE[0.00000300] | | |
| 09652663 | | DOGE[0.00000004] | | |
| 09652664 | | USD[206.29] | Yes | |
| 09652693 | | DOGE[0.00000004] | | |
| 09652699 | | BTC[.00461114], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09652700 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09652706 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09652719 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652727 | | BTC[.00473247], SHIB[2], USD[0.02] | | |
| 09652729 | | DOGE[159.65262144], USD[0.00] | | |
| 09652731 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09652737 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652738 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652741 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09652745 | | SHIB[1406883.66206896], USD[0.00], USDT[0] | | |
| 09652746 | | DOGE[0.00000007] | | |
| 09652749 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652751 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652753 | | DOGE[0.00000002] | | |
| 09652756 | | BAT[21.09139675], CUSDT[231.80782918], DOGE[147.46128082], ETH[.01506781], ETHW[.01487629], GRT[94.78616737], MATIC[31.95775217], SHIB[836037.89013086], TRX[1], USD[0.02], USDT[22.38216157] | Yes | |
| 09652760 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652771 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652775 | | DOGE[0.00000001], LTC[0.29056162], SHIB[1] | | |
| 09652779 | | DOGE[0.00000002] | | |
| 09652780 | | USD[1.25] | | |
| 09652790 | | DOGE[0.00000005] | | |
| 09652808 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652809 | | SOL[0] | | |
| 09652821 | | DOGE[0.00000007] | | |
| 09652823 | | BTC[.02779982], DOGE[768.3079], ETH[.25412183], ETHW[.23495516], SOL[.289739], USD[0.25] | | |
| 09652826 | | DOGE[0.00000006] | | |
| 09652834 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09652836 | | DOGE[0.00000008] | | |
| 09652845 | | TRX[.000309] | | |
| 09652850 | | DOGE[0.00000005] | | |
| 09652854 | | BRZ[1], USD[0.01] | | |
| 09652856 | | DOGE[0.00000004] | | |
| 09652861 | | DOGE[0.00000008] | | |
| 09652865 | | BAT[27.05630487], USD[0.00] | | |
| 09652866 | | PAXG[.00278495], SHIB[1], USD[0.00] | Yes | |
| 09652872 | | USD[0.00] | | |
| 09652876 | | DOGE[0.00000003] | | |
| 09652877 | | DOGE[0.00000003] | | |
| 09652878 | | DOGE[2], KSHIB[9820.33154278], SHIB[13280708.4826185], USD[0.00] | Yes | |
| 09652888 | | DOGE[0.00000008] | | |
| 09652889 | | MATIC[.05144232], USD[5.92] | Yes | |
| 09652898 | | DOGE[0.00000007] | | |
| 09652906 | | BTC[.00006874], USDT[0.48019142] | | |
| 09652907 | | DOGE[0.00000004] | | |
| 09652909 | | USD[0.05] | Yes | |
| 09652911 | | DOGE[0.00000040] | | |
| 09652920 | | DOGE[6], ETH[.00013647], ETHW[.00013647], MATIC[.05590365], SHIB[11], SOL[12.55494457], TRX[3], USD[0.04] | Yes | |
| 09652921 | | BTC[.04305707], USD[0.00] | | |
| 09652926 | | DOGE[0.00000009] | | |
| 09652931 | | SHIB[1], SOL[1.00324105], USD[14.01] | | |
| 09652954 | | BTC[.00009534], USD[4.13] | Yes | |
| 09652959 | Contingent, Unliquidated | BTC[0], DOGE[0], ETH[0], LINK[0.00645019], MATIC[0], SOL[0], UNI[0], USD[0.65], USDT[0.00000001] | | |
| 09652962 | | BRZ[1], DOGE[.01768334], SHIB[79436.24721761], TRX[1], USD[103.58] | Yes | |
| 09652967 | | DOGE[0.00000008] | | |
| 09652968 | | ALGO[0.73143521], SOL[0], USD[0.00] | Yes | |
| 09652972 | | DOGE[0.00000009] | | |
| 09652975 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09652981 | | BRZ[133.59866504], DOGE[1], HKD[776.96], NFT [509515628606907908/Fortuo Distinctus #112][1], TRX[1], USD[0.00] | Yes | |
| 09652998 | | BTC[0], DOGE[0.00000001], SHIB[1] | | |
| 09653015 | Contingent, Disputed | SHIB[2], USD[0.00], USDT[1.00649589] | Yes | |
| 09653028 | Contingent, Disputed | DOGE[0.00000007] | | |
| 09653029 | | USD[0.00] | | |
| 09653038 | Contingent, Disputed | BTC[0.00511574], DOGE[2], ETHW[.01837545], SHIB[4], USD[0.00] | Yes | |
| 09653054 | | DOGE[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09653061 | | DOGE[0.00000003] | | |
| 09653074 | | NFT (436119496978357070/3D CATPUNK #6053)[1], SHIB[330.46334586], USD[0.00] | Yes | |
| 09653083 | | USD[0.00], USDT[0] | | |
| 09653089 | | USD[0.00] | | |
| 09653090 | | DOGE[0.00000004] | | |
| 09653093 | | USD[100.00] | | |
| 09653101 | | DOGE[0.00000005] | | |
| 09653110 | | SHIB[1], USD[5.10] | Yes | |
| 09653115 | | DOGE[0.00000001] | | |
| 09653123 | | USDT[0] | Yes | |
| 09653124 | | PAXG[0], TRX[1], USD[0.00], USDT[0] | | |
| 09653140 | | USD[630.16] | Yes | |
| 09653143 | | BTC[0.02327790], DOGE[0.00883441], NFT (432354099040810263/Champs Proof of Attendance #72)[1], USD[1.00] | | |
| 09653151 | | AVAX[16.9690472], BTC[.21851174], DOGE[8936.18942468], ETH[.72326054], ETHW[.72295693], LINK[101.13388359], SHIB[28801524.74112168], TRX[1], UNI[133.62346605], USD[1.79] | Yes | |
| 09653161 | | USD[6.99] | | |
| 09653164 | | DOGE[81.53370926], ETH[.00944074], ETHW[.00931762], USD[0.00], USDT[5.13766324] | Yes | |
| 09653165 | | BAT[1], BTC[.00000359], DOGE[2], ETHW[.00000404], GRT[1], SHIB[1], TRX[1], USD[3.57] | Yes | |
| 09653167 | | BTC[.00000034], ETH[.00000219], ETHW[.00000219], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09653178 | | TRX[.000012], USDT[2.746792] | | |
| 09653184 | | DOGE[0.00000030] | | |
| 09653215 | | USD[40.00] | | |
| 09653220 | | SHIB[9699323.04752667], SOL[2.81898539], USD[0.00] | | |
| 09653228 | | BRZ[1], BTC[0], ETH[0], USD[0.00] | | |
| 09653233 | | USD[0.00] | | |
| 09653235 | | BTC[.00894541], USD[0.49] | | |
| 09653244 | | AVAX[.00004649], BTC[.00000005], DOGE[1], ETH[.00000055], MATIC[.0009135], SHIB[1], TRX[1.00157099], USD[208.91] | Yes | |
| 09653252 | | USDT[4910.13216121] | Yes | |
| 09653255 | | BAT[1], USD[0.00] | | |
| 09653268 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09653272 | | DOGE[0.00000002] | | |
| 09653275 | | BTC[.00066259], SHIB[2], USD[0.00] | | |
| 09653278 | | SOL[75.48204922], USD[2500.00], USDT[0.00000001] | Yes | |
| 09653280 | | BTC[.00194678], DOGE[73.35782413], ETH[.07477734], ETHW[.07384807], SHIB[11], SOL[.25625793], TRX[1], USD[4.15] | Yes | |
| 09653281 | | DOGE[0.00000090] | | |
| 09653285 | | SHIB[7239383.23938223], USD[25.00] | | |
| 09653287 | | BAT[1], DOGE[2], TRX[.042583], USD[0.00], USDT[0.00000001] | | |
| 09653300 | | DOGE[0.00000006] | | |
| 09653302 | | SHIB[1], SOL[1.54438326], USD[0.00] | Yes | |
| 09653303 | | AAVE[.00096869], ALGO[.4851711], AVAX[.06026312], BRZ[2], DOGE[3], ETH[.00033943], ETHW[.11600388], LINK[.05152513], MATIC[.20806627], SHIB[33], SOL[.0093077], TRX[5], UNI[.06915329], USD[0.00] | Yes | |
| 09653319 | | ALGO[144.29790799], AVAX[2.67632689], BTC[.00430271], DOGE[369.74755335], ETH[.02229767], ETHW[.02229767], MATIC[82.2470107], SHIB[5], USD[0.00] | | |
| 09653320 | | NFT (438867053028330448/Astral Apes #2050)[1], NFT (512381891596614347/Founding Frens Investor #562)[1], SHIB[3], SOL[1.08176919], USD[5.00] | | |
| 09653321 | | DOGE[160.1307734], USD[0.00] | Yes | |
| 09653323 | | BTC[0], ETH[0], GRT[0], KSHIB[0], MATIC[0], SHIB[16], SUSHI[0], USD[0.04] | | |
| 09653327 | | ETHW[29.53699346] | Yes | |
| 09653329 | | BAT[1], BRZ[1], BTC[1.09254497], DOGE[1], ETH[15.06001687], ETHW[15.05551954], TRX[3], USD[0.00] | Yes | |
| 09653332 | | DOGE[0.00000007] | | |
| 09653333 | | USD[2.00] | | |
| 09653337 | | AAVE[.00760545], DOGE[.281], USD[1.04], USDT[0.00156374] | | |
| 09653356 | | AVAX[0], BTC[.00000025], USD[0.00] | Yes | |
| 09653359 | | LTC[.1] | | |
| 09653361 | | BTC[0], ETHW[.00067975], USD[1.32] | | |
| 09653362 | | USD[0.00] | | |
| 09653376 | | DOGE[0.00000002] | | |
| 09653382 | | BTC[.02761971], ETH[0.03835670], ETHW[18.45602544], SHIB[21], SOL[3.17238813], SUSHI[10.46563235], TRX[3], USD[0.00] | Yes | |
| 09653384 | | DOGE[0.00000008] | | |
| 09653388 | | USD[0.00] | | |
| 09653389 | | DOGE[2], ETHW[.57687035], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09653402 | | DOGE[76.97164553], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09653408 | | USD[0.00] | Yes | |
| 09653413 | | TRX[1], USD[0.00], USDT[8.45807953] | | |
| 09653414 | | BTC[.00007219], DOGE[.06207016], ETH[.00011461], ETHW[.00011461], USD[0.03] | Yes | |
| 09653429 | | DOGE[0.00000008] | | |
| 09653431 | | BAT[1], DOGE[3], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 09653432 | | SHIB[5], USD[5.00] | Yes | |
| 09653437 | | SHIB[2], USD[0.00] | Yes | |
| 09653438 | | BTC[.00026084], DOGE[14.31903812], PAXG[.00116357], USD[2.06] | Yes | |
| 09653439 | | DOGE[0.00000005] | | |
| 09653446 | | SOL[.00006903] | Yes | |
| 09653452 | | ETH[0], SOL[2.08267101], USD[0.00] | | |
| 09653457 | | USD[0.01] | Yes | |
| 09653458 | | ETH[.03900167], ETHW[.03900167], SHIB[1], USD[0.01] | | |
| 09653464 | | DOGE[0.00000006] | | |
| 09653468 | | DOGE[0.00000004] | | |
| 09653470 | | TRX[1], USD[0.01] | | |
| 09653471 | | AAVE[0], ALGO[44.81453489], BCH[0], DOGE[0], ETH[0], ETHW[1.74987674], LINK[0], MATIC[0], SHIB[1011367.84903768], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09653483 | | USD[1.40] | | |
| 09653492 | | DOGE[0.00000007] | | |
| 09653514 | | ETH[.07313], ETHW[.08113] | | |
| 09653518 | | DOGE[0.00000008] | | |
| 09653522 | Contingent, Disputed | ETH[.00000264], TRX[1], USD[0.00] | Yes | |
| 09653527 | | SHIB[1], USD[0.00], USDT[1] | | |
| 09653528 | Contingent, Disputed | USD[0.00] | | |
| 09653530 | | BTC[.0005836], DOGE[15.7732115], SHIB[1169594.64327485], SOL[.98804744], SUSHI[10.888401], TRX[387.52828335], USD[0.00] | | |
| 09653532 | | DOGE[0.00000009] | | |
| 09653535 | | ETH[.00000008], ETHW[.00869174], USD[0.00] | Yes | |
| 09653548 | | BTC[1.0236], USD[2880.39] | | |
| 09653549 | | ALGO[.03635027], BRZ[1], BTC[.00004401], DOGE[1], ETH[.00078483], ETHW[4.48354655], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09653552 | | DOGE[0.00000005] | | |
| 09653554 | | DOGE[0.00000001] | | |
| 09653557 | | USD[50.93] | Yes | |
| 09653566 | | TRX[.000174], USD[0.00], USDT[0] | | |
| 09653570 | | BTC[0], ETH[0], MATIC[89.00448878], USD[0.00] | Yes | |
| 09653574 | | MATIC[1.79125887], USD[0.00] | | |
| 09653575 | | ETHW[.35579018], USD[1.69] | Yes | |
| 09653580 | | DOGE[0.00000004] | | |
| 09653585 | | BRZ[1], DOGE[3], ETHW[9.17955893], GRT[1], SHIB[4], TRX[1], UNI[1.00008217], USD[2899.20], USDT[2.03442207] | Yes | |
| 09653597 | | DOGE[0.00000009] | | |
| 09653599 | | BTC[.01497282], DOGE[4], SHIB[4], SOL[8.81734425], USD[0.01], USDT[.36841359] | Yes | |
| 09653605 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 09653609 | | BTC[.00551911], SHIB[1], USD[2.01] | | |
| 09653610 | | BRZ[1], SHIB[4], USD[135.59] | | |
| 09653618 | | BTC[0], USD[0.00] | | |
| 09653623 | | ETH[.00206069], ETHW[7.12206069], USD[8138.72] | | |
| 09653633 | | USD[0.00] | Yes | |
| 09653637 | | DOGE[0.00000001] | | |
| 09653641 | | AVAX[6.21508935], SHIB[7848451.23396579], TRX[1], USD[0.00] | Yes | |
| 09653642 | | ETH[0], USD[6500.01] | | |
| 09653645 | | DOGE[1], SHIB[1], USD[33.12] | | |
| 09653665 | | DOGE[0.00000002] | | |
| 09653670 | | BTC[.00048992], TRX[1], USD[0.00] | | |
| 09653675 | | BTC[.019737], ETH[.18048], ETHW[.18048] | | |
| 09653683 | | DOGE[0.00000009] | | |
| 09653684 | | ETHW[3.233271], USD[10.77] | | |
| 09653686 | Contingent, Disputed | USD[0.00] | | |
| 09653690 | | ETH[.22913497], ETHW[.22913497] | | |
| 09653701 | | SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09653702 | | BTC[.00484526], SHIB[9050731.35157988], USD[122.93] | Yes | |
| 09653708 | | BRZ[1], DOGE[1], SHIB[8], USD[0.00], USDT[0.00000879] | Yes | |
| 09653710 | | DOGE[0.00000003] | | |
| 09653713 | | SHIB[.00000001], USD[0.00] | | |
| 09653715 | | DOGE[1], SHIB[2], SOL[.00846799], TRX[1], USD[0.00] | | |
| 09653718 | | BRZ[1], BTC[.03544192], DOGE[2], GRT[1], SHIB[4], TRX[1], USD[3613.11] | Yes | |
| 09653728 | | USD[100.00] | | |
| 09653737 | | TRX[.000001] | | |
| 09653742 | | DOGE[0], USD[0.00] | | |
| 09653745 | | BTC[.010627] | | |
| 09653767 | | BTC[.0000449], LINK[70.4295], MATIC[491.508], USD[1.21] | | |
| 09653768 | | DOGE[1], USD[0.00] | | |
| 09653769 | | TRX[.000007], USDT[100] | | |
| 09653778 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09653780 | | DOGE[0.00000001] | | |
| 09653801 | | BTC[0.01094855], DOGE[6.0962496], ETH[.01440318], ETHW[.01422534], NFT (441911913010443598/FTX x Tubby Eye Monster)[1], SHIB[6], SOL[.02714897], USD[177.22] | Yes | |
| 09653802 | | BTC[.00006317], USD[179.03] | Yes | |
| 09653805 | | BTC[.00220439], MATIC[7.6900528], NEAR[0], SHIB[2], SOL[2.00681171], USD[0.00] | | |
| 09653810 | | DOGE[1], SHIB[1022.35955631], USD[0.00] | Yes | |
| 09653818 | | BAT[2], DOGE[1], GRT[2], SHIB[7], SUSHI[2], TRX[4], USD[89599.16] | | |
| 09653821 | | NFT (332481567159538108/France Ticket Stub #164)[1], NFT (337276300711610820/Netherlands Ticket Stub #134)[1], NFT (350078980868683935/Monza Ticket Stub #104)[1], NFT (546314086053544315/Belgium Ticket Stub #332)[1] | | |
| 09653825 | | ETH[.00000046], ETHW[.00000046], TRX[.00210115], USD[1.52], USDT[0.00189104] | Yes | |
| 09653831 | | ETH[0], USD[0.08] | Yes | |
| 09653835 | | DOGE[0], USD[0.00] | | |
| 09653836 | | DOGE[0.00000006] | | |
| 09653842 | | ALGO[0], BTC[0], MATIC[0], NFT (393648699233444210/The Hill by FTX #5294)[1], USD[0.00], USDT[0.00685573] | Yes | |
| 09653878 | | ETHW[.36153621], USD[0.00] | | |
| 09653883 | | USD[0.00] | | |
| 09653884 | | DOGE[866.36039383], SHIB[4509075.39372027], TRX[1], USD[1.77] | Yes | |
| 09653892 | | DOGE[0.00000009] | | |
| 09653894 | | AVAX[0], BRZ[1], BTC[0], ETH[0.00000017], ETHW[0.00000017], MATIC[0.00035915], NEAR[0.00003369], SHIB[5], SOL[0], SUSHI[0.00005807], TRX[1], UNI[0], USD[0.00] | Yes | |
| 09653902 | | DOGE[4], ETH[0], SHIB[3], TRX[2], USD[0.00], USDT[0.87330573] | Yes | |
| 09653916 | | BTC[.00006784], USD[0.06] | | |
| 09653919 | | BAT[1], SHIB[1], USD[0.00] | Yes | |
| 09653925 | | ALGO[46.77335779], DAI[10.24602926], GRT[94.05768194], SHIB[5], SUSHI[8.59143819], TRX[1], USD[80.86], USDT[25.68480622] | Yes | |
| 09653936 | | USD[1134.59] | Yes | |
| 09653940 | | BRZ[1], DOGE[3], ETHW[.28705084], GRT[1], MATIC[78.76207363], SHIB[580877.52855759], TRX[6], USD[0.00] | | |
| 09653943 | | SHIB[1], SOL[2.42334872], USD[0.00] | | |
| 09653944 | Contingent, Disputed | AVAX[.00703744], BTC[.0000863], DOGE[1], SHIB[1], TRX[2], USD[92.41] | Yes | |
| 09653958 | | DOGE[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], USD[0.00] | Yes | |
| 09653967 | | ETH[.06304259], ETHW[.06304259], TRX[.000339], USDT[0.00000317] | | |
| 09653982 | | DOGE[0.00000006] | | |
| 09653984 | | NFT (367171010580672048/The Hill by FTX #5268)[1], NFT (414914666638696133/Cloud Storm #435)[1], NFT (464332950575763521/Confetti #37)[1], SOL[.00000001] | | |
| 09653986 | | ETH[0.00001041], ETHW[.00001244], SHIB[1], USD[1.42] | Yes | |
| 09653987 | | USD[1666.22], USDT[0] | Yes | |
| 09653990 | | DOGE[0.00000009] | | |
| 09653991 | | ALGO[.00091778], AVAX[.00599358], BRZ[54.32610153], CUSDT[910.90418686], DOGE[379.25177664], ETHW[4.89037771], GRT[110.80902255], KSHIB[1090.2316231], MATIC[124.39185022], NEAR[10.20260727], SHIB[25218293.16787904], SOL[2.53783944], TRX[127.19188012], USD[0.00] | Yes | |
| 09653992 | | SHIB[4], TRX[2], USD[0.05], USDT[1] | | |
| 09653996 | | BTC[.00008257], ETH[.00062822], ETHW[.00062716], SHIB[.99995706], SOL[.17113615], SUSHI[.000007], USD[0.00] | Yes | |
| 09653999 | | DOGE[1], SHIB[1], USD[6.27] | | |
| 09654007 | | BTC[.01606592], USD[0.50] | Yes | |
| 09654012 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 09654015 | | USD[5.00] | | |
| 09654020 | | USD[0.04] | | |
| 09654027 | | ETHW[1.27835622], USD[13.32] | Yes | |
| 09654032 | | DOGE[0.00000001] | | |
| 09654037 | | UNI[3.47339668], USD[0.00], YFI[.01166958] | Yes | |
| 09654045 | | DOGE[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09654047 | | DOGE[0.00000002] | | |
| 09654048 | | BRZ[2], DOGE[1], ETHW[.610751], SHIB[3], TRX[2], USD[867.42], USDT[2.01077851] | Yes | |
| 09654049 | Contingent, Disputed | USD[0.13] | | |
| 09654059 | | ETH[0], NFT (35127492254824662/The Hill by FTX #8157)[1], USD[0.00] | Yes | |
| 09654069 | | ETH[.32534127], ETHW[.32534127], USD[1000.00] | | |
| 09654075 | | USD[2.00] | | |
| 09654078 | | BTC[.4809186], USD[1603.93] | | |
| 09654090 | | DOGE[0.00000002] | | |
| 09654092 | | BRZ[5], BTC[0.00276903], SOL[3.07382683], USD[0.00] | Yes | |
| 09654096 | | AAVE[.1753966], ALGO[43.37422414], AVAX[.7406804], BTC[.01873389], ETH[.14342448], ETHW[.08461475], LINK[11.95961144], MATIC[18.40303792], SOL[.41755849], USD[1313.39] | Yes | |
| 09654099 | | DOGE[0], USD[0.00] | | |
| 09654105 | | DOGE[0.00000008] | | |
| 09654108 | | TRX[0], USD[0.00], USDT[0] | | |
| 09654135 | | BTC[.01455753], ETH[.080919], ETHW[.080919], SOL[2.68731], TRX[58.941], USD[0.22] | | |
| 09654146 | | BTC[.00212619], SHIB[1], USD[10.00] | | |
| 09654160 | | USD[0.14] | Yes | |
| 09654166 | | SHIB[1], SOL[.20674543], USD[0.00] | Yes | |
| 09654171 | | DOGE[0.00000009] | | |
| 09654178 | | BAT[1], BRZ[1], BTC[.00706751], DOGE[5608.83196716], ETH[.10840872], ETHW[.00002899], MATIC[.00036117], NFT (319968788802681085/The Hill by FTX #4510)[1], NFT (496080589938504290/FTX Crypto Cup 2022 Key #1856)[1], NFT (548785362128174441/Soulless #7818)[1], SHIB[10791894.77054193], SOL[.31], TRX[4], USD[0.00] | Yes | |
| 09654189 | | BAT[1], DOGE[1], PAXG[.01717354], SHIB[4109.87788778], USD[0.04] | Yes | |
| 09654192 | | USD[500.00] | | |
| 09654196 | | BRZ[1], DOGE[1], SHIB[5], SOL[1.13028245], TRX[1], USD[0.00] | Yes | |
| 09654199 | | DOGE[0.00000001] | | |
| 09654206 | | DOGE[0.00000005] | | |
| 09654207 | | USD[100.00] | | |
| 09654209 | | USD[77.04] | | |
| 09654213 | | USD[0.00] | | |
| 09654221 | Contingent, Disputed | USD[0.01] | Yes | |
| 09654231 | | DOGE[2], NFT (448133148261164019/Founding Frens Investor #393)[1], SHIB[1], SOL[1.88163127], USD[0.00] | Yes | |
| 09654237 | | BTC[.97645366], ETH[2.01443005], ETHW[1.00030151], SHIB[27575365.39648333], USD[3900.01] | | |
| 09654238 | | DOGE[2], ETHW[15.61232], TRX[1], USD[3.57], USDT[1] | | |
| 09654241 | | AVAX[1.02235334], BRZ[58.34216859], BTC[.01530297], DOGE[290.01978646], ETH[.10976907], ETHW[.10866894], GRT[89.05275764], LTC[.42370728], MATIC[12.35833216], NEAR[2.50992733], SHIB[924791.71830003], SOL[8.00599968], SUSHI[7.81173739], TRX[161.50725008], USD[151.03] | Yes | |
| 09654243 | | BRZ[4], ETHW[.75102507], GRT[1], MATIC[1.00042927], SHIB[7], TRX[5], USD[2088.66], USDT[1.02449104] | Yes | |
| 09654244 | | ETH[.00050108], ETHW[.00004837], USD[0.01], USDT[0.41501344] | Yes | |
| 09654249 | | ETHW[1.5] | | |
| 09654264 | | USD[0.00] | Yes | |
| 09654269 | | BRZ[1], DOGE[1], ETH[0], SHIB[1], TRX[1], USDT[1] | | |
| 09654270 | | ALGO[758], USD[0.35] | | |
| 09654273 | | BTC[.00519506], ETH[.44397435], ETHW[.44397435], USD[2.85] | | |
| 09654275 | | ETH[.00056991], ETHW[.00056991], USD[1212.97] | | |
| 09654277 | | DOGE[2], ETH[.00001366], USD[0.00], USDT[0] | Yes | |
| 09654281 | | USD[20.00] | | |
| 09654284 | | BTC[.01026487], DOGE[1], ETH[.15312729], ETHW[.15236568], SHIB[2], TRX[1], USD[363.71] | Yes | |
| 09654287 | | USD[65.00] | | |
| 09654300 | | USD[0.00] | | |
| 09654303 | | DOGE[1], USD[0.00] | | |
| 09654309 | | BTC[.00001074], USD[3241.65] | | |
| 09654315 | | DOGE[0.00000060] | | |
| 09654316 | | USD[103.09] | Yes | |
| 09654330 | | ETHW[.00901634], GRT[68.94324832], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09654344 | | USD[0.02] | Yes | |
| 09654356 | | USD[193.00] | | |
| 09654360 | Contingent, Unliquidated | AVAX[6.41609665], BCH[1.44516302], BTC[.02619564], DOGE[1701.67636835], ETH[.29421825], EUR[108.52], GBP[95.89], LTC[1.93313907], SHIB[10116356.95661417], USD[108.18] | Yes | |
| 09654366 | | DOGE[1], ETH[.11067315], ETHW[.10957396], SHIB[1], SOL[1.04256913], USD[0.00] | Yes | |
| 09654378 | | USD[0.00] | | |
| 09654380 | | DOGE[0.00000001] | | |
| 09654381 | | BRZ[1], SHIB[2], USD[549.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09654398 | | USD[0.00] | | |
| 09654400 | | USD[175.06] | Yes | |
| 09654407 | | DOGE[0.00000004] | | |
| 09654409 | | USD[0.00], USDT[0] | | |
| 09654415 | | BTC[.00100436], SHIB[1], USD[0.00] | | |
| 09654418 | | GRT[1], USD[0.00] | | |
| 09654421 | | DOGE[0.00000002] | | |
| 09654422 | | DOGE[0.00000002] | | |
| 09654427 | | ETHW[5.04666] | | |
| 09654433 | | DOGE[1], USDT[0] | Yes | |
| 09654435 | | TRX[.000185] | | |
| 09654437 | | BAT[1], BRZ[1], DOGE[4], ETHW[.5430611], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 09654455 | | DOGE[0.00000008] | | |
| 09654457 | | DOGE[0.00000004] | | |
| 09654464 | | BTC[.00002459] | Yes | |
| 09654475 | | DOGE[0.00000008] | | |
| 09654476 | | BRZ[1], DOGE[2], GRT[1], SHIB[7], TRX[4], USD[0.00] | | |
| 09654480 | | BTC[.01245995], ETH[.69494558], ETHW[.69494558], USD[0.00] | | |
| 09654488 | | USD[0.00] | | |
| 09654499 | | DOGE[0.00000002] | | |
| 09654501 | | USD[0.00] | | |
| 09654502 | Contingent, Disputed | USD[0.01] | | |
| 09654508 | | BTC[.00338684], USD[0.04] | Yes | |
| 09654510 | | DOGE[0.00000003] | | |
| 09654511 | | USD[10.00] | | |
| 09654513 | | USD[0.06] | Yes | |
| 09654523 | | BTC[.01975491], SHIB[2], USD[20.23] | Yes | |
| 09654531 | | USD[11.35] | Yes | |
| 09654535 | Contingent, Disputed | USD[0.00] | | |
| 09654536 | | DOGE[0.00000005] | | |
| 09654537 | | USD[5.98] | | |
| 09654543 | | BRZ[4], BTC[.03394024], DOGE[9.01242917], ETH[1.07740021], ETHW[.53606478], SHIB[19], SOL[.00007919], TRX[6], USD[0.59], USDT[1.00098681] | Yes | |
| 09654545 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09654555 | | USD[0.00], USDT[0] | | |
| 09654561 | | BRZ[1], BTC[.00000009], SHIB[1], USD[0.01] | Yes | |
| 09654563 | | DOGE[0.00000004] | | |
| 09654565 | | BTC[.00180906], ETH[.01042653], USD[0.00] | Yes | |
| 09654568 | | BTC[.00008485], SOL[.000019] | | |
| 09654577 | | MATIC[.00014069], SHIB[3], USD[0.72] | Yes | |
| 09654582 | | BRZ[2], DOGE[2], ETHW[4.17509732], NEAR[3.06768476], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09654588 | | SHIB[41751.03912753], USD[0.00], USDT[0] | Yes | |
| 09654601 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09654608 | | DOGE[0.00000003] | | |
| 09654613 | | USD[500.01] | | |
| 09654618 | | USD[0.00] | | |
| 09654622 | | USD[7.51] | Yes | |
| 09654629 | | USD[0.00] | | |
| 09654631 | | BTC[.00000001] | | |
| 09654634 | | BTC[0], DOGE[1] | | |
| 09654636 | | ETH[.01545754], SHIB[6], USD[0.00] | Yes | |
| 09654637 | | BTC[0.01919302] | Yes | |
| 09654646 | | DOGE[0.00000008] | | |
| 09654658 | | NFT (410633043561399319/Gangster Gorillas #8783)[1] | | |
| 09654665 | | BTC[.00219791], DOGE[164.84325], ETH[.02297815], ETHW[.02297815], USD[0.02] | | |
| 09654670 | | DOGE[0], USD[0.00] | | |
| 09654676 | | USD[0.00] | | |
| 09654677 | | DOGE[0.00000003] | | |
| 09654685 | | DOGE[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09654697 | | BTC[.00464572], USDT[2.82178015] | | |
| 09654699 | | AVAX[.00009637], BRZ[1], BTC[.00441722], DOGE[1], ETH[.05781714], SHIB[6], TRX[208.67470069], USD[0.00] | Yes | |
| 09654707 | | SHIB[3], USD[0.00] | | |
| 09654724 | | USD[11.59] | | |
| 09654726 | | TRX[.041494], USD[153.48], USDT[0.00000001] | | |
| 09654728 | | DOGE[0.00000007] | | |
| 09654730 | | DOGE[0.00000007] | | |
| 09654745 | | BTC[0], DOGE[0] | | |
| 09654748 | | DOGE[0], USD[0.00] | | |
| 09654749 | | DOGE[5], ETHW[.21277241], SHIB[13], TRX[1], USD[0.16] | Yes | |
| 09654751 | | DOGE[0.00000006] | | |
| 09654752 | | DOGE[0.00000005] | | |
| 09654755 | | BTC[0], USD[0.00] | | |
| 09654758 | | USD[0.36] | | |
| 09654762 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09654768 | | BTC[.2565929], SOL[40.23267], USD[1.09] | | |
| 09654770 | | DOGE[0.00000003] | | |
| 09654773 | | USD[0.00] | | |
| 09654776 | | BAT[3], BRZ[3], DOGE[45694.43363831], GRT[2], SHIB[1], TRX[7], USD[3847.89], USDT[3.01318747] | Yes | |
| 09654777 | | USD[100.00] | | |
| 09654785 | | BTC[.01092554], ETH[0.01508240], EUR[0.00] | Yes | |
| 09654797 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09654798 | | DOGE[0.00000007] | | |
| 09654803 | | BTC[0], DOGE[0] | | |
| 09654805 | | SHIB[4027474], SOL[1113.189677], USD[0.16] | | |
| 09654808 | | DOGE[0.00000009] | | |
| 09654812 | | USD[102.93] | Yes | |
| 09654819 | | BRZ[1], BTC[.01827836], DOGE[2], ETH[.19358387], ETHW[.14273112], SHIB[24], USD[71.38] | | |
| 09654824 | | DOGE[0.00000006] | | |
| 09654826 | | DOGE[0.00000003] | | |
| 09654833 | | DOGE[0.00000007] | | |
| 09654836 | | USD[0.01] | | |
| 09654837 | | USD[0.00], USDT[4.97999997] | | |
| 09654842 | | AVAX[18.23692662], BRZ[3], ETH[.00004859], ETHW[1.02030375], LINK[.00000538], NEAR[250.50435142], SHIB[3], TRX[1], USD[1340.04] | Yes | |
| 09654854 | | BTC[.00000017], DOGE[3.50232844], ETH[.00000471], ETHW[.02628936], LINK[0.00747232], MATIC[2.61720117], SHIB[7], SOL[.0003885], USD[7.00] | Yes | |
| 09654857 | | BTC[.00000849], ETH[.00062554], ETHW[.04309323], SHIB[4], USD[2.01] | Yes | |
| 09654861 | | BRZ[1], DOGE[8], ETHW[.28953506], GRT[1], SHIB[1], TRX[4], USD[2504.64] | | |
| 09654875 | | LTC[.0000385], USD[0.00] | | |
| 09654879 | | DOGE[0.00000004] | | |
| 09654884 | Contingent, Disputed | BTC[.00000005], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09654886 | | DOGE[0.00000002] | | |
| 09654887 | | USD[2092.63] | | |
| 09654903 | | DOGE[0.00000006] | | |
| 09654918 | | BTC[.00054724], GRT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09654922 | | DOGE[0.00000008] | | |
| 09654929 | | BTC[.0002], USD[0.91] | | |
| 09654930 | | SHIB[1], SOL[2.40547229], USD[0.00] | | |
| 09654935 | | USD[0.56] | | |
| 09654936 | | DOGE[.60975064], ETH[.00046062], ETHW[.00025901], SHIB[7551.86114637], SOL[.00607762], USD[136.73] | Yes | |
| 09654946 | | BRZ[2], BTC[.00005131], DOGE[1], ETH[.60510529], ETHW[1.00510529], SHIB[13], SOL[1.0000235], TRX[1], USD[28.33], USDT[1] | | |
| 09654948 | | DOGE[0.00000003] | | |
| 09654951 | | BRZ[1], DOGE[2], USD[220.01], USDT[0] | | |
| 09654952 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00018506] | | |
| 09654953 | | DOGE[0.00000005] | | |
| 09654958 | | DOGE[0.00000003] | | |
| 09654963 | | BTC[.00133825], DOGE[.79691193], ETH[.03135935], ETHW[.00065677], LTC[.69329983], SHIB[925311.96846638], TRX[3], USD[-32.62] | Yes | |
| 09654974 | | DOGE[0.00000008] | | |
| 09654984 | | DOGE[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09654986 | | BTC[.0903658], ETH[1.02182774], ETHW[1.02139856], SHIB[2418353.08780639], USD[0.19] | Yes | |
| 09654991 | | BAT[1], BRZ[1], TRX[1], UNI[1], USD[197.62], USDT[249.95996919] | | |
| 09654992 | | USD[5.05] | | |
| 09654993 | | DOGE[0.00000009] | | |
| 09655005 | | SHIB[1], TRX[1.000007], USD[0.54], USDT[0] | Yes | |
| 09655007 | | DOGE[0], USD[0.00] | | |
| 09655009 | | USD[0.00] | | |
| 09655010 | | BTC[0], DOGE[0] | | |
| 09655014 | | DOGE[0.00000009] | | |
| 09655015 | | BTC[0.00263146], ETH[0], USD[0.00], USDT[0.00014502] | | |
| 09655028 | | BTC[0], DOGE[0] | | |
| 09655029 | | DOGE[1], USD[286.11] | Yes | |
| 09655032 | | DOGE[0.00000005] | | |
| 09655036 | | BTC[.00124623], ETH[.05300526], ETHW[.02355279], SHIB[3], USD[0.02], USDT[9.95501735] | | |
| 09655040 | | DAI[10.26195678], USD[0.00] | Yes | |
| 09655048 | | DOGE[0.00000090] | | |
| 09655051 | | BAT[2], BRZ[3], BTC[.13311823], DOGE[1], ETH[4.00205535], ETHW[.25829413], GRT[2], SHIB[4], SOL[50.01598422], TRX[6], USD[5500.00] | Yes | |
| 09655055 | | DOGE[0.00000080] | | |
| 09655056 | | LTC[.00099999], SHIB[1], TRX[.47035256], USD[0.00] | | |
| 09655061 | | USD[105.00] | | |
| 09655063 | | BTC[0], ETH[0], MATIC[11.76396932], USD[1.74] | | |
| 09655065 | | USD[0.00], USDT[0.00000001] | | |
| 09655067 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09655069 | | BTC[.02388741], USD[0.61] | Yes | |
| 09655074 | | SHIB[1], USD[0.00] | | |
| 09655076 | | USD[0.00] | | |
| 09655077 | | DOGE[0.00000001] | | |
| 09655083 | Contingent, Unliquidated | SHIB[3], USD[5002.26], USDT[0] | Yes | |
| 09655096 | | BRZ[2], BTC[.05190155], DOGE[2], SHIB[2], TRX[1], USD[0.01] | | |
| 09655106 | | USD[0.05], USDT[0.00000001] | Yes | |
| 09655119 | | DOGE[0.00000001] | | |
| 09655121 | | USD[192.04] | | |
| 09655127 | | AVAX[.00986609], DOGE[1], ETH[.01670021], ETHW[.01670021], SHIB[2], SOL[.00691295], USD[1.03] | | |
| 09655130 | | DOGE[0.00000007] | | |
| 09655131 | | BTC[.01550219], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09655136 | | DOGE[0.00000006] | | |
| 09655139 | | ETHW[8.47579] | | |
| 09655141 | | BTC[0], DOGE[0] | | |
| 09655149 | | NFT (401003575529803221/CORE 22 #224)[1], SOL[1.24875], SUSHI[6.26], USD[0.92], YFI[.01602522] | | |
| 09655150 | | BTC[.07160317], USD[0.00] | | |
| 09655152 | | ETH[.04362567], ETHW[.04362567], SHIB[1], USD[0.00] | | |
| 09655159 | | DOGE[0.00000006] | | |
| 09655163 | | DOGE[0.00000009] | | |
| 09655165 | | BTC[0], DOGE[0] | | |
| 09655166 | | DOGE[0.00000003] | | |
| 09655167 | | SHIB[1], USD[0.00] | Yes | |
| 09655170 | | SHIB[105479687.57817909], SOL[1.2488125], USD[8976.01] | | |
| 09655172 | | AVAX[.00007912] | Yes | |
| 09655178 | | USD[2.00] | | |
| 09655181 | | MATIC[9.92], USD[103.28] | | |
| 09655185 | | BTC[0], DOGE[0] | | |
| 09655188 | | DOGE[0.00000005] | | |
| 09655192 | | USD[0.00] | | |
| 09655198 | | ETH[.465534], ETHW[.465534], SOL[2.50749], USD[70.74] | | |
| 09655200 | | DOGE[0.00000002] | | |
| 09655206 | | DOGE[0.00000009] | | |
| 09655214 | | BAT[2], DOGE[1], SHIB[3], TRX[3], USD[0.00], USDT[0.00917532] | Yes | |
| 09655231 | | GRT[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09655233 | | USD[.01] | | |
| 09655234 | | ETHW[1.16750744], NEAR[.00145758], TRX[4], USD[1.09] | Yes | |
| 09655243 | | USD[20.52] | Yes | |
| 09655251 | | USD[0.56] | Yes | |
| 09655252 | | BTC[.00883378], USD[145.80] | Yes | |
| 09655260 | | GRT[1], SHIB[477.90078375], TRX[1], USD[0.00] | Yes | |
| 09655274 | Contingent, Disputed | BTC[.00876052], SHIB[2], USD[0.10] | Yes | |
| 09655279 | | ETHW[1.5], USD[3.86] | | |
| 09655291 | | USD[0.00] | | |
| 09655307 | | SOL[.00606385], USD[0.00] | | |
| 09655310 | | USD[0.00] | | |
| 09655320 | Contingent, Unliquidated | BRZ[43.62505189], BTC[.01795809], DOGE[2], SHIB[31], TRX[4], USD[0.23] | Yes | |
| 09655327 | | USD[0.05] | Yes | |
| 09655329 | | BRZ[1], MATIC[.00183431], USD[0.00] | Yes | |
| 09655331 | | SHIB[2], SOL[.00319799], USD[84.78] | | |
| 09655335 | | USD[0.00] | | |
| 09655337 | | BTC[0], DOGE[1], SHIB[12], TRX[462.55862268], USD[0.01] | Yes | |
| 09655339 | | BRZ[3], BTC[0], DOGE[3], GRT[2], SHIB[3], TRX[7], USD[0.01] | | |
| 09655342 | | BTC[.00000001], ETH[.00000014], ETHW[.00000014], USD[0.27] | Yes | |
| 09655361 | | SOL[.14] | | |
| 09655371 | | BRZ[4], DOGE[5], SHIB[12], TRX[5], USD[49.42] | Yes | |
| 09655379 | | DOGE[1], ETH[.49823565], ETHW[.26616025], SHIB[1], TRX[4], USD[0.00] | | |
| 09655400 | | BTC[.00338649], ETH[.04941309], SHIB[12.35248484], USD[0.00] | Yes | |
| 09655401 | | BRZ[1], ETHW[.05415465], SHIB[7], USD[0.00] | Yes | |
| 09655408 | | ETH[.24699483], ETHW[.24699483], USD[9.04] | | |
| 09655410 | | BTC[.00000047], USD[0.01] | Yes | |
| 09655417 | | AVAX[1.07433364], LINK[1.361967], SHIB[1], USD[0.00] | | |
| 09655418 | | BTC[.00194331], ETH[.02638159], ETHW[.01902176], SHIB[3], SOL[.5234236], USD[0.00] | Yes | |
| 09655424 | | DOGE[0.00000090] | | |
| 09655428 | | USD[507.19] | Yes | |
| 09655434 | | USD[0.00], USDT[0.00008534] | | |
| 09655437 | | ETH[.00835045], ETHW[.00824101], SHIB[3], USD[29.34] | Yes | |
| 09655451 | | BTC[.20260802], DOGE[1], ETH[.93859421], ETHW[.93819999], SHIB[2], USD[0.02] | Yes | |
| 09655455 | | USD[10.00] | | |
| 09655458 | | ETH[0], ETHW[0], SHIB[7], SOL[0], USD[0.18] | Yes | |
| 09655459 | | DOGE[0.00000030] | | |
| 09655463 | | AAVE[.02365934], AVAX[1.03907599], BRZ[2], BTC[.01781995], DOGE[4], ETH[.30304761], ETHW[.40185445], MATIC[99.90762313], SHIB[16], SOL[2.59105992], TRX[5], USD[763.19] | | |
| 09655466 | Contingent, Disputed | USD[0.00] | | |
| 09655475 | | AVAX[.05000092], BTC[.0000495], DOGE[14.86583388], ETH[.00179221], ETHW[.00000009], LINK[.1], MATIC[2.02087523], SHIB[85514.01240866], SOL[.05050186], USD[0.00], USDT[0] | Yes | |
| 09655481 | | DOGE[0.00000006] | | |
| 09655489 | | BTC[0], DOGE[0] | | |
| 09655492 | | ETHW[.03900502], MATIC[121.86417051], USD[41.39] | Yes | |
| 09655503 | | DOGE[0.00000006] | | |
| 09655507 | | SHIB[3], USD[0.00] | | |
| 09655520 | | BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 09655526 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09655527 | | DOGE[78.75599549], MATIC[10.36627318], SHIB[976562.5], USD[5.00] | | |
| 09655530 | | ETH[.08506146], ETHW[.08403173], SHIB[1], USD[20.77] | Yes | |
| 09655532 | | BAT[15.32924812], BRZ[105.42460336], DOGE[355.21393161], GRT[8.01742988], SHIB[3941], TRX[299.97638556], USD[6588.81], USDT[4106.9797512] | Yes | |
| 09655538 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09655544 | | BTC[.01650739], DOGE[1], ETH[.09022874], ETHW[.09022874], SHIB[9], USD[603.76] | | |
| 09655547 | | ETH[.12777157], ETHW[.12777157], SHIB[1], USD[0.00] | | |
| 09655548 | | BCH[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], MATIC[0], NFT (31080820020207606857/Founding Frens Lawyer #745)[1], NFT (389749625328607825/Founding Frens Investor #360)[1], SOL[0], USD[0.00], USDT[0.00001221] | Yes | |
| 09655560 | | BRZ[1], BTC[.05573445], DOGE[2], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09655561 | | USD[10.00] | | |
| 09655562 | | ETH[0], USD[0.00] | Yes | |
| 09655565 | | DOGE[0.00000007] | | |
| 09655569 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09655581 | | BTC[.00049152], USD[0.00] | | |
| 09655599 | | BRZ[1], DOGE[.26647099], SHIB[96615272.01419624], TRX[1], USD[200.00] | | |
| 09655607 | | ETHW[.09347782], SHIB[1], USD[0.00], USDT[.00182229] | Yes | |
| 09655608 | | DOGE[0.00000008] | | |
| 09655609 | | TRX[1], USD[0.00] | | |
| 09655611 | | BTC[.10802857], DOGE[1], USD[0.00], USDT[1.02361146] | Yes | |
| 09655618 | | USD[11.12] | Yes | |
| 09655622 | | BRZ[1], BTC[.00506685], DOGE[2143.67070108], ETH[.06489022], ETHW[4.23885665], SHIB[3608245.65341245], SOL[1.63834503], TRX[1], USD[14.33] | Yes | |
| 09655625 | | SHIB[10], USD[110.36] | Yes | |
| 09655629 | | DOGE[1.01288123], USD[0.00] | Yes | |
| 09655630 | | SHIB[3], TRX[1], USD[0.00], USDT[0.00045668] | Yes | |
| 09655637 | | BTC[.13497908], GRT[1], USD[40431.96] | Yes | |
| 09655639 | | USD[485.90] | | |
| 09655640 | | ETH[.6703825], ETHW[.69235733], TRX[3], USD[1725.17] | | |
| 09655644 | | DOGE[6], SHIB[4], TRX[2], USD[0.00] | | |
| 09655648 | | USD[0.00] | | |
| 09655650 | | BAT[1], DOGE[322.53268165], ETH[.94977594], ETHW[.94937712], NFT (392057018698964147/Magic Eden Pass)[1], SHIB[8586689.18520546], SOL[56.97356673], TRX[4], USD[0.01], USDT[2.0421002S] | Yes | |
| 09655655 | | TRX[0.00000600] | | |
| 09655658 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09655667 | | BTC[.02028881], ETH[.32294016], ETHW[.20792238], MATIC[31.32298451], SHIB[4894063.41637143], SOL[2], TRX[2], USD[123.36] | | |
| 09655676 | | GRT[1], TRX[1], USD[20.46], USDT[0] | | |
| 09655677 | | BTC[.00000046] | Yes | |
| 09655678 | | USD[20.60] | Yes | |
| 09655682 | | BRZ[4], DOGE[3], MATIC[.00247484], SHIB[12], TRX[.0210564], USD[0.00] | Yes | |
| 09655684 | | BTC[.00063225], DOGE[234.43986519], ETH[.00829454], NFT (548168093492810287/RealPics #5)[1], PAXG[.01295523], SHIB[2060630.7308897], SOL[.6329342], USD[150.00], USDT[0] | Yes | |
| 09655690 | | USD[0.00] | | |
| 09655691 | | GRT[1], USD[0.00] | | |
| 09655692 | | BTC[.00000089], DOGE[1], ETHW[.06281397], SHIB[3], TRX[2], USD[0.76] | Yes | |
| 09655693 | | SHIB[1], SOL[2.65986536], USD[1129.90] | Yes | |
| 09655694 | | BTC[.024603] | | |
| 09655696 | | BRZ[1], BTC[.19604229], DOGE[311.36691633], LINK[2.89700788], LTC[1.91955455], MATIC[101.39314348], SHIB[6], TRX[772.96597867], USD[0.01] | | |
| 09655704 | | ETH[.00914993], ETHW[.00904049], TRX[1], USD[0.00] | Yes | |
| 09655705 | | BTC[.00000001], DOGE[.00344906], ETH[.00000054], ETHW[.05803049], SHIB[.00000001], TRX[1], USD[124.32] | Yes | |
| 09655707 | | USD[0.00] | | |
| 09655711 | | BTC[.00117303], LTC[.9009782], SHIB[2], USD[0.00] | | |
| 09655712 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09655713 | | ETH[0.00000071], ETHW[0.00000071], SHIB[6], USD[0.00] | Yes | |
| 09655722 | | USD[257.86] | Yes | |
| 09655726 | | USD[66.81] | | |
| 09655730 | | BTC[.00060632], TRX[2], USD[0.00] | Yes | |
| 09655738 | | DOGE[0.00000002] | | |
| 09655750 | | DOGE[0.00000003] | | |
| 09655755 | | ETHW[.16828324], SHIB[8], TRX[1], USD[213.12] | Yes | |
| 09655763 | | DOGE[0.00000003] | | |
| 09655765 | | DOGE[1], ETH[.26925359], LINK[15.43150018], USD[0.00] | Yes | |
| 09655774 | | DOGE[0.00000001] | | |
| 09655779 | | DOGE[0.00000008] | | |
| 09655780 | | USD[2000.00] | | |
| 09655784 | | BTC[.00081687], USD[0.57] | | |
| 09655786 | | DOGE[0.00000008] | | |
| 09655789 | | BCH[0], DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09655790 | | BRZ[1], DOGE[2], ETHW[8.04481639], SHIB[420660873.74838038], TRX[1], USD[0.84], USDT[2.39101800] | Yes | |
| 09655793 | | USD[200.00] | | |
| 09655794 | | BTC[.00000088], ETH[.00102169], ETHW[.00100801], SHIB[1], USD[6.14] | Yes | |
| 09655796 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09655802 | | DOGE[0.0000008] | | |
| 09655804 | | DOGE[0.00000004] | | |
| 09655810 | | DOGE[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09655813 | | DOGE[1], ETHW[1.60337566], SHIB[8], TRX[1], USD[0.23] | Yes | |
| 09655814 | | DOGE[0.00000060] | | |
| 09655822 | | SHIB[1], USD[0.00] | Yes | |
| 09655824 | | MATIC[13.0972577], SHIB[3], TRX[2], USD[90.30] | Yes | |
| 09655831 | | DOGE[0.00000010] | | |
| 09655833 | | ETHW[.45859] | | |
| 09655834 | | DOGE[0.00000001] | | |
| 09655836 | | BTC[.00483911], USD[0.00] | Yes | |
| 09655839 | | DOGE[0.00000004] | | |
| 09655840 | | DOGE[0.00000080] | | |
| 09655841 | | GRT[1], USD[0.00] | Yes | |
| 09655846 | | BTC[.00007887], USD[0.00] | | |
| 09655849 | | DOGE[1], ETHW[2.01316573], TRX[1], USD[2950.26] | Yes | |
| 09655853 | | CUSDT[179.63625454], USD[11.79], USDT[2.49] | | |
| 09655855 | | BTC[.00097526], ETH[.08849924], ETHW[.08849924], SHIB[1], USD[0.00] | | |
| 09655859 | | BTC[.00000026], DOGE[1], ETH[.2212413], ETHW[.22102314], NFT (332643106258797760/The Hill by FTX #6396)[1], SHIB[8], USD[0.01] | Yes | |
| 09655865 | | BTC[.00046641], DOGE[136.29908423], ETH[.00000013], ETHW[.00000013], SHIB[884608.16903528], SOL[.25129183], USD[4.01], YFI[.00106333] | Yes | |
| 09655866 | | BTC[.000615], USD[0.00] | | |
| 09655869 | | DOGE[0.00000003] | | |
| 09655871 | | USD[2033.78] | Yes | |
| 09655872 | | BTC[.00000005], DOGE[1], ETH[.00002057], ETHW[.00001017], SHIB[10.91468582], TRX[3], USD[0.03] | Yes | |
| 09655882 | | DOGE[0.00000004] | | |
| 09655883 | | DOGE[0.00000005] | | |
| 09655891 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 09655899 | | DOGE[0.00000003] | | |
| 09655907 | | DOGE[0.00000004] | | |
| 09655909 | | DOGE[0.00000006] | | |
| 09655913 | | LINK[0], USD[0.00], USDT[0.00000001] | | |
| 09655915 | | DOGE[0.00000900] | | |
| 09655917 | | BTC[0], DOGE[0] | | |
| 09655922 | | DOGE[0.00000008] | | |
| 09655925 | | SOL[.06393468], USD[0.00] | | |
| 09655927 | | BTC[.02314864], SHIB[10000000] | | |
| 09655931 | | DAI[17.23826246], SHIB[2], TRX[1], USD[0.00] | | |
| 09655936 | | DOGE[0.00000005] | | |
| 09655945 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09655950 | | DOGE[0.00000004] | | |
| 09655951 | | DOGE[0.00000001] | | |
| 09655959 | | ETHW[.81019] | | |
| 09655968 | | SHIB[.00000003], USD[385.18] | | |
| 09655969 | | USD[0.00] | Yes | |
| 09655983 | | AAVE[.00747662], BAT[2], BRZ[11.09769979], BTC[0], DOGE[24.18088338], ETHW[.00092651], MATIC[.36134563], SHIB[58], TRX[21.23264875], USD[0.65], USDT[3.02897411] | Yes | |
| 09655987 | | BTC[.000293], USD[3.87] | Yes | |
| 09655988 | | USD[10.00] | | |
| 09655989 | | DOGE[0.00000007] | | |
| 09655994 | | ETH[0], USD[3.15] | Yes | |
| 09655999 | | NFT (367917817922778094/The Hill by FTX #69)[1], SOL[.02027], USD[0.76] | | |
| 09656002 | | DOGE[0.00000006] | | |
| 09656006 | | TRX[1], USD[0.00] | Yes | |
| 09656007 | | AVAX[20], BTC[.0311], DOGE[4197], ETH[.453], ETHW[.453], MATIC[500], SOL[11.17], USD[854.63] | | |
| 09656010 | | BTC[.00048734], DOGE[1], USD[1.03] | Yes | |
| 09656012 | | BTC[0.00006309], DOGE[.1506306], SHIB[41739.6], USD[1415.07] | | |
| 09656013 | | DOGE[0.00000005] | | |
| 09656014 | Contingent, Disputed | BTC[.0000379], PAXG[.00053741], USD[3.18] | Yes | |
| 09656015 | | BTC[.00083368], ETH[.00927944], ETHW[.00917], USD[1031.24] | Yes | |
| 09656035 | | BTC[.0001] | | |
| 09656038 | | BTC[0], ETH[0], ETHW[0], NFT (534057454241901290/The Hill by FTX #6800)[1], SHIB[1], USD[0.00] | Yes | |
| 09656039 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09656042 | | ETH[.0374831], ETHW[.0374831], SHIB[1], USD[0.00] | | |
| 09656047 | | DOGE[2], USD[4501.96] | Yes | |
| 09656053 | | BTC[.00005089], ETH[.00002787], ETHW[.00047787], SHIB[137], USD[0.01] | | |
| 09656054 | | BAT[1], BRZ[1], ETHW[.03073928], LINK[2.05568324], MATIC[1.61121603], SHIB[9], USD[0.01], USDT[0] | Yes | |
| 09656055 | | DOGE[1], SHIB[8], USD[0.00] | | |
| 09656061 | | DOGE[1], ETHW[1.03667072], USD[0.00] | Yes | |
| 09656064 | | USD[1.15] | | |
| 09656066 | | ETH[.09183638], ETHW[.09183638], SHIB[1], USD[0.00] | | |
| 09656067 | | USD[1000.04] | | |
| 09656068 | | BTC[.0673], ETH[.326673], ETHW[.326673], USD[0.96] | | |
| 09656070 | | USD[20.00] | | |
| 09656072 | | ETHW[.18370648], SHIB[1], USD[0.00] | | |
| 09656078 | | USD[20.00] | | |
| 09656081 | | MATIC[1.14045316], NEAR[1.43107062], SHIB[12], SOL[.00009249], TRX[2], USD[211.47] | Yes | |
| 09656082 | | BTC[.00132014], ETH[.02808233], ETHW[.02105998], SHIB[1], SOL[.3189956], USD[0.00] | | |
| 09656085 | | DOGE[2], MATIC[38.30567771], USD[0.00] | | |
| 09656087 | | USD[0.00], USDT[0] | | |
| 09656099 | | ETH[.00235106], MATIC[1.16434886], NFT (309709267497917576/The Hill by FTX #4110)[1], SHIB[97160.93768356], USD[0.00] | Yes | |
| 09656102 | | ALGO[2022.10264499], BRZ[1], BTC[.00206967], DOGE[2], ETH[.02596807], ETHW[.02596807], SHIB[6], USD[0.00] | | |
| 09656103 | | DOGE[0.00000005] | | |
| 09656104 | | SHIB[9900000], USD[0.70] | | |
| 09656105 | | BTC[.00000238], DOGE[1], ETH[3.8414575], ETHW[9.04853139], SHIB[2], USD[0.03] | Yes | |
| 09656111 | | DOGE[0.00000009] | | |
| 09656113 | | ETH[.77617104], ETHW[2.97825584], SHIB[3], USD[2400.42] | Yes | |
| 09656114 | | BRZ[1], SHIB[438066.68284228], USD[0.00], USDT[0] | | |
| 09656117 | | ETH[.00614848], ETHW[.0060664], USD[241.64] | Yes | |
| 09656127 | | USD[1.01] | | |
| 09656128 | | PAXG[.01228721], SHIB[1], USD[0.00] | | |
| 09656129 | | DOGE[0.00000004] | | |
| 09656131 | | DOGE[0.00000005] | | |
| 09656134 | | DOGE[.00954387], SHIB[95173304.37902615], TRX[3], USD[0.00] | Yes | |
| 09656138 | | USD[12238.43] | Yes | |
| 09656139 | | DOGE[0.00000008] | | |
| 09656152 | | DOGE[0.00000001] | | |
| 09656153 | | DOGE[0.00000003] | | |
| 09656154 | | USD[0.15] | | |
| 09656158 | | DOGE[0.00000002] | | |
| 09656161 | | ETH[0.00000001], ETHW[0.00000001], TRX[1], USD[0.00] | Yes | |
| 09656164 | | BRZ[37.23251402], DOGE[133.20758079], KSHIB[1439.38697764], MATIC[9.77788032], SHIB[634225.45750917], SUSHI[4.10498841], TRX[416.71987657], UNI[1.02624712], USD[0.00] | Yes | |
| 09656167 | | DOGE[0.00000008] | | |
| 09656169 | | DOGE[0.00000002] | | |
| 09656177 | | DOGE[0.00000008] | | |
| 09656180 | | SHIB[4394533.7] | | |
| 09656181 | | DOGE[0.00000002] | | |
| 09656185 | | USD[0.57] | Yes | |
| 09656189 | | DOGE[0.00000007] | | |
| 09656194 | | SHIB[2], SOL[.00005972], USD[0.01] | Yes | |
| 09656198 | | ETH[.008121], ETHW[.008121], USD[96.74], USDT[0.50457801] | | |
| 09656199 | | AVAX[.67636286], BTC[.00072217], DOGE[82.14680173], ETH[.00825045], ETHW[.00814995], SHIB[17], SOL[.00000325], USD[1.60] | Yes | |
| 09656206 | Contingent, Disputed | USD[9.47] | | |
| 09656213 | | DOGE[0.00000004] | | |
| 09656215 | | BTC[.0000991], USD[0.00] | | |
| 09656218 | | DOGE[0.00000008] | | |
| 09656224 | | BRZ[1], DOGE[2], USD[0.01], USDT[0] | Yes | |
| 09656232 | | USD[0.01], USDT[1] | | |
| 09656235 | | DOGE[0.00000009] | | |
| 09656239 | | BRZ[1], DOGE[5], SHIB[1], USD[9099.90], USDT[2] | | |
| 09656245 | | ALGO[43.95899008], AUD[4.44], BAT[2.16349631], BRZ[12.81030539], BTC[.02622741], CAD[1.28], CHF[4.90], CUSDT[114.44482705], DOGE[2], ETH[.78865557], ETHW[.75783489], EUR[0.94], GBP[0.81], HKD[167.86], LTC[.06368436], MATIC[30.95109271], NFT (521769157783628207/Founding Frens Investor #275)[1], SHIB[9], SOL[1.34475404], TRX[3], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09656247 | | SHIB[2], TRX[2], USD[17.93] | Yes | |
| 09656252 | | BTC[.00277791], SHIB[1], USD[0.00] | | |
| 09656256 | | DOGE[0.00000007] | | |
| 09656260 | | DOGE[0.00000007] | | |
| 09656275 | | BAT[183.61953472], BTC[.02340319], ETH[.33167279], ETHW[.14808216], NEAR[27.86860165], SOL[6.08019981], USD[0.00] | | |
| 09656276 | | BRZ[6.03241592], DOGE[2378.7052019], ETHW[.82858933], MATIC[171.30887446], SHIB[25050754.95284172], SUSHI[70.86077607], TRX[15], USD[0.01] | Yes | |
| 09656278 | | DOGE[0.00000008] | | |
| 09656289 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09656296 | | BAT[1], BRZ[2], DOGE[5], ETHW[1.2092161], SHIB[23], TRX[6], USD[0.01] | Yes | |
| 09656306 | | DOGE[0.00000006] | | |
| 09656310 | | SHIB[2], USD[182.94] | Yes | |
| 09656322 | | BTC[.06995139], ETH[.04459737], ETHW[.0235062], USD[0.00] | | |
| 09656325 | | BTC[.00038299] | Yes | |
| 09656326 | | USD[0.00] | | |
| 09656329 | | USD[20.00] | | |
| 09656335 | | DOGE[0.00000007] | | |
| 09656337 | | BTC[0.17830239], USD[8.92] | Yes | |
| 09656349 | | BTC[0.00000001], SHIB[1], USD[0.06] | Yes | |
| 09656353 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09656356 | | ALGO[.00938615], BAT[1], BRZ[2], BTC[.20709868], DOGE[9.00284068], LINK[.00110201], SHIB[10], SOL[24.90716879], TRX[3], UNI[.00094613], USD[0.00], USDT[1.02490781] | Yes | |
| 09656374 | | USD[0.01] | | |
| 09656377 | | BTC[.0012], USD[0.54] | | |
| 09656378 | | USD[175.00] | | |
| 09656384 | | BTC[.0000034], SOL[.006998], USD[0.01], USDT[0] | | |
| 09656387 | | USD[33.00] | | |
| 09656399 | | BTC[.00011222], ETHW[.00192853], USD[0.15] | Yes | |
| 09656402 | | BTC[.00979267], SHIB[967122.93810444], USD[0.00] | | |
| 09656409 | | DOGE[108.03081128] | | |
| 09656433 | | USD[0.01] | | |
| 09656434 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 09656460 | | BTC[0.00005626], USD[16.30] | | |
| 09656463 | | USD[0.00] | Yes | |
| 09656466 | | LTC[.02324159], SOL[.1069469], USD[0.00] | Yes | |
| 09656468 | | DOGE[1443.73414328], USD[0.00] | | |
| 09656469 | | SOL[.27735176], USD[0.00] | | |
| 09656471 | | SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09656475 | | DOGE[0.00000006] | | |
| 09656482 | | GRT[0.00164748], KSHIB[0], SHIB[1], SOL[.01194287], TRX[.00458479], USD[0.00] | Yes | |
| 09656486 | | BTC[.00000003], GRT[.00207543], USD[0.00] | Yes | |
| 09656489 | | SHIB[4], SUSHI[.0000074], USD[92343.25], USDT[0.00000001] | Yes | |
| 09656493 | | DOGE[0.00000002] | | |
| 09656494 | | USD[0.00], USDT[0] | | |
| 09656495 | | USD[0.00] | | |
| 09656503 | | AVAX[.00002295], BRZ[2], BTC[.00000003], ETH[.00000058], ETHW[.00000058], MATIC[.00046045], SHIB[2], SOL[.00001322], SUSHI[.00030832], UNI[.00004458], USD[0.00], USDT[0.00040993] | Yes | |
| 09656519 | | DOGE[0.00000008] | | |
| 09656522 | | ALGO[13.85944488], DOGE[36.76753644], ETHW[2.444606], LINK[1.01080543], MATIC[5.69322689], SHIB[387298.66924864], UNI[1.10150575], USD[9.00] | | |
| 09656525 | | DOGE[2383.33776541], SHIB[5], SOL[1.04246079], USD[8.30], USDT[20.53360352] | Yes | |
| 09656526 | | SHIB[3], TRX[.001502], USD[0.00], USDT[0] | Yes | |
| 09656539 | | BTC[.00000004], DOGE[1], SHIB[6], USD[0.01] | Yes | |
| 09656545 | | DOGE[0.00000008] | | |
| 09656554 | | DOGE[0.00000002] | | |
| 09656560 | | USD[100.00] | | |
| 09656574 | | DOGE[0.00000009] | | |
| 09656576 | | DOGE[0.00000008] | | |
| 09656606 | | DOGE[0.00000007] | | |
| 09656611 | | DOGE[0.00000007] | | |
| 09656617 | | USD[2031.51] | Yes | |
| 09656619 | | SHIB[46.74738852], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09656624 | | DOGE[0.00000004] | | |
| 09656629 | | DOGE[0.00000003] | | |
| 09656632 | | DOGE[0.00000005] | | |
| 09656633 | | BCH[0], DOGE[1], GBP[0.00], GRT[16.97900969], LTC[.00117652], MATIC[0], MKR[.00141386], SHIB[13], SUSHI[.00000633], TRX[162.05339381], USD[53.75] | | |
| 09656634 | | ETH[.00420292], ETHW[.0041482], USD[0.00] | Yes | |
| 09656640 | | ALGO[99.32113006], AVAX[1.14137575], BTC[.00873684], DOGE[723.85115611], ETH[.08582585], ETHW[.04658837], GRT[489.62502205], LINK[4.69712854], MATIC[124.17150159], MKR[.25394942], NFT [4803001919893955583/Ballpark Bobblers 2022 - ID: 7543D8D0/][1], SHIB[2510695.15814302], TRX[304.52506213], USD[567.54] | Yes | |
| 09656650 | | DOGE[0.00000008] | | |
| 09656652 | | DOGE[1], GRT[1], SHIB[1], USDT[0.05473608] | Yes | |
| 09656660 | Contingent, Disputed | BTC[0], USD[0.41] | | |
| 09656661 | | DOGE[0.00000009] | | |
| 09656664 | | DOGE[0.00000009] | | |
| 09656674 | | USD[0.00] | Yes | |
| 09656678 | | DOGE[0.00000008] | | |
| 09656679 | Contingent, Disputed | USD[0.00] | | |
| 09656681 | | BTC[.00003758] | | |
| 09656682 | | TRX[387.696297], USDT[2.45987187] | | |
| 09656687 | | AVAX[1.68750598], BTC[.0118014], ETHW[.2257387], MATIC[29.36461983], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09656688 | | ETH[.00000053], ETHW[.00000053], SHIB[5], USD[0.99], USDT[0] | Yes | |
| 09656694 | | DOGE[0.00000006] | | |
| 09656696 | | USD[0.00] | Yes | |
| 09656697 | | BTC[.0012], USD[0.31] | | |
| 09656699 | | USD[0.00], USDT[0] | | |
| 09656703 | | DOGE[0.00000006] | | |
| 09656712 | | SHIB[1], USD[0.00] | | |
| 09656713 | | USD[10.00] | | |
| 09656716 | | DOGE[0.00000009] | | |
| 09656717 | | BTC[.0129909], USD[243.56] | | |
| 09656721 | | DOGE[0.00000006] | | |
| 09656723 | | USD[10.31] | Yes | |
| 09656730 | | DOGE[0.00000008] | | |
| 09656739 | | DOGE[0.00000006] | | |
| 09656754 | | SHIB[1], USD[0.00] | | |
| 09656759 | | TRX[1], USD[0.63] | | |
| 09656762 | | BRZ[1], BTC[.00000016], DOGE[.00957434], ETH[0.00000050], ETHW[0.00000050], MATIC[0.00063059], SHIB[5], SOL[0.00001494], TRX[3], USD[152.58] | Yes | |
| 09656765 | | AVAX[11.50437922], BTC[.0186091], DOGE[4631.24897528], ETH[.27734058], ETHW[.2771483], LINK[44.59245351], LTC[3.87744866], MATIC[365.67551446], SHIB[18465193.88619381], SOL[10.22562351], TRX[4], USD[9.92] | Yes | |
| 09656770 | | DOGE[0.00000005] | | |
| 09656781 | | NFT [4078167573159967786/worthaone][1], NFT [5345748545955511745/worthaone #2][1], SOL[.06796], USD[1001.09], USDT[0] | | |
| 09656794 | | BAT[1], BRZ[1], SHIB[1], USD[0.15] | Yes | |
| 09656816 | | DOGE[0.00000003] | | |
| 09656819 | | BTC[.02618], ETH[.296908], USD[9135.63] | | |
| 09656823 | | TRX[.00082868], USD[0.00] | Yes | |
| 09656827 | | DOGE[0.00000005] | | |
| 09656836 | | DOGE[0.00000009] | | |
| 09656837 | | DOGE[2], ETH[.00000029], ETHW[.00000029], MATIC[.00034491], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09656841 | | DOGE[0.00000002] | | |
| 09656847 | | DOGE[0.00000006] | | |
| 09656848 | | DOGE[6], SHIB[442.28865979], TRX[1], USD[0.01] | | |
| 09656854 | | DOGE[0.00000004] | | |
| 09656855 | | DOGE[0.00000005] | | |
| 09656856 | | SOL[7.3611207], TRX[1], USD[0.00] | Yes | |
| 09656861 | | DOGE[0.00000090] | | |
| 09656876 | | DOGE[0.00000000] | | |
| 09656878 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09656882 | | BTC[0], ETH[0], KSHIB[0], SHIB[1], SOL[1.78236990], USD[0.00] | Yes | |
| 09656899 | | USD[0.00] | | |
| 09656902 | | GBP[0.01], USD[0.00] | | |
| 09656903 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09656909 | | USD[10.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09656919 | | BAT[1], ETHW[.00004116], GRT[1], MATIC[.00429699], SHIB[9], USD[2778.02] | Yes | |
| 09656921 | | BTC[0], DOGE[4.51474106], ETHW[0.72025120], MATIC[0], SHIB[6168.70768629], USD[2.41], USDT[0] | Yes | |
| 09656924 | | AAVE[.01], AVAX[.0791], MATIC[9.69], USD[1078.24] | | |
| 09656931 | | DOGE[0.00000003] | | |
| 09656936 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09656939 | | ETH[0], TRX[.000105], USD[0.00] | | |
| 09656940 | | USD[0.00] | | |
| 09656948 | | DOGE[0.0000001], LTC[0], SHIB[1] | | |
| 09656959 | | DOGE[0.00000008] | | |
| 09656965 | | DOGE[0.0000001], LTC[0], SHIB[1] | | |
| 09656967 | | ETH[0], USD[0.82] | | |
| 09656973 | | DOGE[0.00000004] | | |
| 09656978 | | DOGE[1], ETH[.08344907], ETHW[.08242636], GRT[3346.15843301], MATIC[750.80465041], SHIB[3], USD[0.00] | Yes | |
| 09656979 | | USD[0.44] | | |
| 09656987 | | AUD[2.05], HKD[189.28], SHIB[198864.92237849], SOL[0.24516466], USD[0.00], USDT[0.00000001] | Yes | |
| 09656994 | | DOGE[0.00000002] | | |
| 09657001 | | USD[1006.42] | Yes | |
| 09657007 | | BRZ[1], DOGE[1], SHIB[11], SOL[.0000111], USD[0.00], USDT[0.00000916] | Yes | |
| 09657013 | | DOGE[0.00000001] | | |
| 09657020 | | SHIB[1], USD[0.00] | | |
| 09657041 | | USD[14.01] | | |
| 09657049 | | ALGO[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09657079 | | DOGE[0.00000004] | | |
| 09657080 | | ALGO[15.45892769], DOGE[80.29598908], MATIC[10.06778448], SHIB[924672.43209176], SUSHI[3.99089172], USD[0.00] | Yes | |
| 09657089 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657094 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657095 | | BTC[0.00023751], DOGE[0] | | |
| 09657109 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657111 | | TRX[1], USD[0.00] | | |
| 09657116 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657127 | | DOGE[1], ETHW[.41533767], MATIC[12.25500787], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09657128 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657136 | | BTC[.00004811], USD[4.00] | | |
| 09657140 | | AVAX[1.10673815], BTC[.00583014], ETH[.06603463], ETHW[.03314207], GRT[85.6447878], LINK[3.18476872], LTC[.40112365], MATIC[14.94180039], SHIB[6], UNI[3.56885217], USD[2.00] | | |
| 09657154 | | ETH[0], USD[0.33] | Yes | |
| 09657157 | | BTC[.00000044], ETH[.0000085], ETHW[.0000085], GRT[1], NFT (451213293039427197/Momentum #454)[1], NFT (473496452829621851/Momentum #755)[1], SHIB[8], SOL[.13589968], TRX[1], USD[0.03] | Yes | |
| 09657161 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657176 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657184 | | BRZ[16.00951303], DAI[.03254591], DOGE[405.94511772], EUR[0.03], MATIC[2.4101296], SHIB[5120446.8553392], SOL[22.11663182], TRX[399.61927471], USD[0.01], USDT[.09335912] | Yes | |
| 09657195 | Contingent, Disputed | USD[2.01] | | |
| 09657196 | | SHIB[42.69166837], USD[0.00] | Yes | |
| 09657201 | | AVAX[77.56452329], BTC[.00000094], ETHW[3.07585942], SOL[.00006665], USD[0.00] | Yes | |
| 09657209 | | USD[2.58] | Yes | |
| 09657210 | | LTC[.98019843], SHIB[1], UNI[1.07826925], USD[0.00] | | |
| 09657221 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657228 | | ALGO[4642.92234888], AVAX[43.71435524], BRZ[1], BTC[.04005774], DOGE[5], ETH[.00552155], ETHW[.00545315], GRT[187.98718201], LINK[7.00762311], MATIC[649.02644648], SHIB[4426155.6153744], SOL[2.85732346], TRX[2], UNI[16.33197928], USD[1.33] | Yes | |
| 09657231 | | TRX[.000404], USD[0.92], USDT[0] | | |
| 09657234 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657253 | | DOGE[2], ETHW[.26597947], TRX[2], USD[1025.22] | Yes | |
| 09657256 | | BCH[0], BRZ[1], BTC[0.00000006], DOGE[1], ETH[0], ETHW[0.02667430], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09657259 | | USD[19300.60], USDT[0] | | |
| 09657262 | | BRZ[1], DOGE[8], ETHW[2.61922998], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 09657268 | | SHIB[3], USD[0.00] | Yes | |
| 09657273 | | BTC[0], ETH[0], ETHW[0], LTC[0], TRX[0.00022300], USD[0.00], USDT[0.00017074] | | |
| 09657276 | | DOGE[0.00000001], LTC[0], SHIB[1] | | |
| 09657279 | | SOL[2.997], USD[3.03] | | |
| 09657284 | | MATIC[64.377], USD[20.00] | | |
| 09657286 | | SOL[3.26818831], USD[6.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09657293 | | SHIB[1], TRX[1], USD[28.59], USDT[0.00447983] | | |
| 09657300 | | USD[10.00] | | |
| 09657314 | | USD[5.00] | | |
| 09657320 | | BTC[0.00001547], USD[0.96] | | |
| 09657321 | | ETH[0], ETHW[.00030329], SHIB[2], TRX[.00017], USD[0.94], USDT[0.00001586] | Yes | |
| 09657325 | | BRZ[2], SHIB[6], USD[0.00] | | |
| 09657334 | | USD[8.52] | | |
| 09657336 | | DOGE[3101.90333026], TRX[1], USD[0.01] | | |
| 09657339 | | BTC[.00000017], DOGE[.00031331], LINK[.00102154], SHIB[1006740.36142720], SOL[.00000132], USD[0.00], USDT[0] | Yes | |
| 09657340 | Contingent, Disputed | USD[0.00] | | |
| 09657342 | | USD[5.00] | | |
| 09657346 | | USD[94.66] | Yes | |
| 09657356 | | BRZ[1], ETHW[.09031816], SHIB[1], USD[126.84] | Yes | |
| 09657359 | | BTC[.00024177], USD[0.00] | | |
| 09657367 | | USD[0.00] | | |
| 09657368 | | USD[0.03] | Yes | |
| 09657382 | | ALGO[12.27198537], BTC[0.00094915], ETHW[.00502252], KSHIB[1020.90762722], NEAR[.73285114], SOL[0], UNI[.0981], USD[30.00] | Yes | |
| 09657390 | | BRZ[1], DOGE[2], SHIB[15210906.77882148], TRX[4], USD[0.95] | Yes | |
| 09657394 | | BTC[.0008911], ETH[0.01409233], ETHW[0.01409233], USD[0.00] | | |
| 09657409 | | ETH[.04989916], ETHW[.04989916], NFT (307298233161215914/Confetti #25)[1], SOL[0.00000003] | | |
| 09657413 | | BTC[.00097367], DOGE[1], USD[0.00] | | |
| 09657416 | | ETH[.0001], ETHW[6.5949], USD[2.76] | | |
| 09657421 | | BTC[.2504272], DOGE[165.02208635], ETH[3.13650013], USD[0.00], USDT[0] | Yes | |
| 09657426 | | DOGE[.54478489], ETH[.0000092], ETHW[.00000001], MATIC[1010.00239177], USD[-400.00] | Yes | |
| 09657427 | | NFT (353269621668668081/The Hill by FTX #396)[1], SOL[.1], USD[0.00] | | |
| 09657428 | | BTC[.00431814], CAD[1.27], SHIB[6], USD[0.00] | Yes | |
| 09657439 | | BTC[.0048535], DOGE[1360.638], ETH[.0891669], ETHW[.0891669], USD[300.21] | | |
| 09657445 | | BAT[562.08970266], BTC[.00000184], ETHW[2.11117857], SHIB[.00000002], TRX[2], USD[0.06] | Yes | |
| 09657446 | | NFT (343671021837246773/The Hill by FTX #7003)[1], NFT (350058358951734704/The Hill by FTX #7025)[1], NFT (437971871550090561/The Hill by FTX #7005)[1], NFT (439191195217500393/The Hill by FTX #7007)[1], NFT (519250957934006517/The Hill by FTX #7024)[1], NFT (521523052162112499/The Hill by FTX #7011)[1], NFT (532539268064039515/The Hill by FTX #7020)[1], NFT (559917583237858226/CORE 22 #178)[1], USD[0.10] | | |
| 09657454 | | MATIC[0], SOL[.11259381], USD[0.00] | | |
| 09657457 | | USD[100.00] | | |
| 09657458 | | BTC[0], USD[5034.34] | | |
| 09657471 | | USD[0.00] | | |
| 09657485 | | TRX[13] | | |
| 09657487 | | BTC[.00515021], USD[0.00] | Yes | |
| 09657494 | | BRZ[1], DOGE[2], SHIB[3], SOL[.02520044], USD[0.00] | Yes | |
| 09657510 | | ALGO[0], BRZ[1], BTC[0], ETH[0], ETHW[0], SHIB[3], TRX[3], USD[0.00] | | |
| 09657520 | | BRZ[1], ETHW[.12465365], SHIB[4], SOL[.00002522], USD[0.01] | Yes | |
| 09657523 | | USD[0.01] | | |
| 09657527 | | BRZ[1], BTC[.00697002], DOGE[3], ETH[0], ETHW[0], MATIC[25.07632472], NEAR[4.5564101], SHIB[16], TRX[2], USD[0.00] | Yes | |
| 09657528 | | USD[0.72] | | |
| 09657530 | | BTC[0], DOGE[0] | | |
| 09657545 | | NFT (352787203995713782/The Hill by FTX #5096)[1] | | |
| 09657549 | | BRZ[2], BTC[.01213625], DOGE[2], GRT[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09657551 | | USD[0.50], USDT[9.49837520] | Yes | |
| 09657552 | | BTC[.00333331], DOGE[1], SHIB[749064.67041198], USD[20.00] | | |
| 09657562 | | BRZ[1], DOGE[1], GRT[1], NFT (433144098507308552/Magic Eden Pass)[1], SHIB[2], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09657564 | | NFT (299712693373093295/Meran #6)[1], NFT (372948293670105606/Jorgexos #2)[1], NFT (550943384938193484/Ape MAN#79#6/10)[1], SHIB[4], SOL[1], TRX[3], USD[601.73], USDT[0.00006725] | Yes | |
| 09657570 | | ETH[0], USD[0.00] | Yes | |
| 09657573 | | BTC[.02500727], DOGE[3], SHIB[11], TRX[3], USD[1.79] | Yes | |
| 09657584 | | NFT (322605263963584673/The Hill by FTX #5789)[1], SOL[.68254325], USDT[.331118] | | |
| 09657590 | | USD[0.00] | | |
| 09657593 | | SOL[.32557448], USD[0.20] | | |
| 09657595 | | AAVE[.53], BTC[.0222], DOGE[4644], ETH[.033], ETHW[.033], LINK[7.1], MKR[.049], USD[8.72] | | |
| 09657596 | | AVAX[.02815431], BAT[3.01391029], BTC[.04847225], DOGE[3], ETH[.61749085], ETHW[19.77883233], GRT[1], SHIB[771.68942235], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09657597 | | BAT[2], DOGE[3], MATIC[1], SHIB[4], SUSHI[1], TRX[5], USD[0.00], USDT[3] | | |
| 09657602 | | USD[24000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09657610 | | USD[0.00] | | |
| 09657621 | | DOGE[1], ETH[.00000009], ETHW[.0099826], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09657627 | | SHIB[2], USD[0.00] | | |
| 09657628 | | BTC[.00023391], USD[0.08] | Yes | |
| 09657632 | | ETH[0], USD[0.00] | Yes | |
| 09657634 | | BTC[.00000006], ETH[.00935783], ETHW[.0092428], SOL[.15401706], USD[0.00] | Yes | |
| 09657641 | | BRZ[58.88855385], ETHW[2.14034325], LTC[.20357545], NEAR[3.08880611], SHIB[.00000561], USD[4.08] | Yes | |
| 09657643 | | ALGO[0.00023823], BTC[0], SHIB[840.37511781], USD[0.00], USDT[0] | Yes | |
| 09657664 | | BTC[0], ETH[0], NFT (434222881452499995/Loonies #5927)[1], USD[0.02] | Yes | |
| 09657665 | | NFT (311869239017886378/Cloud Storm #247)[1], NFT (438346520996689939/Misty Winter #240)[1], SOL[.25908821] | | |
| 09657685 | | USD[0.00], USDT[0] | | |
| 09657691 | | DOGE[0.00000006] | | |
| 09657693 | | BAT[2], DOGE[1], USD[0.00] | | |
| 09657701 | | ETHW[.32224073], USD[0.02] | Yes | |
| 09657706 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09657711 | | SHIB[1], USD[0.37] | Yes | |
| 09657712 | | DOGE[0.00000006] | | |
| 09657713 | | BTC[.04572925], DOGE[1], ETH[.70746949], ETHW[.70746949], TRX[1], USD[0.00] | | |
| 09657714 | | USD[100.00] | | |
| 09657715 | | SHIB[1], USD[0.00] | | |
| 09657716 | | BTC[0], CUSDT[44], USD[6.26], USDT[989.73517618] | | |
| 09657722 | | USD[0.00] | | |
| 09657727 | | DOGE[0.00000010] | | |
| 09657728 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09657736 | | ETH[1.603395], ETHW[1.603395], USD[50.25] | | |
| 09657739 | Contingent, Disputed | USD[0.00] | | |
| 09657743 | | DOGE[0.00000009] | | |
| 09657755 | | DOGE[0.00000007] | | |
| 09657773 | | ALGO[.009], BTC[.00008883], USD[0.00] | | |
| 09657777 | | DOGE[0.00000009] | | |
| 09657779 | | ETHW[1.81615], TRX[2], USD[0.01], USDT[1] | | |
| 09657782 | | BTC[0.00000001], USD[1.01] | | |
| 09657793 | | SOL[1.01538444] | Yes | |
| 09657796 | | DOGE[0.00000004] | | |
| 09657797 | | BAT[1], BRZ[3], DOGE[5], ETHW[.00942213], SHIB[3], TRX[4], USD[0.00], USDT[1.01431925] | Yes | |
| 09657800 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0.56495000], ETH[0.00003981], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.30226235], MKR[0], NEAR[0], SOL[0], SUSHI[0], UNI[0], USD[238.89], USDT[0.00000017], YFI[0] | | |
| 09657806 | | BTC[0], ETHW[0], SHIB[840.23730468], USD[0.00] | Yes | |
| 09657811 | | DOGE[1], MATIC[22.16111781], SHIB[2], USD[0.01] | | |
| 09657812 | | DOGE[0.00000080] | | |
| 09657814 | | USD[0.00] | Yes | |
| 09657824 | | SHIB[281425.61608381], USD[0.05] | Yes | |
| 09657826 | | BTC[.00000004], SHIB[2], USD[103.29] | Yes | |
| 09657827 | | DOGE[0.00000005] | | |
| 09657829 | | DOGE[0.00000400] | | |
| 09657832 | | ALGO[27.17783563], USD[0.00] | Yes | |
| 09657837 | | BTC[0], DOGE[1], USD[3.00] | | |
| 09657842 | | DOGE[0.00000005] | | |
| 09657845 | | GRT[1], TRX[2], USD[0.00] | | |
| 09657850 | | BRZ[2], DOGE[2], ETHW[.2562961], SOL[12.08983657], TRX[3], USD[2680.16] | Yes | |
| 09657852 | | ETHW[.10779476], NFT (505852799133010121/The Hill by FTX #1293)[1], USD[0.00] | | |
| 09657854 | | BTC[.00891199], SHIB[2], USD[0.00] | Yes | |
| 09657855 | Contingent, Disputed | USD[30.00] | | |
| 09657856 | | DOGE[0.00000030] | | |
| 09657863 | | DOGE[0.00000001] | | |
| 09657865 | | DOGE[236.50151818], MATIC[20.26183108], SHIB[1501503.5015015], USD[20.01] | | |
| 09657867 | | USD[63.31] | | |
| 09657871 | | ETH[.00000873], ETHW[.00000873], SHIB[2], USD[0.00] | Yes | |
| 09657877 | | DOGE[0.00000090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09657883 | | DOGE[0.00000008] | | |
| 09657888 | | ETH[.00000013], ETHW[.0000013], SHIB[1], USD[0.00] | Yes | |
| 09657889 | | DOGE[1], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 09657891 | | BTC[.00046625], USD[0.00] | | |
| 09657894 | | NFT (336113697889749213/Reflection '15 #29)[1], NFT (419077208588846008/Coachella x FTX Weekend 2 #1836)[1], NFT (533391842966464403/Coachella x FTX Weekend 1 #11554)[1], SOL[0.00021217], USD[0.62] | | |
| 09657897 | | DOGE[0], LTC[0] | | |
| 09657901 | | DOGE[0.00000007] | | |
| 09657905 | | BRZ[1], BTC[.00000008], SHIB[2], USD[0.86] | Yes | |
| 09657910 | | SHIB[889.80752785], TRX[2], USD[0.00] | Yes | |
| 09657914 | | NFT (313656523027143666/StarAtlas Anniversary)[1], NFT (314133801212375509/StarAtlas Anniversary)[1], NFT (326201673716966444/StarAtlas Anniversary)[1], NFT (357529221964651381/StarAtlas Anniversary)[1], NFT (438408815233953606/StarAtlas Anniversary)[1], NFT (448576849697169399/StarAtlas Anniversary)[1], NFT (523250533620659052/The Hill by FTX #241)[1], NFT (523690714597288686/StarAtlas Anniversary)[1], NFT (534033574215472100/StarAtlas Anniversary)[1], NFT (562740119916174635/StarAtlas Anniversary)[1], SOL[0], USDT[1.29334462] | Yes | |
| 09657915 | | BTC[.00236539], DOGE[1], ETH[.01334688], ETHW[.01318272], SHIB[1], USD[0.18] | Yes | |
| 09657916 | | BRZ[3], BTC[.01995337], DOGE[1], ETH[.24922932], ETHW[.24903813], PAXG[.00000016], SHIB[6], SOL[1.13843771], SUSHI[.0012666], USD[59.22], USDT[0] | Yes | |
| 09657923 | | USD[0.00] | Yes | |
| 09657926 | | DOGE[0.00000002] | | |
| 09657938 | | BTC[0.00009781], ETH[.00097245], ETHW[.00097245], USD[97.98] | | |
| 09657946 | | ETH[5.07815], ETHW[5.07815] | | |
| 09657948 | | DOGE[0] | | |
| 09657955 | | USD[0.00] | | |
| 09657958 | | DOGE[0.00000002] | | |
| 09657972 | | DOGE[0.00000003] | | |
| 09657974 | | BRZ[1], BTC[.00000004], ETHW[3.13363695], TRX[1], USD[1093.13], USDT[1.01918361] | Yes | |
| 09657977 | | SUSHI[20.54850233], TRX[1.00397182], USD[0.00] | Yes | |
| 09657979 | | DOGE[0] | | |
| 09657980 | | DOGE[2], SHIB[9], TRX[2], USD[0.01], USDT[0] | | |
| 09657984 | | DOGE[1], SOL[5.8225121], USD[0.00] | Yes | |
| 09657992 | | DOGE[0.00000001] | | |
| 09657993 | | DOGE[0.00000009] | | |
| 09657998 | | BRZ[1], SHIB[1], TRX[1], USD[29.23] | Yes | |
| 09658000 | | BTC[.00000009] | Yes | |
| 09658002 | | DOGE[0] | | |
| 09658006 | | AVAX[.53728635], USD[11.00] | | |
| 09658009 | | BTC[.0000657], ETH[.0009589], ETHW[.0009589], SHIB[3], TRX[1], USD[0.00] | | |
| 09658017 | | ETH[.93625728], ETHW[.93586398], TRX[1], USD[0.00] | Yes | |
| 09658022 | | DOGE[0.00000006] | | |
| 09658030 | | NFT (306373272888814623/Stars #395)[1], NFT (320289694770271597/Cloud Storm #288)[1], NFT (382913155136154986/Rainbow #246)[1], NFT (480792006950573442/Cloud Storm #18)[1], NFT (573677059141343013/Cold & Sunny #158)[1], USD[0.00] | | |
| 09658032 | | DOGE[0.00000004] | | |
| 09658039 | | DOGE[0.00000001] | | |
| 09658041 | | USD[0.00] | | |
| 09658048 | | ETH[.01241936], ETHW[.01226888], SHIB[1], USD[0.00] | Yes | |
| 09658050 | | DOGE[0] | | |
| 09658052 | | DOGE[1], ETHW[.03279676], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09658061 | | DOGE[0.00000009] | | |
| 09658062 | | MATIC[16.90684345], USD[15.47] | | |
| 09658063 | | BTC[.00049081], SHIB[1], USD[0.00] | | |
| 09658077 | | DOGE[0.00000003] | | |
| 09658079 | | USD[5.00] | | |
| 09658080 | | DOGE[0] | | |
| 09658091 | | DOGE[0.00000002] | | |
| 09658092 | | BTC[.00049033], USD[0.00] | Yes | |
| 09658103 | | BTC[.00003254] | | |
| 09658106 | | DOGE[1], ETHW[6.2801199], GRT[1], MATIC[20.5432364], USD[10096.83] | Yes | |
| 09658110 | | DOGE[0.00000009] | | |
| 09658126 | | ETH[.01647553], ETHW[.01647553], USD[0.00] | | |
| 09658128 | | DOGE[0.00000003] | | |
| 09658133 | | BTC[.00000026], NFT (520255272401456866/The Hill by FTX #995)[1], USD[0.00] | Yes | |
| 09658140 | | BRZ[1], DOGE[4], ETHW[1.51487481], SHIB[32], TRX[4], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09658141 | | SHIB[227.3795681], USD[0.00] | Yes | |
| 09658144 | | ETH[.00066], ETHW[.51966], USD[2.00] | | |
| 09658146 | | BTC[.000018], ETH[.000014], ETHW[1.430014], USD[0.00] | | |
| 09658150 | | DOGE[0.00000009] | | |
| 09658157 | | DOGE[0.00000002] | | |
| 09658164 | | USD[200.01] | | |
| 09658165 | | DOGE[0.00000007] | | |
| 09658168 | | SHIB[1.00000055], USD[0.00] | Yes | |
| 09658171 | | SHIB[15707438.07114187], USD[0.00] | | |
| 09658172 | | DOGE[0.00000005] | | |
| 09658175 | | DOGE[0.00000007] | | |
| 09658184 | | DOGE[1], USD[0.00] | | |
| 09658191 | | DOGE[0.00000001] | | |
| 09658206 | | DOGE[0.00000080] | | |
| 09658207 | | DOGE[.0065456], MATIC[12.75144558], SHIB[2164525.9401012], TRX[161.85601042], USD[0.00] | Yes | |
| 09658217 | | DOGE[0.00000001] | | |
| 09658221 | | DOGE[0.00000008] | | |
| 09658222 | | BTC[.00045252], NFT (360238385118512049/Melted steel ladle )[1], NFT (407120432390625842?/Paying the price )[1], NFT (453284608902779488/The reflections in her eyes )[1], NFT (460049786562411322/Look what's for dinner!)[1], NFT (471357209116266356/Payment for services rendered  #2)[1], NFT (471808323822338859/Angry eyes )[1], NFT (488583900262861899/Golden eyes )[1], NFT (511555598689071113/Different perspectives #2)[1], NFT (516940546591618809/Different perspectives)[1], NFT (524485912899239198/Payment for services rendered )[1], NFT (527085941190251663/Double vision )[1], NFT (529895406778810832/Multiple personality )[1], NFT (571032641779967238/Blue eagle flight )[1], NFT (572447594261967785/The beauty of space in her eyes)[1], NFT (573546515133054716/The beauty that started it all )[1], USD[0.01] | | |
| 09658227 | | CUSDT[675.56516066], DAI[39.91467126], DOGE[1], LINK[8.11434727], SHIB[4], SOL[2.73135313], SUSHI[10.07604946], USD[0.00] | Yes | |
| 09658229 | | ETH[.02095138], ETHW[.02069146] | Yes | |
| 09658230 | | DOGE[0.00000002] | | |
| 09658232 | | USD[0.00] | | |
| 09658234 | | BTC[.27717308], GRT[1], SHIB[1], TRX[1], USD[22.39], USDT[0] | | |
| 09658235 | | BTC[.00000005], DAI[0], ETH[0.00000070], MATIC[0.00029111], SOL[.00003693], USD[0.02] | Yes | |
| 09658238 | | DOGE[0.00000009] | | |
| 09658239 | | DOGE[0.00000007] | | |
| 09658244 | | USD[3.83] | | |
| 09658249 | | BCH[.00014003], USD[13.68] | | |
| 09658251 | | AVAX[.24257968], BTC[.00016825], ETH[0.00191634], ETHW[0.00047202], MATIC[1.96124401], USD[4.00], USDT[0] | | |
| 09658252 | | USD[5.00] | | |
| 09658255 | | NFT (296182587640552651/StarAtlas Anniversary)[1], NFT (367620752929522937/StarAtlas Anniversary)[1], NFT (368460973985619760/Medallion of Memoria)[1], NFT (368658342423418206/The Reflection of Love #1939)[1], NFT (387106394456364041/StarAtlas Anniversary)[1], NFT (404960175527264050/StarAtlas Anniversary)[1], NFT (415973945895963168/Sunset #468)[1], NFT (424544059983809435/StarAtlas Anniversary)[1], NFT (503337115690845738/StarAtlas Anniversary)[1], NFT (519875182693270432/StarAtlas Anniversary)[1], NFT (536477545068793152/StarAtlas Anniversary)[1], SOL[.4995] | | |
| 09658263 | | SHIB[2014116.40141666], USD[0.04] | Yes | |
| 09658265 | | DOGE[0.00000002] | | |
| 09658266 | | BTC[.11], ETHW[5.9] | | |
| 09658267 | | ETHW[1.23428775], TRX[2], USD[0.41] | Yes | |
| 09658276 | | USD[4.95] | | |
| 09658278 | | ETH[.00000008], ETHW[.00000008], SHIB[1], USD[0.32] | Yes | |
| 09658279 | | ETH[.00000181], ETHW[.20272995], USD[0.00] | Yes | |
| 09658286 | | DOGE[0.00000060] | | |
| 09658288 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09658291 | | DOGE[0.00000000] | | |
| 09658296 | | ETHW[.16274354], SHIB[3], USD[0.00] | | |
| 09658300 | | ETHW[2.25346613] | Yes | |
| 09658301 | | DOGE[0.00000004] | | |
| 09658311 | | USD[0.01] | Yes | |
| 09658314 | | USD[0.75] | Yes | |
| 09658324 | | USD[0.00] | | |
| 09658335 | | BRZ[1], DOGE[3], ETH[.06919102], ETHW[.06919102], SHIB[8], USD[0.00] | | |
| 09658342 | | EUR[0.01], NFT (546388202252868942/The Hill by FTX #68)[1], USD[0.00] | | |
| 09658346 | | BTC[.01446379], ETH[.18720692], ETHW[.09925473], SOL[.24612558], USD[493.76] | | |
| 09658348 | | BTC[0], USD[10029.59] | Yes | |
| 09658351 | | TRX[.000216], USD[0.00] | Yes | |
| 09658356 | Contingent, Disputed | BAT[.00041576], ETH[.00000052], ETHW[.00000052], SHIB[14.85809693], SUSHI[.00026128], TRX[.00262665], USD[0.00], USDT[0] | | |
| 09658357 | | DOGE[492.60316619], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09658363 | | ETHW[.62096879], SHIB[2], USD[0.18] | Yes | |
| 09658366 | | TRX[.000003] | | |
| 09658368 | | DOGE[0.00000006] | | |
| 09658369 | | DOGE[0.00000005] | | |
| 09658375 | | NFT (345258343766204247/The Hill by FTX #95)[1], USD[3.72] | | |
| 09658376 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09658389 | | ETHW[.00086], USD[1123.07] | | |
| 09658392 | | DOGE[0.00000005] | | |
| 09658393 | | DOGE[762.94083703], ETH[.02446437], SHIB[2168.88630705], SUSHI[28.21129909], TRX[832.21576434], USD[0.00], USDT[0] | Yes | |
| 09658394 | | USD[0.00] | | |
| 09658395 | | CUSDT[231.4734107], SHIB[1], USD[5.16] | Yes | |
| 09658399 | | DOGE[0.00000005] | | |
| 09658417 | | AAVE[.09878572], DOGE[2365.47949194], ETH[.22640555], ETHW[8.23958127], KSHIB[4458.17871452], LTC[8.28217248], MATIC[177.73965243], NFT (551945166996852695/The Hill by FTX #8677)[1], SHIB[6425101.30424607], SOL[8.02416125], TRX[147.20728357], USD[0.76] | Yes | |
| 09658420 | | DOGE[0.00000002] | | |
| 09658426 | | DOGE[0.00000007] | | |
| 09658427 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09658439 | | DOGE[0.00000700] | | |
| 09658440 | | NFT (514276957992271147/The Hill by FTX #35)[1], SOL[.03472995], USD[0.00] | | |
| 09658443 | | BAT[2], BRZ[1], DOGE[3], SHIB[2], USD[0.00], USDT[1] | | |
| 09658446 | | TRX[25.000009] | | |
| 09658448 | | DOGE[0.00000003] | | |
| 09658452 | | BCH[0], BTC[0.00005399], DAI[0], ETH[0], SOL[0], USD[4.90], USDT[0] | Yes | |
| 09658454 | | BCH[0], BRZ[2], BTC[0], DOGE[3.01321518], LINK[0], SHIB[8], SOL[0.19127561], TRX[5], USD[0.00] | Yes | |
| 09658455 | | SHIB[46536468.63762528], TRX[4], USD[0.00] | | |
| 09658456 | | ETH[.03940824], USD[0.00], USDT[0.00000001] | Yes | |
| 09658463 | | DOGE[0.00000005] | | |
| 09658467 | | SOL[.32967] | | |
| 09658469 | | SHIB[17310298.39333982], USD[15.40] | Yes | |
| 09658478 | | BTC[.00097667], DOGE[1], USD[0.00] | | |
| 09658479 | | USD[1855.18], USDT[1] | | |
| 09658482 | | SHIB[2], USD[0.00] | | |
| 09658486 | | NFT (387885785312933457/The Hill by FTX #3944)[1], USD[0.26] | | |
| 09658490 | | DOGE[342.21017728], ETH[.00000008], SHIB[3713250.20009032], SOL[14.00164447], TRX[2], USD[25.03] | Yes | |
| 09658503 | | USD[0.01], USDT[0] | | |
| 09658508 | | DOGE[0.00000008] | | |
| 09658518 | | NFT (414401785693374194/The Hill by FTX #73)[1] | | |
| 09658522 | | BRZ[1], BTC[.06304543], ETH[3.00124858], ETHW[2.09741433], MATIC[1383.90552743], SHIB[3], SOL[55.70390431], TRX[1], USD[2094.44] | Yes | |
| 09658532 | | DOGE[0.00000008] | | |
| 09658553 | | BTC[.0126], SOL[20], USD[198.77] | | |
| 09658565 | | DOGE[0.00000004] | | |
| 09658568 | | DOGE[0.00000003] | | |
| 09658570 | | BTC[0], ETH[1.20353858], USD[8934.75] | Yes | |
| 09658574 | | DOGE[1150.0236173], SHIB[206986948.18842785] | Yes | |
| 09658580 | | SOL[.00445944], TRX[2], USD[0.01] | Yes | |
| 09658586 | | SHIB[1], USD[0.01] | | |
| 09658591 | | DOGE[0.00000030] | | |
| 09658603 | | ETH[0] | | |
| 09658606 | | DOGE[0.00000001] | | |
| 09658610 | | DOGE[0.00000005] | | |
| 09658611 | | USD[20.60] | Yes | |
| 09658613 | | USD[0.00] | | |
| 09658617 | | SHIB[6], USD[0.01] | | |
| 09658622 | | BRZ[1], DOGE[1], UNI[1], USD[0.00], USDT[0] | | |
| 09658624 | | SHIB[2], TRX[1], USD[0.00], USDT[.76770646] | Yes | |
| 09658628 | Contingent, Disputed | USD[0.00] | | |
| 09658632 | | DOGE[0.00000004] | | |
| 09658647 | | DOGE[0.00000006] | | |
| 09658650 | | DOGE[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09658651 | | USD[0.00] | Yes | |
| 09658655 | | ETH[.00886921], ETHW[.00886921], EUR[0.00], NFT (385065935468290137/The Hill by FTX #131)[1] | | |
| 09658656 | | SHIB[1], USD[0.00], USDT[102.71152805] | Yes | |
| 09658663 | | BRZ[1], DOGE[1], USD[40.65] | | |
| 09658665 | | DOGE[0.00000006] | | |
| 09658668 | | USD[100.00] | | |
| 09658672 | | DOGE[1], ETH[0.05789903], ETHW[0.05789903], SHIB[6], SOL[1.00000038], USD[0.00] | | |
| 09658674 | | USD[0.48], USDT[0] | | |
| 09658676 | | BTC[0], ETH[0], ETHW[0], SHIB[1], USDT[0.00013278] | Yes | |
| 09658682 | | BAT[37.11132612], BRZ[15.8014054], DOGE[132.25526497], GRT[119.08077737], KSHIB[990.44308594], LTC[0], SHIB[901719.25518485], TRX[173.81454407], USD[0.03] | | |
| 09658691 | | NFT (519155936495595323/Magic Eden Pass)[1], SOL[.00063023], USD[0.08] | Yes | |
| 09658692 | | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09658695 | | BTC[.00000002], ETHW[.16248265], LINK[8.44189563], NEAR[17.32514619], SHIB[71], SOL[4.64361823], TRX[5], USD[0.01] | Yes | |
| 09658697 | | BTC[0], LINK[0.00001124], MATIC[0.00019069], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09658698 | | AUD[1.27], AVAX[2.52307882], BRZ[1], BTC[.00233743], CAD[1.28], CHF[0.95], ETHW[.01158468], EUR[0.93], GBP[0.83], HKD[7.76], KSHIB[2426.71147515], LTC[0], MATIC[0], PAXG[0.00580612], TRX[1], USD[0.00], USDT[0.00006360] | Yes | |
| 09658702 | | DOGE[0.00000004] | | |
| 09658715 | | DOGE[0.00000080] | | |
| 09658716 | | DOGE[0.00000004] | | |
| 09658726 | | MATIC[.01833181], USD[156.93] | | |
| 09658727 | | DOGE[0.00000004] | | |
| 09658730 | | USD[50.01] | | |
| 09658731 | | DOGE[0.00000003] | | |
| 09658740 | | DOGE[1], TRX[.011287], USD[0.00], USDT[1800.01000000] | | |
| 09658747 | | USD[5.00] | | |
| 09658756 | | BTC[0.00010040], MATIC[0.00016668], SUSHI[0.00018432], USD[0.00] | Yes | |
| 09658766 | | NFT (332311585908692072/The Hill by FTX #43)[1], SOL[.01], USD[0.21] | | |
| 09658773 | Contingent, Disputed | DOGE[0.00000003] | | |
| 09658785 | | BAT[1], ETHW[1.29079039], SHIB[2], TRX[1], USD[0.01] | | |
| 09658788 | | MATIC[202.05875172], SHIB[7774697.19727949], USD[5.26] | Yes | |
| 09658791 | | DOGE[216.66825814], TRX[1], USD[1.00] | | |
| 09658795 | | BTC[.00051373], ETH[.00754071], USD[0.00] | Yes | |
| 09658799 | | ETHW[.19581975] | Yes | |
| 09658808 | | BTC[0.29988728], USD[3606.41], USDT[0] | | |
| 09658818 | | BTC[.00033421], SHIB[1], USD[0.00] | | |
| 09658835 | Contingent, Disputed | USD[0.00] | | |
| 09658836 | | USD[1988.16] | | |
| 09658841 | | BTC[0], ETH[0], SOL[1.3575], USD[0.00] | | |
| 09658843 | | BTC[.00335812] | | |
| 09658847 | | USD[0.01] | | |
| 09658848 | | AVAX[.0727], USD[0.00] | | |
| 09658857 | | BTC[.05372458], ETH[.49460033], SHIB[27], USD[0.00], USDT[1] | | |
| 09658863 | | ALGO[30.04283026], USD[0.00] | | |
| 09658864 | | BCH[.0009003], USD[673.73] | | |
| 09658873 | | DOGE[0.00000009] | | |
| 09658880 | | TRX[1], USD[401.70], USDT[1.01939104] | Yes | |
| 09658882 | | BRZ[2], DOGE[3453.86852643], ETH[1.63828799], ETHW[10.53946608], MATIC[359.28802737], SHIB[1], SOL[6.77915617], TRX[2], USD[0.00] | | |
| 09658896 | | USD[0.01] | Yes | |
| 09658898 | | USD[0.27] | | |
| 09658899 | | BTC[.00073522], DOGE[190.36353144], ETH[.07097698], ETHW[.07009609], NEAR[11.24057753], SHIB[7], USD[0.01] | Yes | |
| 09658902 | | USD[0.02] | | |
| 09658917 | | USD[100.00] | | |
| 09658919 | | BTC[.17175021], DOGE[1], SHIB[1], USD[110.00], USDT[1] | | |
| 09658928 | | BRZ[5], DOGE[9.0008603], SHIB[21], TRX[8], USD[28.64] | | |
| 09658945 | | USD[0.01] | Yes | |
| 09658949 | Contingent, Disputed | USD[0.00] | | |
| 09658955 | | BTC[.0048007], ETH[.01455245], ETHW[.01437461], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09658957 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 09658960 | | NFT (311554452988590769/The Hill by FTX #140)[1], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09658962 | | ETH[6.28805], ETHW[6.28805], SUSHI[254.4203], YFI[.000529] | | |
| 09658963 | Contingent, Unliquidated | ETH[.00003313], SHIB[1], USD[1.00] | Yes | |
| 09658964 | | BRZ[1], DOGE[3], SHIB[224.42250002], USD[0.00], USDT[0] | Yes | |
| 09658967 | | BTC[.00475788], USD[0.00] | | |
| 09658969 | | DOGE[159.11834643], TRX[1], USD[0.00] | Yes | |
| 09658973 | | ETHW[1.11110384], TRX[1], USD[1.17] | | |
| 09658974 | | DAI[99.37119991], USD[0.00] | | |
| 09658994 | | DOGE[0.00000007] | | |
| 09658997 | | BTC[.00728084], DOGE[232.15579605], ETH[.07627859], SHIB[1175841.41795947], SOL[1.68593447], SUSHI[24.68730416], USD[1.27] | Yes | |
| 09659006 | | BRZ[1], BTC[.00000005], DOGE[3], GRT[1], SHIB[11], USD[0.01] | Yes | |
| 09659014 | | BTC[.02243185], TRX[1], USD[0.00] | Yes | |
| 09659016 | | DOGE[0.00000008] | | |
| 09659020 | | TRX[.580791] | | |
| 09659021 | | DOGE[0.00000070] | | |
| 09659024 | | DOGE[0.00000002] | | |
| 09659033 | | BCH[.22048727], BTC[.00121723], DOGE[1], PAXG[.01672283], SHIB[1006203.96668397], SOL[.2477866], USD[0.00] | Yes | |
| 09659044 | Contingent, Disputed | BTC[.00000553], USD[0.11] | | |
| 09659053 | | ALGO[.4456], BTC[0.00020974], ETHW[1.07544982], LINK[.05762], USD[0.00] | | |
| 09659060 | | USD[0.00] | | |
| 09659061 | | DOGE[0.00000004] | | |
| 09659074 | | BTC[0.00005125], ETH[.000708], ETHW[.000708], SOL[.0022], USD[0.01] | | |
| 09659075 | | GRT[47.81752678], KSHIB[433.89030385], MATIC[8.50171822], SHIB[433652.34431916], USD[0.00] | | |
| 09659078 | | ETH[.00738484], TRX[.000077], USD[0.00], USDT[198.72152354] | | |
| 09659082 | Contingent, Disputed | USD[0.01] | | |
| 09659083 | | DOGE[0.00000003] | | |
| 09659091 | | NFT (315090679619393231/MagicEden Vaults)[1], NFT (318452840891835364/MagicEden Vaults)[1], NFT (359504583666885703/MagicEden Vaults)[1], NFT (398267487835449028/MagicEden Vaults)[1], NFT (398626753830145188/MagicEden Vaults)[1], NFT (541366660092624353/The Hill by FTX #194)[1], SOL[9.7854556], USD[0.53] | | |
| 09659095 | | USD[0.10] | | |
| 09659110 | | DOGE[0.00000004] | | |
| 09659117 | | AVAX[.0961], BTC[.0033994], DOGE[.871], MATIC[59.87], SOL[.00658], USD[73.82] | | |
| 09659122 | | ETH[.33329143], ETHW[.33319156], USD[449619.49], USDT[0] | Yes | |
| 09659126 | | USD[15.00] | | |
| 09659129 | | USD[0.00] | Yes | |
| 09659134 | | ETHW[.04946906], SHIB[56.40503973], USD[453.46] | Yes | |
| 09659138 | | DOGE[.00000001], USD[0.00], USDT[92.71540386] | | |
| 09659147 | | BAT[1], BRZ[1], ETH[.1495], ETHW[1.5], SHIB[3], TRX[1], USD[0.00] | | |
| 09659149 | | DOGE[0.00000007] | | |
| 09659152 | | DOGE[0.00000005] | | |
| 09659155 | | BTC[.0028], ETH[.03], ETHW[.03], USD[9.77] | | |
| 09659158 | | USD[0.18] | | |
| 09659173 | | DOGE[0] | | |
| 09659182 | | BTC[.00235931], DOGE[2], ETH[.02268693], ETHW[.05600883], SHIB[10], SOL[.87578875], USD[0.10] | Yes | |
| 09659200 | | DOGE[0.00000090] | | |
| 09659208 | | AAVE[2.81635462], AVAX[11.99003354], SOL[3.49741258], USD[447.00] | | |
| 09659211 | Contingent, Disputed | USD[2433.11] | | |
| 09659217 | | DOGE[0] | | |
| 09659218 | | DOGE[0.00000002] | | |
| 09659219 | | BTC[.00007707], ETH[0.00000079], ETHW[0.00000079], SHIB[1], USD[-1.13] | Yes | |
| 09659227 | | USD[0.00] | | |
| 09659228 | | DOGE[0.0000002] | | |
| 09659233 | | DOGE[0.00000500] | | |
| 09659241 | | DOGE[0] | | |
| 09659243 | | BTC[.00000011], TRX[1], USD[0.89] | Yes | |
| 09659245 | Contingent, Disputed | BTC[0.00000412], USD[0.00] | Yes | |
| 09659256 | | USD[0.16] | | |
| 09659263 | | DOGE[0.00000007] | | |
| 09659265 | | DOGE[0] | | |
| 09659273 | | ETH[.98460592], ETHW[.49204141], TRX[2], USD[0.00] | Yes | |
| 09659275 | | BTC[.1101743], DOGE[15350.9965966], ETH[.001383], ETHW[.019], MATIC[.393], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09659276 | | BTC[.0009], USD[1.33] | | |
| 09659277 | | LTC[.17199312], SHIB[5], SOL[.00000225], USD[7.66] | Yes | |
| 09659280 | | USD[200.00] | | |
| 09659288 | | SOL[3] | | |
| 09659292 | | DOGE[0] | | |
| 09659293 | | SOL[.01] | | |
| 09659295 | | DOGE[0.00000003] | | |
| 09659303 | Contingent, Disputed | DOGE[0] | | |
| 09659308 | | DOGE[0] | | |
| 09659317 | | BAT[1], ETH[.02707111], ETHW[.02673305], SHIB[7], TRX[1.00001], USD[0.00] | Yes | |
| 09659320 | | DOGE[0.00000001] | | |
| 09659324 | | USD[20.00] | | |
| 09659330 | | BAT[1], ETH[.06148929], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09659331 | | BRZ[1], BTC[.0041], ETH[.85248875], ETHW[.85248875], SHIB[3], USD[0.00] | | |
| 09659341 | | NFT (57351123742674649/Coachella x FTX Weekend 2 #31361)[1], USD[5.16] | Yes | |
| 09659344 | | USD[148.21] | | |
| 09659345 | | DOGE[0] | | |
| 09659348 | | DOGE[0] | | |
| 09659352 | | NFT (354643726053348958/The Hill by FTX #7943)[1] | Yes | |
| 09659358 | | ETH[.008656], ETHW[.008656] | | |
| 09659362 | | USD[5.00] | | |
| 09659365 | | DOGE[0] | | |
| 09659368 | | NFT (491784915296794267/2974 Floyd Norman - CLE 2-0035)[1], USD[5.00] | | |
| 09659373 | | SHIB[863593.61560627], USD[0.06] | Yes | |
| 09659376 | | DOGE[0.00000001] | | |
| 09659379 | | DOGE[0] | | |
| 09659384 | | USD[0.12] | | |
| 09659386 | | USD[0.00] | | |
| 09659387 | | ETHW[.20147438], SHIB[1], TRX[2], USD[0.01] | | |
| 09659389 | | BRZ[1], DOGE[2], GRT[1.01830505], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 09659395 | | BRZ[3], DOGE[2679.12243605], SHIB[6], SOL[13.50460484], TRX[2], USD[78.74] | | |
| 09659396 | | ETHW[10.629992], USD[0.10] | Yes | |
| 09659398 | | USD[0.00], USDT[0.34793645] | | |
| 09659404 | | DOGE[0] | | |
| 09659405 | | AVAX[37.962], BTC[.2323674], ETH[4.17924508], ETHW[3.129867], MATIC[2259.766], SHIB[1], USD[0.50] | | |
| 09659407 | | SHIB[5], TRX[.000031], USD[0.00] | | |
| 09659410 | | DOGE[0.00000008] | | |
| 09659413 | | BRZ[1], DOGE[3], ETHW[.08], SHIB[10], TRX[1], USD[4.44] | | |
| 09659414 | | BAT[.00045755], DOGE[1], ETH[.00000007], ETHW[.00000007], SHIB[6471.29080767], SOL[.00000976], UNI[.0000366], USD[0.01] | Yes | |
| 09659430 | | DOGE[0] | | |
| 09659438 | | NFT (309342097486366386/Blue Mist #310)[1], USD[0.00] | | |
| 09659443 | | SHIB[2], USD[0.01] | Yes | |
| 09659447 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 09659449 | | BTC[.0567432], ETH[.473526], LINK[12.4875], USD[1198.10] | | |
| 09659451 | | BRZ[.424824], BTC[.00710725], TRX[1], USD[0.13] | Yes | |
| 09659464 | | DOGE[0] | | |
| 09659482 | | USD[1219.03] | Yes | |
| 09659493 | | SOL[.1] | | |
| 09659495 | | DOGE[0] | | |
| 09659503 | | ETH[.07228268], USD[0.00] | | |
| 09659514 | Contingent, Disputed | USD[0.00] | | |
| 09659517 | | DOGE[0] | | |
| 09659520 | | USD[0.19] | Yes | |
| 09659524 | | BRZ[2], BTC[0], DOGE[6], ETH[0], LTC[.00007782], MATIC[0.00240581], SHIB[2], SOL[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09659527 | | ETH[.00001168], SHIB[17], USD[2.33], USDT[0.00000001] | Yes | |
| 09659532 | | USD[2.87], USDT[0] | | |
| 09659538 | | DOGE[0] | | |
| 09659539 | | ETH[.00569758], ETHW[.00569758], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09659545 | | BTC[0.00110392], DOGE[1], SHIB[16], SOL[2.96790241], TRX[6], USD[0.00], USDT[0.00003858] | Yes | |
| 09659546 | | ALGO[136], BTC[0.01960000], ETH[.16], SOL[1.61], USD[0.25] | | |
| 09659550 | | BTC[.03433133], ETH[.54000654], ETHW[.53977976], MATIC[.00020091], USD[0.00] | Yes | |
| 09659552 | | USD[0.39] | | |
| 09659554 | | DOGE[1], ETH[.00000003], ETHW[.00000003], SHIB[2], USD[0.00] | Yes | |
| 09659558 | | SHIB[4177026.18288887], USD[0.00] | Yes | |
| 09659559 | | BTC[.0011102], SHIB[2], USD[660.67] | Yes | |
| 09659575 | | DOGE[0] | | |
| 09659578 | | USD[515.61] | Yes | |
| 09659581 | | DOGE[0.00000005] | | |
| 09659583 | | DOGE[1], ETHW[.02444672], SHIB[183.98765432], USD[127.46] | Yes | |
| 09659588 | | DOGE[1], USD[0.00] | | |
| 09659589 | | USD[25.00] | | |
| 09659590 | | USD[10.00] | | |
| 09659593 | | DOGE[0] | | |
| 09659597 | | BTC[.0004201], DOGE[32.51555967], ETH[.00677642], ETHW[.00439905], MATIC[2.68378439], USD[3.09] | Yes | |
| 09659607 | | USD[0.69] | Yes | |
| 09659609 | | DOGE[0] | | |
| 09659611 | | BRZ[1], BTC[.00605255], DOGE[814.73509288], MATIC[91.13789999], SHIB[2750065.42735111], SOL[2.1488924], USD[0.12] | Yes | |
| 09659625 | | USD[61.96] | | |
| 09659631 | | DOGE[0] | | |
| 09659638 | | DOGE[0.00000049] | | |
| 09659639 | | SHIB[1], USD[175.53] | | |
| 09659648 | | USD[4.05] | | |
| 09659653 | | BTC[0] | | |
| 09659656 | | DOGE[0.00000050] | | |
| 09659657 | | BTC[.69530281], ETH[5.11080074], ETHW[5.10907857], USD[0.22] | Yes | |
| 09659670 | | USD[0.00] | | |
| 09659671 | | TRX[.01548903], USD[7.94], USDT[0.00000001] | | |
| 09659678 | | ETH[.0009465], USD[0.71] | | |
| 09659681 | | USD[0.00] | | |
| 09659684 | | DOGE[0] | | |
| 09659685 | | NEAR[.0356], SOL[.00962103], USD[0.00] | | |
| 09659688 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09659697 | | BTC[.00004048], USD[270.00], USDT[0] | | |
| 09659704 | | DOGE[0] | | |
| 09659706 | | DOGE[0] | | |
| 09659712 | | BRZ[2], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09659717 | | BTC[.0114056], ETHW[.82308835], USD[0.00] | Yes | |
| 09659720 | | USD[5.00] | | |
| 09659721 | | BTC[.00975998], ETH[.09053587], USD[0.00] | | |
| 09659727 | | BAT[1], BRZ[1], BTC[.00000023], DOGE[4], ETH[.00000296], SHIB[84.94112454], SOL[.00019725], SUSHI[1.01760513], TRX[7], USD[1700.00], USDT[370.97000368] | Yes | |
| 09659728 | | DOGE[0] | | |
| 09659733 | | BTC[.00000001], USD[0.00] | Yes | |
| 09659735 | | DOGE[1], ETH[.8267968], ETHW[.19252636], SHIB[13], TRX[2], USD[-292.78] | Yes | |
| 09659741 | | MATIC[0.00075294], SHIB[4], USD[0.00] | Yes | |
| 09659748 | | DOGE[0] | | |
| 09659755 | | DOGE[0] | | |
| 09659764 | | DOGE[0.00000002] | | |
| 09659765 | | BTC[0], NFT (315047527548085879/Howard *1**0002)[1], NFT (339610628463156507/Saint Howard)[1], NFT (386804945209964267/Vale (original) *1**0003 #2)[1], NFT (412136813100749887/Ducs )[1], NFT (429903712150173111/Tabbit (original)  *1**0001)[1], NFT (468633983050884505/Vale (original) *1**0003)[1], NFT (546903934424936588/Dave and Violet *1**0004)[1], SOL[0], USD[0.00] | Yes | |
| 09659770 | | DOGE[0] | | |
| 09659773 | | BTC[.00224681], ETHW[.04419696], USD[131.59] | | |
| 09659775 | | DOGE[0.00000005] | | |
| 09659777 | | ALGO[9.50689852], MKR[.00649021], UNI[.56556604], USD[0.00] | | |
| 09659785 | | DOGE[0] | | |
| 09659787 | | DOGE[0.00000001] | | |
| 09659795 | | DOGE[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09659797 | | DOGE[0] | | |
| 09659808 | | DOGE[0] | | |
| 09659813 | | DOGE[0] | | |
| 09659814 | | BTC[.00118974], USD[47.55] | | |
| 09659815 | | NFT (550540830596238753/Barcelona Ticket Stub #473)[1], SOL[.06] | | |
| 09659817 | | BRZ[1], DOGE[3], SHIB[8], TRX[4], USD[0.31] | Yes | |
| 09659823 | | DOGE[0.00000006] | | |
| 09659827 | | DOGE[0.00000009] | | |
| 09659831 | | DOGE[0] | | |
| 09659839 | | DOGE[0] | | |
| 09659847 | | BTC[.00384777], DOGE[1093.72605245], ETH[.09045701], ETHW[.08432189], MATIC[45.32308084], SHIB[6], TRX[3], USD[0.00] | | |
| 09659851 | | USD[8.75] | | |
| 09659853 | | BTC[.05511863], USD[0.00] | | |
| 09659854 | | BTC[.00000008], DOGE[2], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09659856 | | DOGE[0] | | |
| 09659859 | | DOGE[0.00000006] | | |
| 09659860 | | DOGE[0.00000003] | | |
| 09659861 | | DOGE[0.00000090] | | |
| 09659863 | | DOGE[0] | | |
| 09659879 | | DOGE[0] | | |
| 09659883 | | DOGE[0.00000090] | | |
| 09659892 | | DOGE[0] | | |
| 09659893 | | DOGE[0.00000006] | | |
| 09659894 | | USD[2000.00] | | |
| 09659896 | | USD[0.00] | | |
| 09659898 | | ETH[.02990356], ETHW[.0295342], USD[0.01] | Yes | |
| 09659899 | | USD[0.05] | | |
| 09659902 | | DOGE[0.00000002] | | |
| 09659903 | | USD[0.00] | | |
| 09659911 | | ETH[0], USD[0.00] | | |
| 09659917 | | USD[10.31] | Yes | |
| 09659922 | | BRZ[2], DOGE[2], USD[0.00] | Yes | |
| 09659925 | | NFT (498304252303888893/Solninjas #2011)[1] | Yes | |
| 09659926 | | BTC[.000027391], KSHIB[339.66], MATIC[19.98], SOL[.36963], USD[0.06], USDT[.86417015] | | |
| 09659930 | | DOGE[0.00000009] | | |
| 09659935 | | USD[0.00], USDT[0] | | |
| 09659936 | | BRZ[1], MATIC[85.72150203], USD[0.00] | | |
| 09659942 | | USD[100.00] | | |
| 09659943 | | DOGE[0] | | |
| 09659955 | | USD[50.00] | | |
| 09659959 | | USD[0.00] | | |
| 09659963 | | USD[0.00] | | |
| 09659970 | | DOGE[0.00000006] | | |
| 09659971 | | BTC[0], DOGE[1], TRX[9.88875], USD[0.12] | | |
| 09659978 | | BTC[.036577] | | |
| 09659983 | | NFT (552055722869578578/Birthday Cake #0484)[1], NFT (564274874294463425/The 2974 Collection #0484)[1] | | |
| 09659986 | | BTC[0], ETH[0], SOL[0.00945300], USD[18.67] | | |
| 09659998 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09660000 | | USD[50.00] | | |
| 09660027 | | DOGE[1], ETH[.00000232], ETHW[0.01032670], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09660028 | | BTC[.00720744], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09660032 | | BTC[.0000691], ETHW[.165834], LINK[.1858], MATIC[.00144119], USD[0.50] | | |
| 09660036 | | USD[500.00] | | |
| 09660044 | | SHIB[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 09660045 | | BAT[1], DOGE[7], SHIB[1], TRX[4], USD[320.47], USDT[1] | | |
| 09660048 | | USD[0.01] | | |
| 09660050 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09660054 | | ETH[.00296424], ETHW[.0029232], SHIB[1], TRX[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09660056 | | DOGE[0] | | |
| 09660059 | | AVAX[.00027326], ETH[.0000159], GRT[1], SHIB[1], SOL[28.34542411], TRX[2], USD[0.00] | Yes | |
| 09660060 | | ETH[.01499479], ETHW[.01480327], SHIB[1], USD[0.10] | Yes | |
| 09660061 | | BTC[.02341947], SHIB[2], USD[0.00] | Yes | |
| 09660071 | | BTC[.2571627], USD[8.63] | | |
| 09660084 | Contingent, Disputed | BTC[.00006379], USD[-0.43] | | |
| 09660091 | | BTC[.0003996], USD[0.00] | Yes | |
| 09660096 | | USD[3.75] | | |
| 09660097 | | DOGE[1], GRT[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09660108 | | ETH[.000968], ETHW[.031968], USD[0.00] | | |
| 09660109 | | USD[0.00] | Yes | |
| 09660114 | | SHIB[2], USD[165.95] | | |
| 09660118 | | USD[0.00] | | |
| 09660120 | | DOGE[0] | | |
| 09660128 | | BTC[.02460062], USD[404.18] | | |
| 09660134 | | ETHW[.03339864], SHIB[1], USD[0.00] | | |
| 09660135 | | USD[2.00] | | |
| 09660179 | | BTC[.03013865], DOGE[1], ETH[.48325703], ETHW[.48305417], SHIB[8], TRX[1], USD[111.18] | Yes | |
| 09660181 | | BTC[.00106298], SHIB[2], USD[0.01], USDT[24.87261242] | | |
| 09660183 | | USD[0.75] | | |
| 09660186 | | DOGE[0.00000005] | | |
| 09660190 | | ETH[.8255752], MATIC[376.02690758], SOL[5.10335548], USD[0.00], USDT[0] | Yes | |
| 09660198 | | ETHW[9.91880766] | Yes | |
| 09660208 | | SOL[11.999] | | |
| 09660209 | | TRX[201.55475039], USD[0.00] | | |
| 09660211 | | ETHW[.01743442], SHIB[1], USD[0.01] | Yes | |
| 09660214 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09660218 | | BTC[.00473812], DOGE[359.6347403], ETH[.06158053], ETHW[.06158053], LTC[3.03513227], MATIC[82.41681983], SHIB[8], USD[0.01] | | |
| 09660219 | | BTC[.02283505], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09660221 | | TRX[.000263], USD[0.00], USDT[0] | | |
| 09660223 | | DOGE[0.00000070] | | |
| 09660226 | | DOGE[0] | | |
| 09660233 | | NFT (336233215741474595/SOLYETIS #5870)[1] | | |
| 09660237 | | DOGE[0.00000005] | | |
| 09660239 | | ETH[.00000001], ETHW[.00000001] | | |
| 09660243 | | BTC[.0002], USD[2.76] | | |
| 09660246 | | ALGO[.00269183], BRZ[1], DOGE[1], ETH[.00000055], ETHW[.00000055], SHIB[77.16407009], TRX[2.01331991], USD[0.00], USDT[0] | Yes | |
| 09660252 | | ETHW[.04300765], SHIB[1], USD[53.96] | | |
| 09660253 | | DOGE[0.00000001] | | |
| 09660255 | | DOGE[0.00000001] | | |
| 09660268 | | BRZ[1], DOGE[2], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09660269 | | USD[0.01] | Yes | |
| 09660272 | | USD[0.02] | | |
| 09660280 | | DOGE[0.00000020] | | |
| 09660283 | | DOGE[0.00000006] | | |
| 09660285 | | USD[4000.00] | | |
| 09660290 | | BTC[0], DOGE[0], KSHIB[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09660305 | | BTC[0], USD[0.00] | | |
| 09660317 | | DOGE[1], SHIB[5], USD[102.81] | | |
| 09660321 | | SHIB[2], USD[0.00] | | |
| 09660324 | | DOGE[0] | | |
| 09660333 | | DOGE[0.00000002] | | |
| 09660335 | | ETH[.434], ETHW[.434], USD[0.42] | | |
| 09660337 | | LTC[.00042536], SHIB[2], USD[5.50] | Yes | |
| 09660346 | | BTC[0], DOGE[0], SHIB[1] | | |
| 09660350 | | DOGE[0.00000005] | | |
| 09660351 | | ETHW[.06], USD[122.97] | | |
| 09660354 | | SOL[.005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09660358 | | SOL[.2] | | |
| 09660370 | | USD[5.00] | | |
| 09660372 | | BTC[0], DOGE[0] | | |
| 09660375 | | DOGE[0.00000008] | | |
| 09660380 | | USD[0.01] | Yes | |
| 09660383 | | BTC[.00019307], ETH[.00119929], ETHW[0.00118561], SHIB[1], USD[0.00] | Yes | |
| 09660389 | | BTC[.00688905], ETH[.01965918], SHIB[7], USD[1.03] | Yes | |
| 09660396 | | BTC[.00049689], USD[0.13] | Yes | |
| 09660398 | | BTC[0], DOGE[0] | | |
| 09660399 | | USD[0.00] | Yes | |
| 09660411 | | ETH[10.06420012], ETHW[11.06103918], TRX[1], USD[0.00] | Yes | |
| 09660414 | | USD[100.00] | | |
| 09660415 | | DOGE[152.53855962] | | |
| 09660426 | | NFT (518468840308591466/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #87)[1], USD[45.00] | | |
| 09660429 | | DOGE[0.00000080] | | |
| 09660431 | | ALGO[0], BAT[0], BCH[0], SHIB[0], TRX[0], USD[2.02], USDT[0] | Yes | |
| 09660433 | | USD[0.00], USDT[.02557475] | Yes | |
| 09660437 | | USD[10.00] | | |
| 09660440 | | DOGE[0.00000009] | | |
| 09660443 | | BAT[2.33982031], BTC[.00042312], DAI[.00065567], DOGE[2], ETH[.05900112], ETHW[.05826833], MATIC[.05587696], PAXG[.00000012], SHIB[12], SOL[.00001357], SUSHI[.0034335], TRX[3], USD[0.00], YFI[.00294823] | Yes | |
| 09660447 | | ETH[.001], ETHW[.001] | | |
| 09660448 | | BCH[0], USD[3.00] | | |
| 09660451 | | ETH[.08823269], ETHW[.08720204], SHIB[1], SOL[.25173623], USD[119.02] | | |
| 09660461 | | DOGE[0], SHIB[176.83950711], USD[0.00] | Yes | |
| 09660464 | | DOGE[0.00000001] | | |
| 09660473 | | USD[20.00] | | |
| 09660481 | | AVAX[.00007053], BAT[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09660494 | | ETH[0], ETHW[0], USD[2.62], USDT[1] | | |
| 09660496 | | BTC[.00467677], DOGE[4], ETH[.00563907], ETHW[.00557067], SHIB[6], TRX[2], USD[0.52] | Yes | |
| 09660498 | | BTC[.00047498], DOGE[4], ETH[.00008375], ETHW[.00008375], SHIB[153.58846153], USD[19.35], USDT[0] | Yes | |
| 09660501 | | SHIB[2], USD[23.09] | | |
| 09660512 | | DOGE[0.00000008] | | |
| 09660519 | | BTC[.00037518] | | |
| 09660522 | | MATIC[2.05579586], USD[1.88] | Yes | |
| 09660523 | | ETH[.00055258], ETHW[.00055258], USD[0.85] | | |
| 09660527 | | DOGE[2], ETHW[.68187256], USD[98.30] | | |
| 09660533 | | USD[0.00] | Yes | |
| 09660536 | | USD[0.00] | Yes | |
| 09660541 | | ETHW[.18750098], SHIB[1], TRX[1], USD[19.28] | Yes | |
| 09660547 | | ETH[.00000011], ETHW[.00000011], SHIB[3], TRX[202.50881405], USD[0.00] | Yes | |
| 09660555 | | BCH[0], BTC[0.23627378], USD[0.00], USDT[1.00032874] | Yes | |
| 09660580 | | USD[12.00] | | |
| 09660596 | | BTC[0.00002709], ETH[0.00036558], ETHW[0.00036558], USD[1952.14] | | |
| 09660609 | | BTC[.0023], USD[1.51] | | |
| 09660628 | | USD[20.00] | | |
| 09660630 | | BAT[1], BRZ[4], BTC[.25242292], DOGE[1], ETH[2.68894386], ETHW[2.68894386], SHIB[2], TRX[3], USD[0.00] | | |
| 09660636 | | TRX[1], USD[0.00] | | |
| 09660659 | | BAT[1], DOGE[1], ETH[.00000059], ETHW[.00000059], USD[102.10] | | |
| 09660675 | | ALGO[5.90733348], BTC[.00052572], TRX[73.52297474], USD[0.26], YFI[.00095109] | Yes | |
| 09660676 | | DOGE[1], ETH[0], ETHW[0], SHIB[10], USD[0.00] | | |
| 09660678 | | USD[100.00] | | |
| 09660691 | | BTC[.00000148], ETHW[3.20028471] | | |
| 09660693 | | ETH[.00000037], ETHW[.00000037], SHIB[1], USD[0.01] | Yes | |
| 09660697 | | AUD[1.43], BAT[2.29342302], BCH[.0845081], BTC[.00004764], ETH[.00553379], ETHW[.00546539], MATIC[3.39976744], MKR[.00521392], NEAR[1.3888032], SUSHI[.80644739], USD[1.04], USDT[.995937] | Yes | |
| 09660702 | | BTC[0], DOGE[12.00723504], ETHW[.00043516], NEAR[.07959911], USD[0.11] | Yes | |
| 09660731 | | AUD[0.00], ETH[.00872058], ETHW[.00861114], SHIB[2], USD[0.00] | Yes | |
| 09660776 | | USD[0.15] | Yes | |
| 09660791 | | NFT (447969646227713592/Panda #2617)[1] | | |

West Realm Shires Services Inc.

Amended Schedule F/7 Nonpriority General Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09660798 | | BAT[1], BRZ[1], DOGE[6], ETHW[6.48165044], SHIB[28], TRX[9], USD[2653.31] | Yes | |
| 09660827 | | BTC[.00001125], USD[5.64] | | |
| 09660838 | | AUD[0.00], HKD[0.00], USD[28.04] | Yes | |
| 09660854 | | ALGO[161.65916531], SHIB[1], USD[0.00] | Yes | |
| 09660862 | | ALGO[1802.61022940], DOGE[1], MATIC[0], SHIB[.00000001], TRX[4], USD[0.00] | Yes | |
| 09660872 | | ETHW[1.03892127], GRT[1], TRX[1], USD[0.00] | | |
| 09660891 | | EUR[0.00], USD[0.00] | Yes | |
| 09660907 | | BAT[10] | | |
| 09660909 | | USD[100.00] | | |
| 09660913 | | AVAX[4.32560834], BTC[.00271342], SHIB[2], USD[0.00] | Yes | |
| 09660928 | | SHIB[1], SOL[.000028], TRX[1], USD[0.01] | Yes | |
| 09660938 | | USD[0.00] | | |
| 09660943 | | BAT[1], BRZ[4], BTC[.00000048], DOGE[12295.54516684], MATIC[715.53328654], SHIB[3388174.49468186], SOL[0.00783651], TRX[1], USD[0.00], USDT[0.00000022] | Yes | |
| 09660947 | | BRZ[1], DOGE[1], SHIB[5], SOL[.00001205], TRX[1], USD[0.00] | Yes | |
| 09660978 | | USD[1031.14] | Yes | |
| 09660996 | | NFT (525230120338369398/The Hill by FTX #82)[1], SOL[0], USD[0.00] | | |
| 09661010 | | USD[0.00] | | |
| 09661062 | | NFT (483692039899082017/The Hill by FTX #227)[1], NFT (487819973707026431/Starry Night #418)[1], SOL[.12133646] | | |
| 09661073 | | SOL[1.05894], USD[0.26] | | |
| 09661076 | | USD[18.00] | | |
| 09661079 | | NFT (429873306901493316/The Hill by FTX #6638)[1], USD[0.27] | | |
| 09661082 | | SHIB[8], TRX[1], USD[38.69] | Yes | |
| 09661103 | | BAT[.00351703], USD[0.00], USDT[0] | Yes | |
| 09661106 | | AVAX[.00005295], BAT[.00141594], BCH[.00008452], BRZ[1], BTC[.00000013], DOGE[5], ETH[.0000003], ETHW[.0000003], GRT[1], LINK[.00000826], MATIC[.00027267], SHIB[27], SOL[.00033058], SUSHI[.00033143], TRX[.05607629], USD[0.01] | Yes | |
| 09661116 | | BTC[0.00045613], USD[0.00] | | |
| 09661126 | | BAT[1], BRZ[2], DOGE[290.17606536], GRT[3], LINK[1.00520989], SHIB[1], SUSHI[1.00520989], TRX[161.41999498], UNI[1.00520989], USD[0.00], USDT[0] | Yes | |
| 09661144 | | SHIB[2399233.24568138], USD[0.00] | | |
| 09661160 | | BTC[.00500636], DOGE[1], SHIB[9.17779868], USD[0.00] | Yes | |
| 09661163 | | SOL[.35] | | |
| 09661165 | | DOGE[115.04635163], ETH[.06146083], ETHW[.06146083], SHIB[1], TRX[1], USD[35.00] | | |
| 09661171 | | BTC[0], SHIB[1], USD[2618.64] | Yes | |
| 09661181 | | TRX[.000008], USD[0.00] | | |
| 09661185 | | USD[988.29] | | |
| 09661208 | | BTC[.00011331] | | |
| 09661212 | | BTC[.00076429], SHIB[1], USD[0.00] | | |
| 09661222 | | ETH[.00000317], ETHW[.00000317], TRX[1], USD[0.00] | | |
| 09661230 | | LINK[.71978712], NEAR[2.05713554], SHIB[175768.63651425], UNI[1.04758011], USD[0.00] | Yes | |
| 09661233 | | SHIB[2], USD[0.00] | | |
| 09661252 | | BTC[.00000005], DOGE[1], ETHW[.07332989], SHIB[18], USD[0.00] | Yes | |
| 09661269 | | SHIB[1], USD[0.01] | Yes | |
| 09661270 | | USDT[0.07614113] | | |
| 09661321 | | BRZ[5], USDT[.12817568] | | |
| 09661325 | | BTC[.05127834], ETHW[.00002233], USD[0.00] | Yes | |
| 09661326 | | BTC[.00538506], DOGE[1], ETH[.00000355], ETHW[.35034685], SHIB[22], SOL[.0000426], TRX[3], USD[0.00] | Yes | |
| 09661329 | | BTC[.00000035], DOGE[5], ETHW[.31795605], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09661339 | | CAD[0.95], DOGE[.005675], HKD[0.00], SUSHI[.80617287], USDT[0.05284405] | Yes | |
| 09661348 | | KSHIB[894.54559767], SHIB[1], USD[0.00] | Yes | |
| 09661353 | | BRZ[2], DOGE[2], SHIB[315957.92258733], TRX[3], USD[0.11] | Yes | |
| 09661360 | | SOL[.06], USD[1.10] | | |
| 09661366 | | DOGE[1401.53090917], SHIB[1], USD[10.41] | Yes | |
| 09661374 | | BTC[.27820407], ETH[.41041805], ETHW[.41041805] | | |
| 09661377 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09661439 | | KSHIB[1333.02170248], SHIB[915734.29961746], SOL[.38047653], TRX[467.55724278], USD[82.49] | Yes | |
| 09661443 | | USD[0.00] | | |
| 09661456 | | ALGO[1524.22841031], BTC[.90879653], DOGE[2], SHIB[1], TRX[2], USD[505.50] | Yes | |
| 09661459 | | BAT[2], BRZ[1], ETHW[.00001223], SHIB[8], TRX[3], USD[700.69] | Yes | |
| 09661468 | Contingent, Disputed | USD[0.01] | Yes | |
| 09661469 | | BTC[.00193146], USD[2.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09661474 | | BTC[.00381726], LINK[1.58362402], SHIB[3], SOL[2.50673523], TRX[247.92409541], USD[0.00] | Yes | |
| 09661482 | | TRX[.01125], USD[7.87], USDT[0.96562552] | | |
| 09661485 | | SHIB[1], USD[10.27] | Yes | |
| 09661492 | | BAT[3.00062744], BRZ[1], DOGE[3], ETH[.44700759], ETHW[17.02724831], GRT[1], SHIB[3], TRX[4], USD[0.00], USDT[2.02259205] | Yes | |
| 09661502 | | USD[661.86] | | |
| 09661505 | | BTC[.21132999], DOGE[1], ETH[3.50287496], ETHW[3.50287496], SHIB[1], TRX[1], USD[248.76] | | |
| 09661510 | | BTC[.00000005], SHIB[3], USD[0.01] | Yes | |
| 09661512 | | BTC[.00038965], CUSDT[459.01464461], ETH[.00467197], ETHW[.00461725], SHIB[4], SOL[1.21184783], USD[3.26], USDT[50.76860928] | Yes | |
| 09661525 | Contingent, Disputed | USD[1.50] | | |
| 09661531 | | SHIB[1], USD[0.01] | | |
| 09661564 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[20.08] | | |
| 09661571 | | GBP[0.00], SHIB[1], USD[0.00] | | |
| 09661590 | | TRX[.000153] | | |
| 09661600 | | BTC[0], USD[6843.20] | Yes | |
| 09661607 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09661620 | | SHIB[56701], USD[0.01] | | |
| 09661622 | | SHIB[1], USD[21.62] | | |
| 09661635 | | USD[0.00] | Yes | |
| 09661641 | | ETH[.00004019], SHIB[1], USD[5065.39] | Yes | |
| 09661646 | | BTC[.02313269], ETHW[1.25949135] | | |
| 09661659 | | BTC[.01326422], DOGE[2], SOL[2.5000306], USD[0.00] | Yes | |
| 09661665 | | DOGE[1], SHIB[3], SOL[10.19276161], USD[0.00] | Yes | |
| 09661666 | | USD[1000.00] | | |
| 09661677 | | SHIB[1], SOL[1.40476765], USD[50.01] | | |
| 09661687 | | BTC[.00000004], SHIB[1], USD[0.00] | Yes | |
| 09661694 | | ETH[0.40989201], ETHW[0], MATIC[106.28638079], NEAR[22.05088281], USD[-250.00] | | |
| 09661697 | | SHIB[5], SOL[8.8539607], USD[0.00] | Yes | |
| 09661698 | | BTC[.0000773], DOGE[1], ETH[.000168], ETHW[.12275], SHIB[1], SOL[30.00448], USD[516.65] | | |
| 09661715 | | BTC[.02662242], ETH[.13979134], ETHW[.08178755], SHIB[2], USD[75.00] | | |
| 09661726 | | BRZ[3], DOGE[1], ETHW[1.35815], USD[0.00] | | |
| 09661767 | | DOGE[4], ETH[.00897028], SHIB[2], TRX[6], USD[0.00], USDT[0.00001490] | | |
| 09661773 | | SOL[2.48105285], TRX[1], USD[0.00] | | |
| 09661777 | | DOGE[0], SHIB[1], USD[0.01], USDT[0] | | |
| 09661783 | | BTC[.0928071], USD[12.47] | | |
| 09661785 | | AVAX[.8991], BTC[.0058], ETH[.085919], ETHW[.085919], USD[2.45] | | |
| 09661799 | | SHIB[8], USD[0.00], USDT[0.00000011] | | |
| 09661804 | Contingent, Disputed | USD[0.00] | | |
| 09661817 | | USD[0.01] | | |
| 09661818 | | NFT [37134247822196060/JUSTICE FOR J.D.][1], NFT [430333374387493353/Moonstock!][1], NFT [477091755517771174/Moonstock! #2][1], USD[4.00] | | |
| 09661835 | | SOL[0], USD[0.00] | | |
| 09661843 | | USD[50.01] | | |
| 09661846 | | ETH[1.62886994], ETHW[1.62886994], MATIC[426.20508315], SHIB[1], TRX[2], USD[0.00] | | |
| 09661862 | | BTC[.00000033], ETHW[.00000001], MKR[.00000001], USD[3.34] | | |
| 09661888 | | SHIB[1], TRX[1919.67545543], USD[0.01] | | |
| 09661916 | | BRZ[1], DOGE[4], GRT[1], NFT [321833722412779430/Nifty Nanas #7913][1], NFT [324865733165495636/Nifty Nanas #6187][1], NFT [325685554661737251/Nifty Nanas #3844][1], NFT [342364169889820084/Nifty Nanas #7657][1], NFT [352821500987793272/Nifty Nanas #8759][1], NFT [354839332740376855/Nifty Nanas #6917][1], NFT [397678428658109834/Nifty Nanas #5598][1], NFT [398207276235293927/Nifty Nanas #2210][1], NFT [413041456578706032/Nifty Nanas #5305][1], NFT [433308931853651008/Nifty Nanas #2906][1], NFT [434061187531105303/Nifty Nanas #8302][1], NFT [445426415632083474/Nifty Nanas #8756][1], NFT [459210691724494801/Nifty Nanas #5844][1], NFT [471057630687730205/Nifty Nanas #5348][1], NFT [491024348438170807/Nifty Nanas #8144][1], NFT [497580627626678082/Nifty Nanas #2340][1], NFT [501620890488028546/Nifty Nanas #8413][1], NFT [501706409989476101/Nifty Nanas #2996][1], NFT [513079021474996203/Nifty Nanas #735][1], NFT [558597212750338672/Nifty Nanas #6273][1], NFT [564115201162687273/Nifty Nanas #6779][1], NFT [573387197337274379/Nifty Nanas #8480][1], SHIB[2], SUSHI[1.00566731], TRX[6], USD[0.01], USDT[2.00452043] | Yes | |
| 09661924 | | USD[77.33] | Yes | |
| 09661932 | | TRX[2], USD[0.00] | | |
| 09661944 | | USD[1224.43] | Yes | |
| 09661961 | | BTC[.0153614], USD[0.10] | | |
| 09661964 | | USD[0.00] | | |
| 09661974 | | SHIB[4038502.97710175], TRX[1], USD[11.00] | | |
| 09661975 | | TRX[1], USD[0.00] | Yes | |
| 09661991 | | SHIB[1], USD[0.00] | | |
| 09661994 | | LINK[.11052117], SHIB[2], USD[8.53] | | |
| 09662018 | | USD[154.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09662019 | | USD[18.02] | | |
| 09662023 | | NFT (522228453952120077/Northern Lights #120)[1], SOL[3.297], USD[2.34] | | |
| 09662034 | | AVAX[.41202739], MATIC[.0001], USD[0.00] | | |
| 09662036 | | BTC[.00046422], TRX[1], USD[0.00] | | |
| 09662049 | | USD[115.01] | | |
| 09662056 | | DOGE[1], MATIC[1], USD[25000.01] | | |
| 09662065 | | ETH[.04071247], ETHW[.04071247] | | |
| 09662072 | | USD[0.33] | | |
| 09662076 | | ETH[.00991995], ETHW[.00991995], SHIB[1], USD[0.00] | | |
| 09662108 | | USD[21.41] | Yes | |
| 09662119 | | ALGO[66.40725245], BTC[.00145864], DOGE[1], ETH[.04688391], ETHW[.0463013], GRT[618.22287964], MATIC[72.55113543], SOL[.40462386], TRX[2], USD[0.00], YFI[.00713949] | Yes | |
| 09662131 | | BAT[1], BTC[.25291425], DOGE[1], TRX[1], USD[0.00] | | |
| 09662151 | | EUR[11.12], NFT (378959409256157183/The Hill by FTX #280)[1], USD[0.00] | | |
| 09662161 | | BCH[.00000966], BRZ[2], BTC[.00000002], DOGE[1], ETH[.00000406], ETHW[.00000406], LINK[.00008415], SHIB[14], TRX[5], USD[0.09] | Yes | |
| 09662181 | | USD[30.00] | | |
| 09662184 | | TRX[1], USD[0.00] | | |
| 09662185 | | BRZ[4], DOGE[1], ETH[.08513725], ETHW[.13817244], GRT[1], SHIB[1689662.15395539], TRX[7], USD[2338.79] | | |
| 09662207 | | BTC[.23103113], USD[150.00] | | |
| 09662214 | | USD[5.00] | | |
| 09662222 | | SOL[2.4975], USD[0.29] | | |
| 09662224 | | ETH[.00754607], USD[0.00] | Yes | |
| 09662240 | | BTC[.00000736], DOGE[1.1390078], ETH[.0000068], ETHW[.0000068], LINK[.00180093], SHIB[.00000004], USD[0.00], USDT[0] | Yes | |
| 09662248 | | LTC[.00094509], SHIB[1], USD[4.12] | Yes | |
| 09662264 | | ETHW[.912594], TRX[.000007], USD[-0.01] | | |
| 09662269 | | BAT[1], DOGE[1706.28979219], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09662278 | | ETHW[.296], MATIC[607], USD[1967.19] | | |
| 09662295 | | NFT (320059965651017780/The Hill by FTX #6890)[1] | | |
| 09662311 | | BTC[.00088861] | | |
| 09662328 | | AVAX[10.28270162], TRX[1], USD[0.00] | | |
| 09662337 | | AVAX[130.67190518], BAT[1], BTC[.69448164], DOGE[1981.55602199], ETH[9.53000466], ETHW[7.15417747], SHIB[5781972.03265597], TRX[6], USD[-2000.00], USDT[1.00906464] | Yes | |
| 09662342 | | BCH[.04482799], USD[0.00] | Yes | |
| 09662351 | | BTC[.00000012], DOGE[3], LTC[.00005403], TRX[1], USD[0.02] | Yes | |
| 09662358 | | SHIB[1], USD[0.00] | Yes | |
| 09662362 | | DOGE[1], USDT[0] | | |
| 09662380 | | DOGE[1], ETH[.01946633], ETHW[.01946633], USD[0.00] | | |
| 09662391 | | ETHW[.51825] | | |
| 09662392 | | BTC[.0000002], ETH[.00000397], ETHW[.43514084], LINK[1.56865476], SHIB[12], TRX[3], USD[1.47] | Yes | |
| 09662396 | | BAT[1], DOGE[6], GRT[3], LINK[.0078571], SHIB[7], TRX[3], UNI[1.00934875], USD[0.00], USDT[.00851803] | Yes | |
| 09662403 | | BRZ[1], TRX[.000048], USD[0.01], USDT[44.30000000] | | |
| 09662404 | | BTC[.00001436] | | |
| 09662406 | | USD[0.01] | | |
| 09662422 | | USD[0.01] | | |
| 09662433 | | MATIC[12.37348139], SHIB[20], USD[0.00] | | |
| 09662442 | Contingent, Disputed | USD[0.00] | Yes | |
| 09662448 | | NFT (364236464305410502/The Hill by FTX #983)[1], USD[0.96] | | |
| 09662456 | | BTC[.0003996], USD[1.66] | | |
| 09662458 | | BTC[.00006651], SOL[.62], USD[0.33], USDT[0.00000001] | | |
| 09662461 | | USD[50.01] | | |
| 09662470 | | BTC[.02340301], DOGE[2], ETH[.40881275], ETHW[.36375808], LINK[28.42991558], MATIC[281.25867624], SHIB[4], USD[3.87] | Yes | |
| 09662474 | | ALGO[764.86052783], NEAR[3.03525962], SHIB[3], USD[0.00] | Yes | |
| 09662485 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09662489 | | USD[0.06] | Yes | |
| 09662490 | | BRZ[1], BTC[.00000022], DOGE[3], ETH[.44938692], ETHW[.44919832], GRT[1], SHIB[10], TRX[5], USD[1849.66] | Yes | |
| 09662491 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09662493 | | BTC[.00427496], DOGE[494.48413081], ETH[.0311373], ETHW[.03074575], SHIB[6], USD[0.00], USDT[5.03517377] | Yes | |
| 09662499 | | SHIB[1], USD[0.00] | Yes | |
| 09662503 | | USD[0.01], USDT[0] | | |
| 09662505 | | ALGO[142.72329694], TRX[1], USD[60.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09662507 | | USD[0.00], USDT[0] | | |
| 09662509 | | AVAX[2.63323915], BAT[26.10892275], BCH[.18254659], CUSDT[464.06710268], DOGE[153.01009848], LINK[2.85760251], LTC[.34381542], MATIC[34.80563367], SHIB[4], TRX[155.45460092], USD[0.03] | Yes | |
| 09662513 | | SOL[0], USD[0.00] | | |
| 09662520 | | SHIB[10298681.94484911], TRX[1], USD[0.00] | | |
| 09662537 | | USD[0.00] | | |
| 09662541 | | BRZ[1], DOGE[2], SHIB[9756097.5609756], TRX[1], USD[0.01], USDT[1] | | |
| 09662542 | | SHIB[99000], USD[0.26] | | |
| 09662582 | | BRZ[1], DOGE[1], TRX[1], USD[0.16] | Yes | |
| 09662585 | | DOGE[1], USD[4.92] | Yes | |
| 09662599 | | SHIB[1], USD[0.00] | | |
| 09662611 | | BTC[.00261178], USD[4.53] | | |
| 09662616 | | ETH[.05748243], ETHW[.05748243], USD[0.00] | | |
| 09662629 | | ETHW[.441], USD[3.94] | | |
| 09662631 | | ETH[5.56164748], ETHW[5.55931158], USD[0.00] | Yes | |
| 09662634 | | BTC[.00000108] | Yes | |
| 09662637 | | BTC[.00051064], USD[10.32] | Yes | |
| 09662645 | | USD[0.00], USDT[10.04307947] | | |
| 09662648 | | USD[0.00] | | |
| 09662654 | | ALGO[0], AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DOGE[10.0000001], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[6], HKD[0.00], JPY[150.06], KSHIB[0], LINK[0], MATIC[0], MXN[0.00], NEAR[0], NFT (309025881095508899/FTX Crypto Cup 2022 Key #818)[1], NFT (374458786877923018/The Hill by FTX #2200)[1], NFT (431778655989736341/FTX Crypto Cup 2022 Key #986)[1], NFT (454449482899253603/The Hill by FTX #1232)[1], PAXG[0], SHIB[121485.10540547], SOL[0], SUSHI[0], TRX[24.01811378], USD[0.00], USDT[0] | Yes | |
| 09662662 | | USD[0.00] | | |
| 09662665 | | BTC[.03836616], DOGE[2], ETH[.54563363], ETHW[.48748125], USD[0.00] | Yes | |
| 09662675 | Contingent, Disputed | USD[10.00] | | |
| 09662678 | | BTC[.00294848], ETH[2.03070996], ETHW[2.03070996], MATIC[46.60099961] | | |
| 09662682 | | TRX[1], USD[0.00] | | |
| 09662686 | | USD[10.00] | | |
| 09662693 | | ETH[.00000064], ETHW[0], SOL[0], USD[0.91], USDT[0] | Yes | |
| 09662700 | | USD[0.00] | | |
| 09662703 | | TRX[.000003], USDT[.07] | | |
| 09662719 | | DOGE[1], GRT[17.27671473], LTC[.1551901], SHIB[2], USD[0.00], USDT[0.00007325] | Yes | |
| 09662727 | | BTC[.00094102], USD[0.00] | | |
| 09662730 | | BRZ[1], DOGE[4], SHIB[65.79092329], SOL[.00001961], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09662748 | | BTC[.00109963], DOGE[0], ETH[.01417752], GRT[179.85786975], SHIB[4], USD[0.00] | Yes | |
| 09662756 | Contingent, Disputed | USD[0.05] | | |
| 09662758 | | SHIB[1], USD[0.00] | Yes | |
| 09662770 | Contingent, Disputed | USD[8.36] | | |
| 09662774 | | TRX[.000407], USDT[81.72949299] | | |
| 09662783 | | SOL[.07775881] | | |
| 09662786 | | ETHW[.24625407], USD[1542.12] | Yes | |
| 09662792 | | BTC[.00000043], GRT[1], SHIB[1], USD[0.01] | Yes | |
| 09662799 | Contingent, Disputed | USD[22.26] | | |
| 09662804 | | ETHW[3.8803521], USD[4576.57] | | |
| 09662808 | | ETH[.00000076], ETHW[.04433283], USD[48.58] | Yes | |
| 09662810 | | ETHW[.26635968], USD[0.00] | | |
| 09662825 | | SOL[12.32948474], USD[0.01] | | |
| 09662827 | | SHIB[1], TRX[1], USD[0.04], USDT[61.55194248] | Yes | |
| 09662829 | | BTC[3.61789058], ETH[2.77535357], ETHW[53.77794379], USD[21419.11], USDT[374.27098428] | Yes | |
| 09662834 | | ETH[.000782], ETHW[.000782], USD[0.00] | | |
| 09662854 | | ETH[0], SHIB[1], USD[0.11] | | |
| 09662868 | | USD[1.11] | | |
| 09662883 | | TRX[1], USD[0.00] | | |
| 09662892 | | ETH[.05011086], ETHW[.05011086], SHIB[1224698.83475803] | | |
| 09662897 | | AVAX[.1857195], BTC[.00046149], DOGE[30.12394069], ETH[.01069501], ETHW[.2971594], LINK[.38360359], MATIC[2.71077626], NEAR[7.09935296], SOL[.1344578], USD[226.01] | | |
| 09662911 | | USD[2000.00] | | |
| 09662922 | | USD[0.00] | Yes | |
| 09662925 | | ETH[.00007065], ETHW[.00007065], SHIB[2], USD[6.47] | | |
| 09662930 | | TRX[119.37807603], USD[0.00] | | |
| 09662970 | | USD[513.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09662971 | | LINK[.00001386], SHIB[2], USD[0.00] | Yes | |
| 09662978 | | USD[.01], USDT[249.72] | | |
| 09662984 | | USD[0.00] | | |
| 09662986 | | USD[0.00] | Yes | |
| 09662987 | | SOL[5.37821467], USD[0.00] | | |
| 09662990 | | SOL[.009985] | | |
| 09662993 | | MATIC[0], TRX[1], USD[0.00], USDT[0] | | |
| 09663000 | | BRZ[1], DOGE[1], ETHW[.3736533], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09663041 | | LTC[.001162999] | | |
| 09663052 | | ETH[.000856], ETHW[3.134856], MATIC[.162], USD[17095.45], USDT[0] | | |
| 09663076 | | LINK[.02913674], USD[0.00], USDT[0] | | |
| 09663095 | | DOGE[1], USD[0.01] | | |
| 09663100 | | BTC[.00047129], USD[0.00] | | |
| 09663103 | | BTC[.01317458], USD[250.00] | | |
| 09663138 | | ALGO[14.11399933], AVAX[.25710605], GRT[42.84201228], LTC[.08954366], SHIB[1], USD[0.00] | | |
| 09663146 | | BTC[0], DOGE[1], ETHW[.00045946], TRX[1], USD[0.00] | Yes | |
| 09663150 | | ETH[0], ETHW[0.12971943], MATIC[0], NFT (325761969912118960/ApexDucks #6714)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09663154 | | DOGE[1], SOL[1.22267816], USD[0.00] | | |
| 09663158 | | BTC[.0022344], USD[0.00] | Yes | |
| 09663173 | | DOGE[1], LTC[.00000001], SHIB[1], USD[0.00] | | |
| 09663185 | | ETH[.00030412], USD[2.00] | | |
| 09663187 | | ETH[.00000794], ETHW[.00000794], TRX[1], USD[0.01] | Yes | |
| 09663202 | | TRX[.011185] | | |
| 09663220 | | BTC[.00764987], DOGE[1], USD[0.00], USDT[1] | | |
| 09663232 | | BRZ[1], DOGE[6], ETH[0], GRT[1], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 09663243 | | BTC[20], ETH[.25444535], SHIB[6], SOL[14.49627032], TRX[1], USD[0.00] | Yes | |
| 09663245 | | BTC[0], DOGE[0], USD[0.15], USDT[0] | | |
| 09663253 | | ETH[.0819362], ETHW[.0819362], SHIB[1], TRX[1], USD[0.00] | | |
| 09663258 | | AAVE[0], AVAX[0.55227932], BCH[0], DAI[0], DOGE[0], KSHIB[0], LINK[0], LTC[0.00000216], MATIC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09663276 | | USD[1029.76] | Yes | |
| 09663279 | | USD[10.30] | Yes | |
| 09663282 | | ALGO[100.35981999], SHIB[1], SOL[.48007197], TRX[1], USD[0.00] | | |
| 09663285 | | SHIB[36588.44562] | Yes | |
| 09663287 | | USD[0.00] | | |
| 09663301 | | NFT (566610027516765724/The Hill by FTX #2577)[1] | | |
| 09663306 | | BTC[.087163] | | |
| 09663318 | | BRZ[1], BTC[.24205511], GRT[2], SHIB[1], USD[2500.00] | | |
| 09663320 | | BRZ[2], BTC[.00000042], DOGE[4], SHIB[10], SUSHI[1.02277598], TRX[5], USD[40.03], USDT[2.0203599] | Yes | |
| 09663333 | | BCH[.00014976] | Yes | |
| 09663335 | | BRZ[1], BTC[.00807216], DOGE[2], ETH[.1220161], ETHW[.08499478], SHIB[23], TRX[1], USD[0.00] | | |
| 09663343 | | BTC[.1000779], USD[0.00], USDT[0] | Yes | |
| 09663347 | | SHIB[12], TRX[3], USD[0.00] | | |
| 09663375 | | USD[0.00] | Yes | |
| 09663381 | | AVAX[2.06360556], DOGE[156.37375227], LINK[1.0315407], SHIB[2], SOL[1.04473112], USD[0.00] | Yes | |
| 09663383 | | DOGE[1], USD[0.00] | | |
| 09663397 | | ETH[0], TRX[.000034], USDT[0] | | |
| 09663402 | | USD[500.00] | | |
| 09663404 | | GRT[1], USD[0.00] | | |
| 09663424 | | USD[0.00] | | |
| 09663449 | | SHIB[1], TRX[2], USD[24.43] | | |
| 09663457 | | AAVE[.00002787], BRZ[2], BTC[.00000007], ETH[.00000118], ETHW[.00000118], NFT (509887726765297146/Founding Frens Lawyer #455)[1], SHIB[4], SOL[.00000929], TRX[2], USD[0.01] | Yes | |
| 09663461 | | BRZ[1], SHIB[1], USD[0.20] | | |
| 09663464 | | ETH[0], GRT[1], SHIB[14], USD[0.00] | | |
| 09663465 | | BRZ[1], BTC[.00000078], DOGE[1], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09663477 | | ETH[0], NFT (356784538821138451/Pixel Art Seriesn)[1], NFT (513414218927014603/Fox against violence)[1], NFT (559507298970569125/SolFractal #3106)[1], SOL[0], USD[3.73], USDT[0] | | |
| 09663478 | | USD[0.00] | | |
| 09663490 | | BCH[.00865852], USD[4.00] | | |
| 09663496 | | SOL[7.55575468], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09663506 | | SUSHI[39.42321408], TRX[1], USD[0.00] | Yes | |
| 09663507 | | AAVE[.92351441], ALGO[.0003346], AVAX[2.19808018], BAT[.00020788], BTC[.0261376], DAI[10.21651639], DOGE[1], ETH[.22901573], ETHW[.15324579], LTC[.35868465], MKR[.0335004], PAXG[.02852064], SHIB[26], SOL[.97651964], TRX[4], UNI[1.90379125], USD[0.02], WBTC[.00304984], YFI[.05180125] | Yes | |
| 09663509 | | BTC[.16201331], USD[300.00] | | |
| 09663511 | | SOL[.00603699], USD[430.45] | Yes | |
| 09663519 | | BTC[.00000113], DOGE[1], USD[78.17] | | |
| 09663521 | | SHIB[1], USD[7.00], USDT[99.5800629] | | |
| 09663533 | | BCH[.000095], BTC[.0000953], SOL[.009478], SUSHI[.4245], USD[0.00] | | |
| 09663544 | | USD[206.04] | Yes | |
| 09663545 | | USD[19.93] | | |
| 09663551 | | LTC[.01619888] | | |
| 09663559 | | BTC[.0013986], USD[0.57] | | |
| 09663561 | | USD[0.00] | | |
| 09663568 | | BTC[0.01792824], ETH[.37389265], USD[0.87] | | |
| 09663579 | | DOGE[1], SHIB[7], USD[81.87], USDT[0] | Yes | |
| 09663584 | | USD[10.00] | | |
| 09663588 | | ETH[.00000123], ETHW[.00000123], SHIB[2], USD[0.00] | | |
| 09663603 | | BTC[.11382732], DOGE[1], SHIB[3], TRX[3], USD[0.01] | | |
| 09663608 | | USD[0.01] | | |
| 09663612 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09663614 | | NFT (306478995831745739/The Hill by FTX #80)[1], SOL[3.04651194], USD[19.95] | | |
| 09663622 | | GRT[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09663628 | | DOGE[.763], MATIC[9.97], USD[15.80] | | |
| 09663629 | | SHIB[1], USD[0.00] | Yes | |
| 09663633 | | SHIB[1], USD[0.00], USDT[0.01068696] | Yes | |
| 09663635 | | AVAX[1.00514563], ETHW[6.08150395], SHIB[3], USD[37.76] | Yes | |
| 09663653 | | DOGE[.01104218], LTC[.00002936], SHIB[3], USD[111.23] | Yes | |
| 09663661 | | USD[1.00] | | |
| 09663674 | | BTC[0], USD[0.00] | | |
| 09663681 | | ETH[.00895656], ETHW[.00895656], SHIB[1], USD[9.00] | | |
| 09663690 | | USD[100.00] | | |
| 09663693 | | AAVE[.00000001], BCH[.00000114], BTC[0], PAXG[.00847349], SHIB[5], SOL[.00000002], USD[0.00] | Yes | |
| 09663694 | | USD[15.00] | | |
| 09663705 | | AVAX[1.46341561], BRZ[1], LTC[2.1409008], SHIB[2], SOL[1.20861125], USD[0.01] | Yes | |
| 09663708 | | BTC[.00094141], ETH[.04712655], USD[0.48] | | |
| 09663725 | | USD[0.12], USDT[0] | Yes | |
| 09663743 | | USD[2.00] | | |
| 09663747 | | USD[4285.83], USDT[0] | Yes | |
| 09663754 | | NFT (518859813153084954/Morning Sun #341)[1], NFT (535268726838033841/Northern Lights #67)[1], SOL[.33984454] | | |
| 09663757 | | DOGE[374.28748519], ETH[.02050765], ETHW[.02024825], EUR[9.92], MATIC[8.36564482], NFT (553352633289136575/FTX Crypto Cup 2022 Key #1618)[1], SHIB[3], USD[5.28], WBTC[.00108658] | Yes | |
| 09663760 | | MATIC[.00297905], SHIB[2], USD[0.01] | Yes | |
| 09663763 | | DOGE[.00003095], MKR[.00558339], USD[0.00] | Yes | |
| 09663766 | | BAT[1], BRZ[2], DOGE[4], SHIB[1], TRX[1], USD[0.01], USDT[1.01531234] | Yes | |
| 09663775 | | BAT[1], BRZ[1], DOGE[4], SHIB[7], TRX[2], USD[0.00], USDT[0] | | |
| 09663779 | | ETH[0], ETHW[0], LTC[0], SHIB[3609199.49486963], TRX[1], USD[0.00], USDT[0.00000650] | Yes | |
| 09663783 | | USD[0.00], USDT[.5063129] | Yes | |
| 09663787 | | USD[0.00] | | |
| 09663789 | | SHIB[1], USD[0.00] | Yes | |
| 09663804 | | USD[171.00] | | |
| 09663806 | | USD[0.96] | | |
| 09663812 | | ETHW[.03392677], SHIB[10], TRX[1], USD[173.13] | Yes | |
| 09663830 | | BTC[.00091448], DOGE[3], ETH[.00049785], ETHW[.00049785], SHIB[1], TRX[1], USD[3.54] | Yes | |
| 09663834 | | BTC[.0002], USD[0.71] | | |
| 09663839 | | USD[2.62] | | |
| 09663845 | | SOL[.40736581], USD[0.00] | Yes | |
| 09663849 | | DOGE[11.75409077], LTC[1.46147549], SHIB[13], TRX[1], USD[100.21], USDT[0] | Yes | |
| 09663861 | | USD[0.00] | Yes | |
| 09663867 | | USD[147.37] | | |
| 09663870 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09663878 | | BRZ[1], ETH[.0008111], ETHW[.00034623], SHIB[2], TRX[2], USD[4.74] | Yes | |
| 09663895 | | BCH[.00000158], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09663903 | | USD[0.00] | | |
| 09663914 | | USD[0.00] | | |
| 09663924 | | BRZ[2], DOGE[10], ETH[.00001462], ETHW[1.60078255], GRT[1], SHIB[9], SOL[.00008369], SUSHI[.00000914], TRX[6], USD[0.03], USDT[1.00053895] | | |
| 09663929 | | MATIC[0], TRX[.00000079], USD[0.00], USDT[.00000012] | | |
| 09663930 | | BRZ[1], DOGE[1], ETH[.00001072], ETHW[.06072102], TRX[2], USD[0.01] | Yes | |
| 09663931 | | ETH[0], USD[0.03] | | |
| 09663937 | | ETH[.0075], ETHW[.0075], MATIC[90], USD[117.21] | | |
| 09663939 | | BTC[.00002002], DOGE[1], SHIB[3], SOL[7.75404082], USD[0.00] | Yes | |
| 09663940 | | BTC[.00107197], ETH[.00702047], ETHW[.00092192], SHIB[194802.2523629] | Yes | |
| 09663946 | | BAT[1], BRZ[1], GRT[1], SHIB[11], TRX[10], USD[0.70] | | |
| 09663947 | | SHIB[52152.06874627], USD[0.00] | | |
| 09663951 | | SHIB[1], USD[0.00] | | |
| 09663955 | | USD[0.02] | Yes | |
| 09663956 | | ETHW[22.59033753], USD[9425.37], USDT[1.61213712] | Yes | |
| 09663972 | | AVAX[0], BTC[0], ETH[0.00489675], ETHW[0], LINK[36.00376943], USD[0.00], USDT[0] | Yes | |
| 09663981 | | USD[20.00] | | |
| 09663991 | | SHIB[1], USD[0.01] | | |
| 09664010 | | AAVE[0], ETH[0], ETHW[39.87416264], MATIC[0], NEAR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000737] | | |
| 09664021 | | SHIB[8992806.75539568], USD[0.00] | | |
| 09664022 | | USD[0.00] | | |
| 09664024 | | USD[0.00] | | |
| 09664036 | | USD[0.38] | | |
| 09664040 | | BTC[.15013697], ETH[1.02344192], ETHW[1.02344192], USD[1.09] | | |
| 09664055 | | ETHW[1.00168] | | |
| 09664057 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09664083 | | USD[8000.00] | | |
| 09664086 | | ETH[.0000139], ETHW[.00000139], USD[0.00] | | |
| 09664097 | | BAT[1], BRZ[1], ETH[.00000519], ETHW[.00000519], SHIB[2288.59087198], SOL[.00020362], TRX[3.1461094], USD[0.27] | Yes | |
| 09664104 | | DOGE[881.52727147], ETH[.25588751], ETHW[.25588751], TRX[1], USD[0.00], USDT[1] | | |
| 09664105 | | BTC[.00127513], SHIB[164593.31592086], TRX[1], USD[22.89] | Yes | |
| 09664109 | | BAT[1], SHIB[5], USD[0.01] | | |
| 09664111 | | BTC[0], USD[0.00], USDT[0] | | |
| 09664132 | | BTC[.00000007], USD[0.00], USDT[0.00000001] | | |
| 09664133 | | BRZ[1], ETH[.00000081], ETHW[.00000081], SHIB[18.44249495], TRX[4], UNI[.00025162], USD[0.15] | Yes | |
| 09664135 | | BRZ[2], DOGE[4], SHIB[13], TRX[4], USD[0.01] | Yes | |
| 09664136 | | SHIB[453310.15684496], USD[0.00] | | |
| 09664137 | | ALGO[329.77295], SOL[1], USD[0.21] | | |
| 09664140 | | MATIC[.0001802], SHIB[55], USD[0.00] | Yes | |
| 09664147 | | USD[0.72] | | |
| 09664148 | | USD[0.57] | Yes | |
| 09664152 | | BTC[.00094042], USD[0.00] | | |
| 09664155 | | BTC[.00000009], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09664162 | | AVAX[1.00816093], ETH[.00000001], ETHW[.44722908], USD[0.00] | Yes | |
| 09664166 | | BTC[.00000016], ETH[.00000021], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09664170 | | DOGE[2], USD[0.44] | | |
| 09664174 | | SHIB[5591.14352574], USD[0.00] | | |
| 09664175 | | CUSDT[.00616011], SHIB[5], TRX[174.82267248], USD[0.00] | Yes | |
| 09664183 | | NFT (452037914990059007/The Hill by FTX #2921)[1], SHIB[3], USD[0.01] | Yes | |
| 09664185 | | GRT[234.87836635], SHIB[6830603.09289617], USD[0.00] | | |
| 09664186 | | SOL[30.969], USD[1.37] | | |
| 09664197 | | ALGO[95.40023395], BTC[.00806796], NEAR[12.03215817], SHIB[3], SOL[28.82572562], TRX[249.44953906], USD[0.00] | Yes | |
| 09664215 | | USD[2.47] | | |
| 09664216 | | USD[0.00], USDT[0] | | |
| 09664228 | | BCH[.00002758], BRZ[5], DOGE[6], ETH[0], ETHW[.00002096], LTC[.00002061], SHIB[34], SUSHI[.00689188], TRX[3], USD[0.01], USDT[1.95493576] | Yes | |
| 09664243 | | DOGE[1], USD[0.01] | | |
| 09664266 | | NFT (53318545769243738/Confetti #119)[1], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09664267 | | BRZ[1], DOGE[1], ETH[.03464373], ETHW[.03421493], SHIB[15], USD[165.41] | Yes | |
| 09664270 | | BTC[.0000901], USD[104.91] | | |
| 09664272 | | USD[0.01] | | |
| 09664279 | | BTC[0], DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09664291 | | ETHW[.11855352], USD[0.01] | | |
| 09664301 | | BTC[.00486681], SHIB[1], USD[0.00] | Yes | |
| 09664312 | | AVAX[1.01024372], BRZ[1], BTC[.00172344], DOGE[1], LINK[21.18083835], SHIB[1], SUSHI[1.64319487], USD[0.00], YFI[.00253749] | Yes | |
| 09664317 | | USD[0.01] | Yes | |
| 09664325 | | BTC[.00736638], DOGE[1], ETH[.03200291], ETHW[.03200291], SHIB[1], TRX[1], USD[0.01] | | |
| 09664331 | | BTC[.00462143], ETH[.08971548], ETHW[.08971548], SHIB[2], USD[600.00] | | |
| 09664333 | | BTC[.00009573], ETH[0.00950048], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 09664341 | | MATIC[.02986849], SOL[.000091], USD[0.03], USDT[0] | | |
| 09664349 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09664352 | | BRZ[2], DOGE[1], SHIB[18], TRX[1], USD[0.00] | Yes | |
| 09664368 | | DOGE[6045.95343925], LTC[3.20654855] | Yes | |
| 09664378 | | BTC[.00002] | | |
| 09664382 | | LINK[41.86890901], USD[2.40] | Yes | |
| 09664387 | | BAT[2], BRZ[1], DOGE[10], GRT[1], LINK[863.52014522], SHIB[12], TRX[8], USD[0.00] | | |
| 09664390 | | USD[3.59], USDT[0] | | |
| 09664391 | | BRZ[1], TRX[3], USD[93.19] | Yes | |
| 09664392 | | BRZ[2], BTC[.00000014], DOGE[8.00921072], SHIB[8], TRX[7], USD[0.00] | Yes | |
| 09664394 | | BTC[.00004614], ETH[.0004162], ETHW[.0005662], USD[76832.02], USDT[.0061568] | | |
| 09664395 | | ETHW[1.30143606] | Yes | |
| 09664398 | | AVAX[0], BCH[0], BTC[0.00000004], DOGE[2], ETH[0.00000010], ETHW[0.00000010], LINK[0.00001883], LTC[0.00000666], SHIB[21], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09664400 | | ALGO[.00001], ETHW[1.15308847], USD[38.13] | Yes | |
| 09664407 | | BTC[.00000045], TRX[2], USD[0.00] | Yes | |
| 09664409 | | BCH[0], SHIB[62590.98509803], USD[0.00] | | |
| 09664417 | | BAT[1], ETHW[.50822987], SHIB[1], USD[1799.19] | Yes | |
| 09664425 | Contingent, Disputed | USD[6.33] | | |
| 09664429 | | MATIC[93.55621052], USD[0.73] | | |
| 09664432 | | ETH[0] | | |
| 09664445 | | ALGO[0], BRZ[1], ETHW[29.29044935], MATIC[.00263384], NFT (402939617974342844/Tubby Star-Walker)[1], NFT (556136949533514353/Founding Frens Investor #227)[1], SHIB[458.50206211], TRX[10], USD[619.84], USDT[1.00003652] | Yes | |
| 09664450 | | USD[1000.00] | | |
| 09664451 | | SHIB[11], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09664457 | | DOGE[1], SHIB[3], USD[213.58] | Yes | |
| 09664460 | | DOGE[277.06370632], SHIB[4], USD[0.00] | Yes | |
| 09664461 | | BTC[0], ETHW[1.35408062], GRT[.00000028], LINK[65.90858811], NFT (310254866678507518/Founding Frens Investor #270)[1], NFT (536902731366635338/Ballpark Bobblers 2022 - ID: 2C4DDD80)[1], SHIB[10], TRX[2], USD[0.00], USDT[1.01857206] | Yes | |
| 09664473 | | BRZ[1], BTC[.03223956], DOGE[3], ETH[.49710104], ETHW[.4056926], SHIB[16], TRX[4], USD[75.05] | Yes | |
| 09664477 | | SHIB[1], USD[0.00] | | |
| 09664481 | | BRZ[1], BTC[.10671022], SHIB[1], USD[0.00], USDT[1] | | |
| 09664484 | | USD[0.01] | Yes | |
| 09664504 | | BTC[.04887104], TRX[1], USD[0.00] | | |
| 09664505 | | ALGO[0], BTC[0], ETH[0], TRX[0], USD[0.40] | Yes | |
| 09664517 | | ETH[.0006598], ETHW[.0006598], USD[0.01] | | |
| 09664536 | | AVAX[0.00021535], BAT[2], DOGE[.35108311], EUR[0.03], GRT[1.05007817], LTC[0.00013409], MKR[0.00000477], NEAR[0], SHIB[10], SOL[0], TRX[276.93233089], UNI[0.00002629], USD[0.00], USDT[0], YFI[0.00193766] | Yes | |
| 09664542 | | ETH[2], ETHW[2], MATIC[3958.77307483] | | |
| 09664549 | | ETH[0], USD[0.00] | Yes | |
| 09664556 | | ETHW[.08168523], SHIB[4], USD[339.01] | | |
| 09664561 | | SHIB[1], USD[0.01], USDT[1] | | |
| 09664570 | | USD[0.02] | Yes | |
| 09664572 | Contingent, Disputed | BTC[.00046294], USD[0.00] | | |
| 09664581 | | USD[0.00] | | |
| 09664582 | | BAT[1], ETH[2.01971399], ETHW[2.01971399], SOL[.02330972], TRX[2], USD[333.52] | | |
| 09664584 | | USD[20.00] | | |
| 09664586 | | USDT[0.00012448] | | |
| 09664593 | | DOGE[1], SHIB[18], USD[0.00] | | |
| 09664603 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09664605 | | BTC[.00000081], DOGE[713.52119452], ETHW[.03140907], USD[51.53] | Yes | |
| 09664627 | | USD[0.44] | | |
| 09664629 | | BTC[.0047031], SHIB[1], USD[0.00] | | |
| 09664643 | | USD[1617.97] | Yes | |
| 09664650 | | BTC[.00000001], DOGE[40.27553125], NFT (393255004324377103/The Hill by FTX #8698)[1], SOL[.0219892] | Yes | |
| 09664653 | | USD[0.77] | | |
| 09664662 | | SHIB[1], USD[0.01] | | |
| 09664664 | | BTC[.00235852], SHIB[1], USD[0.00] | | |
| 09664666 | | BAT[1], BRZ[1], DOGE[1], ETHW[4.87300162], GRT[2], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09664670 | | DOGE[2232.40279766], SHIB[29190.73767099], SOL[.31988096], USD[2.02], USDT[0.61043832] | Yes | |
| 09664689 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09664700 | | ALGO[238.45334587], BCH[.17759553], BRZ[1], BTC[0], DOGE[2], NEAR[57.4131496], SHIB[9], TRX[4], USD[1000.07], USDT[0] | Yes | |
| 09664701 | | BTC[.0008989], USD[1.82] | | |
| 09664706 | | SHIB[27], TRX[2], USD[0.01] | Yes | |
| 09664714 | | BTC[0.00000001] | | |
| 09664725 | | ALGO[59.34139812], SHIB[1], USD[0.00] | Yes | |
| 09664730 | | BRZ[1], DOGE[1], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09664735 | | SHIB[2], USD[0.00] | | |
| 09664742 | | ALGO[951.73958485], BRZ[1], DOGE[2], LINK[90.51872945], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09664745 | | ETHW[.09790892], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09664754 | | ETHW[1.62533281], SHIB[2], SOL[0], USD[5265.08] | Yes | |
| 09664759 | | BTC[.00056483], SHIB[1], USD[0.01] | Yes | |
| 09664760 | | SHIB[1], USD[62.02] | Yes | |
| 09664776 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09664778 | | DOGE[1259.70751455], SHIB[3], USD[10.00] | Yes | |
| 09664788 | | BTC[.0000001], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09664822 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[2], ETH[1.17193959], ETHW[1.17144739], MATIC[1.00164518], TRX[1], USD[0.00], USDT[2.0571105] | Yes | |
| 09664830 | | BCH[.10441555], ETH[.00163857], ETHW[.00163857], SHIB[1], USD[0.00] | | |
| 09664831 | | NEAR[1551.8], USD[118993.61] | | |
| 09664832 | | ETH[.00421386], ETHW[.00415914], MATIC[33.42755267], SHIB[1], USD[0.00] | Yes | |
| 09664843 | | NFT (344746360455078720/ApexDucks #2899)[1], NFT (399116447661781163/Founding Frens Lawyer #133)[1], NFT (424556061551018958/Ronin Duckie #11)[1], NFT (542668944984794282/Baddies #2400)[1], NFT (568153468121077902/ALPHA:RONIN #1099)[1], USD[75.40] | Yes | |
| 09664844 | | USD[0.00] | | |
| 09664848 | | DOGE[1], TRX[1.000183], USD[355.48], USDT[0] | Yes | |
| 09664856 | | BTC[.03786672], DOGE[1], ETH[1.11010447], ETHW[1.10963818], USD[0.00] | Yes | |
| 09664859 | | BRZ[1], DOGE[2], GRT[8118.22765328], SHIB[1], TRX[1], USD[0.00], USDT[1.0231776] | Yes | |
| 09664878 | | AAVE[0], BCH[0], BTC[0.00098124], ETH[0.01592003], ETHW[0], SHIB[3], USD[0.00] | | |
| 09664884 | | ETH[.07931214], ETHW[.07931214] | | |
| 09664889 | | USD[53.88] | Yes | |
| 09664892 | | BTC[.0008615], ETH[.54013087], ETHW[.54013087], USD[4614.84] | | |
| 09664893 | | AVAX[1.1167], BTC[.0022065], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0.00000001] | | |
| 09664901 | | TRX[1.99446095], USD[0.00] | | |
| 09664907 | | USD[2947.20] | Yes | |
| 09664915 | | USD[1.66] | | |
| 09664916 | | BAT[.00010258], BTC[0.00001534], MATIC[8.8193599], SHIB[6], SOL[.00000101], SUSHI[24.65829527], UNI[.0000435], USD[0.00], USDT[.09327912] | Yes | |
| 09664923 | | BTC[.00144172], DOGE[2], USD[0.00] | Yes | |
| 09664926 | | BTC[.00595257], SHIB[1], USD[0.00] | | |
| 09664933 | | SHIB[1], TRX[1], USD[0.51], USDT[14.01304711] | Yes | |
| 09664936 | | BRZ[10.9719437], GRT[22.16471875], MATIC[.59562552], SHIB[462201.70655472], UNI[.57813689], USD[1.28] | Yes | |
| 09664949 | | USD[150.00] | | |
| 09664951 | | BTC[.00405603], DOGE[172.70916467], ETH[.10018422], ETHW[.04760036], KSHIB[851.89518281], SHIB[21], TRX[1], USD[-21.00] | Yes | |
| 09664961 | | ETHW[.183939], USD[5.55] | | |
| 09664977 | | USD[1000.00] | | |
| 09664979 | | USD[0.00] | Yes | |
| 09664987 | | MATIC[0], USD[0.00] | Yes | |
| 09664999 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09665021 | | AAVE[.00000478], ETH[.00000015], ETHW[.00000015], MATIC[.00073762], SHIB[6], USD[0.00] | Yes | |
| 09665031 | | USD[200.01] | | |
| 09665034 | | ETH[.00858696], SHIB[2], SOL[.91229799], USD[6.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09665038 | | SHIB[5], TRX[2], USD[198.08] | | |
| 09665039 | | NEAR[34], SHIB[308933.67528162] | | |
| 09665043 | | AVAX[0.05346196], USD[0.00] | | |
| 09665069 | | BTC[.00234156], DOGE[96.64367782], ETH[.01617297], ETHW[.01617297], NFT (526886173003028829/FTX x Fragadelphia Proof of Attendance #6)[1], NFT (558265409107921604/Champs Proof of Attendance #5)[1], SHIB[84916.05625524], SOL[1.01261811], USD[0.00] | | |
| 09665078 | | USD[100.00] | | |
| 09665079 | | BTC[.00070173], SHIB[1], USD[0.00] | | |
| 09665080 | | USD[45.29] | | |
| 09665083 | | ETHW[0], USD[0.00] | Yes | |
| 09665094 | | USD[0.00] | | |
| 09665097 | | BTC[.00406669], USD[0.00] | | |
| 09665124 | | BTC[0], ETH[0], USD[0.05] | | |
| 09665142 | | TRX[0] | | |
| 09665167 | | BTC[.00234457], SHIB[1], USD[0.01] | | |
| 09665169 | | SHIB[23827403.5731759], USD[100.08] | Yes | |
| 09665172 | Contingent, Unliquidated | BAT[1], BTC[0.00000594], DOGE[3], GRT[1], MATIC[1.00164518], SHIB[13], SUSHI[.0050056], TRX[4], USD[9848.07], USDT[.00269663] | Yes | |
| 09665189 | | USD[20.00] | | |
| 09665198 | Contingent, Disputed | BTC[.01575818], SHIB[1], USD[1663.24] | | |
| 09665207 | | ETH[0] | | |
| 09665219 | | BTC[0], ETH[0], USD[0.00] | | |
| 09665220 | | ALGO[57.4130177], SHIB[1], USD[0.00] | Yes | |
| 09665224 | | BRZ[1], DOGE[2], ETH[.79357966], ETHW[7.3802231], GRT[1], SHIB[6], TRX[3], USD[0.01], USDT[1.00158113], YFI[.0280658] | Yes | |
| 09665248 | | ETH[.00000412], ETHW[.00000412], SOL[.00030303] | Yes | |
| 09665263 | | USD[5.00] | | |
| 09665277 | | BTC[0], SOL[0] | | |
| 09665312 | | ALGO[0], BTC[0.00000001], DAI[0], DOGE[1], ETH[0], ETHW[0], SHIB[9], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09665326 | | AAVE[1.05295617], DOGE[146.71585902], SHIB[2], TRX[151.1092172], USD[35.00] | | |
| 09665334 | | USD[5.00] | | |
| 09665336 | | AVAX[.63883714], BRZ[62.89819837], BTC[.01440557], ETH[.35431992], ETHW[.35417108], MATIC[131.1207688], SHIB[1107527.14959387], SOL[2.12866592], TRX[177.37695756], USD[292.17] | Yes | |
| 09665356 | | AAVE[0], ALGO[0], AUD[0.00], BTC[0.00000286], CHF[0.00], DOGE[0], KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 09665374 | | BTC[.00068313], DOGE[163.10991565], GRT[110.49230012], KSHIB[1017.49929199], SHIB[4], USD[0.00] | Yes | |
| 09665413 | | USD[0.00] | | |
| 09665441 | | NFT (371872587685890709/The Hill by FTX #128)[1] | | |
| 09665472 | | BTC[.0012288], ETH[.02703438], ETHW[.02669779], SHIB[4], USD[0.00] | Yes | |
| 09665485 | | USD[0.29] | | |
| 09665529 | | BAT[1], BRZ[1.00006401], DOGE[19760.59306682], ETHW[.00022324], GRT[1], MKR[.00630749], SHIB[24418607.68729998], SUSHI[1.00927559], TRX[1], USD[0.00], USDT[2.00659536] | Yes | |
| 09665532 | | TRX[.0002] | | |
| 09665549 | | SHIB[3], USD[0.00] | | |
| 09665555 | | DOGE[4], MATIC[.03419458], SHIB[16], TRX[2], USD[0.00] | Yes | |
| 09665563 | | USD[0.01] | Yes | |
| 09665597 | Contingent, Disputed | BAT[1], BRZ[1], USD[0.00] | | |
| 09665625 | | SOL[5.83613000], USD[2.10] | | |
| 09665630 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09665645 | | DOGE[1], ETH[.33833464], ETHW[.33818632], USD[0.50] | Yes | |
| 09665649 | | MATIC[40.94060214], SHIB[842460.9831508], USD[15.01] | | |
| 09665663 | | USD[0.00] | | |
| 09665696 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09665716 | | ETH[0], LINK[0], NEAR[0], USD[0.00], USDT[573.56522262] | Yes | |
| 09665722 | | SHIB[1], USD[0.00] | Yes | |
| 09665729 | | DOGE[0], ETH[0], MATIC[0], NFT (470467659221516655/The Hill by FTX #28)[1], SOL[.00523085], USD[3917.42] | Yes | |
| 09665731 | | ETHW[1], USD[1294.05] | | |
| 09665740 | | AVAX[25.28586737], BAT[3], BRZ[2], DOGE[1], ETHW[2.03640425], GRT[1753.60138277], SHIB[11], TRX[5], USD[7813.58], USDT[1.00056637] | Yes | |
| 09665742 | | AVAX[4.77967247], BTC[.00239338], SHIB[2], SOL[2.33805923], TRX[1], USD[0.01] | | |
| 09665752 | | USD[25.00] | | |
| 09665765 | | BAT[1], DOGE[6730.04149824], ETH[.00001804], ETHW[.00001804], TRX[1], USD[0.00] | Yes | |
| 09665770 | | SHIB[1], USD[0.00], USDT[99.57623144] | | |
| 09665798 | | USD[10.87] | Yes | |
| 09665799 | | BRZ[2], SHIB[1], USD[0.00] | Yes | |
| 09665809 | | AVAX[0], BCH[.02275943], BRZ[1], BTC[0.00885125], ETH[0], ETHW[0], LTC[0], SHIB[6], SOL[0.00000051], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09665814 | Contingent, Unliquidated | ETHW[1], USD[0.01] | | |
| 09665833 | | LINK[.00036582], SHIB[26], USD[0.00] | Yes | |
| 09665837 | | GRT[1], USD[0.00] | | |
| 09665856 | | BTC[.021] | | |
| 09665863 | | USD[0.91], USDT[0.59925587] | | |
| 09665880 | | DOGE[1], USD[0.00] | Yes | |
| 09665887 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09665895 | | AVAX[7.66414708], BAT[1], BRZ[1], BTC[.08245034], DOGE[3], ETH[1.42408045], ETHW[1.42348243], SHIB[7], SOL[18.64478831], TRX[4], USD[0.00] | Yes | |
| 09665909 | | DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09665929 | | USD[0.45] | | |
| 09665944 | | BRZ[2], DOGE[4], SHIB[4], TRX[3], USD[0.54], USDT[1] | | |
| 09665947 | | BRZ[1], MKR[.0000017], USD[274.36], USDT[0], WBTC[.00000001] | Yes | |
| 09665954 | | DOGE[1], USD[0.00] | | |
| 09665963 | | USD[26001.65] | | |
| 09665968 | | USD[499.00] | | |
| 09665976 | | USD[400.00] | | |
| 09665982 | | DOGE[28.28433221], SHIB[238789.58346543], TRX[144.14368998], USD[0.43] | Yes | |
| 09665988 | | BAT[1], BRZ[1], DOGE[6], GRT[2], LINK[1.01248638], MATIC[.56924619], SHIB[4], TRX[2], USD[0.00], USDT[3.0369969] | Yes | |
| 09665996 | | USD[100.00] | | |
| 09666000 | | USD[400.00] | | |
| 09666005 | | BTC[.04811787], DOGE[1], USD[0.98] | | |
| 09666036 | | ETH[3.09635012], ETHW[3.09504962], SOL[0], USD[2.28], USDT[0] | Yes | |
| 09666038 | | USD[0.01], YFI[.00074973] | Yes | |
| 09666042 | | AVAX[.49629551], BTC[.00097039], USD[20.62] | Yes | |
| 09666043 | | AAVE[1.17833165], AVAX[2.1553284], BRZ[1], DOGE[727.75492534], MATIC[187.6079238], NEAR[34.63867182], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09666058 | | ETH[.07457656], USD[0.63] | | |
| 09666068 | | NFT (471606457722916255/The Hill by FTX #30243)[1] | | |
| 09666088 | | USD[25.00] | | |
| 09666089 | | ETH[.20000001], ETHW[.20000001] | | |
| 09666095 | | USD[0.70], USDT[.1680403] | | |
| 09666100 | | BRZ[1], BTC[.07916205], DOGE[4], ETH[.52850089], ETHW[13.99283667], GRT[2], SHIB[18], TRX[7], USD[2533.57] | Yes | |
| 09666118 | | BTC[.00126744], ETH[.02061847], ETHW[.02061847], USD[0.01] | | |
| 09666124 | | LTC[.13562323], USD[25.00] | | |
| 09666125 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 09666143 | | SHIB[46.12435971], SOL[0], USD[3.66], USDT[0] | | |
| 09666146 | | USD[0.00] | | |
| 09666152 | | BTC[.05444071], DOGE[1], TRX[1], USD[2117.68] | Yes | |
| 09666167 | | ETH[.01056321], ETHW[.01056321], SHIB[1], USDT[0.00001012] | | |
| 09666208 | | BRZ[1], TRX[2], USD[0.01] | | |
| 09666211 | | BTC[0.00000030], DOGE[9.36653749], MATIC[0], SOL[0.00008683], TRX[4], USD[0.00] | Yes | |
| 09666213 | | BTC[.00000025], ETHW[.001], USD[0.06] | | |
| 09666231 | | SHIB[14702075.36935461], USD[35.40], USDT[0.00000001] | Yes | |
| 09666233 | | USD[1.18] | Yes | |
| 09666235 | | DOGE[4], ETHW[.08486489], SHIB[18], SOL[0], TRX[1], USD[0.01] | Yes | |
| 09666238 | | BTC[.00006841], SHIB[1], USD[0.01] | Yes | |
| 09666253 | | BTC[.00215879], ETH[.0260251], ETHW[.0260251], SHIB[1], USD[9.00] | | |
| 09666255 | | DOGE[1], USD[0.00] | | |
| 09666262 | | BTC[.03761627], DOGE[1], ETH[2.12131831], ETHW[27.1880309], MATIC[1013.23035365], SHIB[7], SOL[29.62652775], TRX[2], USD[0.00] | Yes | |
| 09666265 | | AVAX[.25083548], BCH[.04517646], BTC[.000236], DOGE[76.85212747], ETH[.0042844], ETHW[.00422968], MKR[.00505452], SHIB[451337.31104024], TRX[1], USD[0.00], USDT[5.13157676] | Yes | |
| 09666270 | | BTC[.00047159], ETH[.00832079], ETHW[.00832079], SHIB[1], USD[0.00] | | |
| 09666276 | | TRX[14.55265504], USD[4.12] | Yes | |
| 09666286 | | NFT (308066386408184310/The Hill by FTX #1149)[1], TRX[21.900014] | | |
| 09666290 | | BTC[.0009424], SHIB[1], USD[0.00] | | |
| 09666294 | | BTC[.01343727], DOGE[168.62623203], ETH[.27846623], ETHW[.23682373], SHIB[5], USD[0.15] | | |
| 09666300 | | USD[0.00] | | |
| 09666311 | | USD[0.00], USDT[2.38887098] | | |
| 09666327 | | BTC[0.00086321], ETH[.0599449], NEAR[10.89905], USD[1.38] | | |
| 09666337 | | ETH[.92159962], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09666344 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09666345 | | BRZ[1], BTC[.00474385], ETH[.15091939], ETHW[.05667692], SHIB[830261.30258302], USD[0.01] | | |
| 09666348 | | BRZ[1], DOGE[1], MATIC[134.01317893], SHIB[2], TRX[2], USD[0.00], USDT[.8047884] | | |
| 09666356 | | ALGO[632.13197503], AVAX[6.28375415], BTC[.01213388], DOGE[1460.84422769], ETH[.17017396], ETHW[.11958768], LINK[16.0924788], MATIC[221.77799679], NEAR[43.65206943], NFT (492659456064199436/Magic Eden Pass)[1], SHIB[17692146.6648935], SOL[3.31982012], TRX[3], USD[53.94] | Yes | |
| 09666365 | | USD[118.97] | Yes | |
| 09666372 | | BTC[.000005], NFT (424597722812282120/The Hill by FTX #494)[1], USD[0.19] | Yes | |
| 09666379 | | LTC[.38252807], SHIB[1], USD[0.00] | | |
| 09666386 | | USD[0.00] | | |
| 09666401 | | SHIB[1], USD[14.24] | | |
| 09666403 | | USD[2000.00] | | |
| 09666419 | | BRZ[1], DOGE[133.09129314], ETH[.14043804], ETHW[.14043164], SHIB[3857340.08088924], SOL[3.97788923], USD[0.00] | Yes | |
| 09666431 | | USD[100.00] | | |
| 09666437 | | BTC[.04775819], USD[25000.00] | | |
| 09666438 | | DOGE[144.34515833], ETH[.01606607], ETHW[.01586198], LTC[0.27969865], SHIB[449360.61297893], USD[0.00] | Yes | |
| 09666453 | | USD[10.00] | | |
| 09666456 | | ETH[.01672868], ETHW[.01672868], SHIB[1], USD[30.01] | | |
| 09666461 | | BAT[2], BRZ[4], DOGE[14], ETH[.72060802], SHIB[7], TRX[3], USD[0.00], USDT[1] | | |
| 09666464 | | BRZ[1], SHIB[1], SUSHI[.00000255], TRX[2], USD[50.65], USDT[0] | | |
| 09666465 | | ALGO[42.94308668], BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09666466 | | ALGO[.00792062], BAT[1], BRZ[1], DOGE[3], ETHW[2.09217423], MATIC[371.23125767], NFT (292167441787372265/Founding Frens Investor #186)[1], NFT (317016873933029650/Founding Frens Lawyer #822)[1], NFT (378370802801048638/Ronin Duckie #65)[1], NFT (563765547877697929/Founding Frens Lawyer #843)[1], SHIB[67023118.13956832], SOL[2.56892261], SUSHI[1.01240496], USD[0.00], USDT[0.00000001] | Yes | |
| 09666475 | | SHIB[4.10610079], USD[0.00] | | |
| 09666476 | | ETH[.00105281], ETHW[.00105281], USD[0.00] | | |
| 09666477 | | BAT[1], BRZ[6.01578253], DOGE[16.03978118], ETH[.00000277], ETHW[.0000252], GRT[3], MATIC[.00486953], SHIB[18], SOL[.0006585], TRX[13], UNI[.00056992], USD[0.00], USDT[0.00002786] | Yes | |
| 09666478 | | ALGO[.00138154], LINK[.00007357], MATIC[0], SHIB[10], TRX[1], USD[0.16] | Yes | |
| 09666481 | | NFT (336069029353169684/The Hill by FTX #52)[1], SOL[.13677], USD[1.28] | | |
| 09666487 | | BTC[.00000299], USD[0.00] | | |
| 09666502 | | DOGE[987.92], MATIC[103], USD[2.00] | | |
| 09666507 | | ETH[.00415638], ETHW[.00410166], USD[0.00] | Yes | |
| 09666509 | | USD[0.01] | | |
| 09666513 | | ALGO[.00066869], SHIB[3], USD[0.00] | Yes | |
| 09666520 | | BTC[.11184413] | | |
| 09666526 | | BRZ[1], BTC[.01305023], DOGE[1], ETH[.09179101], ETHW[.09074178], KSHIB[.99998445], NFT (554111592612469089/Founding Frens Investor #310)[1], SHIB[11], SOL[18.00144519], TRX[4], USD[0.03] | Yes | |
| 09666527 | | BTC[.09505823], USD[0.00] | | |
| 09666533 | | BRZ[1], DOGE[3], SHIB[4], SUSHI[.36172589], TRX[1], UNI[.0060259], USD[0.35] | Yes | |
| 09666537 | | ETH[0.03817364], ETHW[0.03817364], USD[0.00] | | |
| 09666541 | | BTC[.00046164], USD[0.00] | | |
| 09666555 | | DOGE[2], NFT (289458306196008541/The Hill by FTX #20)[1], NFT (295203532353853896/Founding Frens Lawyer #443)[1], NFT (316327228005619802/2D SOLDIER #225)[1], NFT (324676782475563401/Symmetrical Sam)[1], NFT (349285073496497220/The Hill by FTX #200)[1], NFT (357348622265280031/Founding Frens Lawyer #407)[1], NFT (363522597151019363/Sarozuth #1)[1], NFT (374851484951813756/Tronnoxoch #1)[1], NFT (379679754653784032/Siamese Sams)[1], NFT (425972587578408258/Scary Sam)[1], NFT (487669759604255537/Founding Frens Lawyer #116)[1], NFT (493919318611542410/Founding Frens Investor #577)[1], NFT (505740294352195810/Founding Frens Investor #292)[1], NFT (520530122416821527/The Hill by FTX #76)[1], NFT (563849897624459480/Ronin Duckie #70)[1], NFT (569764233559116126/The Hill by FTX #77)[1], NFT (569944151980971272/Hologram Sam)[1], SHIB[4], USD[0.00] | | |
| 09666561 | | DOGE[.43904553], SHIB[.78861546], TRX[.81944675], USD[0.45] | Yes | |
| 09666563 | | ETH[0.00178511], USD[0.00] | | |
| 09666570 | | BTC[.0070929], USD[0.61] | | |
| 09666572 | | USD[0.01] | | |
| 09666573 | | USD[0.01] | Yes | |
| 09666576 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09666578 | Contingent, Disputed | BTC[0], DOGE[1], SHIB[2], USD[0.00], YFI[0] | Yes | |
| 09666581 | | AVAX[1.00597151], SHIB[1], USD[0.00] | Yes | |
| 09666584 | | ETH[.081711], ETHW[.000866], TRX[.00013], USDT[0.24111267] | | |
| 09666591 | | SHIB[55385.89791183], USD[0.00] | Yes | |
| 09666606 | | BTC[.0014985], USD[1.53] | | |
| 09666612 | | AVAX[.09068], BTC[.00028048], DOGE[.485], ETH[.0006408], MATIC[.123], SHIB[91600], SOL[.006664], USD[1.51] | | |
| 09666618 | | USD[0.27] | | |
| 09666626 | | MATIC[.00007921], SHIB[4], USD[5.07] | Yes | |
| 09666636 | | BTC[.0004], ETH[.009], ETHW[.009], USD[0.81] | | |
| 09666642 | | USD[9.41] | | |
| 09666643 | | SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09666645 | | SHIB[364696.9584764], USD[0.00] | Yes | |
| 09666650 | | ETHW[.62973117], SHIB[1], USD[1.11] | Yes | |
| 09666655 | | BRZ[1], BTC[0], DOGE[4], ETHW[.04304269], SHIB[34], TRX[5.000028], USD[0.00], USDT[0.00001210] | | |
| 09666659 | | BTC[0], DOGE[.00000001], ETH[0.00000002], ETHW[0.00000002], LTC[0], SOL[0], USD[0.00] | Yes | |
| 09666670 | | USD[10.60] | | |
| 09666680 | | USD[0.09] | Yes | |
| 09666687 | | BRZ[1], DAI[0], DOGE[4], ETH[0.06094168], ETHW[0], SHIB[25], SOL[1.38505893], TRX[6], USD[0.00], USDT[0.00000040] | | |
| 09666703 | | BTC[0], DOGE[0], TRX[0] | | |
| 09666708 | | NFT [570073827375161309/Sunset #448][1], SOL[6.0235] | | |
| 09666722 | | BAT[1], BRZ[3], DOGE[10002], ETH[2], ETHW[2], GRT[1000.05], LINK[100], MKR[1], SHIB[14995261], SUSHI[1000], TRX[5], UNI[100], USD[18.62], USDT[1] | | |
| 09666731 | | DOGE[84.48773733] | Yes | |
| 09666733 | Contingent, Unliquidated | BAT[4.03919156], BRZ[2], BTC[.00000713], DOGE[6], ETH[.00002846], ETHW[8.19385379], GRT[22], SHIB[7659798.99720195], SOL[.00004581], TRX[10], USD[152.84], USDT[0] | Yes | |
| 09666736 | | ETHW[.01719452], USD[0.00] | Yes | |
| 09666737 | | ALGO[5.88464846], BTC[.0001], DOGE[515.159377], SHIB[1], USD[24.39] | Yes | |
| 09666738 | | BTC[.00046194], USD[0.00] | | |
| 09666758 | | LTC[.17490014], USD[0.00] | Yes | |
| 09666760 | | AAVE[.15003192], USD[10.31] | Yes | |
| 09666762 | | BTC[.01055866], ETH[.13301178], ETHW[.11353306], SOL[1.56308192], USD[0.03] | Yes | |
| 09666765 | | DOGE[2], ETHW[.04633216], SHIB[4], USD[101.60] | Yes | |
| 09666775 | | USD[2000.00] | | |
| 09666780 | | BAT[1], BRZ[5], BTC[.00000047], DOGE[4], ETH[.11996094], ETHW[.00000341], GRT[3], SHIB[18], SOL[.00013859], TRX[3], USD[0.02], USDT[3.04197109] | Yes | |
| 09666790 | | BTC[1.75997585], ETH[26.02894619], ETHW[.00073079], USD[931.71] | | |
| 09666793 | | BTC[.0193934], ETH[.306911], ETHW[.306911], SOL[11.44], USD[0.26] | | |
| 09666805 | | SHIB[1], USD[0.00] | | |
| 09666809 | | BAT[1], BRZ[1], DOGE[1], NFT [381942388437760627/Ronin Duckie #16][1], SHIB[.00000001], USD[0.00] | Yes | |
| 09666810 | | USD[3.69] | | |
| 09666813 | | ETHW[2.22282774], SHIB[1], USD[6965.51], USDT[0] | Yes | |
| 09666819 | | BCH[.45113688], DOGE[147.11216037], SHIB[3], SOL[3.72106781], USD[0.29] | Yes | |
| 09666821 | | USD[50.00] | | |
| 09666826 | | AVAX[.20140409], USD[0.89] | Yes | |
| 09666829 | | ETH[.08205178], ETHW[.08104128], USD[0.00] | Yes | |
| 09666831 | | BTC[0], SOL[0] | | |
| 09666834 | | BTC[.00253364], ETH[.0051634], ETHW[.005095] | Yes | |
| 09666840 | | SHIB[1], USD[0.00] | Yes | |
| 09666848 | | BCH[0], BRZ[3], BTC[0.00079610], DOGE[7.00057537], ETHW[2.32793701], GRT[2], LINK[5.13367287], MATIC[.22275877], MKR[.00007242], NEAR[13.5852952], SHIB[17], SOL[.00841237], USD[8.15], USDT[0] | Yes | |
| 09666850 | | BRZ[0], BTC[0], CAD[0.00], CUSDT[0], ETH[0], ETHW[0], KSHIB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09666852 | | USD[49.75], USDT[0] | | |
| 09666860 | Contingent, Disputed | USD[0.01] | Yes | |
| 09666869 | | BRZ[1], USD[0.00] | Yes | |
| 09666882 | | USD[10.31] | Yes | |
| 09666888 | | NFT [379302435220278500/The Hill by FTX #123][1], SOL[.1], USD[3.39] | | |
| 09666891 | | BTC[0], ETHW[.0000081], USD[0.64], USDT[0.00008710] | | |
| 09666906 | | DOGE[1214.97474165], SHIB[2], USD[0.00] | | |
| 09666917 | | SHIB[2], TRX[1], USD[1.04] | | |
| 09666921 | | BTC[.02358076], SHIB[2158895.64594127], TRX[1], USD[0.00] | | |
| 09666938 | | USD[0.00] | | |
| 09666966 | | USD[0.00] | | |
| 09666996 | | BTC[.00629563], USD[0.01] | Yes | |
| 09667006 | | BTC[0], ETH[0], ETHW[0], USD[0.75], USDT[0] | | |
| 09667010 | | NFT [324957687972954200/Northern Lights #40][1], SOL[.01381937], USD[0.25] | | |
| 09667014 | | AAVE[7.71620718], ALGO[.03128832], BCH[2.39792301], BRZ[16.08578294], ETHW[6.59208199], GRT[.06506551], MKR[.78492576], NEAR[.00077161], SHIB[51236204.6320432], SUSHI[6.52181318], TRX[82.53497192], UNI[100.74121724], USD[0.00], YFI[.09257649] | Yes | |
| 09667019 | | GRT[1], SHIB[4], TRX[1], USD[1.08], USDT[6.94579723] | Yes | |
| 09667021 | | BAT[1], BRZ[2], DOGE[14684.2], ETHW[2.28963677], GRT[1], LINK[1], SHIB[1], TRX[5], UNI[1], USD[25483.93], USDT[1] | | |
| 09667029 | | BTC[.04179215], USD[0.00] | | |
| 09667030 | | BRZ[1], DOGE[2890.54664602], SHIB[9569362.85163062], TRX[61.6060428], USD[0.00], USDT[4608.00282549] | | |
| 09667053 | | GRT[1], SHIB[1], SOL[.00011425], USD[0.01] | Yes | |
| 09667065 | | BTC[.00024361], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09667072 | | ALGO[559.21035305], BTC[.0051948], USD[0.01] | | |
| 09667092 | | SHIB[1], TRX[1], USD[8.52] | | |
| 09667106 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09667111 | | USD[7137.20] | Yes | |
| 09667119 | | BTC[.0046], USD[2.03] | | |
| 09667123 | | ETH[.0008], ETHW[.0008], LTC[7.57084105] | | |
| 09667133 | | ETH[.23325888], ETHW[.11637003], USD[123.47] | | |
| 09667135 | | DOGE[1092.58762334], ETH[.06146109], ETHW[.06146109], SHIB[6415742.94867408], USD[2.08] | | |
| 09667136 | | BRZ[1], ETHW[31.97006698], LINK[58.78418863], SOL[.00039891], USD[0.00] | Yes | |
| 09667138 | | NFT (558401470662761291/Ex Populus Trading Card Game)[1] | | |
| 09667143 | | USD[10.31] | Yes | |
| 09667146 | | AVAX[0.00006882], BRZ[2], DOGE[2], SHIB[7], TRX[2], USDT[0] | Yes | |
| 09667147 | | DOGE[0], ETH[0], USD[0.06], USDT[0.00000947] | Yes | |
| 09667149 | | BTC[.00041812], ETH[.00588279], ETHW[.00581439], USD[0.16] | Yes | |
| 09667153 | | DOGE[1], SHIB[91593.3083257], SOL[.12340851], USD[1.39] | | |
| 09667159 | | SHIB[66594549.05718751], USD[0.00] | Yes | |
| 09667170 | | DOGE[2], NFT (549627642381128085/Founding Frens Lawyer #436)[1], SHIB[2], USD[0.00] | Yes | |
| 09667184 | | BRZ[1], DOGE[3], GRT[1], SHIB[8], TRX[3], USD[146.52], USDT[0] | | |
| 09667185 | | BTC[.0186154], ETH[.10156631], ETHW[.10156631], SHIB[2], USD[0.00] | | |
| 09667193 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09667194 | | BTC[.0542489], ETHW[.06554684], USD[1.36] | | |
| 09667196 | | BTC[.00000391], USD[0.00] | | |
| 09667201 | | USD[1623.11] | Yes | |
| 09667205 | | BRZ[2], BTC[.0002345], DOGE[2], ETH[0], ETHW[0.01864917], SOL[.56930288], TRX[3], USD[10.10], USDT[0] | Yes | |
| 09667206 | | BCH[.00455503], BTC[0], DOGE[2], LTC[.0149504], SHIB[4], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09667211 | | SHIB[263187600], USD[0.73] | | |
| 09667213 | | BTC[.0094], USD[0.57] | | |
| 09667215 | | BTC[.00213772], ETH[0.07779806], ETHW[0.07683341], PAXG[0.10203993], SHIB[141557.80927371], TRX[1], USD[0.00] | Yes | |
| 09667216 | | USD[1.20] | | |
| 09667225 | | MATIC[170.77119709], SHIB[1], USD[0.00] | Yes | |
| 09667239 | | BTC[.00125208], DOGE[1], ETH[.02462325], NFT (569079377554693302/The Hill by FTX #1507)[1], SUSHI[11.57956694], USD[6.21] | Yes | |
| 09667243 | | AAVE[2.03230294], ALGO[1.08188996], AVAX[11.18350956], BAT[7.12584774], BRZ[55.06835462], BTC[.0000014], CUSDT[6.02314548], DAI[3.24069349], DOGE[88.30334479], ETH[5.26289039], ETHW[5.29017042], GRT[4.00054367], KSHIB[238.11821192], LINK[3.12508484], LTC[1.01740034], MATIC[154.8907128], PAXG[.00138629], SHIB[217352.87410899], SOL[12.2000332], SUSHI[158.80781931], TRX[71.95159901], UNI[40.80339809], USD[-4331.76], USDT[1.06193003] | Yes | |
| 09667253 | | SOL[.00009751], USD[0.07] | | |
| 09667256 | | BTC[0.02224435], DOGE[2], ETH[.17669104], ETHW[.17669104], SHIB[2], USD[694.75] | | |
| 09667263 | | SHIB[1], SOL[33.45319868], TRX[1], USD[1282.94] | Yes | |
| 09667282 | | ETHW[.0079553], SOL[0.17263495], USD[0.00], USDT[.07673196] | | |
| 09667287 | | ETH[.00411615], ETHW[.00411615], USD[0.00] | | |
| 09667309 | | BTC[.00006054], USD[1.42] | | |
| 09667312 | | USD[1.22] | | |
| 09667319 | Contingent, Disputed | TRX[.000043], USD[0.82], USDT[0] | | |
| 09667320 | | BRZ[4], BTC[.00017409], DOGE[5], ETHW[.05741099], GRT[1], SHIB[16], TRX[7], USD[0.00], USDT[1] | | |
| 09667321 | | BTC[.00016162], USD[1.97] | | |
| 09667326 | | USD[2000.00] | | |
| 09667329 | | BRZ[1], DOGE[4], ETH[.00225033], ETHW[.00225033], SHIB[6], TRX[1], USD[0.00], USDT[1] | | |
| 09667339 | | DOGE[1], ETHW[9.27065059], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09667343 | | USD[0.00] | Yes | |
| 09667345 | | AAVE[0], ETH[0.00000001], ETHW[.05437163], LINK[0], MATIC[0.00215624], SHIB[15], SOL[0], TRX[9.55682804], USD[0.00] | Yes | |
| 09667350 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09667360 | | USD[0.07] | Yes | |
| 09667370 | | BAT[1], BRZ[4], BTC[0], DOGE[8], ETH[0], GRT[1], MATIC[0], SHIB[31], SOL[0], TRX[8], USD[0.00], USDT[1] | | |
| 09667373 | | BRZ[1], BTC[.06045376], DOGE[4288.24380438], ETH[1.79103804], ETHW[1.79028584], EUR[127.66], LINK[19.73991559], SHIB[73688730.2384768], TRX[2], USD[0.00] | Yes | |
| 09667377 | | SHIB[8300000], SOL[3.03], USD[1.07] | | |
| 09667380 | | USD[418.39] | Yes | |
| 09667402 | | BTC[.0516], ETH[.94], ETHW[.94], USD[0.20] | | |
| 09667403 | | USD[0.00] | Yes | |
| 09667410 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09667416 | | BTC[.00146656], ETH[.09291077], ETHW[.09291077], SHIB[1125117.51125112], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09667417 | | USD[179.79] | | |
| 09667421 | Contingent, Disputed | USD[0.52] | | |
| 09667455 | | USD[100.00] | | |
| 09667458 | | BTC[.00000008], SHIB[1], USD[0.55] | Yes | |
| 09667466 | | BAT[108.3868947], BRZ[16.23338194], DOGE[141.62082242], ETH[.08605073], ETHW[7.29421516], GRT[252.90446555], MATIC[87.13884329], PAXG[.15512958], SHIB[235.30480555], TRX[420.65871667], UNI[16.8208689], USD[174.38] | Yes | |
| 09667472 | | SOL[.04664117], USD[0.25] | | |
| 09667488 | Contingent, Disputed | USD[83.93] | | |
| 09667492 | | DOGE[42.16524496], SHIB[3816985.92565082], USD[0.00] | Yes | |
| 09667500 | | USD[50.00] | | |
| 09667504 | | BTC[0], DOGE[0], ETH[0], GRT[69.87663468], MATIC[0.00036531], SOL[0], TRX[0], USD[0.04], USDT[0] | Yes | |
| 09667506 | | USD[0.00] | | |
| 09667527 | | BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09667540 | | USD[0.00], USDT[0.00000001] | | |
| 09667547 | | USD[20.00] | | |
| 09667554 | | BRZ[2], SOL[.00009124], TRX[5], USD[0.00] | Yes | |
| 09667562 | | BTC[.00787554], SHIB[1], TRX[1], USD[75.00] | | |
| 09667566 | | SHIB[1], USD[0.01] | | |
| 09667572 | | BRZ[1], USD[0.09] | | |
| 09667581 | | TRX[1], USD[103.54] | Yes | |
| 09667594 | | BTC[.00023176], USD[5.00] | | |
| 09667602 | | USD[0.17] | | |
| 09667606 | | BTC[0.00000694], USD[0.01] | | |
| 09667607 | | DOGE[0.00004264], MATIC[.00755701], SHIB[.00565636], TRX[.00037825], USD[9.94], USDT[0] | Yes | |
| 09667613 | | BTC[.00051762], SHIB[1], USD[10.29] | Yes | |
| 09667619 | | AVAX[.82258057], BTC[.0015849], DOGE[244.28041828], ETH[.03107207], ETHW[.02739409], LTC[.61400557], MATIC[54.49049402], SHIB[2], SOL[.89187186], USD[0.00] | | |
| 09667620 | | NEAR[2.8418173], SHIB[1], USD[1.03] | Yes | |
| 09667633 | | USD[120.01] | | |
| 09667634 | | USD[204.98] | Yes | |
| 09667640 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 09667646 | | BTC[.0011], USD[1.35] | | |
| 09667652 | | BTC[0], USD[38149.17] | Yes | |
| 09667660 | | USD[0.69] | | |
| 09667689 | | DOGE[.92], MATIC[9.45], USD[84.04] | | |
| 09667696 | | TRX[2], USD[0.00] | | |
| 09667702 | | TRX[1], USD[0.01] | | |
| 09667703 | | NFT (4468116877150412945/The Hill by FTX #125)[1], SOL[6.15805888], USD[10.29] | Yes | |
| 09667704 | | BTC[.00000334], ETH[.00000291], MATIC[.00799044], SHIB[63], SOL[.00022364], USD[945.25], USDT[0.00000001] | Yes | |
| 09667710 | | BTC[.0008247], SHIB[2572804.65597107] | | |
| 09667712 | | USD[50.01] | | |
| 09667714 | | BTC[0], USD[0.00] | | |
| 09667716 | | BRZ[1], BTC[0.00556451], ETH[.00000011], ETHW[.0000011], MATIC[0], SHIB[7], USD[0.01] | Yes | |
| 09667719 | | DOGE[.00000001], SHIB[8], USD[0.00] | | |
| 09667727 | | SHIB[17084166.13400117], USD[1742.39] | Yes | |
| 09667739 | | SHIB[31.06730828], USD[3.42] | Yes | |
| 09667744 | | BTC[0], ETH[0], ETHW[0], USD[2.06] | Yes | |
| 09667750 | | SHIB[4], SOL[.00011279], USD[0.00] | Yes | |
| 09667759 | | DOGE[1], USD[0.01] | | |
| 09667772 | | ETH[2.39949917], ETHW[2.39949917], USD[1000.00] | | |
| 09667773 | | USD[0.00], USDT[1] | | |
| 09667780 | | SHIB[6], USD[0.06] | Yes | |
| 09667784 | | BTC[.0000489], MATIC[.0632367], SOL[.00298], USD[326.04] | | |
| 09667786 | | BTC[.00000004], TRX[1], USD[0.00] | Yes | |
| 09667787 | | ALGO[0], DOGE[0], SHIB[0.00000003], USD[0.01], USDT[0] | Yes | |
| 09667804 | | DOGE[.56661396], ETHW[.00003923], SHIB[.00000003] | Yes | |
| 09667806 | | AVAX[.7], USD[0.01], USDT[.0480657] | | |
| 09667810 | | SOL[.61987258] | | |
| 09667813 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 09667817 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09667820 | | BTC[0], USD[39.38], USDT[0.00000006] | Yes | |
| 09667825 | | USD[0.90] | | |
| 09667847 | Contingent, Disputed | BTC[.00046653], USD[3.44] | | |
| 09667857 | | BRZ[1], BTC[0], ETH[0], SHIB[1] | | |
| 09667864 | | BTC[.00298249], SHIB[2], USD[-25.00], USDT[1] | | |
| 09667869 | | USD[5.00] | | |
| 09667871 | | USD[0.00] | | |
| 09667888 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09667896 | | BAT[1], BRZ[7.09738809], DOGE[6], SHIB[.00000001], TRX[13], UNI[.00321693], USD[1.55], USDT[1.02527285] | Yes | |
| 09667897 | | USD[20.00] | | |
| 09667907 | | USD[1363.44] | Yes | |
| 09667914 | | BAT[1], BRZ[2], DOGE[10], GRT[3], SHIB[8], TRX[7], USD[0.00], USDT[1] | | |
| 09667915 | | AAVE[.00319885], AUD[5.13], AVAX[.01190946], BAT[1], BCH[.00061105], BRZ[1], BTC[.01977733], DOGE[2], ETH[.00010114], ETHW[.00081614], NEAR[.01208995], SHIB[8], SOL[.02640608], TRX[4], USD[0.55], USDT[1.01843269], YFI[.03721507] | Yes | |
| 09667936 | | USD[0.06] | Yes | |
| 09667939 | | USD[20.00] | | |
| 09667942 | | USD[1.54] | Yes | |
| 09667943 | | BTC[.00144111], SHIB[1], USD[0.00] | | |
| 09667946 | | USD[300.00] | | |
| 09667948 | | USD[15.00] | | |
| 09667950 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 09667954 | | BAT[4.0228595], BRZ[4], DOGE[260.97726446], ETH[0], ETHW[0], SHIB[5], SOL[0], TRX[4], USD[0.00], USDT[5.11312764] | Yes | |
| 09667957 | | USD[0.55] | Yes | |
| 09667962 | | USD[0.00] | | |
| 09667977 | | AVAX[.15305657], SHIB[2], SOL[.53120137], TRX[1], USD[0.00] | Yes | |
| 09667979 | | USD[350.00] | | |
| 09667981 | | BTC[.00964637], ETH[.03985072], ETHW[.03985072], SHIB[2], USD[0.00] | | |
| 09667987 | | BTC[.00329541], ETH[.04733058], ETHW[.03368186], LINK[10.10182347], USD[110.00] | | |
| 09667999 | | USD[2.00] | | |
| 09668000 | | BTC[.01140284], USD[0.00], USDT[0.00015957] | | |
| 09668009 | | USD[0.00], USDT[0] | Yes | |
| 09668012 | | BTC[0], SOL[0], USD[0.18] | | |
| 09668016 | Contingent, Disputed | USD[4.09] | | |
| 09668022 | | USD[15.00] | | |
| 09668039 | | DOGE[3], ETH[.87202643], ETHW[.87202643], SHIB[6], TRX[1], USD[0.00] | | |
| 09668042 | | GRT[1], USD[0.01] | | |
| 09668043 | | DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09668044 | | BCH[.04343513], USD[0.00] | Yes | |
| 09668046 | | ETH[.581], USD[1.46] | | |
| 09668056 | | NFT [422978199073079699/Psychic Moth Series][1], NFT [516564112719430459/SolDad #2765][1], SHIB[2400000], USD[3.45] | | |
| 09668058 | | USD[10.00] | | |
| 09668079 | | USD[200.00] | | |
| 09668090 | | ETHW[1.99541] | | |
| 09668104 | | MATIC[0], USD[0.07] | | |
| 09668114 | | BTC[.00215823], DOGE[1], ETH[.09458819], ETHW[.08527082], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09668115 | | USD[0.00] | | |
| 09668116 | | CUSDT[30.10957187], DAI[1.03267223], HKD[6.44], KSHIB[84.07084481], SOL[.04026567], USD[0.00] | Yes | |
| 09668128 | | USD[0.01] | | |
| 09668131 | | DOGE[72.25748869], SHIB[423731.81355932], USD[4.10] | | |
| 09668132 | | BTC[.00104335], DOGE[3], ETH[0.00000006], ETHW[1.01345951], SHIB[1], SOL[2.00218378], TRX[3], USD[399.54] | Yes | |
| 09668133 | | BTC[0.00740352], SHIB[20098936.83168345], USD[0.00] | Yes | |
| 09668135 | | ETHW[11.152], USD[0.12] | | |
| 09668136 | | BTC[.000065], ETH[.000975], ETHW[.846975], SUSHI[.4985], USD[1265.02] | | |
| 09668137 | | ETH[.00628857], USD[0.06] | Yes | |
| 09668138 | | ETHW[.089], USD[1.25] | | |
| 09668143 | | ALGO[.002345], BTC[.00000301], ETH[.00186055], ETHW[.06186055], NFT [467492896973425356/SALT New York 2022 #23][1], SOL[0.00621248], USD[0.00] | | |
| 09668149 | | USD[100.00] | | |
| 09668156 | | SOL[1], TRX[1], USD[3.67] | | |
| 09668163 | | DOGE[1.00000001], SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09668166 | | ALGO[146], BTC[.01599468], ETH[.16766388], ETHW[.19721423], MATIC[109.8955], SHIB[1], SOL[3.117036], USD[2919.01] | | |
| 09668167 | | ETHW[.3020729], USD[0.00] | | |
| 09668168 | | BTC[0], USD[0.00] | Yes | |
| 09668169 | | USD[0.00] | | |
| 09668173 | | ETH[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09668174 | | DOGE[1], SHIB[1], USD[39.46] | | |
| 09668181 | | ETHW[4.33071084], MATIC[3261.46214269], TRX[1], USD[0.00] | Yes | |
| 09668192 | | BTC[.00000144], SHIB[5], USD[0.00] | Yes | |
| 09668194 | | DOGE[82.8560616], LTC[1.61300987], MATIC[8.23689534], SOL[1.13487853], USD[19.59], USDT[9.94606141] | | |
| 09668211 | | USD[10.00] | | |
| 09668213 | | ETH[.0047205], ETHW[.00466578], USD[0.01] | Yes | |
| 09668215 | | BTC[.00027937], USD[3.95] | | |
| 09668221 | | BRZ[1], BTC[.00093434], DOGE[1], ETH[.00827288], ETHW[.00816958], SHIB[3], USD[215.30], USDT[0.01182712] | Yes | |
| 09668236 | | ETH[.00827023], ETHW[.00816726], USD[0.00] | Yes | |
| 09668247 | | BTC[.00447213], ETH[.00804839], ETHW[.00804839], USD[0.00] | | |
| 09668250 | Contingent, Unliquidated | SHIB[9], TRX[4], USD[7.94] | Yes | |
| 09668258 | | USD[0.00] | Yes | |
| 09668263 | | BAT[6.58961965], BRZ[19.16726293], DOGE[1], ETH[.00527624], ETHW[.00527624], EUR[8.24], NEAR[.2050927], PAXG[.00063304], SHIB[1], SOL[.11889422], UNI[.64352027], USD[2.63] | | |
| 09668269 | | USD[0.00] | | |
| 09668271 | | USD[0.00] | | |
| 09668273 | | BTC[.00046533], DOGE[1], USD[0.00] | | |
| 09668281 | | USD[20.61] | Yes | |
| 09668284 | | USD[0.01] | Yes | |
| 09668286 | | BRZ[1], USD[0.00] | | |
| 09668289 | | BTC[.02305086], USD[0.00] | | |
| 09668295 | | DOGE[1], ETHW[.024836], LTC[.38646107], SHIB[10.31012145], USD[12.06] | Yes | |
| 09668310 | | ETH[0.00000074], ETHW[0.00000074], SHIB[11], SOL[0], USD[0.01] | Yes | |
| 09668318 | | USD[0.00] | Yes | |
| 09668325 | | ALGO[356.11472283], SHIB[2], USD[0.00] | Yes | |
| 09668368 | | ALGO[0], DOGE[1], SHIB[6], SOL[.00000004], USD[0.00], USDT[0] | | |
| 09668369 | | USD[100.00] | | |
| 09668371 | | AVAX[1.38640446], BTC[.0111173], DOGE[2], ETH[.1289375], ETHW[.09088189], MATIC[148.9104044], SHIB[16], SOL[2.06658312], TRX[1], UNI[8.19421374], USD[0.00] | Yes | |
| 09668382 | | DOGE[6226.86905531], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 09668383 | | USD[0.00] | | |
| 09668390 | | BRZ[2], BTC[.0000004], DOGE[1], ETH[1.76966484], ETHW[1.76892152], SHIB[1], USD[859.07] | Yes | |
| 09668400 | | USD[0.02] | Yes | |
| 09668405 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09668406 | | ETHW[1.02543], MATIC[89.684] | | |
| 09668408 | | BTC[.01237291], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09668417 | | DOGE[ 2539], MATIC[9.867], USD[87.72] | | |
| 09668421 | | ETHW[5.21505903], USD[0.09] | Yes | |
| 09668426 | | DOGE[1], USD[0.01] | | |
| 09668429 | | USD[0.00] | Yes | |
| 09668448 | | BTC[0.81526039], USD[0.00] | | |
| 09668453 | | BRZ[3], DOGE[2], ETHW[.84526153], SHIB[5], TRX[3], USD[4748.01], USDT[2] | | |
| 09668462 | | SHIB[16.99357209], USD[0.01] | Yes | |
| 09668465 | | USD[1.08] | | |
| 09668475 | | BRZ[1], BTC[.000007], ETH[.0472024], ETHW[33.64410955], SHIB[10], TRX[2], USD[1.22] | Yes | |
| 09668484 | | DOGE[1], SHIB[4], TRX[1], USD[130.82] | Yes | |
| 09668485 | | BRZ[2], BTC[.00001539], DOGE[3], GRT[1], LINK[1.00452768], MATIC[1.00093862], SHIB[3], SOL[.46.01037193], TRX[1], USD[0.01], USDT[3.02667179] | Yes | |
| 09668489 | | SHIB[1079752.52413138], USD[0.00] | Yes | |
| 09668495 | | USD[0.00] | | |
| 09668499 | | BAT[1], BTC[.0000006], DOGE[1], ETH[.00000786], ETHW[.00000786], SHIB[2], USD[0.00], USDT[.00015517] | Yes | |
| 09668503 | | USD[2589.27] | Yes | |
| 09668505 | | TRX[.000102], USD[1.59] | | |
| 09668520 | | LTC[0], SHIB[0] | Yes | |
| 09668531 | | BTC[.0000158], USD[2.54] | | |
| 09668540 | | MATIC[.00079063], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09668546 | | BTC[.00125001], DOGE[1], ETH[.02336233], ETHW[.02307505], SHIB[6], SOL[.73497213], UNI[5.0686891], USD[0.00] | Yes | |
| 09668548 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09668556 | | USD[0.00] | | |
| 09668565 | | BTC[.00240394], DOGE[1], KSHIB[2028.82061411], SHIB[2074714.13327544], USD[0.02] | Yes | |
| 09668567 | | AAVE[4.57144703], DOGE[1], ETH[.55721056], ETHW[.55697642], GRT[1], MATIC[537.45171096], SHIB[15160441.30389308], TRX[1], USD[0.06] | Yes | |
| 09668581 | | BCH[.05536974], BTC[.0017878], SHIB[4], USD[1.00] | | |
| 09668587 | | BTC[.0000001], DOGE[1], SHIB[1], USD[200.00] | | |
| 09668592 | | SHIB[1], USD[4.58] | | |
| 09668593 | | SHIB[1], USD[0.00] | | |
| 09668613 | | USD[20.45] | Yes | |
| 09668643 | | BTC[.00968624], MATIC[174.45019969], USD[1.93] | Yes | |
| 09668651 | | ETHW[2.74203935] | | |
| 09668652 | | BTC[.00073], ETH[.02470379], ETHW[.02439995], LTC[.00000077], TRX[1], UNI[.9008935], USD[0.01] | Yes | |
| 09668656 | | AUD[0.00], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09668659 | | SOL[3], USD[2.22] | | |
| 09668665 | | BTC[.13252439], DOGE[2], ETH[.48462056], ETHW[.33791168], SHIB[7], TRX[4], USD[261.28] | Yes | |
| 09668672 | | ETH[0], USD[0.01] | | |
| 09668676 | | BTC[.00000338], USD[2.46] | | |
| 09668677 | | ALGO[0], DOGE[1], SHIB[2], TRX[0], USD[0.01], USDT[0] | Yes | |
| 09668678 | | USD[0.00] | | |
| 09668689 | | BTC[0], ETH[.00000082], ETHW[.00000082], SHIB[3], USD[0.00] | Yes | |
| 09668703 | | USD[0.07] | | |
| 09668723 | | BRZ[1], BTC[.00000019], DOGE[4], ETH[0.27026176], SHIB[11], TRX[6], USD[98.30] | Yes | |
| 09668733 | | DOGE[1], ETH[.93756478], USD[18720.59] | Yes | |
| 09668752 | | BRZ[1], GRT[1], SHIB[5], TRX[5], USD[2193.11], USDT[1.0116472] | Yes | |
| 09668764 | | DOGE[681.80145969], PAXG[.0555311], SHIB[1], USD[144.26] | Yes | |
| 09668776 | | USD[0.00] | | |
| 09668788 | Contingent, Unliquidated | BTC[0.00986247], ETHW[.0099604], USD[92.84], USDT[0.00591820] | | |
| 09668799 | | BTC[.00227519], SHIB[2], USD[0.00] | Yes | |
| 09668824 | | USD[0.00] | Yes | |
| 09668831 | | LINK[1.50286696], USD[0.00004546] | | |
| 09668835 | | ALGO[.5], BTC[.00044012], USD[0.05], USDT[0.00004546] | | |
| 09668838 | | BRZ[51.25320547], BTC[1.00000002], CUSDT[457.36178957], DOGE[377.53810505], ETH[.04119506], ETHW[.04068542], LINK[3.00638114], MKR[.02388343], SHIB[7], SOL[.62937263], UNI[1.20468029], USD[0.05], WBTC[.00040976], YFI[.00429608] | Yes | |
| 09668843 | | DOGE[1], USD[0.27] | | |
| 09668848 | | ETHW[.00004513], SHIB[3], SOL[.00000465], USD[0.38] | Yes | |
| 09668850 | | BTC[0], USD[0.75] | | |
| 09668866 | | AAVE[1.01632581], ALGO[115.22933628], AVAX[8.2312598], DOGE[1], LTC[1.02441173], MATIC[47.71121733], NEAR[7.99109264], SHIB[12], SOL[4.07240134], TRX[1], USD[0.00] | Yes | |
| 09668877 | | USD[0.00] | | |
| 09668882 | | NFT (421937859653556371/NEOWISE Comet )[1], USD[12.00] | | |
| 09668892 | | USD[0.01] | Yes | |
| 09668899 | | USD[0.62] | | |
| 09668902 | | BTC[.00615062], USD[0.00] | | |
| 09668917 | | SHIB[1], TRX[381.95830634], USD[0.00] | | |
| 09668931 | | BTC[.02591887], ETH[.03164926], ETHW[.03164926], SHIB[3], SOL[1.56340453], TRX[2], USD[0.00] | | |
| 09668934 | | USD[0.00] | | |
| 09668941 | | BTC[.00046353], USD[0.00] | | |
| 09668943 | | BTC[0], ETH[0], ETHW[0], USD[1.99], USDT[0] | Yes | |
| 09668947 | | USD[0.74] | | |
| 09668957 | | BCH[.08381688], BTC[.00049222], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09668960 | | BRZ[1], DOGE[2], SHIB[12373.52519685], TRX[2], USD[0.00] | Yes | |
| 09668967 | | ETH[.00000034], ETHW[.00000034], NFT (311844641191249406/Founding Frens Investor #567)[1], NFT (395122380469789087/The Hill by FTX #201)[1], NFT (423608135801565784/Founding Frens Investor #319)[1], SHIB[1028249.3513379], SOL[5.93483101], USD[0.11] | Yes | |
| 09668968 | | BTC[.00975746], ETH[.18788931], ETHW[.1876579], MATIC[33.33269156], SHIB[6], SOL[2.48780077], TRX[1], USD[185.36] | Yes | |
| 09668977 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09668989 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], HKD[0.00], KSHIB[5.52710607], LINK[0], MATIC[0], NFT (470766635545199299/FTX x Tubby Golden Cat)[1], SOL[0.00400000], USD[0.00], USDT[0] | Yes | |
| 09669004 | | USD[0.00] | | |
| 09669022 | | BTC[.0015136], USD[0.24] | | |
| 09669027 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09669033 | | USD[11.91] | | |
| 09669042 | | BTC[0], ETH[0], ETHW[0], SHIB[1], TRX[1] | Yes | |
| 09669047 | | USD[0.00] | | |
| 09669059 | | DOGE[68.9149822], ETH[.00113011], ETHW[.00111643], PAXG[.00017754], TRX[46.83331952], USD[4.23] | Yes | |
| 09669090 | | BTC[.00088405], USD[0.00] | | |
| 09669096 | | ETHW[.00008088], USD[12816.77], USDT[0] | Yes | |
| 09669105 | | BTC[.0001], DOGE[.954], ETH[.000999], ETHW[.000999], LTC[.00996], USD[15.11] | | |
| 09669107 | | USD[100.00] | | |
| 09669120 | | BTC[.00014833], USD[-1.21] | | |
| 09669122 | | BRZ[1], DOGE[1], SHIB[20907.58812967], USD[263.26] | Yes | |
| 09669125 | | USD[0.00] | | |
| 09669138 | | ETH[0.00000002], ETHW[0.00000002] | Yes | |
| 09669150 | | BTC[0], DOGE[0], ETH[0], ETHW[1.21273039], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09669163 | Contingent, Disputed | USD[0.00] | | |
| 09669181 | | BTC[.00235699], TRX[1], USD[0.00] | Yes | |
| 09669204 | | AAVE[0], USD[0.00], USDT[0.11930293] | Yes | |
| 09669211 | | USD[0.96] | | |
| 09669213 | | USD[0.00] | | |
| 09669222 | | BTC[.00372397], DOGE[2], ETH[.01808363], ETHW[.01786381], SHIB[6], USD[0.00] | Yes | |
| 09669224 | | BTC[0], ETH[0], KSHIB[0], USD[0.00] | | |
| 09669226 | | USD[0.01] | Yes | |
| 09669267 | | BTC[.00000011], DOGE[1], ETH[.0000134], ETHW[.47801424], GRT[1], HKD[0.00], SHIB[21], TRX[8], USD[2170.94], USDT[0] | Yes | |
| 09669281 | | BRZ[1], DOGE[2], ETH[0], SHIB[0.00000678], SOL[0], TRX[4], USD[0.00] | Yes | |
| 09669291 | | ETH[.00000001], ETHW[.00000001], MATIC[0.49587902], USD[0.00] | | |
| 09669294 | | BAT[715.61019535], BTC[.01918243], DOGE[4813.47737231], LTC[.02235203], USD[0.02] | Yes | |
| 09669303 | | TRX[.000008], USDT[.025359] | | |
| 09669305 | | ETH[0], ETHW[0.00011102], USD[0.89] | Yes | |
| 09669323 | | DOGE[1], LTC[0] | | |
| 09669328 | | USD[10.00] | | |
| 09669341 | | DOGE[3], ETHW[.20331871], TRX[5], USD[0.00], USDT[1.02543197] | Yes | |
| 09669354 | | TRX[1], USD[5.00] | | |
| 09669373 | | BAT[26.53374034], BTC[.00060662], DOGE[1], ETH[.01030669], ETHW[.01018357], GRT[229.70113581], SHIB[2630036.52895252], SUSHI[11.01089045], TRX[162.92899006], USD[5.67] | Yes | |
| 09669374 | | BCH[.02203227], BRZ[2], BTC[.00006611], ETHW[.01673879], LTC[.00555846], SHIB[92756081.9350978], TRX[19.96231672], USD[0.95], YFI[.00053234] | Yes | |
| 09669377 | | SOL[.48], USD[0.30] | | |
| 09669396 | | SOL[.00000572] | | |
| 09669400 | | DOGE[1], TRX[1], USD[293.74], USDT[0] | Yes | |
| 09669420 | | BRZ[1], DOGE[1], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09669422 | | LTC[.00000049], SHIB[1], USD[0.00] | Yes | |
| 09669445 | | USD[103.07] | Yes | |
| 09669453 | | BTC[0], USD[0.00] | | |
| 09669459 | | TRX[.000303], USDT[.00000001] | | |
| 09669472 | | ETH[.02451236], ETHW[.02451236], USD[0.00] | | |
| 09669493 | | USD[48.52] | | |
| 09669515 | | USD[0.00], USDT[0] | | |
| 09669534 | | BRZ[1], MATIC[100.03238592], NEAR[10.15379439], SHIB[1], USD[3.00] | | |
| 09669541 | | BTC[0], ETH[0], NEAR[0], USD[0.00], USDT[0] | | |
| 09669543 | | TRX[.000245] | | |
| 09669547 | | SHIB[32243348.69601407], USD[0.02] | Yes | |
| 09669556 | | SHIB[5], USD[0.00] | Yes | |
| 09669561 | | BAT[1], BRZ[4], DOGE[4], NEAR[.0001971], SHIB[13], SUSHI[64.63645603], TRX[4], USD[0.00] | Yes | |
| 09669562 | | TRX[.000001] | | |
| 09669564 | | USD[0.01] | Yes | |
| 09669590 | | BRZ[1], SHIB[3], USD[3.59] | | |
| 09669611 | | USD[5.15] | Yes | |
| 09669615 | | USD[0.98] | | |
| 09669624 | | BTC[.00198191], SHIB[3], USD[0.04] | Yes | |
| 09669626 | | BTC[.29282214], DOGE[3], ETH[.1756654], ETHW[.1754142], MATIC[34.93251611], SHIB[7], TRX[4], USD[82.26] | Yes | |
| 09669627 | | ETH[.29997916], ETHW[.24997916], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09669628 | | BRZ[1], SHIB[1], USD[41.57] | | |
| 09669658 | | TRX[1], USD[0.01], USDT[0] | Yes | |
| 09669659 | | BTC[.02089607], USD[0.00] | | |
| 09669679 | | USD[0.00] | Yes | |
| 09669700 | | TRX[.000003] | | |
| 09669714 | | USD[0.00], USDT[.00000001] | | |
| 09669716 | | USD[8.95] | Yes | |
| 09669724 | | USD[0.14] | | |
| 09669729 | | ETHW[.00836548], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09669735 | | BTC[.00002435], USD[9.11] | | |
| 09669739 | | SHIB[19799999], SOL[2.705] | | |
| 09669741 | | BAT[2], BRZ[4], DOGE[14], SHIB[13], TRX[6], USD[0.00], USDT[494.40275328] | | |
| 09669745 | | DOGE[1], SHIB[2], USDT[0] | | |
| 09669746 | | USD[0.00] | | |
| 09669756 | | USD[25.00] | | |
| 09669772 | | BTC[0], ETH[.00000048], ETHW[.00000048], USD[0.00] | Yes | |
| 09669773 | | SHIB[2], USD[48.79] | | |
| 09669788 | | ETH[.00346929], ETHW[.00346929], USD[0.00], USDT[0.97850697] | | |
| 09669794 | | BTC[0], ETH[.00003427], USD[0.00], USDT[0.00006988] | Yes | |
| 09669812 | | USD[25.00] | | |
| 09669814 | Contingent, Disputed | USD[0.01] | | |
| 09669822 | | BTC[.00442371], ETH[.00701699], ETHW[.00701699] | | |
| 09669823 | | ETH[1.33329687], ETHW[1.33329687] | | |
| 09669826 | | BAT[1], BRZ[1], BTC[.00000555], DOGE[3], LINK[1.01617505], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09669834 | | BTC[.00429673], USD[81.42] | | |
| 09669837 | | SHIB[4200000], USD[0.14] | | |
| 09669838 | | AVAX[.00002851], DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09669849 | | USD[0.00], USDT[0] | | |
| 09669853 | | DOGE[1], SHIB[1], USD[93.63] | | |
| 09669865 | | BTC[.39686422], LTC[16.29495733], USD[0.01] | | |
| 09669876 | | BTC[.00501041], SHIB[2], USD[0.00] | | |
| 09669881 | | DOGE[1], SHIB[1], USD[16.77] | | |
| 09669882 | | USD[2.00] | | |
| 09669884 | | USD[5.00] | | |
| 09669909 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09669912 | | USD[5.00] | | |
| 09669914 | | USD[0.00] | | |
| 09669936 | | BTC[.00863334], ETH[.06211405], ETHW[.0541149], MATIC[5.18410552], SHIB[3], SOL[1.17504037], TRX[2], USD[0.65] | Yes | |
| 09669939 | | ETHW[.09814941], USD[0.01] | Yes | |
| 09669940 | | BTC[.05183026], DOGE[1500.09269059], ETH[1.01392648], ETHW[1.01350052], SHIB[19198944.0527147], USD[1.11] | Yes | |
| 09669943 | | BAT[1], BRZ[5], DOGE[5], ETH[.00002827], GRT[1], SHIB[15], SOL[.00006684], TRX[9], USD[0.00], USDT[.00001836] | Yes | |
| 09669950 | | BTC[.16676283], SHIB[620424.12530843], USD[0.33] | Yes | |
| 09669955 | | USD[0.00] | | |
| 09669957 | | BTC[.00000002], DOGE[3], SHIB[10], SOL[2.38289724], TRX[4], USD[0.00] | Yes | |
| 09669962 | | USD[0.00] | Yes | |
| 09669966 | | DOGE[0.00000001], SHIB[24391.72234206], USD[0.00] | Yes | |
| 09669985 | | ETHW[1.00617843], SHIB[2], USD[365.92] | Yes | |
| 09669991 | | BTC[.00011179], DOGE[.00237813], ETH[.00834193], ETHW[.00823249], SHIB[3], SOL[.13406661], TRX[1], USD[0.00] | Yes | |
| 09669992 | | DOGE[1], USD[0.00] | | |
| 09669994 | | USD[500.00] | | |
| 09669995 | | BTC[.0010293], SHIB[33336.33333333], USD[0.01] | | |
| 09669997 | | BTC[0.00265255], ETH[.03192605], ETHW[.04146066], PAXG[0.00003727], SHIB[6], SOL[.00000574], USD[0.00] | Yes | |
| 09670004 | | BCH[20.47844966], DOGE[21327.14185303], ETH[.00000376], ETHW[5.16914235], LINK[75.00356194], LTC[18.56153535], USD[9495.07] | Yes | |
| 09670006 | | BTC[.002597], DOGE[4], SHIB[33], TRX[6], USD[0.00] | Yes | |
| 09670009 | | ETH[.41853471], ETHW[.41853471], USD[0.00] | | |
| 09670011 | | BTC[.00023409], DOGE[69.45251542], ETH[.00418959], ETHW[.00413487], SOL[.12627347], USD[0.00] | Yes | |
| 09670017 | | BRZ[1.00014266], CUSDT[115.8108059], DOGE[1], ETH[.00000035], SHIB[11.17403488], SOL[.00000016], USD[0.00] | Yes | |
| 09670022 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09670027 | | SHIB[1], USD[19.81] | | |
| 09670035 | | USD[0.00] | | |
| 09670042 | | USD[1114.77], USDT[0.00000001] | Yes | |
| 09670060 | | USD[0.01] | | |
| 09670076 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], NEAR[0], SHIB[78028.31711283], SOL[0], USD[0.00] | Yes | |
| 09670081 | | AVAX[9.59812871], BRZ[2], BTC[.01311601], DOGE[501.58920479], ETH[.19595187], ETHW[.39218275], LTC[.50729795], MATIC[349.32511403], SHIB[79646.05680475], SOL[9.02967659], USD[196.26] | | |
| 09670085 | | USD[0.00] | | |
| 09670094 | | USD[0.00] | | |
| 09670105 | | USDT[0] | | |
| 09670107 | | BTC[.00000034] | Yes | |
| 09670112 | | BTC[0.00000026], ETH[.00000021], USD[0.00] | Yes | |
| 09670115 | | BTC[.00233212], TRX[1], USD[0.01] | | |
| 09670131 | | AUD[7.34], AVAX[.24164061], BRZ[26.70522507], BTC[.00023221], CHF[4.88], CUSDT[231.67401928], DOGE[66.50553842], ETH[.00128572], ETHW[.00127204], GBP[4.14], HKD[39.96], PAXG[.00554539], SHIB[3], SOL[.12480878], TRX[67.8848167], USD[34.37] | Yes | |
| 09670137 | | NFT [309577270164623699/Montreal Ticket Stub #186][1], NFT [366366977099643416/Monaco Ticket Stub #197][1], NFT [416215636033399941/France Ticket Stub #265][1], NFT [562271983720797167/Baku Ticket Stub #225][1], USD[8.95] | | |
| 09670140 | Contingent, Disputed | USD[0.00], USDT[4.9792399] | | |
| 09670148 | | ETHW[.00537783], MATIC[1.06620908], SOL[.00958828], USD[1.88] | | |
| 09670150 | | BTC[.00504293], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09670159 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09670166 | | BRZ[1], BTC[.00240264], USD[51.53] | Yes | |
| 09670174 | | BTC[0.19018835], ETH[3.859017], ETHW[321.797205], LTC[22.26506], SHIB[602384200], SOL[21.61836], USD[9303.72], USDT[.009994], YFI[.0000993] | | |
| 09670179 | | ETH[0], USD[0.78] | | |
| 09670193 | | USD[1.29] | | |
| 09670198 | Contingent, Disputed | USD[3.09] | | |
| 09670199 | | USD[0.00], USDT[0] | | |
| 09670210 | | ETH[.0012792], ETHW[.0012792], LTC[.01009785], MXN[88.82], USD[0.00] | Yes | |
| 09670225 | | ETH[.00021383], ETHW[76.56841653], NFT [540889186001422016/#812][1], NFT [561114565753764579/Wicked Stallion #10657][1], SHIB[704.81378286], USD[0.01], USDT[0] | Yes | |
| 09670239 | | BTC[0], DOGE[0], USD[49.32], USDT[0] | | |
| 09670265 | Contingent, Unliquidated | SHIB[2], USD[1000.56], USDT[0] | | |
| 09670272 | | NFT [397084843267429276/The Hill by FTX #3644][1], NFT [404931066195625098/The Hill by FTX #3755][1], SOL[.04995], USD[2.28] | | |
| 09670286 | | ETH[0], EUR[0.00], USD[0.41] | | |
| 09670295 | | BTC[0], DOGE[0.00034838] | Yes | |
| 09670301 | | BTC[0], ETH[0.00000006], ETHW[0.00000006], SHIB[4], USD[0.00] | Yes | |
| 09670311 | | USD[200.00] | | |
| 09670327 | | AVAX[4.88312199], SHIB[1], USD[0.00] | Yes | |
| 09670330 | | ETH[.25469163], ETHW[.25469163], SHIB[179452669.35845672] | | |
| 09670346 | | USD[50.00] | | |
| 09670348 | | USD[0.01] | Yes | |
| 09670354 | | DOGE[1579.32689354], LINK[2.135791], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09670359 | | BTC[.0025], MATIC[321.689], USD[50.56] | | |
| 09670370 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09670376 | | MATIC[21.89548482], SHIB[3], USD[1.81] | | |
| 09670379 | | DOGE[3], ETH[.00027733], ETHW[1.65347633], GRT[1], SHIB[1], TRX[2], USD[4738.05] | Yes | |
| 09670383 | | SHIB[4], USD[0.00] | Yes | |
| 09670392 | | BTC[.00235102], DOGE[1], USD[0.00] | | |
| 09670393 | | ETHW[3.76822712] | Yes | |
| 09670396 | | USD[0.00], USDT[993.34506018] | | |
| 09670405 | | USD[0.01] | Yes | |
| 09670414 | | NEAR[.00008968], SOL[.29324388], UNI[1.22306495], USD[0.83] | | |
| 09670416 | | DOGE[20412.437], USD[1.83] | | |
| 09670418 | | SHIB[2034884.72093023], USD[0.00] | | |
| 09670424 | | AVAX[0], BTC[0], LINK[0], SHIB[4], USD[0.00] | Yes | |
| 09670435 | | TRX[1], USD[0.00] | Yes | |
| 09670453 | | BTC[.01948245], USD[4.11] | | |
| 09670471 | | BTC[.00000012], ETH[.0000016], USD[0.01] | | |
| 09670488 | | BTC[0.00000002], USD[0.12] | Yes | |
| 09670492 | | BAT[1], DOGE[1], ETH[.99659986], ETHW[.99659986], GRT[1], MATIC[549.5264953], UNI[332.34085547], USD[109.28] | Yes | |
| 09670493 | | SOL[.00118958], USD[17.55] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09670494 | | BAT[1], BRZ[1], DOGE[1], ETHW[1.02664389], SHIB[1], SOL[.00004131], TRX[1], USD[0.01] | Yes | |
| 09670497 | | BAT[2], BRZ[1], DOGE[1], ETHW[1.21039094], SHIB[3.00000018], USD[4649.07] | Yes | |
| 09670505 | | BTC[.00228333], DOGE[.00001225], TRX[3], USD[0.00] | Yes | |
| 09670521 | | ALGO[69.92434884], SHIB[2208469.70432435], USD[0.00] | | |
| 09670531 | | AVAX[1.01749981], SHIB[1], USD[0.00] | | |
| 09670545 | | BTC[.00000143], ETHW[5.18730736] | Yes | |
| 09670557 | | ALGO[29.01330928], AVAX[.90033532], BRZ[11.45985322], BTC[.00160035], DOGE[523.99387072], ETH[.01400591], ETHW[1.05293605], LINK[22.178785], LTC[.34014518], MATIC[9.00411976], SHIB[150021.95704169], SOL[1.07879292], TRX[34.02160886], UNI[23.64944809], USD[25.01] | Yes | |
| 09670558 | | BRZ[1], DOGE[2], ETHW[1.66877858], SHIB[3], USD[6676.63] | | |
| 09670561 | | BRZ[1], ETH[0], TRX[1], USD[0.00] | | |
| 09670562 | | MATIC[0], SHIB[1], TRX[.000035], USD[0.00] | | |
| 09670563 | | BTC[.00047807], ETHW[.02042973], LTC[.00000007], MATIC[.00027669], SHIB[2], USD[31.28] | | |
| 09670582 | | BAT[1], BRZ[1], DOGE[1], ETH[7.66440521], ETHW[7.66131902], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09670583 | | USD[6000.00] | | |
| 09670590 | | USD[0.00] | | |
| 09670592 | | ETHW[3.88586] | | |
| 09670600 | | MATIC[74.66801411], NFT (556425912066850892/The Hill by FTX #2864)[1], SHIB[1], USD[0.00] | Yes | |
| 09670602 | | USD[0.00], USDT[0] | | |
| 09670605 | | ETHW[2.30577374], USD[0.00] | | |
| 09670618 | | DOGE[1], USD[0.33] | Yes | |
| 09670624 | Contingent, Disputed | BRZ[1], BTC[.00000033], SHIB[1], USD[0.00] | Yes | |
| 09670626 | | AAVE[.00097306], BRZ[1], SHIB[5], TRX[0.14664187], USD[0.25] | | |
| 09670635 | | USD[4.34] | | |
| 09670658 | | BTC[0], USD[0.00] | | |
| 09670676 | | BTC[.00140771], DOGE[1], ETH[.00813162], ETHW[.00813162], USD[10.00] | | |
| 09670688 | | USD[51.37] | Yes | |
| 09670692 | | BTC[.00086064] | | |
| 09670693 | | BTC[.00308433], DOGE[1], ETH[.04572861], ETHW[.04572861], TRX[1], USD[11.70] | | |
| 09670694 | | BRZ[1], DOGE[1], NEAR[260.38189423], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09670696 | | TRX[.000382], USD[0.00], USDT[0] | | |
| 09670700 | | USD[5.00] | | |
| 09670703 | | USD[10.01] | | |
| 09670704 | | ETHW[4.27791869], SHIB[20281014.15375127], SOL[1.02713719], USD[2086.27] | Yes | |
| 09670707 | | USD[0.00] | | |
| 09670714 | | USD[0.00] | Yes | |
| 09670723 | | DOGE[2], MATIC[12.97273207], SHIB[5599691.25579536], TRX[5], USD[30.00] | | |
| 09670724 | | ALGO[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (35501382382037819/FractumPunk #63)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.10], USDT[0], YFI[0] | Yes | |
| 09670726 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09670734 | | BTC[.00004166], ETH[.00089887], ETHW[.00089887], USD[1.29] | | |
| 09670736 | | AVAX[.25157285], USD[5.15] | Yes | |
| 09670742 | | DOGE[146.33519418], ETH[.01147057], ETHW[.01133377], USD[28.42] | Yes | |
| 09670751 | | ETH[.01315155], ETHW[.01315155] | | |
| 09670756 | | BTC[.0068979], USD[5.90] | | |
| 09670759 | | USD[0.00] | | |
| 09670762 | | USD[0.00] | Yes | |
| 09670768 | | BCH[.8811037], SHIB[1], USD[0.00] | Yes | |
| 09670775 | | TRX[1.0028122], USD[0.00] | Yes | |
| 09670778 | | USD[0.44] | | |
| 09670782 | | ETH[0], ETHW[.01995907], SHIB[2] | | |
| 09670789 | | USD[0.00] | | |
| 09670798 | | GBP[0.00], SHIB[1], USD[0.01] | Yes | |
| 09670800 | | BAT[1], BRZ[2], DOGE[3], ETH[.00004025], ETHW[4.8292738], SHIB[2], TRX[2], USD[7423.35], USDT[1.00998297] | Yes | |
| 09670803 | | BRZ[1], BTC[.00115252], GBP[0.00], LINK[.00000976], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09670813 | | USD[0.00] | Yes | |
| 09670814 | | ETHW[3.0293257], USD[0.56] | | |
| 09670819 | Contingent, Unliquidated | BAT[1], BRZ[1], BTC[.00000068], DOGE[.03194064], ETH[.00001138], ETHW[.52642188], SHIB[2], USD[6335.36] | Yes | |
| 09670830 | | USD[2000.00] | | |
| 09670831 | | USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09670839 | Contingent, Disputed | BTC[.00012577], USD[0.64] | | |
| 09670842 | | BTC[.10168515], ETH[.00029851], ETHW[.00029851], NFT (35278418520363851 1/The Hill by FTX #2632)[1], SHIB[1], USD[32789.03], USDT[3463.62496262] | Yes | |
| 09670857 | | BTC[.000472], DOGE[.181], ETH[.000855], ETHW[.000855], SHIB[30200], USD[3245.76] | | |
| 09670897 | | NEAR[0], NFT (38682573875181 2354/Founding Frens Investor #534)[1], SHIB[0], TRX[1], USD[0.01] | | |
| 09670903 | | USD[0.00] | | |
| 09670909 | | BTC[.00590377], CUSDT[461.82554468], DOGE[159.64544343], ETH[.03088498], ETHW[.01693809], NFT (31478035258503541 4/PixelPuffins #2823)[1], NFT (34328734622237901 1/Ravager #1851)[1], NFT (46044582262309338 2/Ravager #1996)[1], NFT (55305611726231067 8/Molly Water #49)[1], SHIB[833092.10211136], SOL[.06152465], TRX[1], USD[0.03] | Yes | |
| 09670913 | | AVAX[2.99528144], USD[0.00] | | |
| 09670918 | | BTC[0], LINK[.1], USD[0.36] | | |
| 09670923 | | NFT (3598592477771800 44/The Hill by FTX #1263)[1], SHIB[4], SOL[0], TRX[2], USD[0.00] | | |
| 09670925 | | BTC[.00092083], DOGE[.5997991], SHIB[1806068.63649016], USD[0.00] | Yes | |
| 09670929 | | BRZ[1], BTC[.00090516], DOGE[1], ETH[.27568974], ETHW[.21632304], SHIB[5], TRX[3], USD[11.63] | Yes | |
| 09670940 | | MATIC[2399.8], USD[54.84] | | |
| 09670942 | Contingent, Unliquidated | USD[1091.24] | Yes | |
| 09670945 | | TRX[347.27168843], USD[0.00] | | |
| 09670947 | | DOGE[1], GRT[2], MATIC[1], SUSHI[1], TRX[2], USD[1.04] | | |
| 09670952 | | USD[350.01] | | |
| 09670955 | | BTC[0], ETH[0], ETHW[0.02830112], SHIB[3556419.88824979], SOL[0], USD[0.00] | | |
| 09670961 | | ETHW[2.24828497], USD[4.66] | | |
| 09670962 | | ETHW[.241], USD[0.11] | | |
| 09670966 | | AVAX[0], DOGE[2], SHIB[0], USD[0.07] | Yes | |
| 09670970 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09671010 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09671013 | | SOL[0] | | |
| 09671020 | | MATIC[340], USD[6.39] | | |
| 09671037 | | ETHW[.02329334], USD[0.61] | | |
| 09671043 | Contingent, Disputed | USD[0.00] | | |
| 09671049 | | SHIB[1], USD[0.00] | Yes | |
| 09671051 | | BRZ[.80967], DOGE[1], SHIB[6], USD[0.00] | | |
| 09671056 | | USD[100.00] | | |
| 09671064 | | AVAX[24.58098528], ETH[.41145303], ETHW[.41128007], GRT[1], SOL[24.73048058], TRX[2], USD[0.00] | Yes | |
| 09671068 | | TRX[.000917], USD[61.82], USDT[84.83577395] | | |
| 09671070 | | BTC[.0000001], ETH[.00000162], MATIC[.00042278], NFT (35072342515309951 3/The Hill by FTX #1039)[1], SHIB[43], SOL[.00001017], USD[43.00] | Yes | |
| 09671071 | | NFT (31934834314572267 2/#01 shoe collection )[1] | | |
| 09671076 | | BTC[.0004726], USD[0.00] | | |
| 09671080 | Contingent, Disputed | DOGE[1], SHIB[102.30152351], TRX[3], USD[25.32] | Yes | |
| 09671089 | | DOGE[9422], USD[299.90] | | |
| 09671093 | | DOGE[1], MATIC[213.23372418], USD[0.00] | | |
| 09671096 | | BRZ[2], BTC[.02013483], SHIB[3], SOL[.00001899], USD[549.05] | Yes | |
| 09671102 | | BTC[.00034489], SHIB[1], USD[0.00] | | |
| 09671106 | | BTC[.00000001], USD[83.10] | Yes | |
| 09671108 | | USD[0.00] | | |
| 09671112 | | BTC[.00093085], SHIB[1], USD[30.00] | | |
| 09671122 | | DOGE[4], ETHW[1.10676169], TRX[1], USD[0.00] | | |
| 09671123 | | USD[0.00] | | |
| 09671124 | | DOGE[2], ETH[.0053241], ETHW[1.49775439], SHIB[3652303.94959824], TRX[1], USD[0.00] | | |
| 09671127 | | DOGE[1], USD[5.15] | Yes | |
| 09671134 | | DOGE[1], USD[0.00], USDT[1.02089942] | | |
| 09671141 | | AAVE[.01], AVAX[.1998], BTC[.0006], CUSDT[45], ETH[.009999], ETHW[.009999], LINK[1.7], LTC[.01], SOL[1.28], UNI[3.7], USD[0.41] | | |
| 09671142 | | USD[0.00] | | |
| 09671143 | | SHIB[6], TRX[1], USD[0.01] | | |
| 09671144 | | BTC[.00096172], ETH[0.04293611], ETHW[.01797127], SHIB[6], USD[20.00] | | |
| 09671153 | | DOGE[331.30631296], SHIB[1], USD[0.00] | | |
| 09671158 | | USD[50.00] | | |
| 09671160 | | ETH[.00800483], ETHW[.00800483], USD[0.00] | | |
| 09671174 | | BTC[.00000016], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09671190 | | BTC[.00217227], ETH[.03295869], ETHW[.03295869], SHIB[2], USD[0.00] | | |
| 09671200 | | USD[10.00] | | |
| 09671203 | | BTC[.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09671205 | | BTC[0], USD[4.47] | | |
| 09671214 | | USD[0.48] | | |
| 09671217 | | GBP[4.21], SHIB[2], SOL[.00000001] | | |
| 09671232 | | SHIB[83425], USD[0.00] | | |
| 09671237 | | ETH[.2], MATIC[0], SHIB[2], USD[0.06] | Yes | |
| 09671240 | | USD[0.01] | | |
| 09671247 | | USD[500.00] | | |
| 09671252 | | AVAX[0], SOL[.05], USD[110.73] | | |
| 09671260 | | USD[1.29] | | |
| 09671266 | | SHIB[1], UNI[1.70454108], USD[0.00] | | |
| 09671267 | | BRZ[1], TRX[1], USD[4275.87] | Yes | |
| 09671276 | | USD[0.00], USDT[1989.80899425] | | |
| 09671278 | | BTC[.00093304], SHIB[1], USD[0.00] | | |
| 09671288 | | USD[100.00] | | |
| 09671289 | | SHIB[1], USD[4255.31] | Yes | |
| 09671295 | | BAT[1], USD[0.01] | | |
| 09671301 | | BAT[1], DOGE[6], ETHW[11.99997167], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[2] | | |
| 09671302 | | USD[25.00] | | |
| 09671305 | | BRZ[3], SHIB[3], TRX[2.011653], USD[0.01], USDT[1781.25000001] | | |
| 09671323 | | BTC[.005783], SHIB[1], TRX[1], USD[106.79] | Yes | |
| 09671327 | | USD[20.00] | | |
| 09671333 | | DOGE[1], ETH[.40674975], ETHW[.40674975], USD[0.00] | | |
| 09671342 | | SOL[0], USD[0.00], USDT[0] | | |
| 09671345 | | TRX[.0001], USD[0.01], USDT[0] | | |
| 09671351 | | BTC[.00091821], USD[0.03] | Yes | |
| 09671357 | | USD[300.00] | | |
| 09671363 | | DOGE[1], SHIB[1], SOL[1.03632821], USD[0.00] | | |
| 09671370 | | BTC[.00246087], DOGE[1], USD[51.54] | Yes | |
| 09671380 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], TRX[2], USD[0.00], USDT[0.00001112] | Yes | |
| 09671382 | | ETH[3.18179545], ETHW[3.18045906], USD[101.64] | Yes | |
| 09671385 | | SHIB[1], USD[0.00] | | |
| 09671394 | | BTC[.00025103], ETH[.00851125], ETHW[.00840181], SHIB[1], USD[0.00] | Yes | |
| 09671408 | | USD[2.00] | | |
| 09671417 | | BRZ[2], BTC[.4017508], DOGE[139.26201315], ETH[.8723348], ETHW[.87196844], SHIB[8], SOL[2.40277277], TRX[6], USD[-4999.70], USDT[10.2612752] | Yes | |
| 09671420 | | USD[25.00] | | |
| 09671425 | | SHIB[1], TRX[1], USD[50.96] | Yes | |
| 09671442 | | BTC[.0007089], SHIB[1], USD[40.00] | | |
| 09671445 | | BTC[.02687561], DOGE[8152.0468584], ETH[.24930263], ETHW[.17620898], SHIB[83287160.27943195], USD[0.00] | Yes | |
| 09671448 | | BRZ[1], ETHW[.06161335], SHIB[3], USD[0.00] | | |
| 09671450 | | DOGE[145.4192987], SHIB[1], USD[0.00] | | |
| 09671460 | | BTC[.000695], USD[34.50] | | |
| 09671462 | | DOGE[1957.1], USD[100.00] | | |
| 09671470 | | BTC[.02681579], DOGE[1], USD[0.00] | Yes | |
| 09671471 | | BTC[.00005913], DOGE[12.53955265], TRX[10.68296288], USD[2.17] | Yes | |
| 09671476 | | USD[100.00] | | |
| 09671483 | | BTC[.00023664], SHIB[1], USD[0.00] | | |
| 09671485 | | USD[44.05] | | |
| 09671490 | | ALGO[14.66973052], AVAX[.55761273], DOGE[26.68524315], SHIB[726549.92439392], USD[0.00] | | |
| 09671494 | | BRZ[2], BTC[.00489212], DOGE[1], ETH[.03778049], ETHW[.03731529], MATIC[49.20085864], SHIB[9], SOL[.79210652], USD[0.86] | Yes | |
| 09671507 | | ETH[.00000569], USD[0.00] | Yes | |
| 09671510 | | ETHW[4.64286843], USD[2473.55], USDT[0] | | |
| 09671538 | | USD[0.00] | Yes | |
| 09671548 | | USD[0.01] | | |
| 09671552 | | ETH[9.2623399], SHIB[2], USD[0.00] | Yes | |
| 09671556 | | ETHW[.48980155], TRX[2], USD[0.00] | | |
| 09671561 | | ETH[.02214795], ETHW[.02214795], SHIB[1], USD[0.00] | | |
| 09671566 | | USD[0.00] | | |
| 09671576 | | SHIB[1], TRX[1], USD[101.22] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09671599 | | BTC[.0024133], SHIB[2], USD[0.00] | | |
| 09671603 | | MATIC[299.7], SOL[9.99], USD[1496.49] | | |
| 09671608 | | DOGE[66.52283542], USD[0.00] | | |
| 09671610 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09671611 | | DOGE[613.78306734], ETH[.07389968], LTC[.93949152], SHIB[5], SOL[3.34329258], TRX[1], USD[0.19] | Yes | |
| 09671622 | | USD[10.40] | Yes | |
| 09671624 | | BTC[.00095626], ETH[.00002488], ETHW[2.65056902], LINK[5.9375558], SHIB[7], SOL[.3949714], USD[160.57] | Yes | |
| 09671637 | | ETH[0], ETHW[.06307034], SHIB[1], TRX[1], USD[0.00] | | |
| 09671638 | | BTC[.00020642], ETH[.00266683], ETHW[.0263947], SHIB[4], USD[0.00] | Yes | |
| 09671640 | | DOGE[159.56651368], SHIB[466561.35843327], USD[0.00] | Yes | |
| 09671648 | | BRZ[1], BTC[.00947991], USD[0.01] | | |
| 09671653 | | DOGE[1], ETHW[.0289891], SHIB[8], USD[0.04] | Yes | |
| 09671662 | | DOGE[263.92978517], SHIB[2], SOL[1.99915371], USD[0.00] | | |
| 09671664 | | ETH[0], ETHW[0], LINK[84.67498323], USD[0.00] | Yes | |
| 09671673 | | USD[20.00] | | |
| 09671680 | | USD[0.01] | | |
| 09671686 | | BTC[.11882407], MATIC[578.6831556], USD[1.29], USDT[0.00000001] | Yes | |
| 09671687 | | ETH[.06060493], ETHW[.05985253], SHIB[3], TRX[1], USD[1.02] | Yes | |
| 09671690 | | BTC[.09444071], DOGE[1], USD[0.00] | | |
| 09671694 | | BTC[.00539809], DOGE[1], SHIB[1], USD[154.63] | Yes | |
| 09671695 | | USD[0.00] | Yes | |
| 09671712 | | DOGE[470.36792297], NFT [412560485603410912/Founding Frens Lawyer #513][1], SHIB[2], SOL[35.66854955], USD[0.00] | Yes | |
| 09671713 | | BTC[.00045556], ETH[.00918268], ETHW[.00918268], SHIB[1], SOL[.0490474], USD[0.75] | | |
| 09671716 | | USD[100.00] | | |
| 09671719 | | ETHW[.13688653], SHIB[18362625.46263157], USD[616.17], YFI[.00747092] | Yes | |
| 09671721 | | USD[1030.54] | Yes | |
| 09671723 | | USD[0.01] | Yes | |
| 09671729 | | AVAX[2.56972369], SHIB[1], USD[0.14] | Yes | |
| 09671732 | | USD[0.00] | | |
| 09671746 | | ETH[.07755763], ETHW[.07755763], SHIB[1], USD[5.00] | | |
| 09671748 | | ETH[13.81815834], ETHW[17.68782931], GRT[1], SHIB[33908.59889676], TRX[2], USD[10022.67] | Yes | |
| 09671753 | | SHIB[2], USD[0.00] | | |
| 09671757 | | BAT[1], SHIB[1], SOL[.00028446], TRX[2], USD[0.01] | | |
| 09671763 | | ETH[.00222361], ETHW[.00222361], NFT [510301983433105686/G7 Fallspice][1] | | |
| 09671771 | | BTC[.0004703], TRX[1], USD[0.00] | Yes | |
| 09671785 | | BRZ[1.55965538], USD[0.00], USDT[0.00000502] | Yes | |
| 09671790 | | SOL[.00037531], USD[0.00] | | |
| 09671793 | | DOGE[.00000001], USD[0.00] | Yes | |
| 09671803 | | USD[50.00] | | |
| 09671806 | | USD[500.00] | | |
| 09671813 | | ETH[.01315591], ETHW[.00699113], SHIB[831625.78814494], USD[0.02] | Yes | |
| 09671820 | | AVAX[1.01246971], BTC[.000764], ETH[.021169976], SHIB[2], SOL[1.01246971], TRX[2], USD[0.97] | Yes | |
| 09671822 | | AVAX[.00002057], BRZ[2], DOGE[3], ETHW[1.00712797], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09671823 | | BRZ[1], CUSDT[4308.48019562], DOGE[1374.62693968], SHIB[359390.03863432], SOL[5.13304702], TRX[1], USD[0.00], USDT[99.59002967] | | |
| 09671827 | | USD[8.97] | | |
| 09671829 | | USD[0.00] | | |
| 09671836 | | SHIB[1], SOL[1.02700897], USD[0.00] | | |
| 09671839 | | BRZ[1], SHIB[4386454.37428756], USD[0.01] | Yes | |
| 09671846 | | DOGE[3173.98], ETH[1.01626105], ETHW[1.01626105] | | |
| 09671855 | | BTC[0.00238219] | Yes | |
| 09671860 | Contingent, Disputed | USD[0.22] | | |
| 09671867 | | SHIB[1], TRX[1], USD[22.59] | | |
| 09671872 | | BTC[.00563958], NFT [442226122950052857/Fortuo Distinctus #17][1], SHIB[1], USD[0.00] | Yes | |
| 09671873 | | NFT [400859263779256612/Founding Frens Lawyer #168][1], NFT [411759101881798139/Founding Frens Investor #250][1], SOL[1.07856065], USD[0.00] | | |
| 09671876 | | BTC[.00000001], ETH[0] | | |
| 09671880 | | USD[5.10] | Yes | |
| 09671881 | | DOGE[1], USD[2.74] | Yes | |
| 09671893 | | BRZ[2], ETH[.1849628], ETHW[.38640264], SHIB[2], SOL[3.14675435], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09671894 | | SHIB[1], USD[21.19] | | |
| 09671897 | | USD[20.00] | | |
| 09671903 | | ETH[.02229284], ETHW[1.22706431], USD[1369.19] | | |
| 09671905 | | USD[20.00] | | |
| 09671906 | | BTC[.00000003], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09671907 | | BTC[.01969956], ETH[.06535314], ETHW[.06535314], SHIB[2], USD[0.00] | | |
| 09671915 | | ETH[14.32212105], ETHW[14.32212105] | | |
| 09671924 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09671925 | | BCH[2.0077433], SHIB[2], SUSHI[17.43656969], USD[9.23] | Yes | |
| 09671933 | | USD[0.01] | | |
| 09671938 | | USD[20.00] | | |
| 09671945 | | BAT[3.00064348], BRZ[1], DOGE[3], ETHW[.00002996], LINK[1.00836704], SHIB[7], TRX[2], UNI[1.01044698], USD[0.01] | Yes | |
| 09671962 | | BAT[1], BTC[.00000021], DOGE[2], ETH[.00000121], ETHW[.00000121], SHIB[69.50603988], TRX[3], USD[0.00] | Yes | |
| 09671973 | | BTC[.00245264], DOGE[134.3497519], USD[0.01] | | |
| 09671984 | | USD[1.50] | | |
| 09672008 | | TRX[1], USD[129.05] | | |
| 09672019 | | ALGO[20.46897354], CUSDT[92.60465797], TRX[26.94917754], USD[0.00] | Yes | |
| 09672020 | | AAVE[1.13357891], AVAX[2.9933269], DOGE[418.16881188], MATIC[32.17087333], NEAR[.26762586], SHIB[2341728.7698248], SOL[5.51310828], TRX[2], USD[0.00] | Yes | |
| 09672021 | | USD[4567.24] | Yes | |
| 09672034 | | ETH[.001], USD[37.80], USDT[.00668848] | | |
| 09672047 | | BTC[.0004], USD[0.93] | | |
| 09672053 | | NFT (572935940078520165/Montreal Ticket Stub #188)[1] | | |
| 09672062 | | USD[0.00], USDT[0] | | |
| 09672065 | | USD[49.45] | Yes | |
| 09672066 | | ETH[.03768079], ETHW[.04135184], SHIB[4], TRX[1], USD[0.52] | Yes | |
| 09672068 | | ETH[.09522534], ETHW[.09522534], SHIB[2], USD[0.00] | | |
| 09672070 | | BTC[.02367989], DOGE[2695.01668323], ETH[.24826683], ETHW[.24826683], SHIB[1], USD[0.00], USDT[1] | | |
| 09672081 | | BAT[0], BTC[.00000001], DOGE[0], SHIB[1980912.32143297], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09672108 | | BRZ[1], SHIB[1], USD[0.58] | Yes | |
| 09672111 | | BTC[.00211873], USD[0.00] | Yes | |
| 09672114 | | USD[15.45] | Yes | |
| 09672117 | | BTC[0], USD[25103.79], USDT[0] | Yes | |
| 09672120 | | BTC[.00570865], SHIB[3], SOL[.98809476], USD[0.00] | | |
| 09672125 | | BRZ[1], BTC[.16825238], DOGE[11556.03227028], GRT[2], SHIB[9109216.88459091], SOL[232.0323915], SUSHI[.47024852], TRX[.35999862], USD[0.01], USDT[1.00265187] | Yes | |
| 09672133 | | ETH[.021], ETHW[.021], USD[0.70] | | |
| 09672134 | | MATIC[21.5970008], SHIB[1817928.15278877], USD[0.00] | Yes | |
| 09672148 | | BCH[.01771303], BRZ[16.52946468], BTC[.000151], DAI[6.1354803], ETH[.01098905], ETHW[.01002774], SHIB[1], SOL[.25810348], SUSHI[1.7581721], USD[0.05] | Yes | |
| 09672158 | | BRZ[2], DOGE[1], ETHW[.19539291], SHIB[10], TRX[3], USD[251.46] | Yes | |
| 09672164 | | LTC[0], USD[0.00] | Yes | |
| 09672165 | | USD[10.00] | | |
| 09672167 | | BTC[.00003118], SHIB[1], USD[0.00] | | |
| 09672181 | | USD[100.00] | | |
| 09672182 | | AVAX[.00000263], DOGE[.00077935], ETH[.00000003], UNI[.00000885], USD[31.94] | Yes | |
| 09672185 | | USD[1030.54] | Yes | |
| 09672193 | | USD[0.00] | Yes | |
| 09672195 | | BTC[.00737122], TRX[1], USD[0.00] | Yes | |
| 09672207 | | BTC[.05804345], USD[0.00] | Yes | |
| 09672221 | | SHIB[356125.35612535], USD[0.00] | | |
| 09672226 | | ETH[.08556316], ETHW[.08453239], SHIB[2], USD[0.01] | Yes | |
| 09672227 | | USD[206.10] | Yes | |
| 09672228 | | BTC[.03899633], DOGE[2], ETH[.08486324], ETHW[.08383375], LTC[1.01416661], SHIB[2], TRX[778.90051822], USD[0.41] | Yes | |
| 09672237 | | USD[500.00] | | |
| 09672240 | | BTC[.00068254], MATIC[.00001702], SHIB[1822381.63000398], USD[15.46] | Yes | |
| 09672254 | | ETHW[.00921222], SHIB[3], USD[24.95] | Yes | |
| 09672256 | | BTC[0], USD[0.00] | | |
| 09672283 | | BTC[.00710695], SHIB[1], USD[0.00] | | |
| 09672293 | | DOGE[1], ETH[0], SHIB[2], USD[0.00] | | |
| 09672310 | | BTC[.00156364], ETH[.01243779], ETHW[.01228731], MATIC[17.30061203], SHIB[3], TRX[196.92151429], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09672317 | | BTC[.00217277], SHIB[1], USD[0.01] | | |
| 09672321 | | USD[0.00], USDT[301.17699947] | | |
| 09672325 | | USD[30.00] | | |
| 09672327 | | ETHW[1], USD[3101.16] | | |
| 09672331 | | USD[20.00] | | |
| 09672332 | | USD[5.00] | | |
| 09672345 | | USD[0.00] | | |
| 09672350 | | ETH[.15661458], ETHW[.12160367], USD[0.00] | Yes | |
| 09672351 | | ALGO[.00686034], BTC[0], DOGE[4.00226294], ETH[.00000015], MATIC[.00014635], SHIB[51.12161117], SOL[.00000314], TRX[5], USD[46.25], USDT[0.00008493] | Yes | |
| 09672359 | | USD[2000.00] | | |
| 09672363 | | BAT[1], BRZ[1], DOGE[2], MATIC[.00027444], SHIB[1], TRX[4], USD[0.01], USDT[1] | | |
| 09672366 | | ETHW[.08539253], SHIB[46], TRX[16.0111112], USD[0.01] | Yes | |
| 09672383 | | ETH[.00000058], ETHW[.00000058], SHIB[4], SOL[.05934708], USD[0.01] | Yes | |
| 09672391 | | SHIB[881057.26872246], USD[0.00] | | |
| 09672403 | | USD[0.01] | | |
| 09672410 | | USD[0.00] | | |
| 09672412 | | LTC[.42142853], MATIC[16.13275557], SHIB[2], SUSHI[8.28547646], TRX[151.80156096], USD[10.59] | Yes | |
| 09672413 | | USD[100.00] | | |
| 09672415 | | AVAX[.5120235], DOGE[138.54594464], SHIB[2112311.29218508], SOL[2.0480941], USD[0.00] | Yes | |
| 09672416 | | USD[51.54] | Yes | |
| 09672417 | | LINK[1.62507426], PAXG[.00580746], SHIB[1], USD[0.03] | Yes | |
| 09672418 | | DOGE[142.54182414], MATIC[19.06528865], SHIB[1844096.15676854], USD[0.01] | Yes | |
| 09672420 | | SHIB[8], USD[250.38], USDT[0] | Yes | |
| 09672421 | | BTC[.00149518], SHIB[2382257.58422602], USD[0.01] | | |
| 09672423 | | SOL[1.25614119], TRX[1], USD[0.01] | | |
| 09672444 | | ALGO[1.00762561], LINK[.00141089] | Yes | |
| 09672451 | | SHIB[6], TRX[1], USD[128.18] | Yes | |
| 09672457 | | BTC[.00093341], SHIB[1], USD[0.00] | Yes | |
| 09672458 | | AVAX[.00012952], BRZ[8.08289946], BTC[.00000009], DOGE[3], ETHW[.00000542], LINK[0], LTC[0], SHIB[1470269.82684411], SOL[21.65036622], TRX[16.03100703], USD[0.00], USDT[2.04329302] | Yes | |
| 09672459 | | DOGE[2705.292], USD[0.43] | | |
| 09672460 | | BTC[.00000284], SHIB[1], USD[0.00] | | |
| 09672464 | | USD[0.00] | | |
| 09672465 | | BTC[0], DOGE[1], SHIB[1], USD[23.92] | | |
| 09672469 | | ETHW[1.09916987], GRT[1], SHIB[1], USD[1613.59] | | |
| 09672474 | | DOGE[286.47798214], SHIB[500638.62885741], USD[0.02] | Yes | |
| 09672491 | | SHIB[8620690.65517241], USD[0.00] | | |
| 09672502 | | USD[5.00] | | |
| 09672511 | | ALGO[30.36769232], SHIB[2], SOL[1.68262626], USD[0.00], USDT[24.89750741] | | |
| 09672516 | | BTC[.00175303], DOGE[1], ETH[.01004263], ETHW[.00991951], SHIB[3], SOL[.26156611], USD[5.17] | Yes | |
| 09672517 | | NEAR[1.60006151], SUSHI[3.57630445], USD[13.75] | | |
| 09672519 | | DOGE[676.06063067], ETH[.03303603], ETHW[.03262563], SHIB[2], SOL[1.46180831], USD[0.04] | Yes | |
| 09672520 | | USD[0.01] | Yes | |
| 09672525 | | BTC[.00121467], SHIB[1], USD[0.00] | Yes | |
| 09672533 | | USD[0.00] | | |
| 09672534 | | BTC[.01891603], TRX[1], USD[0.00] | | |
| 09672536 | | BTC[.00708155], TRX[1], USD[0.00] | | |
| 09672538 | | BAT[1], USD[0.06] | | |
| 09672543 | | USD[103.05] | Yes | |
| 09672552 | | USD[383.21], USDT[0.05861400] | | |
| 09672562 | | BTC[.00118174], SHIB[1], USD[0.00] | | |
| 09672566 | | USD[10.00] | | |
| 09672567 | | GRT[1], SHIB[4], USD[2.68], USDT[0] | | |
| 09672580 | | SHIB[1], TRX[1], USD[219.45] | Yes | |
| 09672592 | | USD[305.61] | Yes | |
| 09672602 | | BTC[.00252108], USD[0.01] | Yes | |
| 09672604 | | ETH[.00143845], ETHW[.00143845], USD[389.91] | | |
| 09672614 | | ETH[.09251154], ETHW[.09146154], SHIB[1], USD[0.00] | Yes | |
| 09672615 | | BCH[.18192087], BRZ[2], DOGE[868.23611843], ETH[.23044136], ETHW[.23023766], LTC[.44435221], MATIC[35.39315251], SHIB[9624169.91361171], SOL[1.74673698], SUSHI[17.28529492], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09672624 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09672629 | | BTC[.00687352], USD[0.00] | Yes | |
| 09672630 | | USD[306.79] | Yes | |
| 09672632 | | NFT (432624571087621210/The Hill by FTX #245)[1], SOL[.33973118], USD[2.66] | | |
| 09672634 | | BCH[0.00000059], BTC[0], DOGE[0], SHIB[1], USD[70.69] | Yes | |
| 09672643 | | BTC[0], ETHW[0], NFT (356478636300862505/The Hill by FTX #2870)[1], SHIB[125455051.87757382], USD[0.00], USDT[0] | Yes | |
| 09672648 | Contingent, Disputed | BTC[.00031312], USD[0.33] | | |
| 09672652 | | BRZ[1], BTC[.0000005], SHIB[5], USD[0.05] | Yes | |
| 09672654 | | DOGE[105.293], ETHW[.00009336], MATIC[3.971], SHIB[0], USD[11.21] | | |
| 09672661 | | BTC[.0289562], DOGE[2], ETH[.29320283], ETHW[.29300987], SHIB[1], USD[17.20] | Yes | |
| 09672664 | | ETH[.00011591], SHIB[2], SOL[.00283227], USD[0.00] | Yes | |
| 09672666 | | USD[0.00], USDT[.82416144] | | |
| 09672675 | | TRX[2], USD[0.00], USDT[1.01491289] | Yes | |
| 09672677 | | BTC[.00094539], DOGE[260.96884684], SHIB[2], USD[0.00] | | |
| 09672680 | | BTC[.09759076], ETH[.96816673], ETHW[.84855738], SHIB[35501615.67526189], TRX[2], USD[100.87] | Yes | |
| 09672681 | | BTC[.0004718], DOGE[131.93529418], ETH[.00815432], ETHW[.00815432], SOL[.2492709], USD[10.01] | | |
| 09672687 | | BRZ[1], DOGE[1041.6702025], SHIB[9], SUSHI[1.2231351], USD[0.00] | Yes | |
| 09672707 | | AVAX[.00000914], ETH[.00000005], ETHW[.00000005], EUR[0.00], MATIC[.00002767], SHIB[9], SOL[.00000913], USD[0.00] | Yes | |
| 09672726 | Contingent, Disputed | BTC[.00100955], ETH[.00778971], ETHW[.00778971] | | |
| 09672734 | | BAT[12.65910967], BTC[.00108424], DOGE[1], ETH[.02538136], ETHW[.02506672], LINK[.00001351], MATIC[22.88737683], MKR[.01011421], SHIB[6], SUSHI[8.73877903], TRX[1], USD[11.78], YFI[.00157489] | Yes | |
| 09672745 | | ALGO[3107.87736819], AVAX[23.48454506], BTC[.12830128], DOGE[4], ETH[.99600597], GRT[1], LINK[122.11255669], MATIC[1831.84504248], NEAR[209.25666273], SHIB[6113057.19401229], SOL[19.17092206], TRX[4], USD[0.00] | Yes | |
| 09672747 | | CUSDT[22919.67575136], SHIB[1], USD[0.00] | | |
| 09672748 | | DOGE[1], SHIB[1], SUSHI[27.97750916], UNI[4.3533099], USD[12.00] | | |
| 09672758 | | USD[0.01] | | |
| 09672764 | | ETH[.06], ETHW[.06] | | |
| 09672766 | | BTC[.07725375], ETH[.76460482], USD[0.02] | Yes | |
| 09672778 | Contingent, Unliquidated | USD[0.00], USDT[0] | | |
| 09672780 | Contingent, Disputed | DOGE[1], SHIB[2], USD[0.00] | | |
| 09672781 | | BCH[.0180573], DAI[.56040195], SHIB[1], SOL[.05209631], USD[0.00], USDT[2.05598362] | Yes | |
| 09672783 | | BTC[.00000022], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09672787 | | BTC[.00471877], SHIB[2], SOL[4.7660747], USD[0.04] | Yes | |
| 09672794 | | USD[51.47] | Yes | |
| 09672798 | Contingent, Disputed | USD[0.01] | Yes | |
| 09672803 | | BTC[.00000008], DOGE[1], ETHW[.11990944], MATIC[.00067034], SHIB[2], SOL[.00002352], USD[1.95] | Yes | |
| 09672810 | | BTC[.00476609], SHIB[1], USD[10.00] | | |
| 09672814 | | USD[0.00] | | |
| 09672839 | | USD[1.22] | | |
| 09672847 | | DOGE[1], ETH[.09916892], ETHW[.09916892], SHIB[1], USD[0.00] | | |
| 09672851 | | BTC[0], DOGE[0], SHIB[5], USD[0.00], USDT[0] | | |
| 09672861 | | ALGO[1.09025815], LINK[.00648211], SOL[.00992038], USD[0.04] | Yes | |
| 09672862 | | USD[10.00] | | |
| 09672865 | | BAT[1], BTC[.00008514], DOGE[1], ETH[.00004446], ETHW[.00451861], GRT[2], USD[0.64] | | |
| 09672869 | | BTC[.00469533], USD[1.15] | | |
| 09672881 | | BRZ[1], DOGE[2], USD[81.18] | | |
| 09672887 | | USD[357.16] | Yes | |
| 09672897 | | USD[0.00], USDT[0] | Yes | |
| 09672910 | | AVAX[1.04135011], BTC[.00360317], DOGE[149.16592055], ETH[.00947981], ETHW[.00935669], LINK[1.47356714], SHIB[4], USD[15.74] | Yes | |
| 09672918 | | BCH[.35451733], BRZ[1], BTC[.00244797], DOGE[476.99776625], ETH[.02270548], ETHW[.0224196], LTC[.49058063], SHIB[3581273.50239012], SOL[.23209946], TRX[1], USD[0.00] | Yes | |
| 09672919 | | AVAX[.52008329], BTC[.00097412], DOGE[545.38439141], ETH[.01675549], ETHW[.01655029], SHIB[886083.96490994], USD[0.00], USDT[.00203684] | Yes | |
| 09672920 | | BTC[.00230921], ETH[.06277801], ETHW[.06277801], EUR[19.69], JPY[2757.56], USD[0.01] | | |
| 09672924 | | USD[50.00] | | |
| 09672925 | | DOGE[1], USD[0.00] | Yes | |
| 09672932 | | AVAX[.026531], BTC[.00090507], ETH[.00431325], LINK[.09820167], MATIC[.87970274], SOL[.02261768], USD[1.78] | Yes | |
| 09672942 | | USD[5.15] | Yes | |
| 09672966 | | USD[0.00] | | |
| 09672967 | | BRZ[1], SHIB[1], USD[116.81] | | |
| 09672975 | | DOGE[.43487073], USD[8.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09672985 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.40] | Yes | |
| 09672990 | | DOGE[1], ETH[3.10738694], ETHW[.00002806], USD[0.05] | Yes | |
| 09672993 | | DOGE[190.56594426], SHIB[3823519.33228795], USD[5.40] | Yes | |
| 09672994 | | SHIB[1], USD[15.59] | | |
| 09673001 | | TRX[0], USDT[0] | | |
| 09673007 | | ALGO[280.2542484], DOGE[234.1994503], ETH[.01128999], LTC[.15005338], SHIB[4], SOL[.38235428], TRX[2], USD[339.46] | Yes | |
| 09673011 | | USD[20.00] | | |
| 09673014 | | SHIB[4], USD[11.54] | | |
| 09673022 | | USD[100.00] | | |
| 09673026 | | BTC[.00231458], TRX[15.39968873] | | |
| 09673027 | | USD[10.00] | | |
| 09673034 | | USD[0.95] | | |
| 09673044 | | DOGE[104383.1473075] | | |
| 09673057 | | SHIB[21245448.36955419], USD[0.00] | | |
| 09673060 | | BTC[.00102007], SHIB[3], USD[0.00] | Yes | |
| 09673076 | | AVAX[12.25508623], BTC[.01175777], ETH[.20255895], ETHW[.20255895], SOL[6.15068684], USD[0.00] | | |
| 09673102 | | AVAX[.00000962], ETHW[.00268676], SHIB[8], TRX[1], USD[5.93] | Yes | |
| 09673104 | | SUSHI[23.4765], USD[0.29] | | |
| 09673112 | | DOGE[2], SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 09673119 | | AVAX[.00525342], LINK[.20757656], USD[2.41] | | |
| 09673124 | Contingent, Disputed | DOGE[1], SHIB[821.53332603], SOL[.00588497], TRX[2], USD[2.18] | | |
| 09673127 | | DOGE[1], LTC[3.5274593], MATIC[115.42239977], SHIB[13337071.99380804], SUSHI[64.52181407], TRX[518.49252061], USD[0.23] | Yes | |
| 09673132 | | BTC[.0689344] | | |
| 09673136 | | SHIB[8912408.75129178], USD[23.63] | | |
| 09673141 | | BTC[.0047051], SHIB[1], USD[0.00] | | |
| 09673145 | | BTC[.00418334], ETH[.01531268], SHIB[1], USD[0.94] | | |
| 09673148 | | USD[10.28] | Yes | |
| 09673162 | | USD[300.00] | | |
| 09673170 | | BRZ[1], BTC[.01641903], DOGE[1], ETH[.06606567], ETHW[.06524487], MATIC[110.12912197], SHIB[3], SOL[2.32030709], USD[109.02] | Yes | |
| 09673175 | | USD[103.05] | Yes | |
| 09673185 | | USD[0.01] | Yes | |
| 09673187 | | DOGE[2], LTC[3], SHIB[1], USD[0.01], USDT[3.47684491] | | |
| 09673191 | | BTC[.00109915], ETH[.01986189], ETHW[.01986189], MATIC[43.46445937], SHIB[1155797.80347962], TRX[1], USD[0.85] | | |
| 09673193 | | BTC[.00000024], USD[2.68] | Yes | |
| 09673202 | | BTC[.02350559], USD[500.00] | | |
| 09673216 | | BTC[.00091402], ETH[.00284689], ETHW[.00280585], USD[0.00] | Yes | |
| 09673220 | | ETH[.0040725], ETHW[.0040725], USD[0.00] | | |
| 09673223 | | USD[150.52] | Yes | |
| 09673224 | | DOGE[1], ETH[.01388483], ETHW[.01370699], MATIC[.00078845], USD[0.00] | Yes | |
| 09673227 | | DOGE[1], ETHW[1.26025873], SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 09673233 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09673240 | | BTC[.0005] | | |
| 09673241 | | BTC[.00342552], SHIB[3], TRX[1], USD[0.00], YFI[.01433704] | Yes | |
| 09673251 | | BTC[.0004701], ETH[.00812357], ETHW[.00812357], USD[0.00] | | |
| 09673253 | | USD[0.00] | Yes | |
| 09673263 | | USD[0.00] | | |
| 09673267 | | SHIB[1], USD[0.00] | Yes | |
| 09673268 | | BTC[.00267497] | | |
| 09673272 | | ETHW[.00040335], USD[163.33] | Yes | |
| 09673291 | | BAT[1], ETHW[3197.96099067], SHIB[3], TRX[3], USD[40.77], USDT[0] | | |
| 09673296 | | DOGE[.00242603], SHIB[878716.82892145], SOL[0.42379896], USD[0.00] | Yes | |
| 09673301 | | BTC[.00004572], USD[0.00], USDT[0.00016226] | | |
| 09673303 | | DOGE[26.91575857], USD[0.00] | Yes | |
| 09673304 | | SHIB[3], USD[0.00] | | |
| 09673317 | | BTC[1.2492206] | Yes | |
| 09673325 | | TRX[1], USD[8.57] | | |
| 09673334 | | AVAX[25.74134158], BRZ[2], DOGE[6], ETH[0.40052259], ETHW[.30385951], SHIB[7], TRX[4], USD[0.98] | | |
| 09673341 | | BRZ[1], BTC[.00058757], ETHW[.02585564], SHIB[6], TRX[.932835], USD[39.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09673345 | | BTC[.00431964], SHIB[3], SOL[17.5441524], USD[15.00], USDT[1] | | |
| 09673359 | | BTC[.00007017], DOGE[3], ETHW[.43570439], SHIB[2], TRX[1], USD[0.01] | | |
| 09673365 | | USD[0.20] | | |
| 09673384 | | USD[0.00] | Yes | |
| 09673394 | | USD[0.01] | Yes | |
| 09673408 | | USD[103.05] | Yes | |
| 09673410 | | BTC[.00046731], USD[5.00] | | |
| 09673411 | | USD[200.00] | | |
| 09673421 | | BCH[5.90352662], DOGE[2], ETH[.55423989], ETHW[.55400713], GRT[1], LTC[6.86098509], SHIB[5], SOL[9.88364871], TRX[2], USD[0.00] | Yes | |
| 09673433 | | ETHW[.35070463], SHIB[1], TRX[1], USD[0.00] | | |
| 09673448 | | BTC[.00000004], USD[0.06] | Yes | |
| 09673454 | | DOGE[0], LTC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 09673457 | | ETH[.0008307], ETHW[.09915454] | Yes | |
| 09673467 | | BRZ[1], BTC[.00234358], DOGE[652.23228778], ETH[.10484049], ETHW[.10484049], SHIB[1], TRX[1], USD[0.00] | | |
| 09673491 | | SHIB[1], USD[0.00] | Yes | |
| 09673492 | | USD[5.00] | | |
| 09673498 | | BTC[0.01463025], ETH[.08506269], ETHW[.0673811], SHIB[1], USD[93.95] | Yes | |
| 09673514 | | BTC[.00011747], DOGE[30.68015532], ETH[0.00009273], ETHW[0.00009273], USD[0.00] | | |
| 09673515 | | BTC[.00484531], SHIB[1], USD[10.03] | Yes | |
| 09673523 | | ETHW[1], TRX[2], USD[1338.87] | | |
| 09673526 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], NFT (37586761789347560S/The Hill by FTX #6663)[1], SHIB[0], USD[0.16], USDT[0] | Yes | |
| 09673529 | | USD[103.05] | Yes | |
| 09673530 | | USD[2003.01] | | |
| 09673534 | | CUSDT[384.37135173], GRT[.00004133], SHIB[3341906.77529967], TRX[253.92592485], USD[0.00] | Yes | |
| 09673538 | | BTC[.0005], ETH[.06750995], ETHW[.06667277] | Yes | |
| 09673546 | | ETH[.00211609], ETHW[.00211609], USD[0.00] | | |
| 09673547 | | BTC[.00484152] | Yes | |
| 09673807 | | USD[25.00] | | |
| 09673623 | | CUSDT[44.94723239], DOGE[39.37408318], MATIC[1.80306988], SHIB[87539.71503341], SUSHI[1.73824163], TRX[29.91692859], USD[0.00] | Yes | |
| 09673630 | | ALGO[54.04793933], AVAX[6.19], BTC[.0244735], LINK[3.65920507], MATIC[39.23568276], MKR[.06446425], PAXG[.00594315], SOL[2.92719533], SUSHI[37.27213326], USD[99.09], USDT[24.87261242] | | |
| 09673644 | | USD[0.53] | | |
| 09673647 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09673666 | | BTC[.00491893], DOGE[1], ETH[.08622256], ETHW[.08519897], SHIB[1], USD[113.34] | Yes | |
| 09673668 | | BTC[.00269217], ETH[.01629795], ETHW[.01629795], SHIB[1724140.93103448], USD[210.00] | | |
| 09673669 | | ETH[0], USD[5800.26] | Yes | |
| 09673682 | | ETH[0], ETHW[0], NFT (458218726136434866/Magic Eden Pass)[1], USD[1.42], USDT[0] | | |
| 09673701 | | BRZ[3], DOGE[4], SHIB[32], TRX[.00259183], USD[3.44] | Yes | |
| 09673702 | | AVAX[5.5], DOGE[1671], ETH[.463], ETHW[.463], SHIB[94200000], SOL[2.96], USD[0.01], USDT[1.11] | | |
| 09673704 | | ETH[0], USD[0.00], USDT[0] | | |
| 09673744 | | BAT[.00031849], SHIB[1], USD[0.00] | Yes | |
| 09673751 | | KSHIB[440.08001794], USD[5.12] | Yes | |
| 09673759 | | AVAX[6.24242164], BRZ[1], BTC[.00247781], DOGE[2], ETH[.35895895], ETHW[.29813328], SHIB[1156892.02192882], SOL[7.49141191], TRX[2], USD[0.00] | Yes | |
| 09673813 | | ALGO[0], SHIB[11], TRX[1], USD[0.00] | | |
| 09673820 | | BTC[0], DOGE[12.90355373], ETH[0.00065274], ETHW[0.05765274], LTC[.00384749], USD[0.94] | | |
| 09673835 | | SHIB[1], USD[0.99] | | |
| 09673852 | | NFT (419503290541827279/Misty Winter #41)[1], NFT (505779195544314266/The Hill by FTX #2892)[1], SOL[.09999497] | | |
| 09673859 | | USD[200.00] | | |
| 09673860 | | DOGE[.00000001], LINK[0], SOL[0.52499201], USD[0.00] | | |
| 09673862 | | BTC[0], ETH[0], USD[0.00] | | |
| 09673868 | | BAT[1], BRZ[90.29786304], DOGE[1], ETHW[88.49585788], SHIB[9], TRX[1178.666751], USD[0.00] | Yes | |
| 09673878 | | ETH[0], SHIB[2], TRX[.000002], USD[0.00] | | |
| 09673879 | | USD[0.76] | Yes | |
| 09673883 | | USD[4000.00] | | |
| 09673887 | | SHIB[6649708.22091203], USD[0.00] | | |
| 09673913 | | BTC[.03763808], ETH[.27329119], ETHW[.1987849], SHIB[6], TRX[2], USD[16.75] | Yes | |
| 09673922 | | BTC[.00364333], DOGE[2], ETH[.03869018], ETHW[.04246119], MKR[.07180899], SHIB[15], TRX[1], USD[-66.00], WBTC[.0031923], YFI[.00844481] | Yes | |
| 09673931 | | USD[204.70] | Yes | |
| 09673936 | | USD[85.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09673937 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09673960 | | BAT[1.60813150], BCH[.00000016], BTC[0.00002594], GRT[0.00036577], KSHIB[0], MATIC[0.96962058], MKR[0.00024102], SHIB[2], TRX[0], USD[0.11] | Yes | |
| 09673967 | | BTC[.00239438], SHIB[1], USD[0.00] | Yes | |
| 09673985 | | DOGE[1], MATIC[10.16676111], SHIB[1], USD[0.00], USDT[0] | | |
| 09674000 | | BTC[.00044393], USD[0.00] | | |
| 09674011 | | BAT[1], BRZ[5], DOGE[.09314648], SHIB[13], TRX[6], USD[0.00], USDT[0] | Yes | |
| 09674020 | | BTC[.10148952], LTC[3.05130924] | Yes | |
| 09674037 | | BTC[.00023336], USD[0.00] | | |
| 09674041 | | SOL[.27768806], USD[0.00] | | |
| 09674050 | | ETH[.08060891], ETHW[.08060891], SHIB[1], USD[0.00] | | |
| 09674072 | | USD[51.47] | Yes | |
| 09674077 | | AAVE[3.42796006], ALGO[382.75713934], AVAX[10.32605057], BTC[.03172472], LINK[57.89466135], MKR[.56438838], SUSHI[44.23494445], TRX[3119.71480802], UNI[12.16257402], USD[0.00], YFI[.06214782] | Yes | |
| 09674083 | | USD[103.05] | Yes | |
| 09674103 | | DOGE[74.59934514], SHIB[17344456.08445206], USD[0.00] | Yes | |
| 09674108 | | BRZ[2], DOGE[4], SHIB[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09674115 | Contingent, Disputed | DOGE[76.00448444] | Yes | |
| 09674129 | | TRX[.000289] | | |
| 09674152 | | BTC[.00000768], MATIC[.00000728], SHIB[1], USD[11754.84], USDT[0.00001474] | | |
| 09674194 | | BTC[.00000042], ETH[.00000517], ETHW[.56687546], SHIB[2], USD[0.00] | Yes | |
| 09674207 | | TRX[.000168], USDT[5.97584700] | | |
| 09674211 | | BTC[.00092906], SHIB[1], USD[0.00] | | |
| 09674217 | | SHIB[4111489.36170212], TRX[1], USD[0.00] | | |
| 09674267 | | BTC[.00237329] | Yes | |
| 09674282 | | BRZ[1], DOGE[2230.50370177], USD[10.00] | | |
| 09674292 | | BTC[.01116217], DOGE[4539.49398661], ETH[.07490285], ETHW[.07397261], SHIB[21298685.79910197] | Yes | |
| 09674293 | | USD[120.01] | | |
| 09674294 | | USD[0.00] | | |
| 09674296 | | BRZ[1], BTC[.04733986], TRX[1], USD[0.00] | | |
| 09674307 | | SHIB[1], SOL[3.03815901], USD[385.00] | | |
| 09674344 | | BRZ[1], BTC[0], DOGE[2.00059881], ETH[0.00963286], ETHW[0.00950974], SHIB[4], TRX[1], USD[0.00], USDT[0.00007214] | Yes | |
| 09674348 | | BRZ[1], BTC[.00005291], DOGE[1.26221474], TRX[2], USD[5838.03] | Yes | |
| 09674356 | | TRX[.000158], USDT[1] | | |
| 09674360 | | USD[50.00] | | |
| 09674362 | | ETH[0], ETHW[0], SOL[0] | | |
| 09674371 | | BCH[.07518763], BTC[.00115946], DOGE[154.54772706], ETH[.01410642], ETHW[.01392858], LINK[1.25700036], LTC[.15753795], SHIB[2], SOL[.28420702], USD[0.00] | Yes | |
| 09674375 | | BTC[0.00001190], SOL[.00000006], USD[0.00] | Yes | |
| 09674381 | | BTC[0], ETHW[.08648055], LINK[64.27603463], SHIB[12], USD[52.98] | Yes | |
| 09674396 | | BRZ[1], BTC[.00000005], ETH[.00000001], ETHW[.00000001], SHIB[2], SOL[.00001114], USD[0.01] | Yes | |
| 09674407 | | BRZ[1], DOGE[8.02398768], ETHW[.52637344], LINK[.00057784], SHIB[10], TRX[5], USD[0.01] | Yes | |
| 09674408 | | USD[3.47] | | |
| 09674420 | | USD[0.28] | Yes | |
| 09674434 | | AAVE[6.02975612], AVAX[17.93081563], BAT[1], DOGE[1234.45499149], GRT[2], SHIB[2], SOL[71.76976472], TRX[4], USDT[218.53163683] | | |
| 09674457 | | BTC[.00033897], ETH[.23554174], ETHW[.23554174] | | |
| 09674463 | | SHIB[2], USD[18.96] | | |
| 09674483 | | GRT[.01217169], SHIB[85.69146636], USD[0.00] | Yes | |
| 09674484 | | USD[130.00] | | |
| 09674586 | | BRZ[3], DOGE[148.54070946], ETHW[.34205313], GRT[299.21786447], KSHIB[840.92336749], SHIB[16], SUSHI[28.62579568], TRX[2], USD[0.02] | Yes | |
| 09674593 | | ETHW[.000475], USD[0.00] | | |
| 09674594 | | BTC[.00240426], DOGE[1328.12789476], ETH[.08375499], ETHW[.08272899], SHIB[2], USD[0.00] | Yes | |
| 09674607 | | USD[0.00] | | |
| 09674611 | | BTC[.05168243], TRX[1], USD[0.00] | | |
| 09674642 | | DOGE[3], SHIB[4], USD[0.26] | Yes | |
| 09674652 | | BTC[.00748354], USD[0.00] | | |
| 09674667 | | GBP[0.00], USD[18352.70] | Yes | |
| 09674675 | | AVAX[.57223507], DOGE[1], MATIC[8.88610425], NFT [31639800802727250/Founding Frens Lawyer #86][1], NFT [415241634110329347/Rat Bastard #822][1], SHIB[1], SOL[3.70957343], USD[0.00] | Yes | |
| 09674682 | | USD[50.01] | | |
| 09674700 | | TRX[.00006], USDT[0.00418974] | | |
| 09674730 | | SHIB[1], USD[0.01], USDT[0.00000913] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09674734 | | AAVE[.05], MATIC[12.00335869], SOL[.08643043], TRX[.000013], USD[1.37], USDT[0.46575168] | | |
| 09674740 | | USD[200.00] | | |
| 09674741 | | USD[103.04] | Yes | |
| 09674744 | | USD[50.00] | | |
| 09674760 | Contingent, Disputed | BTC[.00040933], USD[2.09] | | |
| 09674781 | | BAT[1], BRZ[5], BTC[.17427637], DOGE[13.03075281], ETHW[2.04341423], GRT[2], SHIB[96], TRX[9], USD[0.00] | Yes | |
| 09674801 | | ETHW[.0602105], MATIC[23.86677180], SHIB[1] | Yes | |
| 09674807 | | NFT (476948267949780173/THE ABSTRACT)[1] | | |
| 09674811 | | BTC[.00469413], SHIB[1], USD[0.00] | | |
| 09674814 | | SHIB[.00000058], USD[0.00] | Yes | |
| 09674847 | | USD[20.00] | | |
| 09674852 | | USD[0.01], USDT[0] | | |
| 09674858 | | ETH[0], TRX[.000024] | | |
| 09674880 | | SHIB[15927730.77123748] | Yes | |
| 09674883 | | USD[30.32] | | |
| 09674890 | | BRZ[1], SOL[4.20795539], USD[0.00] | | |
| 09674896 | | BTC[.00132028], ETH[.23177066], ETHW[.23156726], SHIB[1], SOL[.31620865], TRX[1], USD[6.65] | Yes | |
| 09674902 | | USD[150.54] | | |
| 09674920 | | ETHW[8.47926334], USD[16856.27] | Yes | |
| 09674923 | Contingent, Disputed | USD[0.03], USDT[1.67692264] | | |
| 09674925 | | USD[152.03] | Yes | |
| 09674932 | | BAT[1], BTC[.00000052], DOGE[3], ETHW[1.32994923], GRT[1], NFT (301369397189539998/3D CATPUNK #9552)[1], NFT (336189223719932827/Founding Frens Lawyer #353)[1], NFT (367318631398844304/Elbit Ape #3458)[1], NFT (417230938304845281/Astral Apes #2508)[1], NFT (456047336003140707/Whales Nation #6599)[1], NFT (457893919580554795/Founding Frens Investor #7769[1], NFT (474935485339323040/Careless Cat #212)[1], NFT (498860750997486967/Astral Apes #442)[1], NFT (567176467457786050/#3142)[1], SHIB[2], SOL[4.20169507], TRX[4], USD[5.35] | Yes | |
| 09674934 | | USD[200.01] | | |
| 09674939 | | BTC[.008813] | | |
| 09674942 | | USD[0.00] | | |
| 09674951 | | AVAX[.00000071], BTC[0], ETH[.00000001], ETHW[.00000001], SOL[0], USD[101.61], USDT[0] | Yes | |
| 09674955 | | USD[0.00] | Yes | |
| 09674965 | | BTC[.00572539], ETHW[.00672439], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09674966 | | ALGO[30.62889531], ETH[.00860093], ETHW[.00849149], USD[0.00] | Yes | |
| 09674976 | Contingent, Disputed | GBP[52.00], USD[0.00] | | |
| 09674979 | | NFT (357457664953204725/Monkey League Cup)[1], NFT (435150006901691435/Monkey League Cup)[1], NFT (499098621684758462/Monkey #16087)[1], NFT (559403357027002285/Monkey #16066)[1], SOL[13.82816919], USD[139.68] | | |
| 09674985 | | DOGE[1], ETH[.17830026], ETHW[.17830026], SHIB[1], TRX[1], USD[0.00] | | |
| 09674991 | | BTC[.0000001] | | |
| 09674992 | | BRZ[1], BTC[.29215604], DOGE[6], ETH[.0056878], ETHW[.54024436], SHIB[6], SOL[5.91213478], TRX[5], USD[1217.23] | Yes | |
| 09675029 | | ETH[.0062989], ETHW[.0062989], USD[0.00] | | |
| 09675032 | | SHIB[202000000], USD[0.25] | | |
| 09675038 | | BRZ[1], USD[0.00] | | |
| 09675040 | Contingent, Disputed | AVAX[.00006669], BRZ[2], DOGE[3], GRT[1], MATIC[.00198088], SHIB[14], TRX[3], USD[0.16] | Yes | |
| 09675044 | | BAT[1], BTC[.00000012], DOGE[1], GRT[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09675056 | | SHIB[2], USD[0.00] | Yes | |
| 09675062 | | USD[204.59] | | |
| 09675075 | | USD[0.29] | | |
| 09675079 | | DOGE[1], SHIB[3], USD[1.50] | | |
| 09675081 | | BCH[.00173746], BTC[.00988113], DOGE[1], ETH[.04330518], ETHW[.04277035], SHIB[2], SOL[.23399645], USD[0.00] | Yes | |
| 09675085 | | BTC[.00481034], DOGE[5], SHIB[5], TRX[1], USD[0.00], USDT[0.00007662] | | |
| 09675086 | | USD[0.01] | | |
| 09675122 | | BTC[.0000996], USD[2.93] | | |
| 09675129 | | USD[991.05] | Yes | |
| 09675156 | | BTC[.01923193], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09675159 | | USD[0.00] | | |
| 09675161 | | AVAX[2.20649654], DOGE[1], ETH[.06655813], ETHW[.06573224], SHIB[3], TRX[1], UNI[9.82066903], USD[190.76] | Yes | |
| 09675163 | | ETH[.02532404], ETHW[.02532404] | | |
| 09675164 | | GRT[90.56112214], SHIB[1796234.22645424], TRX[290.76753469], USD[0.00] | | |
| 09675167 | | BRZ[1], DOGE[1], ETHW[.37929352], SHIB[1], TRX[1], USD[3.19] | Yes | |
| 09675172 | | ETH[.04119596], ETHW[.04119596], SHIB[1], USD[0.00] | | |
| 09675185 | | USDT[0.00005008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09675189 | | SHIB[8991000], SOL[3.23], USD[0.32] | | |
| 09675201 | | USD[0.13] | Yes | |
| 09675206 | | AAVE[.00000489], DOGE[4], ETH[.43483445], ETHW[.67923371], SHIB[15], TRX[3], USD[0.00] | Yes | |
| 09675213 | | TRX[.000001] | | |
| 09675252 | | USD[10.00] | | |
| 09675255 | | LTC[2.06077713] | Yes | |
| 09675256 | | BTC[.00024686], DAI[2.05345044], SUSHI[1.83774422], USD[0.82] | Yes | |
| 09675259 | | USD[200.00] | | |
| 09675260 | | USD[0.00] | | |
| 09675265 | | BTC[.03023483], ETH[.16129098], ETHW[.16080294], SOL[6.14076179] | Yes | |
| 09675268 | | AAVE[.00032], ETH[.000236], ETHW[1.277], USD[0.00] | | |
| 09675275 | | DOGE[.53700148], ETHW[3.32735146], SHIB[.00000002], TRX[1], USD[3.16] | Yes | |
| 09675277 | | ETHW[.00006172], LINK[0], SHIB[1] | Yes | |
| 09675280 | | ETH[0.00022282], USD[0.00] | | |
| 09675281 | | USD[25.00] | | |
| 09675282 | | SHIB[2], USD[0.01], USDT[50.7959997] | | |
| 09675287 | | NFT[474100931840169663/FTX Crypto Cup 2022 Key #195][1] | | |
| 09675289 | | DOGE[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09675292 | | DOGE[1065.62874808], ETHW[1.0929728], SHIB[1], USD[0.00] | Yes | |
| 09675294 | | BTC[.0020868], SHIB[3], SOL[1.14557426], USD[-20.00], USDT[9.95551658] | | |
| 09675313 | | BCH[.08954615], BTC[.00055051], DOGE[1], USD[0.00] | Yes | |
| 09675318 | | BTC[.04797731], TRX[1], USD[0.00] | | |
| 09675321 | | BTC[.00835242], DOGE[1], ETH[.11908125], ETHW[.10870722], SHIB[2], SOL[4.83359201], USD[0.00] | | |
| 09675331 | | SOL[.48425338], TRX[1], USD[9.00] | | |
| 09675333 | | BTC[.00480867], ETH[.14625748], ETHW[.14625748], SHIB[1], TRX[2], USD[210.00] | | |
| 09675339 | | USD[103.35] | | |
| 09675365 | | BTC[0], DOGE[2], ETH[.05456354], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09675366 | | USD[0.01] | Yes | |
| 09675367 | | BTC[.00016119] | | |
| 09675369 | | BRZ[1], BTC[.03579643], DOGE[2], ETHW[1.64659862], MATIC[114.62690385], SHIB[6], SOL[7.09002835], USD[0.00] | | |
| 09675373 | | BTC[.062974] | | |
| 09675382 | | ALGO[60], USD[122.23] | | |
| 09675387 | Contingent, Disputed | BTC[.00061832], USD[5.09] | | |
| 09675403 | | USD[20.00] | | |
| 09675424 | | ETH[.05456448], ETHW[.05456448] | | |
| 09675426 | | USD[0.47] | | |
| 09675445 | | BTC[.0004961] | | |
| 09675447 | | BAT[1], BRZ[3], DOGE[1], ETHW[4.13187141], SHIB[80405861.29023183], TRX[7], USD[853.75], USDT[3.00391339] | Yes | |
| 09675460 | | SHIB[1], USD[0.00] | | |
| 09675479 | | USD[10.31] | | |
| 09675483 | | BTC[.00102581], SHIB[1], USD[0.00] | | |
| 09675486 | | DOGE[136.80272335], USD[0.00] | | |
| 09675494 | | USD[5.13] | Yes | |
| 09675496 | | BTC[0.01525714], ETHW[1.01214616], SHIB[1], USD[1290.92] | Yes | |
| 09675510 | | USD[0.00] | | |
| 09675514 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09675518 | | USD[1000.00] | | |
| 09675519 | | BTC[.04655532], TRX[1], USD[0.00] | | |
| 09675520 | | AVAX[.0000023], ETH[.00000001], MATIC[0.00130513], USD[0.00], USDT[0] | Yes | |
| 09675543 | | BTC[.00047986], USD[0.00] | | |
| 09675558 | | USD[0.00] | Yes | |
| 09675559 | | BTC[0], USD[0.96] | | |
| 09675564 | | BAT[1], USD[0.00] | | |
| 09675573 | | BTC[.00293474], DOGE[143.0793415], ETH[.0450548], ETHW[.04449392], LINK[4.10296445], LTC[.54338775], PAXG[.02923763], SHIB[202752.06085622], SOL[1.5967446], USD[0.00] | Yes | |
| 09675583 | | USD[277.67] | Yes | |
| 09675585 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09675588 | | USD[0.00] | | |
| 09675590 | | BTC[.00914824], ETH[.04079896], ETHW[.04079896], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09675593 | | SOL[.44523565], USD[950.00] | | |
| 09675595 | | BRZ[3], BTC[.00261932], DOGE[2], ETHW[.24214146], MATIC[.00205475], SHIB[31], SOL[1.99298658], TRX[3], USD[189.53], USDT[0] | Yes | |
| 09675598 | | BRZ[3], DOGE[4], SHIB[6], TRX[2], USD[1255.06] | | |
| 09675606 | | SHIB[1], USD[0.00] | Yes | |
| 09675607 | | AVAX[4.65685555], DOGE[1], SHIB[12], SOL[.33138535], TRX[2], USD[0.00], YFI[.00141133] | Yes | |
| 09675612 | | ETH[.005], ETHW[.005] | | |
| 09675613 | | BAT[1], BTC[.00305706], DOGE[2], TRX[1], USD[0.11] | Yes | |
| 09675621 | | ETH[.00028811], ETHW[46.58291324], USD[0.04] | Yes | |
| 09675622 | | AVAX[.03707152], ETHW[.0005351], USD[12.21] | Yes | |
| 09675624 | | USD[736.30] | Yes | |
| 09675626 | | ETHW[.5], USD[0.00] | | |
| 09675630 | | BTC[.00080333], DOGE[2], ETH[.40175981], ETHW[.40159099], LINK[1.04593827], USD[0.01] | Yes | |
| 09675636 | Contingent, Disputed | USD[1682.00] | | |
| 09675646 | | GRT[1], LINK[.0136141], USD[0.00] | Yes | |
| 09675657 | | SHIB[3], TRX[77.44542707], USD[0.00] | Yes | |
| 09675658 | | BTC[0], SHIB[1], USD[0.00] | | |
| 09675670 | | BTC[.00049955], ETH[.0039964], ETHW[.0039964], USD[35.84] | | |
| 09675688 | | BTC[.08], USD[0.00] | | |
| 09675694 | | BTC[.00249441], SHIB[1], USD[0.00] | | |
| 09675706 | | DOGE[15.69861793], MATIC[2.47567962], USD[0.00] | | |
| 09675716 | | USD[10.00] | | |
| 09675723 | | AUD[0.00], BTC[.00176591], CHF[0.00], DOGE[1], EUR[4.84], GBP[7.00], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09675724 | | USDT[100] | | |
| 09675732 | | TRX[1], USD[0.21] | | |
| 09675739 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09675740 | | SHIB[24915.20206403], TRX[2], USD[0.00] | Yes | |
| 09675750 | | BTC[0], EUR[0.00], SOL[0.00514508], USD[0.00] | | |
| 09675751 | | BTC[.01330566], DOGE[776.91400514], ETH[.27288773], ETHW[.26849833], SHIB[2483179.67404083], TRX[2], USD[0.00] | Yes | |
| 09675761 | | USD[101.27] | Yes | |
| 09675766 | | DOGE[2], SHIB[7], TRX[1], USD[3.00] | | |
| 09675768 | | LTC[.54976706], SHIB[1], USD[0.00] | Yes | |
| 09675770 | | BAT[.00000008], BTC[.00173277], ETH[0.02354204], ETHW[0.02354204], GRT[0], SOL[0.03000803], SUSHI[0.00000003], TRX[.00000006], USD[0.00] | | |
| 09675781 | | USD[20.00], USDT[5.01] | | |
| 09675791 | | BTC[.00320068], LTC[0.59392759], USD[0.00], USDT[0] | | |
| 09675798 | | USD[103.04] | Yes | |
| 09675803 | | USD[0.00] | Yes | |
| 09675851 | | USD[40.00] | | |
| 09675855 | | ETH[.00427626], ETHW[.00427626], USD[0.23], USDT[0.00000001] | | |
| 09675866 | Contingent, Disputed | USD[0.00] | | |
| 09675886 | | BTC[1.031] | | |
| 09675901 | | DOGE[1], GRT[1], SHIB[11], TRX[3], USD[0.01] | Yes | |
| 09675911 | | BAT[0], BCH[0], BRZ[1], BTC[0], DOGE[5], ETH[0], GRT[0], LINK[0.00204976], SHIB[1], SOL[0], TRX[4], USD[0.00], USDT[1.02094683] | Yes | |
| 09675914 | | SHIB[4], USD[0.00] | Yes | |
| 09675926 | | USD[100.00] | | |
| 09675927 | | CUSDT[899.4067513], SHIB[1], USD[0.00] | | |
| 09675928 | | USDT[12.36421063] | Yes | |
| 09675937 | | ETHW[.5] | | |
| 09675947 | | USD[100.00] | | |
| 09675956 | | AAVE[.02995544], CUSDT[54.15579367], DAI[.34862467], MATIC[2.39127255], USD[0.35] | Yes | |
| 09675959 | | USD[2000.00] | | |
| 09675965 | Contingent, Disputed | USD[0.65] | | |
| 09675980 | | BTC[.0000863], ETH[.0000341], ETHW[.0000341], USD[0.01] | | |
| 09675982 | | USDT[398.37435] | | |
| 09675993 | | BTC[.00052314], DOGE[216.92442831], ETH[.01059953], ETHW[.01046273], SHIB[16015664.24732393], SOL[.28902989], USD[0.00] | Yes | |
| 09676005 | | ETH[.13788511], ETHW[.06101096] | | |
| 09676022 | | BAT[1], SHIB[2], USD[401.61] | | |
| 09676041 | | BTC[.00221251], DOGE[1], ETHW[.03157044], SHIB[62554.9867042], USD[0.00] | Yes | |
| 09676050 | | SOL[.000172], TRX[.000017], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09676058 | | USD[.01] | | |
| 09676059 | | USD[.63] | Yes | |
| 09676066 | | ALGO[22.11515077], BTC[.002677], LINK[.77094677], MATIC[6.07817217], SHIB[750250.6468679], USD[0.00] | Yes | |
| 09676075 | Contingent, Unliquidated | BRZ[2], DOGE[1], TRX[4], USD[0.47], USDT[1.01192995] | | |
| 09676080 | | DOGE[2], SHIB[1], USD[0.01] | | |
| 09676081 | | BTC[.00245363], SHIB[1], USD[0.00] | | |
| 09676083 | | BTC[0] | | |
| 09676085 | | BAT[1], DOGE[3], SHIB[2], TRX[3], USD[0.00], USDT[0.01827501] | Yes | |
| 09676094 | | BTC[0], MATIC[0], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09676095 | | DOGE[1], SHIB[8], TRX[2], USD[384.00] | Yes | |
| 09676097 | | BTC[.00051], USD[0.00], USDT[0] | Yes | |
| 09676101 | | BAT[1], SHIB[2], USD[0.00] | Yes | |
| 09676104 | | BTC[0.00379658], MATIC[239.784], SOL[29.87309], USD[0.62] | | |
| 09676108 | | BTC[.10247041], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09676112 | | USD[20.00] | | |
| 09676121 | | USD[100.00] | | |
| 09676130 | | SOL[0] | | |
| 09676137 | | BTC[0.00000020], USD[64.08] | | |
| 09676140 | | BCH[0], USD[0.00] | Yes | |
| 09676170 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09676171 | | DOGE[1], USDT[0.00000967] | | |
| 09676174 | | ETH[.0198575], ETHW[.1128575], USD[3.30] | | |
| 09676178 | | SOL[7.95], USD[0.73] | | |
| 09676179 | Contingent, Disputed | TRX[.000169], USD[0.00] | | |
| 09676188 | | USD[29.09] | | |
| 09676199 | | SHIB[.00002778], USD[8928.49] | Yes | |
| 09676214 | | ETHW[0], SHIB[940.85057471], USD[23.75] | Yes | |
| 09676225 | | BAT[.98554294], BRZ[2], DAI[8.21234165], DOGE[4], ETHW[2.75632696], SHIB[1048584.28402864], SOL[3.9667853], TRX[4], USD[92.59] | Yes | |
| 09676226 | | AVAX[7.58010816], LINK[37.78756486], MATIC[187.12872841], USD[1.01] | | |
| 09676229 | | AVAX[8.38925998], SOL[4.02104584], USD[0.00] | | |
| 09676231 | Contingent, Disputed | USD[2.00] | | |
| 09676235 | | ALGO[234.07606204], DOGE[1], SHIB[2186084.96340908], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09676240 | | BTC[.00254085], ETH[.00492852], ETHW[2.69529364], USD[10834.11] | Yes | |
| 09676267 | | BTC[.0011136], SUSHI[.78120901], UNI[2.72534684], USD[0.00] | | |
| 09676278 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09676279 | | BRZ[1], BTC[.30806579], DOGE[1], ETH[1], ETHW[1], MATIC[1508.1253379], SOL[126.13136707], TRX[1], USD[2797.69], USDT[1] | | |
| 09676288 | | ETH[0.00060565], ETHW[0.00060559], SHIB[1], TRX[128.93475645], UNI[1.87555702], USD[0.00] | Yes | |
| 09676292 | | SHIB[2], TRX[2], USD[0.00] | | |
| 09676301 | | USD[0.01], USDT[0] | Yes | |
| 09676304 | | USD[1.54] | | |
| 09676306 | | USD[0.01] | | |
| 09676307 | | BTC[.00000084], SHIB[1], USD[0.73] | Yes | |
| 09676310 | | BTC[.00000003], DOGE[2], ETH[.00000058], ETHW[.00000058], MATIC[.00035647], SHIB[8], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09676319 | | USD[32525.07] | Yes | |
| 09676324 | | BTC[.00000001] | Yes | |
| 09676326 | | BRZ[1], DOGE[1], ETH[.07648702], ETHW[.0755383], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 09676329 | | AAVE[.11411004], BTC[.0022847], DOGE[2], ETH[.03259687], ETHW[.03219034], KSHIB[861.36568221], SHIB[18], SOL[.99433967], UNI[.00000675], USD[0.00], USDT[8.07710808] | Yes | |
| 09676333 | | NFT [497213529408721652/The Hill by FTX #212)[1], SOL[.07330557], USD[0.00] | | |
| 09676335 | | BRZ[3], BTC[.11217559], DOGE[6], ETH[1.76503508], ETHW[1.17941041], SHIB[19], USD[0.00], USDT[.02222643] | Yes | |
| 09676341 | | BTC[0], USD[0.00] | | |
| 09676345 | | BCH[.09187747], BTC[.00047986], TRX[300.30575075], USD[0.00] | Yes | |
| 09676346 | | BTC[0], ETH[0], NFT [289760290165251548/The Hill by FTX #1551)[1], USD[0.31] | Yes | |
| 09676350 | | BTC[.00235579], DOGE[1], ETH[.01470985], ETHW[.01470985], SHIB[2], SOL[.54389768], TRX[1], USD[0.00] | | |
| 09676366 | | CUSDT[44.97033756], LINK[1.06653953], TRX[29.1782869)1], USD[0.00] | | |
| 09676406 | | BTC[.0404554], DOGE[1], ETH[.29500572], ETHW[.29481204], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09676407 | | USD[50.01] | | |
| 09676413 | | ETHW[.08694483], SHIB[2], USD[0.01] | | |
| 09676418 | | USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09676419 | | ALGO[80.38341997], USD[0.30] | Yes | |
| 09676427 | | BAT[14], MATIC[10], TRX[215], USD[0.36] | | |
| 09676432 | Contingent, Disputed | USD[0.00] | | |
| 09676436 | | USD[0.01] | Yes | |
| 09676438 | | BTC[.00955561], USD[0.00] | | |
| 09676440 | | ETHW[26.245] | | |
| 09676452 | | ETH[9.13175382], ETHW[26.78008626], LINK[1.00009113], USD[0.00], USDT[1.00005756] | Yes | |
| 09676454 | | SHIB[3], USD[0.00] | | |
| 09676457 | | BTC[.49661569] | Yes | |
| 09676460 | | ETH[0.00425882], ETHW[0.00420410], USD[0.00] | Yes | |
| 09676465 | | BTC[.00477581], DOGE[274.05654663], ETH[.08276255], ETHW[.08276255], USD[280.00] | | |
| 09676467 | | ETHW[70.11470495], TRX[1], USD[0.00] | Yes | |
| 09676472 | | BTC[.07973175], DOGE[1], ETH[.25737], ETHW[.25737], MATIC[118.697], USD[200.00] | | |
| 09676473 | | USD[0.01], USDT[0] | Yes | |
| 09676481 | | USD[0.01] | Yes | |
| 09676485 | | USD[125.65], USDT[0] | Yes | |
| 09676488 | | LTC[0] | | |
| 09676499 | | ALGO[154.88795096], SHIB[1], USD[0.01] | Yes | |
| 09676500 | | USD[10.00] | | |
| 09676505 | | USD[0.00] | | |
| 09676506 | | BTC[.00000001], USD[0.01], USDT[0] | Yes | |
| 09676511 | | USD[158.66] | | |
| 09676512 | | AVAX[0], USD[347.59], USDT[0] | Yes | |
| 09676516 | | DOGE[1], ETHW[.73536074], GRT[1], USD[0.01] | | |
| 09676526 | | ETH[.00003201], ETHW[2.9570062], LTC[.74061871], USD[88.05] | Yes | |
| 09676532 | | USD[10.30] | Yes | |
| 09676535 | | LINK[237.32119685] | Yes | |
| 09676546 | | BAT[1], ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09676547 | | BCH[.00830186], BTC[.00024769], DOGE[1], ETH[.00550803], ETHW[.00549793], GRT[44.22741723], LTC[.13305314], NEAR[1.10707947], SOL[.14689928], USD[14.04], WBTC[.00039131] | Yes | |
| 09676560 | | USD[0.00] | | |
| 09676564 | | TRX[1], USD[0.00] | | |
| 09676569 | | USD[3.94] | | |
| 09676579 | | USD[150.00] | | |
| 09676580 | | DOGE[1], ETHW[.04143122], USD[0.00] | | |
| 09676586 | | TRX[1845.3058069] | Yes | |
| 09676595 | | BTC[.00096435], SHIB[1], USD[0.00] | Yes | |
| 09676598 | | USD[0.01] | Yes | |
| 09676599 | | BTC[.0023581], DOGE[1], ETH[.04143122], ETHW[.04143122], USD[0.00] | | |
| 09676602 | | BTC[.00000001], DOGE[.01840312], ETH[0.00003110], ETHW[1.53962767], SHIB[2], USD[3942.42] | Yes | |
| 09676606 | | BTC[.05799163], ETH[.01488098], USD[0.00] | | |
| 09676608 | Contingent, Disputed | USD[0.00] | | |
| 09676614 | | SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09676615 | | ALGO[59.81485581], BRZ[1], BTC[.00068009], CUSDT[119.8162057], DOGE[118.72495404], ETHW[3.58129988], GRT[753.23710171], LINK[5.38874966], MATIC[28.85821232], SHIB[1743453.77592629], TRX[764.17200199], USD[0.00], YFI[.00278809] | Yes | |
| 09676616 | | ALGO[40.50731026], ETH[.01296504], LINK[2.90960956], LTC[.23085278], MATIC[32.84637282], SHIB[9], USD[0.00] | Yes | |
| 09676617 | | ALGO[73.62964336], BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 09676626 | | BAT[2], BRZ[1], DOGE[2], ETH[5.16450363], ETHW[5.16233453], SHIB[1], TRX[2], USD[408.84], USDT[0] | Yes | |
| 09676627 | | USD[0.01] | Yes | |
| 09676628 | | USD[200.00] | | |
| 09676639 | | USD[0.00] | Yes | |
| 09676641 | | USD[0.01] | Yes | |
| 09676644 | | BTC[.00180234], ETH[.04278344], ETHW[.04278344] | | |
| 09676652 | | ETH[.1], ETHW[.1] | | |
| 09676656 | | BTC[.00121511], SHIB[1], USD[0.00] | | |
| 09676664 | | USD[7.00] | | |
| 09676666 | | BTC[0], DOGE[1], GRT[1], LTC[.00000001], SHIB[1], TRX[4], USD[0.00] | | |
| 09676668 | | DOGE[1], LINK[3.996], MATIC[10], MKR[.02], NEAR[1.998], TRX[100], USD[128.16] | | |
| 09676674 | | USD[1289.01] | Yes | |
| 09676683 | | DOGE[671.651], TRX[1], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09676703 | | USD[0.00] | | |
| 09676711 | | BTC[.0000986], ETH[.000992], ETHW[.000992], USD[0.02] | | |
| 09676718 | | USD[0.01] | Yes | |
| 09676728 | | USD[3.00] | | |
| 09676730 | | USD[2000.00] | | |
| 09676736 | | SHIB[2], USD[0.15] | Yes | |
| 09676737 | | USD[0.00] | Yes | |
| 09676745 | | USD[200.01] | | |
| 09676746 | | AVAX[.0111874], BRZ[1], BTC[.00002296], ETH[.00017348], LINK[.03082305], USD[0.00] | Yes | |
| 09676759 | | BTC[.00905618], DOGE[74.12078707], ETH[.12554136], ETHW[.11804809], KSHIB[978.53868946], MATIC[29.20156912], SHIB[50270336.95584759], TRX[174.59403878], USD[0.02] | Yes | |
| 09676763 | | BTC[.06383] | | |
| 09676766 | | SUSHI[7.74566789] | | |
| 09676767 | | AAVE[0], DOGE[1], ETH[0], MATIC[0], SHIB[3], USD[0.00] | | |
| 09676771 | | ETH[1.01776654], ETHW[1.01776654] | | |
| 09676801 | | NFT (388736093703983736/Gangster Gorillas #6493)[1], NFT (521717356105789659/SOLYETIS #5066)[1] | | |
| 09676806 | | NFT (547277477205013876/FTX Crypto Cup 2022 Key #2647)[1], NFT (554863599501111221/The Hill by FTX #6470)[1] | | |
| 09676814 | | MATIC[3.9], SOL[.00619498], USD[900.18] | | |
| 09676817 | | MATIC[9.99], USD[91.68] | | |
| 09676820 | | TRX[1275.78473946], USD[0.06] | | |
| 09676821 | | ETHW[.86351], SHIB[11], USD[40.05] | | |
| 09676827 | | BTC[.00024157], USD[0.00] | | |
| 09676836 | | BTC[0], DOGE[0], LTC[0.00000001], TRX[0.00003400] | | |
| 09676837 | | BTC[0] | | |
| 09676844 | | AVAX[10.70302861], BTC[.03404152], DOGE[4221.69132844], ETH[8.95156795], ETHW[16.64656055], LINK[40.67490919], MATIC[1606.64931542], SHIB[2], SOL[23.48332555], TRX[1], USD[0.00] | Yes | |
| 09676853 | | ETHW[1.72322004], USD[0.03] | Yes | |
| 09676857 | | TRX[.000055] | | |
| 09676859 | | DOGE[1], USD[0.00] | | |
| 09676860 | | BTC[.0000967], SHIB[1], TRX[1], USD[0.00] | | |
| 09676867 | | NFT (409575200313313261/The Hill by FTX #2763)[1], USD[3.86] | | |
| 09676884 | | BAT[1], BRZ[3], DOGE[2], ETH[.00000148], ETHW[.00000148], SHIB[5], TRX[3], USD[0.72] | Yes | |
| 09676887 | | NFT (295947929717892466/Scarby the Aussie Dog)[1], NFT (407441166569345570/Scarby in the clouds)[1] | | |
| 09676888 | | BTC[.07626214], USD[12635.68] | | |
| 09676890 | | BTC[0], DOGE[0], ETH[0.00039574], ETHW[0], USD[60.03] | | |
| 09676894 | | AVAX[2.54464553], BTC[.00239854], DOGE[769.88105168], ETH[.04145848], ETHW[.04136044], SHIB[3], TRX[1], USD[40.09] | Yes | |
| 09676906 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09676909 | | ETH[.00412746], ETHW[.00412746], USD[0.00] | | |
| 09676922 | | USD[10.00] | | |
| 09676940 | | SHIB[1], USD[0.00] | Yes | |
| 09676943 | | AVAX[.00010516], BAT[1], BRZ[2], DOGE[2], ETHW[.32876924], SHIB[5], SOL[5.18488561], USD[1.58] | Yes | |
| 09676944 | | DOGE[1], LINK[1.55174003], USD[0.00] | Yes | |
| 09676951 | | AVAX[.00008729], DOGE[1], ETH[.05759563], ETHW[.1246865], SHIB[20], TRX[1], USD[0.06] | Yes | |
| 09676953 | | USD[0.81] | Yes | |
| 09676955 | | USD[0.00], USDT[0] | | |
| 09676966 | | USD[77.10] | Yes | |
| 09676974 | | BRZ[1], BTC[.00000031], ETH[.00000018], ETHW[.0304707], SHIB[38], USD[0.01], USDT[0] | Yes | |
| 09676975 | Contingent, Unliquidated | BRZ[1], BTC[.01892716], ETHW[.26444759], USD[263.76] | Yes | |
| 09676983 | | BTC[0.00000002], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09676989 | | USD[5.00] | | |
| 09676998 | | ALGO[165.72030857], BTC[.00205357], DOGE[1], ETHW[.03715335], MATIC[37.65381032], SHIB[5], SOL[1.8767632], USD[500.00] | | |
| 09677003 | | BTC[.00495227], DOGE[1], USD[0.00] | Yes | |
| 09677009 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 09677014 | | TRX[1], USD[6.41] | Yes | |
| 09677020 | | DOGE[1], ETHW[.00089974], SHIB[1], USD[1.33], USDT[1.02543197] | Yes | |
| 09677022 | | USD[46.92] | | |
| 09677025 | | USD[0.01] | Yes | |
| 09677026 | | MATIC[.72565155], SHIB[5356552.56786407], TRX[1], USD[107.99] | | |
| 09677062 | | DOGE[1], SHIB[7], SOL[11.43092261], TRX[3], USD[87.63], USDT[1] | | |
| 09677063 | | BTC[.00006791], DOGE[4.83044417], ETH[.0006239], ETHW[.00062298], MATIC[341.63987753], SOL[.00222088], USD[1.33], USDT[0.27890142] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09677065 | | SHIB[1], USD[0.00] | Yes | |
| 09677069 | | ETH[1.02252399], ETHW[1.02209445], USD[10.30], USDT[1.02543197] | Yes | |
| 09677071 | | USD[2060.68] | Yes | |
| 09677072 | | ALGO[2703.59747388], BTC[.14366512], DOGE[2893.40824836], ETH[1.89654838], EUR[1001.27], GRT[4234.23266845], LINK[36.67863102], LTC[4.3966258], MATIC[876.79251937], SHIB[5967280.32379483], SOL[17.88480453], USD[1647.90] | Yes | |
| 09677077 | | BTC[.00022823], DOGE[.00062491], USD[0.00] | Yes | |
| 09677096 | | USD[500.00] | | |
| 09677098 | | SHIB[10], TRX[1], USD[0.01] | Yes | |
| 09677101 | | USD[0.52], USDT[0] | | |
| 09677109 | | SHIB[1], USD[14.81] | | |
| 09677110 | | LINK[10.41135586], USDT[0.00000002] | | |
| 09677115 | | SHIB[2], USD[0.00] | | |
| 09677126 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09677128 | | BTC[.00831395], DOGE[293.10339424], ETH[.15564409], ETHW[6.17595855], MATIC[79.66858734], SHIB[1091174.62970747], TRX[186.3385079], USD[72.27] | Yes | |
| 09677134 | | DOGE[1], SHIB[141398.94597571], USD[0.05] | Yes | |
| 09677135 | | ETHW[1.01327573] | Yes | |
| 09677136 | | ALGO[2.63642314], SHIB[2], USD[0.00] | | |
| 09677138 | | SHIB[6], USD[0.00] | Yes | |
| 09677140 | | USD[25.00] | | |
| 09677142 | | ALGO[0], BTC[0], USD[0.00] | Yes | |
| 09677153 | | BTC[.00015329], USD[2.00] | | |
| 09677160 | | USD[179.85] | Yes | |
| 09677166 | | USD[42.11] | Yes | |
| 09677169 | | BTC[0.02036630], ETH[.23954696], ETHW[.165276], SHIB[19], SOL[.00000278], USD[640.19] | Yes | |
| 09677176 | | ETH[.00903542], ETHW[.00903542], USD[0.00] | | |
| 09677183 | | BRZ[4], DOGE[11.02275465], ETHW[1.31974327], MATIC[115.03376854], SHIB[59], TRX[10], USD[1.24] | Yes | |
| 09677186 | | USD[75.89], USDT[0.02500000] | | |
| 09677191 | | BTC[.00047798], USD[0.00] | | |
| 09677192 | | ALGO[0.00718999], ETH[0], SHIB[14], USD[3.82], USDT[0] | Yes | |
| 09677193 | | AVAX[.25889716], MATIC[5.64528063], SHIB[459145.56779849], SOL[.13049076], USD[0.00] | Yes | |
| 09677196 | | CUSDT[.00347651], DAI[.00034705], GRT[1], MKR[.00000275], PAXG[.00000004], SHIB[81.00000005], TRX[18.00359851], USD[1038.07], USDT[0.00000001] | Yes | |
| 09677200 | | USD[111.05] | | |
| 09677206 | | BTC[.00047737], USD[0.00] | | |
| 09677213 | | USD[0.00], USDT[109.89] | | |
| 09677214 | | USD[10.30] | Yes | |
| 09677215 | Contingent, Unliquidated | USD[1152.69] | | |
| 09677218 | | BTC[.00000001], SHIB[6], SOL[.0000079], TRX[1], USD[0.00] | Yes | |
| 09677227 | | BTC[.00000878], SOL[.00608], USD[0.00] | | |
| 09677229 | | BRZ[1], DOGE[2], SHIB[5], USD[0.01] | Yes | |
| 09677231 | | ETH[.0008194], ETHW[.0008194], USD[4.00] | | |
| 09677237 | | MATIC[2.79978521], SHIB[1], USD[1.00], USDT[21.89665675] | | |
| 09677238 | | USD[18.60] | | |
| 09677241 | | BTC[.00959228], SHIB[7], TRX[5], USD[0.00] | | |
| 09677242 | | BTC[.16428533], ETH[3.17154415], ETHW[3.17021212], LTC[4.21393537] | Yes | |
| 09677243 | | BTC[.00000002], DOGE[1], SHIB[5.16505855], TRX[1.01938359], USD[0.38], USDT[0.00000915] | Yes | |
| 09677254 | | BRZ[2], SHIB[3], SOL[0.32700171], USD[0.00] | | |
| 09677264 | | DOGE[2], ETHW[.00653595], SHIB[1], USD[451.12] | Yes | |
| 09677273 | | USD[0.00] | | |
| 09677277 | | ALGO[14002.052895], BTC[1.01255137], ETH[12.369433], ETHW[12.369433] | | |
| 09677278 | | USD[0.78], USDT[0.00001577] | | |
| 09677282 | | DOGE[1], ETH[.66883973], ETHW[.48083973], GRT[1], USD[0.63] | | |
| 09677283 | | BRZ[3], DOGE[.00267898], SHIB[226.85111081], USD[0.00] | Yes | |
| 09677284 | | SHIB[1], USD[28.79] | | |
| 09677287 | | USD[0.01] | | |
| 09677289 | | USD[0.00] | | |
| 09677291 | | BRZ[1], BTC[.00000017], DOGE[.02051779], TRX[4], USD[0.00] | | |
| 09677293 | | BRZ[1], LINK[.00106854], TRX[2], USD[9.64] | Yes | |
| 09677296 | | BAT[1], BRZ[2], DOGE[17], GRT[3], SHIB[8], TRX[6], USD[1.87], USDT[31.17642312] | | |
| 09677313 | | NFT (358148219959772320/Founding Frens Lawyer #570)[1], SHIB[1], USD[719.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09677315 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09677321 | | AVAX[.48462491], BRZ[1], BTC[.00950211], DOGE[624.08842048], ETH[.08076187], ETHW[.04870846], SHIB[2963283.86390922], SOL[.25692861], TRX[3], USD[0.00] | Yes | |
| 09677331 | | SHIB[.00000001] | Yes | |
| 09677335 | | AVAX[3.54448086], DOGE[2461.68845004], ETH[4.0148923], ETHW[3.0148923], LTC[4], SHIB[63360.64189794], SOL[30.98413897], USD[0.07] | | |
| 09677360 | | BAT[1], BTC[0.00000035], DOGE[1], ETH[0.00038623], ETHW[0.00038623], LINK[0], SHIB[103508.34246052], SOL[0], TRX[1], USD[0.21] | Yes | |
| 09677364 | | USD[0.07] | Yes | |
| 09677372 | | USD[20.00] | | |
| 09677374 | | BTC[.00000004], ETH[.1067574], NFT (320300335719823000/Terraform Seed)[1], NFT (492149712446033185/FurryArt #3)[1], SHIB[1], SOL[5.70848601], USD[0.00] | Yes | |
| 09677384 | | SHIB[49227138.45785918], TRX[1], USD[0.00] | Yes | |
| 09677385 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09677395 | | ETH[.00000501], USD[0.01] | Yes | |
| 09677396 | | USD[0.00] | | |
| 09677397 | | USD[1.89] | | |
| 09677405 | | MATIC[23.87772697], USD[0.06] | Yes | |
| 09677408 | | BRZ[2], DOGE[4], ETHW[.03527133], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 09677409 | | ETH[.41584242], ETHW[.28489594], SHIB[3], USD[0.00] | | |
| 09677415 | | USD[2.01], USDT[0] | | |
| 09677422 | | USD[1555.00] | | |
| 09677455 | | USD[100.00] | | |
| 09677461 | | DOGE[1], USD[0.00] | Yes | |
| 09677475 | | SOL[.00004552], USD[0.03] | Yes | |
| 09677480 | | USD[0.00] | | |
| 09677502 | | ETH[5.4965992], ETHW[5.4965992], USD[19.47] | | |
| 09677506 | | BTC[.02686226], ETH[.7042018], ETHW[.70390602] | Yes | |
| 09677515 | | SHIB[6], USD[168.81] | Yes | |
| 09677531 | | ETHW[1.19039229] | Yes | |
| 09677532 | | USD[0.00] | | |
| 09677537 | | BTC[.00000082] | Yes | |
| 09677538 | | BTC[0], DOGE[3], ETH[0], SHIB[5], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09677551 | | BAT[1], DOGE[1.20400805], USD[0.00], USDT[0] | Yes | |
| 09677552 | | AVAX[25.76888818], BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 09677554 | | USD[0.00] | Yes | |
| 09677555 | | AVAX[.08296654], MATIC[.25210062], SOL[.00386338], USD[61.15] | | |
| 09677556 | | BRZ[2], NEAR[.00232689], SHIB[20], USD[10.00] | Yes | |
| 09677558 | | USD[25.00] | | |
| 09677567 | | BAT[1], DOGE[2], SHIB[4], TRX[1], USD[2994.20] | | |
| 09677569 | | SHIB[1], USD[0.09] | | |
| 09677588 | | MATIC[5.85885257], USD[46.50] | | |
| 09677592 | | SHIB[1], USD[0.00] | Yes | |
| 09677595 | | BTC[0], EUR[0.00], TRX[.000012], UNI[0], USD[0.00], USDT[0] | | |
| 09677605 | | DOGE[1], USD[0.00] | | |
| 09677622 | | USD[0.21] | Yes | |
| 09677629 | | BRZ[2], BTC[.01243382], DOGE[8.00921072], SHIB[10], TRX[5], USD[0.01] | Yes | |
| 09677640 | | MATIC[0], USD[0.00] | | |
| 09677644 | | BRZ[1], BTC[.00000018], ETHW[.19829043], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09677645 | | SHIB[3], USD[0.04], USDT[1.00987489] | Yes | |
| 09677648 | | DAI[10.24351126], SHIB[1], USD[0.00], USDT[10.26089273] | Yes | |
| 09677650 | | BTC[.00274082], SHIB[1], USD[0.01] | | |
| 09677666 | | BTC[.00047798], USD[0.00] | | |
| 09677674 | | DOGE[2], ETH[1.09022092], ETHW[1.70996471], GRT[1203.89279868], LINK[17.18301275], MATIC[7.07637536], SHIB[1], TRX[2], USD[0.29] | Yes | |
| 09677682 | | BRZ[1], DOGE[1], ETHW[.17396703], MATIC[192.47533091], SHIB[2], TRX[1], USD[99.20] | | |
| 09677685 | | USD[10.00] | | |
| 09677689 | Contingent, Disputed | BAT[1], SHIB[1], USD[3.84] | | |
| 09677690 | | USD[0.35], USDT[0.00286300] | | |
| 09677694 | | SHIB[3], USD[114.61] | | |
| 09677705 | | BTC[.00047788], ETH[.00413742], ETHW[.00413742], USD[0.00], USDT[4.97950148] | | |
| 09677713 | | DOGE[1], USD[0.00] | | |
| 09677719 | | BTC[.02713018], ETH[.36932416], ETHW[.24319292], USD[52.00] | | |

Amended Schedule F/3 (non-priority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09677722 | | USD[0.00], USDT[0] | | |
| 09677724 | | BTC[.0000723], USD[4.15], USDT[.00978] | | |
| 09677729 | | AAVE[.00530033], DOGE[213.50615679], SHIB[3], USD[0.00] | | |
| 09677738 | | ALGO[.00757457], GRT[.0015755], MATIC[.00854466], SHIB[3], USD[56.04] | Yes | |
| 09677766 | | AUD[1.46], BTC[.00004593], CAD[2.62], MATIC[1.09450877], USD[0.01] | Yes | |
| 09677767 | | SHIB[1], USD[0.01] | | |
| 09677788 | | BTC[.09951841], TRX[1], USD[0.02] | Yes | |
| 09677803 | | ALGO[170.53109163], AUD[158.42], BAT[20.35699554], BRZ[1], BTC[.13831196], CAD[110.12], DAI[41.67022689], DOGE[155.20996356], ETH[1.77664907], ETHW[6.64460526], EUR[103.25], GBP[27.09], LINK[2.26940035], MATIC[64.42068707], NEAR[5.1617364], SHIB[85], SOL[8.86631198], TRX[13], USD[-460.99], USDT[0.00007314] | Yes | |
| 09677805 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09677806 | | USD[0.00] | | |
| 09677810 | | ALGO[.942], DOGE[722.7664], KSHIB[18819.45], NEAR[16.7846], SUSHI[27.7705], TRX[2920.514], USD[2.17], USDT[0.00605977] | | |
| 09677813 | | BTC[.00641678], SHIB[3], SOL[0.46869703], USD[0.00] | Yes | |
| 09677816 | | ETH[1.28072], ETHW[1.28072], USD[2.78] | | |
| 09677817 | | BTC[.00004877], DOGE[30.30242994], ETH[.00032714], SOL[.00140248], USD[34.81], USDT[0.00000002] | Yes | |
| 09677821 | | BTC[0], LTC[.3585031], USD[0.00], USDT[0] | | |
| 09677827 | | BTC[.00950182], DOGE[1], ETH[.14441136], ETHW[.14441136], SHIB[2], TRX[1], USD[0.00] | | |
| 09677829 | Contingent, Disputed | AVAX[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 09677830 | | USD[0.00] | | |
| 09677834 | | BTC[.0721], ETH[2.0174627], ETHW[2.0174627], USD[18.27] | | |
| 09677839 | | BTC[.00313061], DOGE[73.81477079], ETH[.01233474], ETHW[.01218426], SHIB[848222.06870241], USD[.04] | Yes | |
| 09677843 | | USD[0.01] | Yes | |
| 09677846 | | CUSDT[12.82543448], DOGE[1], LINK[15.7016105], SHIB[4], USD[0.00] | Yes | |
| 09677847 | | BTC[.00000065], DOGE[1], USD[5.67] | | |
| 09677849 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09677863 | | AVAX[.50159635], DOGE[127.76228685], MATIC[9.40711304], SHIB[1], USD[284.35] | Yes | |
| 09677872 | | USD[0.00] | | |
| 09677873 | | BRZ[1], BTC[.02886406], SHIB[1], USD[0.00] | | |
| 09677886 | | BTC[1.56332406], USD[6.76] | | |
| 09677889 | | BTC[.00000001], SHIB[11], USD[0.01] | Yes | |
| 09677898 | | USD[0.89] | | |
| 09677903 | | DOGE[1], USD[0.00] | | |
| 09677904 | | BTC[.00096412], SHIB[1], USD[0.00] | | |
| 09677908 | | BTC[.00843437], DOGE[1], USD[35.01] | | |
| 09677910 | | SHIB[95.77659] | Yes | |
| 09677913 | | BTC[.00259115] | | |
| 09677916 | | TRX[.011317], USD[5.33], USDT[58.84718089] | | |
| 09677919 | | USD[0.00] | | |
| 09677922 | | BTC[.06294902], ETH[.75800091], ETHW[.75800091], SHIB[7], TRX[1], USD[0.00] | | |
| 09677932 | Contingent, Disputed | SOL[4.985509], USD[0.20] | | |
| 09677956 | | ALGO[5.13934878], GRT[64.04994261], USD[0.00] | Yes | |
| 09677960 | | USD[0.00] | | |
| 09677975 | | BTC[.00247568], DOGE[1], USD[0.00] | Yes | |
| 09677978 | | SHIB[2], TRX[1], USD[0.61] | Yes | |
| 09677979 | | BTC[.01659791], ETH[.1481711], ETHW[.06052219], USD[0.01] | Yes | |
| 09677987 | | BRZ[4], DOGE[.00771296], ETHW[.00080542], SHIB[55], TRX[1], USD[578.39] | Yes | |
| 09677989 | | USD[25.00] | | |
| 09678000 | | BAT[1], DOGE[2], TRX[3], USD[0.01] | Yes | |
| 09678001 | | SHIB[185.74685819], USD[0.00] | Yes | |
| 09678044 | | ETHW[.03187295], USD[0.00], USDT[88.31559539] | | |
| 09678057 | | BRZ[2], DOGE[.00518034], ETH[.00001388], ETHW[1.06080342], SHIB[45.42374425], TRX[6], USD[0.00] | Yes | |
| 09678063 | | BRZ[3], BTC[.00057851], DOGE[5], ETH[0.00562032], ETHW[0.28275706], SHIB[1746751.89082969], SOL[.52252536], TRX[6], USD[963.90] | | |
| 09678073 | | TRX[1], USD[0.01] | | |
| 09678080 | | BTC[.00002], ETH[.0004], ETHW[.0004], LINK[.01], LTC[.00243], MATIC[.13], UNI[.092], USD[2.01] | | |
| 09678091 | | ETH[.00871902], ETHW[.00860958], USD[0.00] | Yes | |
| 09678094 | | BTC[1.48165237], ETH[5.86893603], ETHW[5.86893603], MATIC[2536.4038], SOL[119.662] | | |
| 09678100 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09678102 | | BTC[.0740259], ETH[2.443554], ETHW[1.413585], SOL[31.21875], USD[1.96] | | |
| 09678103 | | AVAX[11.24159101], DOGE[2], ETHW[.25701518], SHIB[8], TRX[1], USD[0.00], USDT[1.02443981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09678105 | | BTC[.00041114] | | |
| 09678125 | | DOGE[2], ETHW[.00970849], NFT (568123048696265727/ApexDucks Halloween #490)[1], SHIB[4], USD[0.01] | Yes | |
| 09678142 | | MATIC[275.95114066], SHIB[1], USD[1750.00] | | |
| 09678149 | | USD[0.01] | | |
| 09678152 | | USD[10.30] | Yes | |
| 09678157 | | DOGE[1], ETH[.04459402], ETHW[.04459402], SHIB[1], USD[0.00] | | |
| 09678159 | Contingent, Disputed | BTC[0.00284291], ETH[.00157939], ETHW[.00156571], LTC[.03397791], SHIB[460138.37990801], USD[0.07] | Yes | |
| 09678162 | | USD[1.73] | | |
| 09678166 | | USD[0.00] | | |
| 09678180 | | ETHW[.04823734], SHIB[2], TRX[1], USD[63.38] | | |
| 09678181 | | DOGE[1], ETH[.00000513], ETHW[.00000513], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09678199 | | DOGE[1], SHIB[1665278.93422148], USD[0.00] | | |
| 09678201 | | BRZ[1], DOGE[10], ETHW[.02590736], SHIB[96], TRX[9], USD[0.01] | | |
| 09678206 | | BTC[.0000469], USD[0.57], USDT[0] | | |
| 09678219 | | DOGE[1071.35425302], ETH[1.0426452], ETHW[1.04220728], NEAR[10.28343378], SHIB[59687.37227138], USD[107.46] | Yes | |
| 09678223 | | BRZ[25.92560502], USD[0.00] | | |
| 09678228 | | USD[1.12] | | |
| 09678229 | | BRZ[1], BTC[.05771802], USD[0.00] | | |
| 09678234 | | MATIC[80.86647890], SHIB[2138892.31514543], USD[0.00] | Yes | |
| 09678239 | | ALGO[.01827435], BRZ[1], BTC[.00000011], DOGE[1], GRT[1], MATIC[.00846802], SHIB[3], SOL[.00024704], USD[1689.51] | Yes | |
| 09678242 | | SOL[.00603365] | | |
| 09678243 | | ETH[.00000027], ETHW[.00000027], SHIB[1], USD[0.00] | Yes | |
| 09678251 | | DAI[1.32036071], TRX[.011257], USD[0.00], USDT[0.00001303] | | |
| 09678271 | | DOGE[3], ETH[.00000227], ETHW[2.11951868], SHIB[2], SOL[6.26161022], TRX[1], USD[0.00] | Yes | |
| 09678276 | | BTC[.02482338], USD[0.00] | Yes | |
| 09678286 | | SHIB[9000000], USD[0.17] | | |
| 09678290 | | USD[20.00] | | |
| 09678297 | | USD[20.00] | | |
| 09678301 | | BAT[.00020201], DOGE[.00131673], ETH[.02951605], ETHW[.02914669], SHIB[1], USD[0.00] | Yes | |
| 09678302 | | AVAX[0.00035103], BRZ[2], SHIB[3], USD[0.00] | Yes | |
| 09678316 | | AVAX[2.39950783], DOGE[205.22966606], LINK[10.70953771], MATIC[49.60942137], USD[241.88] | | |
| 09678327 | | BTC[0.25663822], DOGE[2580.75257055], ETH[1.9626373], ETHW[1.96181298], USD[0.00], USDT[0.00001622] | Yes | |
| 09678330 | | BRZ[259.25605024], SHIB[1], USD[0.01] | | |
| 09678339 | | USD[0.00] | | |
| 09678340 | | ETH[.08671707], ETHW[.08569502], SHIB[1], USD[0.00] | Yes | |
| 09678346 | | DOGE[.00139539], ETH[.00000034], ETHW[.00000034], SHIB[16.67750398], USD[0.00] | Yes | |
| 09678347 | | BTC[.00099923] | Yes | |
| 09678348 | | USD[100.00] | | |
| 09678349 | | ETH[1], ETHW[1], USD[74.03], USDT[1] | | |
| 09678358 | | USD[5.00] | | |
| 09678363 | | USD[2.07] | | |
| 09678365 | | BTC[.00000057], DOGE[1], ETHW[9.23099909], SHIB[12], TRX[2], USD[0.18] | Yes | |
| 09678382 | | BRZ[1], BTC[.00005075], DOGE[1], GRT[1], USD[0.01] | Yes | |
| 09678387 | | NEAR[47.72666209], USD[0.00] | | |
| 09678388 | Contingent, Disputed | BTC[.00007115], USD[3708.54] | | |
| 09678399 | | BTC[.00233568] | Yes | |
| 09678404 | | ALGO[0], BTC[0.00000015], USD[0.00] | Yes | |
| 09678410 | | USD[0.40] | | |
| 09678415 | | ETH[1.34609162], USD[0.00], USDT[2533.709911] | Yes | |
| 09678424 | | ETH[0], USD[0.00], USDT[0] | | |
| 09678458 | | USD[0.13], USDT[0.00000001] | Yes | |
| 09678466 | | USD[10.00] | | |
| 09678475 | | BTC[.00048007], ETH[.01296768], ETHW[.01280352], SHIB[1], USD[0.00] | Yes | |
| 09678479 | | DOGE[8.00921072], ETH[.00000071], LINK[3.533982], SHIB[490559.69191332], TRX[12], USD[0.00] | Yes | |
| 09678495 | | ETHW[.10311] | | |
| 09678500 | | BTC[.364727], ETH[2.03352], ETHW[2.03352], USD[8520.56] | | |
| 09678502 | | BRZ[1], GRT[1], USD[0.01], USDT[19.40898816] | | |
| 09678504 | | AAVE[0.00609000], AVAX[0], BCH[.068621], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], UNI[0.00375405], USD[0.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09678514 | | USD[0.00] | Yes | |
| 09678521 | | BRZ[1], DOGE[145.36875363], ETH[.00000204], ETHW[.07664563], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09678525 | | BTC[.00958156], DOGE[141.97456809], ETH[.01698083], ETHW[.01698083], SHIB[2], TRX[1], USD[-4.99] | | |
| 09678528 | | USD[10.00] | Yes | |
| 09678534 | | BRZ[2], BTC[0.00000009], DOGE[1], ETH[0], ETHW[0.10574655], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09678542 | | USD[50.01] | | |
| 09678543 | | BRZ[1], DOGE[2], ETHW[.52622995], TRX[5], USD[0.01] | | |
| 09678583 | | BTC[0], DOGE[1], SHIB[2], USD[0.00] | | |
| 09678616 | | USD[26.02] | Yes | |
| 09678621 | | BTC[.00246131], SHIB[1], USD[0.01] | Yes | |
| 09678626 | | DOGE[347.51311403], SHIB[1], USD[0.00] | | |
| 09678641 | | DOGE[765.1505666] | Yes | |
| 09678656 | | ETHW[147.14200449], SHIB[4], TRX[2.011146], USD[1180.01] | Yes | |
| 09678659 | | BAT[1], BRZ[1], USD[0.00] | Yes | |
| 09678665 | | NFT (3529255532883011276/Alpha Prime)[1] | | |
| 09678675 | | ETH[.08578906], ETHW[.08476233], SHIB[15220320.45882853], USD[0.54] | Yes | |
| 09678676 | | USD[0.02] | | |
| 09678677 | | ETH[.02011309], ETHW[.02011309], USD[0.48] | | |
| 09678685 | | TRX[1], USD[0.03] | Yes | |
| 09678722 | | USD[51.28] | Yes | |
| 09678735 | | BRZ[1], DOGE[4], NEAR[30.86423339], SHIB[7], TRX[1], USD[10.02] | | |
| 09678753 | Contingent, Disputed | DOGE[1.00369121], ETH[3.41622702], ETHW[3.41479216], LINK[.00101083], MATIC[.00154125], SHIB[17584686.36312386], TRX[6], USD[442.61] | Yes | |
| 09678755 | | USD[515.13] | Yes | |
| 09678758 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09678772 | | MATIC[.0015796], SHIB[3], SOL[.00004907], TRX[1], USD[0.01] | Yes | |
| 09678776 | | BRZ[1], BTC[.00256718], SHIB[2], USD[0.01], USDT[98.01346533] | | |
| 09678785 | | BTC[.00023973], USD[0.00] | | |
| 09678791 | | USD[0.28] | | |
| 09678798 | | USD[0.00] | | |
| 09678807 | | BRZ[1], BTC[.15027363], USD[152.33] | Yes | |
| 09678834 | | BRZ[2], DOGE[3], ETH[0], LINK[0], SHIB[9], USD[0.00] | | |
| 09678842 | | BTC[0.01606390], DOGE[1], ETH[.2420145], ETHW[.2420145], SHIB[2], SOL[0], USD[0.93] | | |
| 09678851 | | BTC[.04547842], ETH[5.65009657], ETHW[5.64773961], GRT[1], USD[0.00], USDT[974.15857333] | Yes | |
| 09678891 | | USD[2.81] | Yes | |
| 09678897 | | BTC[0.00364092], DOGE[2998.62000000], USD[186.21] | | |
| 09678898 | | USD[205.47] | Yes | |
| 09678901 | | SHIB[2], USD[0.56] | Yes | |
| 09678902 | | ETHW[.12766167], USD[1.69] | | |
| 09678905 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09678906 | | SOL[1.03641402], USD[0.00] | | |
| 09678912 | | AVAX[.00170027], BTC[.00024455], CUSDT[231.66968318], DAI[.00019901], ETH[.00027289], ETHW[.00027289], EUR[5.30], MATIC[.06429862], NEAR[1.16361622], SHIB[2], SOL[.08957103], TRX[76.66865109], USD[0.00], USDT[0], YFI[.00005175] | Yes | |
| 09678915 | | DOGE[1], SHIB[2], TRX[1], USD[1071.02] | Yes | |
| 09678920 | | GRT[49.55474074], USD[0.00] | | |
| 09678936 | | TRX[6.000043] | | |
| 09678944 | | SOL[59.1194], USD[1.12] | | |
| 09678946 | | BTC[.0000011], ETH[.00000188], ETHW[.00000188], EUR[0.00], NEAR[0], USD[0.78], USDT[0.00007324] | Yes | |
| 09678955 | | SHIB[3], TRX[.00197034], USD[5.11] | Yes | |
| 09678975 | | BTC[.00021458], USD[1.55] | Yes | |
| 09678977 | | TRX[25.000003] | | |
| 09678981 | | USD[10.00] | | |
| 09678989 | | ALGO[.00348489], AVAX[.12458263], ETH[.00000015], ETHW[.00000015], NFT (3297554396748276797/#0033 Coke drop)[1], NFT (4042035749041907937003/2488)[1], NFT (4922121360972037837/#0509 Infinite III drop)[1], TRX[2.18176284], USD[0.00] | Yes | |
| 09679008 | | GRT[0], NEAR[0], SOL[0], YFI[0.00495527], USD[0.77], YFI[.00000002] | Yes | |
| 09679023 | | BTC[.0001332], DOGE[176.9068905], USD[4.55] | Yes | |
| 09679028 | | USD[2.00] | | |
| 09679030 | | USD[3.08] | Yes | |
| 09679040 | | NFT (2893349913791288811/Monkey League Cup)[1], NFT (4460402366623794421/Monkey #16048)[1], NFT (4846549797758958858/Monkey League Cup)[1], NFT (5741255923631960161/Monkey #16170)[1], SOL[.00000007] | | |
| 09679045 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09679048 | | USD[0.00] | | |
| 09679049 | | ETHW[88.45539392], USD[0.00] | Yes | |
| 09679055 | | TRX[149], USD[0.04] | | |
| 09679065 | | USD[0.01] | | |
| 09679090 | | BTC[.00047707], USD[0.00] | Yes | |
| 09679104 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09679119 | | USD[0.00] | | |
| 09679145 | | USD[5.00] | | |
| 09679146 | | SHIB[1], TRX[1], USD[0.05] | Yes | |
| 09679215 | | ETH[.00000045], USD[0.00] | Yes | |
| 09679218 | | SHIB[2], USD[0.00] | | |
| 09679226 | | SOL[.05262021], USD[0.00] | Yes | |
| 09679242 | | BAT[3], GRT[1], SHIB[3], TRX[1], UNI[2], USD[0.00], USDT[1] | | |
| 09679252 | | SOL[.2], USD[193.20] | | |
| 09679263 | | TRX[.000276], USDT[6] | | |
| 09679270 | | BAT[136.17285094], BRZ[3], BTC[.1579801], CUSDT[929.23772627], DAI[40.00203282], DOGE[171.06556682], ETH[.09696978], ETHW[11.89026783], GRT[1482.23094571], LINK[45.64049431], MATIC[57.85951076], MKR[.01900656], NEAR[5.40004202], NFT [387423300204866635/The Hill by FTX #4310)[1], PAXG[.24205288], SHIB[437504.99924649], SOL[.60391284], TRX[7], USD[61.23], USDT[547.15871521], WBTC[.03605778], YFI[.14944964] | Yes | |
| 09679280 | | LINK[.00031292], SHIB[7], TRX[1], USD[3.08] | Yes | |
| 09679305 | | BRZ[3], BTC[.00000056], DOGE[5], ETH[.00000578], ETHW[.26244568], SHIB[13], SOL[.00025509], TRX[8], USD[0.05], USDT[1.00084057] | Yes | |
| 09679311 | | USD[20.12] | Yes | |
| 09679313 | | BTC[.00310995], DOGE[371.65555266], ETH[.04170194], ETHW[.0411821], SHIB[99034.4213576], TRX[1], USD[14.44] | Yes | |
| 09679317 | | USD[15.30] | Yes | |
| 09679318 | | NFT (293031784264822193/MagicEden Vaults)[1], NFT (411225385354980921/MagicEden Vaults)[1], NFT (503397237141053182/The Hill by FTX #120)[1], NFT (541721650032562462/MagicEden Vaults)[1], NFT (563069124960131655/MagicEden Vaults)[1], NFT (574666095574205257/MagicEden Vaults)[1], SOL[.36934035], USD[0.00] | | |
| 09679320 | | USD[0.01] | | |
| 09679335 | | USD[1379.78] | Yes | |
| 09679336 | | USD[0.00] | | |
| 09679345 | | DOGE[1355.91162697], USD[0.00] | | |
| 09679350 | | BTC[.01178267], DOGE[342.13196385], SHIB[3], SUSHI[42.13980999], USD[75.00] | | |
| 09679364 | | USD[0.03] | | |
| 09679390 | | ETH[.07482655], SHIB[1], USD[0.00] | | |
| 09679406 | | BTC[.00021583] | | |
| 09679425 | | SOL[.0012032] | Yes | |
| 09679437 | | USD[0.00] | Yes | |
| 09679438 | | TRX[.000178], USD[0.00], USDT[0.00000009] | | |
| 09679459 | | BTC[.00000566], TRX[1], USD[0.00] | | |
| 09679473 | | SHIB[92300], SOL[.00791], USD[0.00] | | |
| 09679482 | | BRZ[1], BTC[.00486139], USD[10.30] | Yes | |
| 09679489 | | TRX[286], USD[0.01] | | |
| 09679496 | | BTC[.00000192], ETH[.00059673], ETHW[.00059673], SHIB[1], USD[0.00] | | |
| 09679540 | | USD[23.29] | | |
| 09679570 | | BAT[2], BRZ[4], DOGE[13.02941419], ETH[0], ETHW[3.40368514], GRT[2], MATIC[0.03494998], NEAR[.00642339], SHIB[4578791.52183885], SOL[.00137453], TRX[10], USD[0.04], USDT[1.01728609] | Yes | |
| 09679577 | | BTC[0.00085171], DOGE[8], ETH[0], ETHW[0], SHIB[16], TRX[7], USD[0.00], USDT[0.00005326] | | |
| 09679594 | Contingent, Unliquidated | USD[0.00] | Yes | |
| 09679618 | | BRZ[1], DOGE[1], ETH[.86757693], ETHW[.94457693], SOL[7.32826153], TRX[3], USD[0.00] | | |
| 09679632 | | USD[500.00] | | |
| 09679633 | | DOGE[3], GRT[1], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 09679657 | Contingent, Disputed | BTC[.00095117], SHIB[1], USD[0.00] | | |
| 09679674 | | BTC[.00008315], SHIB[18], USD[2.75] | Yes | |
| 09679678 | | USD[20.00], USDT[9.94805028] | | |
| 09679684 | | DOGE[1], SHIB[2], USD[0.24] | Yes | |
| 09679693 | | DOGE[1], ETH[.00056228], ETHW[.00056228], TRX[1], USD[1975.59] | | |
| 09679696 | | DOGE[10.00000153], NFT (367912009672233286/#5828)[1], NFT (386609037032458590/#1925)[1], NFT (400706491860106031/#6002)[1], NFT (405098670788680144/#1724)[1], NFT (456015880033650314/#6527)[1], NFT (503306061468984482/#556)[1], SHIB[10.01055903], SOL[1.29596419], TRX[1], USD[0.00] | Yes | |
| 09679699 | | LINK[.7], USD[0.05] | | |
| 09679704 | | SOL[4.57542669], USD[0.00] | | |
| 09679713 | | USD[5.00] | | |
| 09679715 | | DOGE[284.3237023], SHIB[1], USD[0.00] | Yes | |
| 09679716 | | BTC[.00009509], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09679717 | | USD[0.00] | | |
| 09679721 | | DOGE[70.26434497], SHIB[1219198.03616432], USD[0.00] | Yes | |
| 09679722 | | BTC[.03040853], SHIB[3], USD[0.84] | Yes | |
| 09679733 | | NFT (573861382978896015/Medallion of Memoria)[1], SOL[.22406166], USD[0.00] | | |
| 09679737 | Contingent, Unliquidated | BTC[.00612419], ETH[.01638161], ETHW[.01617641], GRT[23.76608017], SOL[.86940443], USD[0.50] | Yes | |
| 09679742 | | DOGE[1], ETH[.02497106], ETHW[.02465642], USD[0.00] | Yes | |
| 09679753 | | DOGE[96.55893718], SHIB[1774601.27597524], USD[100.70] | Yes | |
| 09679754 | | SHIB[4], TRX[1], USD[0.01] | | |
| 09679755 | | DOGE[4417.76777524] | Yes | |
| 09679756 | | USD[0.01] | Yes | |
| 09679757 | | BTC[.0263473], DOGE[2], ETH[.43882658], ETHW[.43882658], SHIB[3], USD[0.00], USDT[1] | | |
| 09679766 | | ETH[.00000081], ETHW[.00000081], SHIB[1], TRX[1], USD[1.99] | Yes | |
| 09679770 | | BTC[0], GRT[1], SUSHI[1], TRX[1], USD[0.00], USDT[0] | | |
| 09679790 | | AAVE[.00002308], AVAX[.0000797], BTC[.00000001], ETH[.00893858], ETHW[.94673952], LTC[.00001471], MATIC[.00004757], NEAR[.00000913], SHIB[8853297.77976988], TRX[1], USD[120.83], USDT[0] | Yes | |
| 09679793 | Contingent, Disputed | BTC[.00014432], USD[2.00] | | |
| 09679797 | | BRZ[1], BTC[.00519415], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09679811 | | TRX[.02555781], USDT[0.00000057] | Yes | |
| 09679813 | | DOGE[1], SHIB[4542192.40370872], USD[0.01] | Yes | |
| 09679830 | | SOL[.0037119], TRX[.01115], USD[1.32] | | |
| 09679834 | | TRX[2.157489] | | |
| 09679836 | | ETH[.00807705], ETHW[.00807705], USD[0.00] | | |
| 09679837 | | DOGE[1214.50568793], SHIB[1004728.87068209], USD[0.00] | Yes | |
| 09679848 | | USD[0.01] | Yes | |
| 09679860 | | USD[1504.72] | Yes | |
| 09679862 | | USD[102.88] | Yes | |
| 09679865 | | USD[8.00] | | |
| 09679867 | | USD[257.51] | Yes | |
| 09679886 | | ALGO[96.55903705], AVAX[5.24355978], BRZ[1], GRT[162.21976334], SHIB[4], USD[2.65] | Yes | |
| 09679887 | | DOGE[1], SHIB[59.87502301], USD[0.00] | Yes | |
| 09679896 | | AVAX[.36522589], DOGE[48.74631339], SHIB[2512341.32381384], SOL[2.92246656], TRX[1], USD[0.21] | Yes | |
| 09679898 | | DOGE[633.55846117], SHIB[166834253.86658483], SOL[6.93456528], USD[0.00] | Yes | |
| 09679904 | | BAT[1], BRZ[3], BTC[.22586856], DOGE[4], GRT[1], LINK[1.0093433], SHIB[123227161.91674789], TRX[5], USD[16158.32], USDT[1.00933486] | | |
| 09679911 | | BTC[.00022592], ETH[.00257969], ETHW[.13755641], SHIB[1], USD[2.03] | Yes | |
| 09679916 | Contingent, Disputed | BTC[.00003056], USD[0.26] | | |
| 09679925 | | ETHW[3.77740805], SHIB[1476348225], UNI[6.99335], USD[2397.75] | | |
| 09679926 | Contingent, Disputed | BTC[.00084835], USD[1.10] | | |
| 09679928 | | ETHW[.52701] | | |
| 09679944 | | BTC[.00000098], ETHW[.24366571], USD[0.00] | | |
| 09679945 | | ETH[.00825669], ETHW[.00815541], LINK[1.4342168], TRX[1], USD[0.00] | Yes | |
| 09679958 | | BRZ[1], SHIB[3], SOL[.00005406], USD[0.01] | Yes | |
| 09679977 | | SHIB[1], TRX[0], USD[2.80], USDT[0] | | |
| 09679982 | | BAT[1], BRZ[1], USD[0.71] | Yes | |
| 09679983 | | BTC[.05348812] | | |
| 09679990 | | BTC[.00023609], USD[10.00] | | |
| 09679995 | | USD[192.68] | Yes | |
| 09680003 | | SOL[.25], USD[0.04] | | |
| 09680004 | | USD[5.00] | | |
| 09680011 | | BTC[.00251965], SHIB[2], USD[0.00] | Yes | |
| 09680031 | | DOGE[1], SHIB[9866357.44186102], USD[0.00] | | |
| 09680035 | | BTC[.343574], ETH[1.94362], ETHW[1.94362] | | |
| 09680037 | | BTC[.00023838], ETH[.00421216], ETHW[.00415744], SHIB[1], USD[0.00], YFI[.00296267] | Yes | |
| 09680038 | | BRZ[2], BTC[0.02406165], DOGE[2], ETH[.07945173], ETHW[.0792579], SHIB[13], TRX[4], USD[0.01] | Yes | |
| 09680040 | Contingent, Unliquidated | BTC[.07101044], DOGE[3], ETH[.25373627], ETHW[.38248831], GRT[1], SHIB[5], SOL[6.05541187], TRX[2], USD[1.12] | | |
| 09680042 | | SHIB[5], SOL[133.45199478], TRX[4], USD[0.00] | Yes | |
| 09680043 | | USD[0.00] | | |
| 09680049 | Contingent, Disputed | BTC[.00002816], USD[1.29] | | |
| 09680068 | | BTC[.00414659], ETH[.0811521], ETHW[.04287979], SHIB[9], USD[3.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09680070 | | DOGE[1], NFT (459103892761319084/The Hill by FTX #8716)[1], SHIB[0], TRX[0.00716142], USD[0.01] | Yes | |
| 09680086 | | DOGE[1], ETH[.02100621], ETHW[.02074629], LTC[.68160253], SHIB[1], USD[38.63] | Yes | |
| 09680087 | Contingent, Disputed | USD[0.01] | | |
| 09680092 | | USD[0.00] | | |
| 09680098 | | BRZ[25.96099288], DAI[4.97352785], MATIC[8.82365766], NEAR[2.52928149], SHIB[1], USD[25.01] | | |
| 09680105 | | ALGO[.07081562], SHIB[1], USD[1.69] | | |
| 09680139 | | ETH[.0017321], MATIC[ 5425547], USD[0.01], USDT[0.00000838] | | |
| 09680147 | | USD[0.11] | Yes | |
| 09680152 | | USD[100.00] | | |
| 09680154 | | BTC[0], ETHW[.481], USD[0.01] | | |
| 09680156 | | BTC[.0148062], DOGE[1], USD[0.00] | Yes | |
| 09680159 | | ETH[.00203253], SHIB[20], USD[0.00] | | |
| 09680172 | | USD[0.06] | Yes | |
| 09680173 | | USD[11.79] | | |
| 09680179 | | USD[102.84] | Yes | |
| 09680182 | | BRZ[1], BTC[.00246249], USD[51.51] | Yes | |
| 09680183 | | USD[100.00] | | |
| 09680189 | | SHIB[1], USD[0.00] | | |
| 09680191 | | BTC[.00210753], USD[0.00] | | |
| 09680195 | | BRZ[1], USD[0.00] | | |
| 09680218 | | DOGE[1], SHIB[5153554.19666153], USD[7.01] | | |
| 09680226 | | BRZ[4], BTC[.38056128], DOGE[7], ETH[2.00201363], ETHW[.12181182], MATIC[.08322627], SHIB[24], TRX[6], USD[0.00] | Yes | |
| 09680230 | | SOL[0.00000034], TRX[1], USDT[0] | Yes | |
| 09680236 | | BTC[.05604244], DOGE[3312.24503546], SHIB[9768358.13706176], TRX[1], USD[0.01] | Yes | |
| 09680237 | Contingent, Disputed | USD[0.01] | | |
| 09680239 | | USD[1.12] | | |
| 09680257 | | ETH[.00000008], ETHW[.0000008], SHIB[1], USD[0.01] | | |
| 09680272 | | ALGO[0], AVAX[.00016986], ETH[.00000859], ETHW[.76222495], MATIC[.00196265], SOL[.00029559] | Yes | |
| 09680274 | | DOGE[1], ETH[.22709633], ETHW[.15228993], MATIC[58.25694477], SHIB[1], SOL[1.99309848], TRX[1], USD[210.82] | Yes | |
| 09680276 | | TRX[.000001] | | |
| 09680293 | | BTC[.00059094] | | |
| 09680306 | | SHIB[1], TRX[1.66799587], USDT[1.03413754] | Yes | |
| 09680315 | | BTC[.00056997], USD[0.00] | | |
| 09680320 | | BTC[.033596], ETH[.00002826], ETHW[.00002825], LTC[2.19811093], MATIC[153.7054473] | Yes | |
| 09680321 | | USD[5859.59], USDT[0] | Yes | |
| 09680324 | | BRZ[206.94646833], BTC[.0021711], DOGE[147.88856131], ETH[.05480233], ETHW[.05412002], LTC[.19561069], SHIB[5], USD[268.35] | Yes | |
| 09680329 | | DOGE[428.17909418], SHIB[1848431.83548983], TRX[744.61006557], USD[0.00] | | |
| 09680335 | | BAT[2], BRZ[4], DOGE[7.00049824], ETHW[.0704149], GRT[1], SHIB[38], TRX[10], USD[0.05], USDT[1.01631358] | Yes | |
| 09680342 | | USD[0.35] | | |
| 09680343 | | USD[962.61], USDT[0.00000001] | | |
| 09680344 | | BRZ[1], BTC[.0016056], MATIC[.54703376], SHIB[6], USD[0.00] | | |
| 09680350 | Contingent, Disputed | BTC[.00069202], TRX[1], USD[0.20] | | |
| 09680351 | | BAT[1], BRZ[2], BTC[.00382079], DOGE[17.0389657], ETH[2.15582775], GRT[1], MATIC[.70464288], NEAR[1.25681696], SHIB[37], SOL[.92157746], TRX[11], USD[6509.00] | Yes | |
| 09680360 | | BTC[.00000003], USD[2134.47] | | |
| 09680362 | | USD[0.00] | Yes | |
| 09680382 | | ALGO[30.58622933], AVAX[.96702028], BRZ[3.85822335], DAI[.00229191], DOGE[1], GRT[36.37582637], NEAR[7.59540309], SHIB[485964.44282715], SUSHI[8.94219469], TRX[1], USD[2.78] | Yes | |
| 09680383 | | USD[0.43] | Yes | |
| 09680388 | | USD[100.00] | | |
| 09680418 | | LINK[3.7606771], SHIB[1], USD[0.00] | | |
| 09680427 | | BTC[.00002], ETH[.00344495], ETHW[13.33144495], LINK[.9] | | |
| 09680428 | | TRX[1], USD[34.57] | Yes | |
| 09680434 | | ETH[.04488037], ETHW[.04432018], SHIB[1], USD[0.00] | Yes | |
| 09680443 | | BTC[.00000045], ETHW[1.20107763] | Yes | |
| 09680445 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09680448 | | BTC[.00000023], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09680457 | | SHIB[3], TRX[2], USD[0.00], USDT[1] | | |
| 09680462 | | BTC[0], USD[2.34] | | |
| 09680464 | | BTC[.50732573], MATIC[3469.52010376], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09680473 | | BTC[.07653558], USD[1.83] | | |
| 09680483 | | BAT[40.09562905], BRZ[84.9008777], BTC[.00123536], DAI[30.7065157], DOGE[189.8721741], ETH[.03842625], MATIC[48.3599818], SHIB[1231389.8923581], TRX[1], USD[0.02] | Yes | |
| 09680485 | | ETH[0], ETHW[.96267114], SHIB[1], USD[0.55] | | |
| 09680491 | | BTC[.00803483], LTC[.92164211], MATIC[154.402794], SHIB[2], TRX[2], USD[136.06] | Yes | |
| 09680506 | | BTC[0], ETH[0.00000725], ETHW[0.00005000], SOL[0], USD[0.42] | | |
| 09680539 | | DOGE[1], USD[0.00] | Yes | |
| 09680540 | | ETH[.16002529], ETHW[.10405718] | Yes | |
| 09680545 | | BTC[.00589332], ETH[.22286233], ETHW[.16158873], SHIB[6400673.3560731], USD[0.43] | Yes | |
| 09680549 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09680559 | | USD[20.00] | | |
| 09680571 | | USD[0.00] | | |
| 09680581 | | BTC[.00100359], ETH[.00437936], ETHW[.00432464], SHIB[1], SOL[.02712798], USD[0.00] | Yes | |
| 09680594 | | TRX[.000375] | | |
| 09680598 | | USD[0.00] | | |
| 09680599 | | USD[0.00], USDT[0.00015491] | | |
| 09680600 | | BTC[.00003] | | |
| 09680620 | | BTC[.4389084], ETH[1.84163807], ETHW[1.84163807], USD[-3000.00] | | |
| 09680621 | | ETH[0], SHIB[6], TRX[2], USD[0.00], USDT[0.00000577] | Yes | |
| 09680623 | | ALGO[644], AVAX[10.6], NEAR[59.4], USD[0.47] | | |
| 09680630 | | BAT[2], USD[0.00] | | |
| 09680633 | | ETH[.00275431], ETHW[.00272135], USD[0.00] | Yes | |
| 09680651 | | BAT[4], BRZ[1], DOGE[1], MATIC[14.88939884], SHIB[2], SUSHI[1], TRX[1], USD[0.00], USDT[3] | | |
| 09680654 | | USD[100.00] | | |
| 09680662 | | BTC[.00008383], SHIB[27100], USD[0.01] | | |
| 09680663 | | NFT (320820069053874817/The Hill by FTX #211)[1], SOL[3], USD[2.94] | | |
| 09680668 | | ETHW[.02895719], SHIB[12], USD[416.99] | Yes | |
| 09680677 | | BTC[.00244331], USD[0.00] | | |
| 09680679 | | USD[45.00] | | |
| 09680680 | | USD[21.00] | | |
| 09680692 | Contingent, Disputed | USD[0.78] | | |
| 09680694 | | BTC[.0103896], USD[1.64] | | |
| 09680700 | | BAT[2], BTC[.00000626], DOGE[1], ETH[.00000738], ETHW[.00000738], GRT[2], LINK[.00097894], MATIC[.01669403], SHIB[1], TRX[3], USD[7909.65] | Yes | |
| 09680702 | | AVAX[4.60698132], BRZ[1], BTC[.00720385], DOGE[202.1241881], ETHW[.04504287], SHIB[21], SOL[10.30145217], TRX[1], USD[148.00] | | |
| 09680721 | | ETH[.00393204], USD[0.00] | | |
| 09680722 | | DOGE[785.67634835], NFT (403677347967318105/FTX Crypto Cup 2022 Key #1565)[1], SHIB[1], USD[0.00] | Yes | |
| 09680725 | | BRZ[1], BTC[.04173239], DOGE[1], ETH[.33618879], ETHW[.33618879], USD[0.00] | | |
| 09680736 | | BRZ[1], DOGE[2], ETHW[2.02542039], GRT[1], SOL[14.89613159], USD[0.00] | Yes | |
| 09680741 | | USD[0.00] | Yes | |
| 09680751 | | BTC[.01228316], USD[0.00] | | |
| 09680755 | | SHIB[2], USD[0.01] | | |
| 09680768 | | BTC[.00526639], SHIB[5], USD[0.00] | Yes | |
| 09680769 | | BTC[.0000758], USD[0.26] | | |
| 09680781 | | USD[10.00], USDT[9.9470557] | | |
| 09680789 | | USD[2.70] | | |
| 09680806 | | USD[250.00] | | |
| 09680812 | | DOGE[1], USD[0.39] | Yes | |
| 09680814 | | TRX[1], USD[0.63] | Yes | |
| 09680836 | | ETH[.0000076], ETHW[.0000076], SHIB[17191960.23160098], TRX[1], USD[0.01] | Yes | |
| 09680843 | | BRZ[4], DOGE[3], MATIC[183.06822378], SHIB[269.55569261], TRX[13], USD[0.00], USDT[1.02334579] | Yes | |
| 09680850 | | NFT (296816600024387815/Stranded Cactus Club #13)[1], NFT (510029661437423360/Bored Ape Solana Club #3385)[1] | | |
| 09680856 | | USD[0.00] | | |
| 09680858 | | BTC[.070923] | | |
| 09680866 | | ETHW[.01680919], USD[0.00] | | |
| 09680873 | | ETHW[.13374954], SHIB[1], USD[0.59] | | |
| 09680895 | | USD[0.00] | | |
| 09680899 | | BTC[.0004], USD[1.69] | | |
| 09680900 | | BRZ[1], BTC[.00000001], DOGE[4.00055052], ETH[.00000006], ETHW[.0075029], GRT[1], SHIB[9034.6256777], SOL[.00000198], TRX[1], USD[1.01] | Yes | |
| 09680905 | Contingent, Disputed | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09680911 | | USDT[60.25] | | |
| 09680913 | | BTC[.00006519], DOGE[0.64027926], ETH[.00003676], ETHW[.01153676], NFT (414655052955580069/FTX Crypto Cup 2022 Key #2321)[1], NFT (418734130200959558/FTX Crypto Cup 2022 Key #2325)[1], NFT (462407741276806395/FTX Crypto Cup 2022 Key #1623)[1], NFT (463251630925892084/FTX Crypto Cup 2022 Key #2107)[1], NFT (474604040070820746/FTX Crypto Cup 2022 Key #1392)[1], NFT (488123770639647188/FTX Crypto Cup 2022 Key #1630)[1], NFT (552020992879422220/FTX Crypto Cup 2022 Key #1628)[1], NFT (552960514444449311/FTX Crypto Cup 2022 Key #1631)[1], PAXG[.11077575], SOL[.01363617], USD[0.21] | | |
| 09680929 | | USD[0.13] | | |
| 09680943 | | SOL[45.41757324], TRX[1], USD[13.74] | Yes | |
| 09680945 | | SHIB[13], USD[0.05] | Yes | |
| 09680953 | | NEAR[274.725], USD[37.50] | | |
| 09680956 | | USD[0.00] | | |
| 09680958 | | SOL[.0073], USD[2.01] | | |
| 09680973 | | ALGO[2.95407549], BAT[25.12516249], DOGE[147.24281514], GRT[77.99110077], USD[70.56] | Yes | |
| 09680975 | | BTC[.00162182], ETH[.02548318], ETHW[.02516854], SHIB[4], USD[0.01] | Yes | |
| 09680977 | | USD[105.00] | | |
| 09680982 | | DOGE[0], SHIB[1], USD[9.99] | Yes | |
| 09680984 | | GRT[195.81126485], SHIB[78801141], TRX[187.01018541], USD[0.00] | Yes | |
| 09680985 | | BTC[.00000811], USD[12925.92] | | |
| 09680997 | | USD[27.00] | | |
| 09681005 | | ALGO[34210.03255115], USD[946.94] | Yes | |
| 09681016 | | BTC[0], DOGE[0.94369420], ETH[0.00106517], ETHW[0], LINK[0], MATIC[0.43039895], USD[0.00], USDT[0] | | |
| 09681022 | | BTC[.00041452], USD[1.34] | | |
| 09681027 | | BTC[.27856] | | |
| 09681030 | | BTC[.26593737] | Yes | |
| 09681041 | | SHIB[1], TRX[3], USD[0.00], USDT[1.02542261] | Yes | |
| 09681044 | Contingent, Disputed | BTC[.0002994], USD[0.16] | | |
| 09681052 | | BTC[.00065625], USDT[0.00010161] | | |
| 09681069 | | AAVE[.07020302], ALGO[15.2117571], AVAX[1.08953668], BAT[.80973159], BRZ[1], DOGE[1], ETH[.00059329], EUR[5.38], GRT[.0149156], MATIC[.93497597], MKR[.0000097], NEAR[.28241547], PAXG[.00000123], SHIB[14], SOL[.04131255], TRX[4], UNI[.90139113], USD[1033.34], YFI[.00066383] | Yes | |
| 09681080 | | ETH[.00591023], ETHW[.00584183], USD[0.00] | Yes | |
| 09681085 | | BTC[.01428454], ETH[.07440892], ETHW[.07440892], SHIB[1], SOL[6.30148181], USD[0.00] | | |
| 09681105 | | USD[2.02] | Yes | |
| 09681110 | | USD[0.00] | | |
| 09681117 | | AAVE[0], BTC[0], ETH[0], LINK[0], MATIC[0], UNI[0], USD[0.00] | | |
| 09681142 | | SHIB[10142450.61756135] | Yes | |
| 09681143 | | USD[0.22] | | |
| 09681144 | | BTC[.00000986], USD[0.00] | | |
| 09681156 | | USD[2475.77] | | |
| 09681161 | | USD[0.01] | | |
| 09681163 | | USD[0.01], USDT[0] | | |
| 09681167 | | NEAR[56.79008266], SHIB[1], USD[0.00] | | |
| 09681174 | | BRZ[1], USD[14.49] | Yes | |
| 09681175 | | USDT[9.67334913] | Yes | |
| 09681178 | | USD[200.00] | | |
| 09681192 | | USD[200.00] | | |
| 09681194 | | BTC[0], KSHIB[0], LTC[.00997321], SHIB[0], SUSHI[0], USD[0.66] | | |
| 09681200 | | USD[0.00] | Yes | |
| 09681203 | | BTC[.02657473], USD[1500.98] | | |
| 09681220 | | DOGE[1], USD[0.00] | | |
| 09681234 | | ALGO[64.89885324], USD[0.00] | | |
| 09681246 | | ETH[0.05928914], ETHW[0], USD[0.36] | | |
| 09681250 | | TRX[74.04985154], USD[0.00] | | |
| 09681262 | | BAT[2], BRZ[3], BTC[.75081729], DOGE[5], ETH[.00001591], GRT[4], LINK[2.02390477], SHIB[3], SOL[.00030134], SUSHI[1.01944545], TRX[2], USD[-1500.00], USDT[4.04267204] | Yes | |
| 09681264 | | ETHW[.00822645], USD[0.01] | | |
| 09681270 | | BTC[.0911], SOL[35.09925793], USD[0.03], USDT[0] | | |
| 09681271 | | MATIC[126.12599876], USD[0.45] | Yes | |
| 09681280 | | USD[25.75] | Yes | |
| 09681291 | | ETH[.00293887], ETHW[.02154567] | | |
| 09681310 | | USD[118.00] | | |
| 09681319 | | DOGE[223.61372904], SHIB[1], USD[10.00] | | |
| 09681333 | | NEAR[3252.04125325], SOL[61.10310116], USD[6132.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09681340 | | AVAX[700.90269521], BAT[50.04935157], BRZ[4], BTC[1.64882918], DOGE[16508.82706599], GRT[3], LINK[1526.53869481], MATIC[950.15481012], SHIB[505281661.47522881], TRX[12], USD[157.97], USDT[3.0314106] | Yes | |
| 09681353 | | USD[0.00] | | |
| 09681357 | | USD[10.00] | | |
| 09681363 | | SHIB[7], USD[350.36] | Yes | |
| 09681369 | | USD[2940.10] | | |
| 09681371 | | SHIB[1], USD[0.00], USDT[4.98099714] | | |
| 09681409 | | CAD[0.00], ETH[.39587671], SHIB[2], TRX[1], USDT[0.00001333] | Yes | |
| 09681417 | | USD[0.32] | | |
| 09681422 | | ETH[.05708859], ETHW[.05708859], SHIB[1], USD[0.00] | | |
| 09681440 | | ETH[.080929], ETHW[.02998], USD[1.29] | | |
| 09681441 | Contingent, Disputed | ETH[0], ETHW[0], LTC[0], USDT[0] | | |
| 09681460 | | DOGE[1], MATIC[0], NFT (354642916166120903/BITWARS #4738)[1], NFT (439392405025676496/BITWARS #3520)[1], NFT (519282148838295623/BITWARS #2263)[1], SHIB[2], SOL[.011], TRX[1], USD[0.01] | Yes | |
| 09681461 | | USD[10.00] | | |
| 09681462 | | DOGE[.00013643], SHIB[20], USD[0.00], USDT[0.00000001] | Yes | |
| 09681466 | | SHIB[2], USD[0.00] | | |
| 09681470 | | SHIB[1], USD[1206.11] | | |
| 09681489 | | BTC[.03256903], ETH[.206], ETHW[.206], USD[340.73] | | |
| 09681499 | | DOGE[1], ETHW[.10990551], SHIB[9], USD[522.25] | Yes | |
| 09681507 | | ETH[.01512982], ETHW[.0149383], MATIC[14.01177136], SHIB[76725.84247329], USD[10.00] | Yes | |
| 09681512 | | BTC[.0000274] | | |
| 09681543 | | ETHW[.7433511], USD[1010.33] | Yes | |
| 09681560 | | ETH[.020979], ETHW[.020979], USD[0.52] | | |
| 09681567 | | USDT[9.91] | | |
| 09681570 | | USD[0.00] | Yes | |
| 09681571 | | BTC[.00021337], DOGE[1], USD[0.55] | Yes | |
| 09681575 | | SOL[0] | | |
| 09681579 | | USD[7.74] | | |
| 09681594 | | USD[10.49] | Yes | |
| 09681596 | | BTC[.0000737], SHIB[4], TRX[1], USD[53.50] | | |
| 09681598 | | BTC[.00008535], ETH[.00042674], ETHW[.00042674], MATIC[ 12468686], USD[1319.62] | | |
| 09681604 | | ETH[.06988617], ETHW[.06901881], TRX[2], USD[0.00] | Yes | |
| 09681606 | | USD[0.43] | | |
| 09681616 | | NFT (294771970122431648/Founding Frens Lawyer #220)[1], NFT (355935680692985019/Founding Frens Investor #500)[1], USD[0.00] | | |
| 09681621 | | USD[0.00], USDT[0.00000718] | | |
| 09681624 | | BTC[.00245698], SHIB[2], USD[0.00] | Yes | |
| 09681625 | | ALGO[63], USD[30.01] | | |
| 09681631 | | AVAX[5.21991594], BRZ[1], DOGE[1], LINK[15.74521709], SHIB[3], SOL[9.08197383], TRX[1], UNI[16.02137522], USD[0.00] | Yes | |
| 09681636 | | BTC[0], SHIB[56], SOL[.00009303], USD[0.00], USDT[0.00010115] | Yes | |
| 09681642 | | BTC[.00042847], USD[0.00] | Yes | |
| 09681667 | | USD[159.24] | | |
| 09681671 | | DOGE[73.42302396], USD[0.00] | | |
| 09681675 | | GRT[10], SHIB[50000] | | |
| 09681680 | | ALGO[0.00381756], BTC[.00000198], DOGE[1.01891268], ETH[0], ETHW[.05293687], MATIC[0.00478296], USD[0.00] | | |
| 09681687 | | MATIC[111.24941514], NEAR[28.7], SOL[2.40900419], USD[0.07] | | |
| 09681714 | | ALGO[11], TRX[18], USD[0.00], USDT[.15208127] | | |
| 09681718 | | ALGO[3219.83686143], ETH[.18947816], ETHW[.18925326], NFT (497175527299869758/Founding Frens Lawyer #156)[1], NFT (525574464425647061/Founding Frens Investor #285)[1], SHIB[1], SOL[5.25622582] | Yes | |
| 09681719 | | BTC[.00489434], USD[400.00] | | |
| 09681731 | | BTC[.04685676], ETH[0.81692983], USD[1000.38] | | |
| 09681744 | | USD[31.25] | Yes | |
| 09681749 | | ALGO[1.518917], ETH[.0007963], ETHW[.0007963], SHIB[8312238.38685684], USD[0.00] | Yes | |
| 09681750 | | DOGE[1], ETH[.00001344], ETHW[.00001344], USD[0.00] | Yes | |
| 09681756 | | DOGE[2263.83498961], SHIB[10978959.20742124], TRX[1], USD[0.00] | Yes | |
| 09681763 | | SHIB[1], TRX[1875.08989262], USD[0.00] | | |
| 09681769 | | ALGO[0], AVAX[0], DAI[0], PAXG[0], USD[0.00], YFI[0] | Yes | |
| 09681781 | | BTC[.00049739], USD[0.00] | Yes | |
| 09681782 | | NEAR[57.1836], USD[0.23] | | |
| 09681784 | | ETH[0], MATIC[0.01107550], SHIB[1], USD[0.00] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09681785 | | NFT (5602660798267348921/The Hill by FTX #5390)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09681793 | | NFT (5620600208848569231/The Hill by FTX #8479)[1] | Yes | |
| 09681800 | | USD[0.06] | | |
| 09681811 | | BAT[4.01040018], ETH[.00664744], ETHW[.00664744], MATIC[1.82456743], USD[0.00] | | |
| 09681815 | | SOL[1.37862], USD[0.35] | | |
| 09681827 | | USD[10.01] | | |
| 09681832 | | USD[50.00] | | |
| 09681834 | | USD[0.00] | | |
| 09681845 | | ETH[0], ETHW[4.24861114], USD[0.01] | | |
| 09681846 | | ETH[.16271527], ETHW[.16271527], USD[0.00] | | |
| 09681868 | | USD[0.00], USDT[5.03581054] | | |
| 09681872 | | SHIB[2], USD[67.35] | | |
| 09681879 | Contingent, Unliquidated | BTC[.0921865], DOGE[1], ETHW[1.72545677], MATIC[.00229272], SHIB[1.0000026], SOL[.00026392], USD[2321.95] | Yes | |
| 09681883 | | BTC[.00042592], ETH[.00500404], ETHW[.00500404], LTC[.01917639], SHIB[3], TRX[1], USD[26.53] | | |
| 09681888 | | BTC[.00000007], DOGE[1], ETHW[.20764053], SHIB[4], TRX[.00273221], USD[0.00], USDT[1.01567393] | Yes | |
| 09681891 | | USD[0.76] | | |
| 09681911 | | BCH[.01883481], BTC[.00070129], DAI[4.06556758], ETH[.00180413], ETHW[.00177677], LTC[.03816896], SOL[.08011137], USD[0.00], USDT[2.03981865] | Yes | |
| 09681928 | | BTC[.00000005], ETH[.00000336], ETHW[.36782347], USD[1758.95] | Yes | |
| 09681930 | | USD[1.00] | | |
| 09681931 | | BTC[.06214331], ETH[1.03921378], ETHW[1.03877724], SHIB[2], USD[0.00] | Yes | |
| 09681933 | | GRT[1], SHIB[5036.83812362], TRX[2], USD[0.00] | Yes | |
| 09681935 | | TRX[.000089], USD[0.99], USDT[0.00000001] | | |
| 09681950 | | SHIB[2], TRX[2], USD[0.01], USDT[0.00000373] | Yes | |
| 09681973 | | USD[5.00] | | |
| 09681975 | | ETH[.00000001], ETHW[2.38102476] | | |
| 09681991 | | USD[100.00] | | |
| 09681993 | | USDT[.51900941] | Yes | |
| 09681996 | | DOGE[1], LINK[1.40154918], MATIC[12.10719486], SHIB[3], SUSHI[30.33557804], USD[20.21], USDT[10.97105785] | Yes | |
| 09682000 | | BTC[0], DAI[0], DOGE[1], GRT[1], SHIB[3.452732], USD[0.00] | Yes | |
| 09682008 | | USD[0.00] | | |
| 09682027 | | ETH[.0009863], ETHW[.0999863], SOL[.00328206], USD[0.00] | | |
| 09682028 | | USD[0.01] | | |
| 09682041 | | BTC[.0000225] | Yes | |
| 09682043 | | AAVE[0], BTC[.0040811], LINK[1.1424], LTC[.16274], USD[0.00], USDT[0] | | |
| 09682050 | | BTC[0], DOGE[.00012812], LINK[.0000915], USD[10.08] | Yes | |
| 09682054 | | SHIB[1], SOL[7.87742457], USD[0.15] | Yes | |
| 09682063 | | BTC[.20948438], ETH[4.60664808], ETHW[4.60477074] | Yes | |
| 09682076 | | USD[0.01] | | |
| 09682077 | | USD[0.00] | | |
| 09682084 | | BRZ[.5319], TRX[.022476], USD[4.00], USDT[31.146544] | | |
| 09682098 | | AAVE[.00000111], AVAX[.00001004], BTC[.00000122], ETH[.00000133], LINK[.00002497], LTC[.0000032], MATIC[.00024933], MKR[.00000011], SOL[.0000081], UNI[.00000151], USD[0.01], YFI[.00000001] | Yes | |
| 09682099 | | DOGE[2], ETH[0], ETHW[0.04975655], SHIB[1], SUSHI[5.25192695], TRX[1], USD[281.69] | | |
| 09682113 | | BTC[.00102581], ETHW[.07420388], SHIB[10], TRX[1], USD[0.50] | | |
| 09682115 | | BTC[0], ETHW[.001995], USD[0.14] | | |
| 09682121 | | AVAX[10.05305733], LINK[24.97979016], SOL[5.02634506], USD[223.54], USDT[0] | Yes | |
| 09682126 | | BRZ[1], ETH[3.2723988], ETHW[2.89008527], SHIB[1], TRX[2], USD[505.97] | Yes | |
| 09682131 | | BTC[.00194643], DOGE[1], ETH[.01062327], ETHW[.01048647], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09682142 | | ETHW[.39621291], USD[0.00] | | |
| 09682144 | | BRZ[3], DOGE[4], ETH[.00060538], ETHW[.00060538], GRT[1], SHIB[2], TRX[4], USD[0.00], USDT[1] | | |
| 09682149 | | BTC[.00001604], USD[2.01] | | |
| 09682155 | | USDT[0] | | |
| 09682160 | | BTC[0], USD[0.01] | | |
| 09682161 | | BAT[3.86281055], ETH[0.00096795], ETHW[0.00095427], USD[0.01], YFI[.00000001] | Yes | |
| 09682165 | | USD[2.00] | | |
| 09682173 | | ETH[.00932304], ETHW[.00932304], USD[0.00], USDT[1] | | |
| 09682175 | | DOGE[3], GRT[1], SHIB[24], TRX[3], USD[0.00] | | |
| 09682186 | | USD[0.01] | Yes | |
| 09682204 | | ETH[.00000551], ETHW[.70325171] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09682206 | | MATIC[0], SHIB[1], SOL[2.85334714], USD[0.00] | | |
| 09682209 | | BTC[.00105116], ETH[.03811729], ETHW[.03811729], USD[0.00] | | |
| 09682237 | | BTC[.00000004], DOGE[2], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 09682257 | | ETHW[.42004044], USD[0.10], USDT[0] | Yes | |
| 09682259 | | USD[0.00], USDT[.35336] | | |
| 09682272 | | USD[0.00], USDT[0] | | |
| 09682275 | | BRZ[1], DOGE[425.65811926], ETH[.10026816], ETHW[14.42750179], LTC[.93419582], SHIB[9979268.71249356], TRX[774.65417372], USD[0.00] | Yes | |
| 09682284 | | USD[5.12] | Yes | |
| 09682286 | | BTC[.00002049], USD[0.01] | | |
| 09682290 | | USD[11.42], USDT[.759753] | | |
| 09682306 | | BRZ[2], DOGE[6], SHIB[12], TRX[3], USD[0.01] | Yes | |
| 09682308 | | USD[25.75] | Yes | |
| 09682314 | | AVAX[.00044175], LINK[.00009826], NEAR[.00115851], SHIB[61], SOL[.00002822], USD[0.01] | Yes | |
| 09682315 | | ETH[1.32032896], USD[0.00] | | |
| 09682319 | | BTC[.02329542], SHIB[1], USD[0.38] | Yes | |
| 09682321 | | USD[0.00] | | |
| 09682322 | | BRZ[1], DOGE[1], SHIB[213.77715704], TRX[1], USD[0.00] | | |
| 09682324 | | SHIB[.63692586], USD[0.52] | | |
| 09682326 | | BAT[1], BTC[.00000095], DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[1.01392249] | Yes | |
| 09682332 | | BTC[.00214537], SHIB[2203851.00114097], TRX[1], USD[-20.00] | | |
| 09682339 | | DOGE[182.76032458], KSHIB[951.42771242], MATIC[20.72858343], SHIB[8], TRX[582.91924908], USD[0.00], USDT[10.25882423] | Yes | |
| 09682340 | | BRZ[3], DOGE[61398.46314721], GRT[1], SHIB[247], TRX[15], USD[0.74], USDT[2.02023033] | Yes | |
| 09682342 | | ETHW[46.33459404] | | |
| 09682344 | | ETHW[.12208665], LINK[18.81733699], USD[0.00] | | |
| 09682345 | | USD[0.00] | | |
| 09682346 | | BTC[.01481634], ETH[.1575884], ETHW[.12066473], SHIB[1], USD[68.69] | Yes | |
| 09682356 | | BRZ[2], BTC[.00000006], DOGE[7.00057537], ETH[.00000078], ETHW[.0298762], LINK[29.90084749], SHIB[84], SOL[.00003781], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 09682358 | | ETHW[.0005361], USD[0.00] | Yes | |
| 09682360 | | ETHW[.137], USD[0.16] | | |
| 09682366 | | TRX[.000003], USD[0.97] | | |
| 09682368 | | ALGO[.00042826], DOGE[1], ETH[.0000086], GRT[1], LINK[.00076645], SHIB[2], USD[0.01] | Yes | |
| 09682370 | | USD[10.00] | | |
| 09682373 | Contingent, Unliquidated | USD[0.04] | Yes | |
| 09682374 | | DOGE[1], SHIB[48], TRX[2], USD[0.01] | | |
| 09682387 | | BRZ[2], ETHW[3.12947284], SHIB[4], USD[0.97] | Yes | |
| 09682395 | | BRZ[1], USD[0.01] | | |
| 09682400 | | USD[5.00] | | |
| 09682403 | | USD[0.00] | Yes | |
| 09682407 | | ETH[.46742788], ETHW[.46657032], SHIB[2], USD[693.45] | Yes | |
| 09682411 | | USD[100.00] | | |
| 09682413 | | BTC[.00000059], DOGE[2], ETH[.00000536], ETHW[.00000536], TRX[3], USD[0.00] | Yes | |
| 09682416 | | DOGE[1], NEAR[127.06917969], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09682423 | | AVAX[.0744], BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 09682428 | | USD[20.00] | | |
| 09682431 | | DOGE[1], ETH[.000647], ETHW[.000647], SHIB[1], USD[2317.34] | | |
| 09682432 | Contingent, Disputed | BTC[.00001929], USD[0.23] | | |
| 09682436 | | DAI[.09012059], ETH[51.51224446], LINK[435.04283388], SOL[.00652047], USD[119232.72], WBTC[3.92504327] | | |
| 09682437 | | USD[0.00], USDT[0] | | |
| 09682448 | | BTC[.0024837], ETH[.0438941], ETHW[.0438941], SHIB[2], USD[0.00] | | |
| 09682450 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09682455 | | BTC[.0086913], USD[2416.65] | | |
| 09682456 | Contingent, Disputed | BTC[.00006467], USD[0.63] | | |
| 09682462 | | ETH[0], USD[0.00] | | |
| 09682463 | | USD[3077.53] | Yes | |
| 09682465 | | TRX[.00000001] | | |
| 09682476 | | BRZ[1], BTC[.00000004], SHIB[3], SOL[.28901029], USD[0.00] | Yes | |
| 09682489 | | BTC[.00000017], ETH[.0000001], ETHW[.0000001] | Yes | |
| 09682510 | | SHIB[1], TRX[2], USD[0.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09682514 | | BAT[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09682521 | | USD[0.00] | | |
| 09682523 | | DOGE[0], MATIC[.00030538], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09682524 | | BRZ[2], DOGE[3], SHIB[1], SOL[200.58165736], USD[0.67], USDT[2.00119927] | Yes | |
| 09682525 | | BRZ[1], SOL[3.02800469], USD[0.00] | Yes | |
| 09682528 | | ETH[.018], USD[0.25] | Yes | |
| 09682532 | | TRX[.000043], USD[0.00], USDT[53.15833020] | | |
| 09682536 | | AVAX[140.4558], BTC[0.00000001], MATIC[885.114], SHIB[1], USD[0.00], USDT[0] | | |
| 09682537 | | USD[0.00], USDT[0.00000001] | | |
| 09682551 | Contingent, Disputed | BTC[.00004363], USD[0.17] | | |
| 09682553 | | ETH[.00243874], ETHW[.637362], USD[0.01] | | |
| 09682558 | | BTC[.0089289], DOGE[2], ETH[.07319163], ETHW[.04323001], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09682565 | | BTC[.00000491], SHIB[2], USD[0.00] | Yes | |
| 09682568 | | BRZ[1], BTC[.00612414], ETH[.21936714], ETHW[.21936714], SHIB[1], TRX[1], USD[125.00] | | |
| 09682570 | | BTC[.0004], USD[1.96] | | |
| 09682572 | | ALGO[622.84465008], USD[0.06] | Yes | |
| 09682577 | | NEAR[.00002702], SHIB[3.07300115], USD[0.00] | Yes | |
| 09682581 | | BTC[.021], USD[1008.06] | | |
| 09682590 | | USD[0.00] | | |
| 09682598 | | USD[8198.53] | Yes | |
| 09682612 | | BRZ[107.39023312], CAD[6.53], CHF[4.87], EUR[4.86], GBP[4.17], KSHIB[973.14792918], SHIB[989544.76066692], TRX[1], USD[0.00] | Yes | |
| 09682621 | | USD[1000.00] | | |
| 09682637 | | BTC[.0023307], ETH[.01877765], ETHW[.01854509], MATIC[44.1028357], SHIB[8], USD[0.00] | Yes | |
| 09682639 | | BTC[.00000001], USD[0.00] | | |
| 09682644 | | USD[0.06] | | |
| 09682650 | | BTC[.0000002], ETH[.00000681], ETHW[.00000686], GRT[1], SHIB[6], USD[2752.56], USDT[0.00001850] | Yes | |
| 09682652 | | USD[0.00], USDT[0] | | |
| 09682660 | | BTC[.0024885], ETH[.04484583], ETHW[.04484583], SHIB[2], USD[0.00] | | |
| 09682679 | | USD[0.00] | | |
| 09682689 | | ALGO[10.25230764], BTC[.00034816], DOGE[1], ETH[.00657259], ETHW[.00649051], MATIC[5.31811148], SHIB[2], TRX[7.60104487], USD[0.02] | Yes | |
| 09682698 | | MATIC[56.81255548], SHIB[1], USD[0.11] | Yes | |
| 09682707 | | AAVE[0.00000011], ETH[.00001154], ETHW[.00001154], WBTC[0] | Yes | |
| 09682709 | | USD[8.18] | | |
| 09682721 | | SHIB[1], USD[0.00], USDT[491.26295708] | | |
| 09682736 | | ALGO[.01529801], USD[678.56] | | |
| 09682738 | | SHIB[2], USD[0.00] | | |
| 09682745 | | USD[100.00] | | |
| 09682748 | | GRT[.91707835], LINK[7.57058276], NEAR[.08292685], USD[0.00], USDT[.1211318] | | |
| 09682749 | | ALGO[77.24999919], ETHW[.30816351], MATIC[0], TRX[0] | Yes | |
| 09682754 | | USD[9.00] | | |
| 09682755 | | ETH[31.30347738], ETHW[31.30347738] | | |
| 09682758 | | BRZ[1], BTC[.00000002], TRX[1], USD[46.08] | Yes | |
| 09682761 | | SHIB[3], TRX[2], USD[26.61] | | |
| 09682763 | | ALGO[.00004441], DOGE[1], LINK[.00088439], MATIC[.00110252], SHIB[5.57651245], TRX[3], USD[71.40] | | |
| 09682766 | | USD[0.00], USDT[0] | | |
| 09682767 | | SHIB[3], USD[0.00] | | |
| 09682769 | | BAT[1], DOGE[1], MATIC[1], SHIB[2], TRX[2], USD[0.00], USDT[72.99197889] | | |
| 09682781 | | ETH[.1582773], ETHW[.1582773], USD[0.03] | | |
| 09682795 | | BRZ[1], DOGE[3], ETH[0.11273385], ETHW[0.14146115], SHIB[1], SOL[3.23154546], TRX[4], USD[0.00] | | |
| 09682801 | | ETH[.03010227], ETHW[.02973291], SHIB[1], USD[0.00] | Yes | |
| 09682805 | Contingent, Disputed | LTC[0.00000001], SHIB[1], TRX[1], USD[17.02] | | |
| 09682816 | | BTC[.13143688], DOGE[5], ETH[.09221634], ETHW[.09221634], MATIC[826.80633401], SHIB[14], TRX[5], USD[0.00] | | |
| 09682817 | | USD[0.00], USDT[0] | | |
| 09682822 | | BRZ[2], DOGE[3.03098665], SHIB[64], TRX[8], USD[0.03] | Yes | |
| 09682828 | | ALGO[.444], BTC[.00002728], DOGE[.08], SHIB[26640], SOL[.00138], USD[0.00] | | |
| 09682829 | | SHIB[1], USD[0.00] | | |
| 09682834 | | MATIC[33.02059018], SHIB[1], USD[0.00] | | |
| 09682838 | | ETH[.000453], ETHW[.000453], SOL[.00864], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09682853 | | USD[0.25] | | |
| 09682856 | | USD[6.00] | | |
| 09682867 | | BTC[.00000011] | Yes | |
| 09682876 | | BRZ[2], DOGE[5], ETHW[3.42135297], GRT[2], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09682884 | | BRZ[1], BTC[0], DOGE[1], ETH[.00000889], ETHW[.00000889], MATIC[.00018359], SHIB[8], SOL[0], TRX[4], USD[0.89], USDT[3.03613578] | Yes | |
| 09682898 | | SHIB[1], USD[0.00] | Yes | |
| 09682905 | | BTC[0], USD[1245.08] | Yes | |
| 09682907 | | ETH[0.30160078], ETHW[0.30160078], NFT (368448993081981373/Jersey Devil )[1], SHIB[30694.37609329], UNI[.0621], USD[50.96] | | |
| 09682909 | | ETH[.01882133], ETHW[.01882133] | | |
| 09682923 | | BRZ[1], BTC[.00495011], USD[0.00] | | |
| 09682926 | | TRX[.00531891], USD[0.00], USDT[0.00927544] | | |
| 09682941 | Contingent, Disputed | USD[0.01] | Yes | |
| 09682948 | | BCH[.20686135], BTC[.00035495], DOGE[93.63721187], ETH[.01018303], ETHW[.01005991], SHIB[613051.90121367], SOL[.10991466], SUSHI[.48580732], USD[16.20] | Yes | |
| 09682950 | | USD[0.00] | Yes | |
| 09682963 | | NFT (359374383109809717/The Hill by FTX #6384)[1] | | |
| 09682966 | | USD[100.00] | | |
| 09682971 | | USD[0.01], USDT[0] | | |
| 09682972 | | SHIB[4], TRX[4], USD[0.00] | Yes | |
| 09682974 | | USD[0.00] | Yes | |
| 09682978 | | ETHW[.04321845], SHIB[2], USD[55.06] | | |
| 09682994 | | BTC[.03442606], DOGE[8.00786634], ETH[.48405429], ETHW[.48388085], GRT[9863.44511672], LINK[140.16164264], NEAR[245.49036977], SHIB[43], TRX[5], USD[1057.20], USDT[11098.34986301] | Yes | |
| 09683005 | | USD[0.09] | Yes | |
| 09683025 | | ALGO[0], BTC[0], SHIB[1], TRX[1] | | |
| 09683029 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09683030 | | SOL[0] | | |
| 09683033 | | USD[0.00] | | |
| 09683035 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09683042 | | BAT[1], BRZ[2], DOGE[6], ETHW[.43620263], GRT[1], MATIC[40], SHIB[1], TRX[3], USD[28.36], USDT[0] | | |
| 09683045 | | SOL[2.91657265], USD[0.00] | | |
| 09683056 | | NFT (402332129253061110/Australia Ticket Stub #772)[1], NFT (411896727964194666/Saudi Arabia Ticket Stub #1331)[1], NFT (490591576400291631/Imola Ticket Stub #1722)[1], NFT (570482797798367856/Bahrain Ticket Stub #1427)[1], SHIB[1], SOL[.235284], TRX[.000001], USDT[0.00000002] | | |
| 09683057 | | USD[2000.28] | | |
| 09683061 | | DOGE[4], ETH[.23425707], ETHW[.77169192], MATIC[.00866755], NFT (435912521470726672/Founding Frens Lawyer #562)[1], SOL[5.47101178], TRX[1], USD[0.34] | Yes | |
| 09683065 | | SOL[.59514244], USD[0.00] | | |
| 09683081 | | BTC[.74552177], DOGE[2], SHIB[74659900.80494941], USD[0.00] | Yes | |
| 09683086 | | SHIB[10205259] | | |
| 09683089 | | ETH[0], ETHW[.03005795], MATIC[0.61047028], USD[0.01] | Yes | |
| 09683100 | | USD[100.00] | | |
| 09683106 | | BTC[.00315272], DOGE[2], ETH[.14954541], ETHW[.14954541], SHIB[1], USD[2.45] | | |
| 09683120 | | SHIB[3], USD[0.00] | | |
| 09683121 | | TRX[1], USD[20.59] | Yes | |
| 09683144 | | USD[6.78] | | |
| 09683154 | | USD[2103.54] | Yes | |
| 09683159 | | SHIB[2], USD[224.09] | | |
| 09683188 | | ETH[.04425333], ETHW[.04425333], USD[0.00] | | |
| 09683204 | | BTC[.003] | | |
| 09683212 | | USD[0.00] | | |
| 09683213 | | USD[0.00], USDT[0] | Yes | |
| 09683226 | | AVAX[9.55199793], BRZ[2], BTC[.01227108], DOGE[1], ETH[.14848024], ETHW[.14848024], LINK[8.09005871], SHIB[8], SOL[4.8154368], TRX[2], USD[30.00] | | |
| 09683238 | | DOGE[1], USD[0.01] | | |
| 09683246 | | SHIB[1], SOL[.59266824], USD[0.00] | | |
| 09683261 | | BRZ[1], DOGE[3], SHIB[13], TRX[3], USD[1.39] | | |
| 09683262 | | CAD[5.13], ETH[.00376685], ETHW[.00372581], TRX[6], USD[11.00] | Yes | |
| 09683292 | | SHIB[1], TRX[1], USD[3.00] | | |
| 09683303 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09683304 | | SHIB[1], TRX[0.00000050], USD[0.00] | | |
| 09683305 | | USD[0.00] | | |
| 09683321 | | ETH[.00996862], ETHW[.0098455], USD[0.00] | Yes | |
| 09683329 | | DOGE[1], ETHW[.91637283], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09683339 | | BTC[.00000002], LINK[.00141998], SHIB[2], USD[0.65] | Yes | |
| 09683349 | | BTC[.00250444], DAI[99.48050286], SHIB[2], USD[0.00] | | |
| 09683357 | | MATIC[.00012756], USD[0.00] | Yes | |
| 09683366 | | USD[0.53] | | |
| 09683368 | Contingent, Unliquidated | BTC[0], ETH[.00000001], GBP[0.00], LINK[.00000001], USD[16.52], USDT[0.00000002] | | |
| 09683372 | | BRZ[2], BTC[.00000003], DOGE[160.45386242], SHIB[488632.39957216], TRX[2], USD[0.01], USDT[0.00017286] | | |
| 09683378 | | SOL[.00845], USD[7.00] | | |
| 09683400 | | USD[0.00] | | |
| 09683405 | | ETH[0], SHIB[1] | Yes | |
| 09683417 | | BTC[.02470577], ETH[.43799279], ETHW[.43799279], USD[0.00] | | |
| 09683421 | | USD[0.01] | Yes | |
| 09683432 | | BTC[.000025], USD[11163.73] | | |
| 09683439 | | LTC[.0157562] | | |
| 09683452 | | USD[0.84] | Yes | |
| 09683478 | | DOGE[1], SOL[2.65445257], USD[0.00] | Yes | |
| 09683537 | | BAT[2], BRZ[1], BTC[.06808405], DOGE[3], ETH[51.78771134], ETHW[45.87288797], MATIC[378.50660615], SHIB[723988039.48006219], SOL[71.58352277], TRX[7], USD[59258.80], USDT[1.00814973] | Yes | |
| 09683539 | Contingent, Disputed | BTC[.00766927], USD[1.30] | | |
| 09683559 | | BRZ[1], BTC[.00021647], DOGE[1], USD[0.00] | | |
| 09683562 | | BRZ[1], BTC[.0822123], SHIB[6], TRX[1], USD[559.27] | Yes | |
| 09683567 | | ETH[.1761276], ETHW[.1761276], SHIB[1], USD[0.00] | | |
| 09683579 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09683585 | Contingent, Unliquidated | USD[0.73] | | |
| 09683613 | | USD[206.00] | Yes | |
| 09683620 | | ETH[.00068473], ETHW[.00068109] | Yes | |
| 09683624 | | TRX[.00000001], USD[0.00] | | |
| 09683625 | Contingent, Disputed | SHIB[6], USD[0.14] | Yes | |
| 09683631 | | BTC[.03943494], DOGE[3], ETH[.00003376], ETHW[.00003376], GRT[1], SHIB[1], TRX[1], USD[279.75], USDT[1.02543197] | Yes | |
| 09683658 | | USD[0.00], USDT[1.11325268] | Yes | |
| 09683674 | | ETH[0], USD[0.00] | | |
| 09683700 | | ALGO[.03711773], AVAX[0], DOGE[.98322267], ETHW[.00011385], LTC[0], SHIB[0], UNI[98.4340377], USD[1.58] | Yes | |
| 09683722 | | USD[10.00] | | |
| 09683723 | | BRZ[1], BTC[.00764531], DOGE[2], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09683730 | | NFT [507340883510914811/SOLYETIS #7016][1] | | |
| 09683735 | | BRZ[1], BTC[.00000001], DOGE[1], ETH[.00000033], ETHW[.00000033], LINK[.00012027], MATIC[.00038011], SHIB[9.38553745], SOL[0], SUSHI[.00015108], TRX[1.000017], UNI[.00007269], USD[0.01] | Yes | |
| 09683752 | | DOGE[2], SHIB[6], USD[0.00] | Yes | |
| 09683783 | | AUD[0.00], ETH[0], ETHW[0], USD[0.07] | Yes | |
| 09683789 | | SOL[.39], USD[0.16] | | |
| 09683816 | | BRZ[1], DOGE[1], SOL[2], USD[5.28] | | |
| 09683834 | | DOGE[1], ETH[.2179413], ETHW[.21772439], SHIB[2], USD[0.00] | Yes | |
| 09683861 | | SHIB[3], SOL[.25231062], USD[0.00] | Yes | |
| 09683883 | | TRX[.000093], USD[0.00] | | |
| 09683888 | | USD[10.30] | Yes | |
| 09683910 | | DOGE[1], ETHW[.06206211], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09683920 | | NFT [379838099571835877/The Hill by FTX #79][1], USD[13.78] | | |
| 09683936 | | AAVE[.08711791], ALGO[24.39068489], AVAX[.6048194], BTC[.00053763], DOGE[70.6919312], ETH[.01343936], ETHW[.01343936], GRT[69.1566075], LINK[1.59652132], MATIC[38.01682336], NEAR[5], SHIB[457875.45787545], SOL[.42860265], USDT[0] | | |
| 09683964 | | BTC[.0000015], ETH[.00000099], ETHW[.02437842], SHIB[6], USD[383.79] | Yes | |
| 09683969 | | BTC[.09342531], USD[273.71] | Yes | |
| 09683982 | Contingent, Disputed | NFT [436237733981482877/The Hill by FTX #6448][1], SOL[.00626], USD[0.00] | | |
| 09683985 | | BRZ[3], DOGE[1], ETH[.000002], ETHW[.000002], GRT[1], LINK[.00021163], MATIC[.0018333], SHIB[10], SOL[.00004015], TRX[1], USD[0.01] | Yes | |
| 09684011 | | AUD[16.69], USD[0.00] | | |
| 09684022 | | ETH[.05236171], ETHW[.05236171], USD[0.00] | | |
| 09684041 | | BTC[.00004967] | | |
| 09684054 | | BAT[54.78386159], SHIB[1], USD[0.00] | Yes | |
| 09684096 | | BAT[1], BTC[.0000068], DOGE[3], ETH[10.07846955], ETHW[10.07487594], GRT[1], SHIB[87752886.29447038], TRX[1], USD[0.01], USDT[0.19520328] | Yes | |
| 09684101 | | USD[2000.00] | | |
| 09684107 | | USD[1.13] | Yes | |
| 09684119 | | BRZ[1], NFT [389631036226690223/Founding Frens Lawyer #181][1], NFT [394208790156264946/Founding Frens Lawyer #188][1], SHIB[12], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09684122 | Contingent, Disputed | SOL[0] | | |
| 09684130 | | ETH[.04444346], ETHW[.04389392], SHIB[8], USD[0.00], USDT[2.04297562] | Yes | |
| 09684139 | | BTC[.00004456], ETH[0], ETHW[15.28726945], USD[0.09], USDT[37.95883473] | | |
| 09684142 | | USD[29.60] | | |
| 09684144 | | BTC[0], ETHW[16.10083746], SHIB[0], USD[0.89], USDT[0] | | |
| 09684146 | Contingent, Disputed | ALGO[13563.2224964], SHIB[8], USD[0.00], USDT[11888.29356725] | Yes | |
| 09684159 | | BTC[.10230408], USD[10.60], USDT[1.02543197] | Yes | |
| 09684161 | | ETH[.02892571], ETHW[.02892571], USD[0.00] | | |
| 09684165 | | USD[0.00] | | |
| 09684170 | | USD[0.30] | | |
| 09684187 | | AUD[22.15], CAD[13.05], DAI[10.24559541], DOGE[1], SHIB[2], UNI[3.95454479], USD[0.00] | Yes | |
| 09684191 | | ETH[.00040756], ETHW[.00040756], USD[0.01], USDT[0.00000013] | | |
| 09684197 | | SHIB[9429690.46102106], USD[0.00] | Yes | |
| 09684227 | | BTC[.00000321], USD[0.07] | Yes | |
| 09684257 | | BCH[.0250955], USD[2.05] | Yes | |
| 09684260 | | ALGO[93.178], USDT[.317775] | | |
| 09684277 | | ETH[.00041], ETHW[.00041], TRX[.000067], USD[0.01], USDT[.109546] | | |
| 09684281 | | BTC[.01104925], ETH[.01728689], ETHW[.01706801], SHIB[2], USD[0.00] | Yes | |
| 09684304 | | USD[50.01] | | |
| 09684306 | | DOGE[1], SHIB[2597972.36770600], USD[0.00] | | |
| 09684310 | | BAT[1], BRZ[3], DOGE[3], GRT[1], SHIB[7], SOL[22.12537099], TRX[6], USD[0.00] | | |
| 09684358 | | USD[0.00] | | |
| 09684377 | | NFT (465070151793955524/The Hill by FTX #3364)[1], USD[5.34] | | |
| 09684385 | | BAT[1], DOGE[1], ETHW[3.09759475], TRX[1], USD[0.00] | | |
| 09684391 | | BAT[2], GRT[1], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09684412 | | USD[4098.80] | Yes | |
| 09684426 | | DOGE[.04340662], ETHW[1.44394033], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09684450 | | SHIB[1], SOL[.01213207], USD[0.00] | Yes | |
| 09684452 | | ETHW[58.07431428] | | |
| 09684454 | | BAT[.00044509], BRZ[1], CUSDT[4.49063007], DOGE[1], MATIC[.00188909], SHIB[2], USD[0.00] | Yes | |
| 09684457 | | BRZ[1], DOGE[1], ETHW[.00001125], SHIB[1], TRX[1], USD[1047.67] | Yes | |
| 09684460 | | BRZ[1], BTC[0], DOGE[1], SHIB[4], USD[0.00] | | |
| 09684468 | | BAT[2], BTC[.46897951], DOGE[4], GRT[1], LTC[2.53276203], SHIB[4], SUSHI[2.01958109], TRX[5], USD[1441.28], USDT[1.01530495] | Yes | |
| 09684482 | | ETHW[1.9172096] | Yes | |
| 09684496 | | USD[1000.78] | Yes | |
| 09684497 | | USD[24.93] | | |
| 09684518 | | BRZ[2], DOGE[2], SHIB[17], TRX[1], USD[0.73] | | |
| 09684519 | | DOGE[1], USD[16.84] | Yes | |
| 09684520 | | SHIB[2862.28071261] | Yes | |
| 09684521 | | NEAR[38.6], USD[0.51] | | |
| 09684524 | | USD[0.00] | | |
| 09684545 | | AVAX[.00047106], BRZ[27.46674072], DOGE[.00145268], SHIB[15.58368353], TRX[95.07299697], USD[0.00], USDT[0.00000922] | Yes | |
| 09684552 | | BTC[.00092482], SOL[.1544933] | Yes | |
| 09684558 | | NFT (458706189455231971/Magic Eden Pass)[1], USD[0.05] | | |
| 09684566 | | EUR[0.00], USDT[0] | | |
| 09684571 | | SHIB[2], USD[0.00] | Yes | |
| 09684580 | | BRZ[2], DOGE[6], SHIB[39], TRX[9], USD[0.07] | | |
| 09684587 | | USD[0.00] | | |
| 09684597 | | AVAX[2.00111067], BCH[1.28165538], DOGE[206.05737758], SHIB[5], SOL[1.00668981], USD[0.00], USDT[20.00752943] | | |
| 09684605 | | ETHW[.67185695], SHIB[1], USD[0.01] | Yes | |
| 09684610 | | BTC[.01485632], USD[300.00] | | |
| 09684618 | | SOL[25.22000000], USD[0.13] | | |
| 09684623 | | TRX[2], USD[0.00] | Yes | |
| 09684648 | Contingent, Unliquidated | BTC[.00991019], ETH[1.09123633], ETHW[1.09123633], MATIC[2.94640511], SHIB[3], TRX[1], USD[0.55] | | |
| 09684653 | | BTC[.00238136], ETH[.03734882], ETHW[.0368837], SHIB[2], USD[0.00] | Yes | |
| 09684670 | | BRZ[1], BTC[.09942761], DOGE[1], USD[0.01] | Yes | |
| 09684677 | | SHIB[5], USD[0.00], USDT[11.9093248] | Yes | |
| 09684684 | | ETH[.3378966], ETHW[.29891518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09684698 | | BRZ[2], DOGE[6], SHIB[3], USD[10999.83] | Yes | |
| 09684701 | | BTC[.0808143], DOGE[2], ETH[.24723252], ETHW[.24703816], GRT[1], SHIB[14], SOL[5.48199823], TRX[5], USD[1716.43] | Yes | |
| 09684711 | | ETH[0], ETHW[0.14831430], SOL[.00092455], USD[422.92] | | |
| 09684713 | | BTC[0], USD[0.01] | Yes | |
| 09684748 | | AAVE[.14117626], BAT[34.17945718], BRZ[5], DOGE[10], ETHW[.57706329], SHIB[39], TRX[15], USD[0.00], USDT[1] | | |
| 09684755 | | BTC[.0290831], DOGE[2], SHIB[6], TRX[2], USD[100.00] | | |
| 09684760 | | BTC[.00126859], ETH[.01146311], ETHW[.01132631], SHIB[3], SOL[.36780909], USD[0.00] | Yes | |
| 09684781 | | ETHW[3.02447019], USD[0.94] | | |
| 09684812 | | ETH[.00145428], ETHW[.00145428] | | |
| 09684815 | | USD[0.97] | Yes | |
| 09684821 | Contingent, Disputed | USD[0.00] | Yes | |
| 09684825 | | SOL[.12071401], USD[0.00] | | |
| 09684834 | | BTC[.01525156], DOGE[1], ETH[.1], ETHW[.1], SHIB[2], SOL[2], USD[0.00] | | |
| 09684843 | | SHIB[134638140.77863737] | Yes | |
| 09684850 | | BTC[.02145881], TRX[1], USD[0.00] | | |
| 09684858 | | BCH[.00000049], BTC[.00000043], ETH[.00004534], ETHW[.00010176], LTC[.00001152], USD[2.66] | Yes | |
| 09684863 | | BAT[1], DOGE[1], ETHW[.39197706], SHIB[25], TRX[3], USD[0.00] | Yes | |
| 09684867 | | USD[95.00] | | |
| 09684897 | | DOGE[38.81795768], ETH[.01004043], ETHW[.04004043], SHIB[928936.3678588], USD[2.01] | | |
| 09684924 | | AVAX[1.60210019], BTC[.00480128], DOGE[345.14176106], ETH[.09703021], ETHW[.04198518], LINK[2.70720957], SHIB[1303024.43058423], SOL[2.28916704], USD[0.06], USDT[.0079647] | | |
| 09684933 | | AVAX[1.27914499], DOGE[640.55321009], LINK[2.22153834], SHIB[3], USD[5.13] | Yes | |
| 09684936 | | ETH[.00475215], ETHW[.00475215], USD[0.00] | | |
| 09684972 | | USD[500.00] | | |
| 09684973 | | SHIB[1], SOL[2.11222083], USD[0.01], USDT[0] | Yes | |
| 09684980 | | NFT (332295414709316404/ApexDucks Halloween #198)[1], NFT (484363977848201569/Ex Populus Trading Card Game)[1] | | |
| 09684990 | | ETH[0], SOL[0], USD[1.30] | | |
| 09684996 | | TRX[.00008] | | |
| 09685016 | | BTC[0], USD[5.22] | | |
| 09685025 | | TRX[.00107] | | |
| 09685031 | | ETHW[2.938816], USD[0.00] | | |
| 09685032 | | USD[1043.85] | Yes | |
| 09685033 | | BTC[.01050659], SHIB[1], USD[3903.18] | Yes | |
| 09685038 | | DOGE[72.59632271], KSHIB[4410.84361795], SHIB[1], USD[0.00] | | |
| 09685045 | | BTC[.0011], ETH[.006], ETHW[.006], USD[0.15] | | |
| 09685047 | | SHIB[8], TRX[1], USD[82.86] | | |
| 09685055 | | AVAX[1.83480322], BTC[.00000017], ETHW[.11493322] | Yes | |
| 09685056 | | USD[500.00] | | |
| 09685062 | | USD[0.00] | Yes | |
| 09685069 | | BTC[.02940788], ETH[.52423943], ETHW[.36898351], SHIB[2], TRX[2], USD[0.00] | | |
| 09685070 | | ETH[.00000992], ETHW[2.74771136], UNI[1.00056637], USD[3.64] | Yes | |
| 09685082 | | BCH[.00000027], LTC[.00000049], SHIB[199.16392215], USD[0.00] | Yes | |
| 09685084 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[4.66] | | |
| 09685110 | | BRZ[2], BTC[.03035173], DOGE[3], ETH[.46443069], ETHW[.28136945], MATIC[122.31548036], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09685114 | | ALGO[18.69957982], SHIB[484743.70082333], USD[0.00] | Yes | |
| 09685127 | | BTC[0], SHIB[9937809.10577932], USD[0.00], USDT[0.00023712] | Yes | |
| 09685133 | | BTC[.000005], ETH[.000862], KSHIB[1.82], USD[0.00] | | |
| 09685149 | | BTC[0], DOGE[5], SHIB[20], TRX[8], USD[0.01], USDT[1.02314024] | Yes | |
| 09685151 | | BTC[.1362964], USD[0.28] | | |
| 09685156 | | USD[2.20] | | |
| 09685157 | | USD[102.99] | Yes | |
| 09685164 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09685166 | | USD[11.29] | Yes | |
| 09685168 | | AVAX[1.04347067], BTC[.00122631], SHIB[3], SOL[1.62964567], USD[0.00] | | |
| 09685179 | | BTC[.01253824], DOGE[1], USD[725.78] | | |
| 09685183 | | BRZ[55.9055285], SHIB[1], TRX[183.93390396], USD[0.75] | Yes | |
| 09685189 | | TRX[1], USD[0.01] | | |
| 09685197 | | DOGE[1300.3865114] | Yes | |
| 09685220 | | MATIC[36.49454863], SHIB[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09685222 | | ETH[.00083334], USD[0.13] | Yes | |
| 09685229 | | USD[1.60] | | |
| 09685230 | | USD[20.00] | | |
| 09685233 | | MATIC[0], SOL[0], USD[0.02], USDT[0] | Yes | |
| 09685237 | | SHIB[5365835.16544671] | Yes | |
| 09685256 | | NFT (323296883011366246/Silverstone Ticket Stub #210)[1], SOL[1.10470149], TRX[1], USD[0.90] | Yes | |
| 09685257 | | BRZ[1], BTC[.02225255], DOGE[5], ETH[.00001681], ETHW[1.64415427], MATIC[280.10268236], SHIB[38], TRX[6], USD[1282.83], USDT[1.02429014] | Yes | |
| 09685265 | | DOGE[1630.66823239], LTC[2.57532252], SHIB[1], TRX[1], USD[0.41] | Yes | |
| 09685267 | | DOGE[1500.84502772], ETH[0], SHIB[8084946.06395006], USD[15511.83], USDT[0] | Yes | |
| 09685270 | | USD[5.00] | | |
| 09685272 | | USD[0.00] | | |
| 09685277 | | ETH[.26980315], ETHW[.26980315] | | |
| 09685298 | | USD[100.00] | | |
| 09685308 | | USD[61.80] | Yes | |
| 09685310 | | BTC[0], SHIB[297.20733652], USD[0.00] | Yes | |
| 09685315 | | SOL[1.07982111], USD[0.39] | Yes | |
| 09685338 | | ETHW[.52804006], GRT[1], MATIC[.0054874], SHIB[1], USD[0.00] | Yes | |
| 09685351 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09685355 | | BRZ[2], DOGE[4], SHIB[7], TRX[6], USD[6538.54] | Yes | |
| 09685361 | | BAT[1], BRZ[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 09685386 | | SHIB[1], TRX[1], USD[500.04], USDT[60.03350558] | | |
| 09685405 | | BTC[.00024918], USD[0.00] | | |
| 09685411 | | AAVE[0], ALGO[0], AVAX[0.58639579], BAT[4.00783674], BCH[.00000214], BRZ[6.01376919], BTC[0.00000053], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], NEAR[.00069283], SHIB[234301408.04379144], SUSHI[0], TRX[12.00246819], USD[19.14], USDT[15.30594248] | Yes | |
| 09685415 | | BTC[.00447667], SHIB[1], USD[0.00] | Yes | |
| 09685420 | | DOGE[1], LINK[15.96871781], SUSHI[35.57208575], TRX[2], UNI[7.23928162], USD[0.00] | | |
| 09685422 | | ETH[.00953788], ETHW[.00953788], USD[32.28] | | |
| 09685430 | | USD[0.01] | | |
| 09685441 | | USD[1.87] | | |
| 09685450 | | BRZ[1], USD[2104.81] | | |
| 09685455 | | BTC[.0004], USD[0.83] | | |
| 09685457 | | USD[79.50] | | |
| 09685470 | | USD[0.00] | | |
| 09685499 | | BTC[.00370959], SHIB[1], USD[0.00] | | |
| 09685501 | | MATIC[1], USD[0.00] | | |
| 09685503 | | USDT[311.6] | | |
| 09685517 | | BTC[.00005975], NFT (350674317067099941/FTX Crypto Cup 2022 Key #25527)[1], NFT (479474616512571114/Series 1: Wizards #764)[1], USD[0.00], USDT[0] | | |
| 09685519 | | USD[505.00] | | |
| 09685523 | | BTC[.00006618], USD[1.31], USDT[0] | | |
| 09685548 | | ETHW[1.24423086], SOL[.00853431], TRX[1], USD[55.17] | | |
| 09685556 | | SHIB[1], USD[0.00] | | |
| 09685574 | | BTC[0.00008346], USD[0.00], USDT[2005.43467832] | Yes | |
| 09685577 | | SHIB[2], USD[0.00] | | |
| 09685579 | | USD[1000.00] | | |
| 09685582 | | LINK[0], MATIC[0], SOL[0], USD[0.15], USDT[0] | Yes | |
| 09685595 | | ETHW[.10637883], SHIB[46], TRX[1], USD[197.81] | | |
| 09685602 | | USD[0.19] | | |
| 09685604 | | BRZ[1], USD[0.00] | | |
| 09685613 | | BTC[.00000459], USD[1.98] | Yes | |
| 09685622 | | USD[0.00] | | |
| 09685623 | | TRX[1], USD[0.00] | Yes | |
| 09685630 | | AAVE[.12874743], ALGO[33.29207243], BRZ[19.08029474], BTC[.00023435], CUSDT[.00209445], DOGE[737.42868494], ETHW[1.62081746], KSHIB[3989.42675555], LINK[.53772569], MATIC[36.53564059], SHIB[5782242.10856776], SOL[.70921099], SUSHI[4.32265406], TRX[.00070345], USD[0.00] | Yes | |
| 09685631 | | USD[3.35] | | |
| 09685643 | | USD[0.00] | | |
| 09685656 | | USD[0.00], USDT[0] | Yes | |
| 09685658 | | USD[200.00] | | |
| 09685668 | | ETHW[.99391616], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09685670 | | SHIB[1], TRX[1], USD[12444.19] | Yes | |
| 09685685 | | BTC[.00097888], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09685690 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 09685693 | | BAT[1], BRZ[3], BTC[.07258869], DOGE[2], ETH[.6724576], ETHW[.67217516], MATIC[149.16931159], SHIB[8], USD[-200.00] | Yes | |
| 09685702 | | SOL[.00109137], USD[9.83] | | |
| 09685704 | | MATIC[.92200921], SHIB[1], USD[0.00] | | |
| 09685707 | | BRZ[1], BTC[.00000005], SHIB[3], USD[0.01] | Yes | |
| 09685711 | | USD[0.01] | | |
| 09685712 | | ALGO[0], BTC[0], DAI[0], DOGE[4], ETH[0], SHIB[3], SOL[0], SUSHI[1.02027579], TRX[4], USD[0.00], USDT[0.00727648] | Yes | |
| 09685714 | | BTC[.02478545], USD[0.00], USDT[1] | | |
| 09685742 | | USD[0.00] | | |
| 09685749 | | DOGE[4.24881298], ETHW[.00007], USD[0.62], USDT[1.76587845] | | |
| 09685755 | | BTC[.00814881], USD[0.00] | | |
| 09685765 | | SHIB[1], USD[0.01] | Yes | |
| 09685767 | | BTC[.00204793], DOGE[1], ETH[.02224137], ETHW[.02196777], LINK[4.16553850], SHIB[2064564.03359425], TRX[1], USD[0.98] | Yes | |
| 09685772 | | BTC[.00000005], USD[0.01] | Yes | |
| 09685775 | | USD[0.00] | Yes | |
| 09685781 | | BTC[.02693139], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09685783 | Contingent, Disputed | USD[0.00] | | |
| 09685787 | | AAVE[0.00000013], BTC[0], LINK[.00044259], SHIB[5], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09685791 | | DOGE[1], ETH[1.15549766], ETHW[1.15501236], MATIC[689.33850996], SOL[11.0323824], TRX[1], USD[0.00] | Yes | |
| 09685794 | | BTC[.00133853], ETH[.0046631], ETHW[.00460838], EUR[50.48], SHIB[1982508.1645241], SUSHI[25.71801482], USD[0.01] | Yes | |
| 09685795 | | BAT[1], SHIB[1], USD[0.00] | Yes | |
| 09685797 | | BRZ[1], DOGE[3], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09685799 | | BRZ[1], BTC[.01112302], DOGE[1], ETH[.6098372], ETHW[.50275315], SHIB[12], TRX[6], USD[305.97] | Yes | |
| 09685806 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09685808 | | SOL[.2] | | |
| 09685810 | | SHIB[286.61317254], USD[0.00] | Yes | |
| 09685813 | | BTC[.062503] | | |
| 09685816 | | LTC[.00881004], SHIB[1], USD[0.23] | | |
| 09685819 | | USD[0.00] | | |
| 09685822 | | AAVE[.00005875], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09685829 | | ETH[.00113361], ETHW[.17513361], USD[3400.00] | | |
| 09685845 | | DOGE[.00308579], SHIB[3], TRX[294.85912326], USD[0.00] | Yes | |
| 09685854 | | USD[2.22] | | |
| 09685856 | | BTC[.02475557], ETH[.44841871], ETHW[.44841871], USD[0.00] | | |
| 09685872 | | ETH[.00228283], USD[2.02] | Yes | |
| 09685880 | | USDT[0] | | |
| 09685887 | | BRZ[2], GRT[1], SHIB[1], TRX[3], USD[311.10], USDT[1.0211651] | Yes | |
| 09685888 | | ETH[0], SOL[0], USD[0.00] | | |
| 09685890 | | DOGE[432], USD[0.06] | | |
| 09685892 | | USD[1.72] | | |
| 09685895 | | BTC[0.00273850], DOGE[224.74092117], KSHIB[4.11621205], PAXG[0.00008220], SHIB[3], SOL[0.30871783] | Yes | |
| 09685902 | | ALGO[338.57745393], SHIB[1], USD[0.00] | Yes | |
| 09685906 | | LINK[5.07218563], SHIB[1], USD[0.00] | | |
| 09685913 | | BTC[.00231516], USD[0.00] | | |
| 09685925 | | USD[0.11] | Yes | |
| 09685929 | | SHIB[1], USD[0.00] | | |
| 09685937 | | BRZ[1], TRX[1], USD[2.00] | | |
| 09685938 | | BTC[0], DAI[0], USD[0.00], USDT[0] | Yes | |
| 09685952 | | USD[3821.66] | | |
| 09685955 | | USD[0.17] | | |
| 09685964 | | DOGE[3096.07779283], SHIB[2], USD[0.00] | Yes | |
| 09685972 | | USD[5.07] | | |
| 09685979 | | NFT[356355035901479961/The Hill by FTX #183][1], USD[0.00], USDT[0] | | |
| 09685985 | | BTC[.06336144], LINK[42.78588764], NEAR[112.89096008], SHIB[2], USD[-299.78], USDT[0] | Yes | |
| 09685995 | | SHIB[1], USD[15.18], USDT[0] | Yes | |
| 09685996 | | BTC[.00585266], DOGE[1], ETH[.15753198], ETHW[.11879712], SHIB[2], USD[0.01] | Yes | |
| 09686010 | | BRZ[1], DOGE[1], ETHW[.0865], SHIB[8], TRX[2], USD[5964.45] | | |
| 09686011 | | SHIB[66441.39672728], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09686012 | | USD[0.08] | Yes | |
| 09686020 | | SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09686031 | | MATIC[40.34434153], NFT (499680435206598843/Official Solana NFT)[1], USD[0.00] | Yes | |
| 09686039 | | BTC[.00045955], USD[0.00] | | |
| 09686042 | | ETHW[.089], USD[0.00], USDT[0] | | |
| 09686055 | | AVAX[3.16390447], ETHW[3.07236028], LTC[.00000149], SHIB[1], USD[305.42] | Yes | |
| 09686057 | | AVAX[.07469468], SHIB[2], USD[14.82] | Yes | |
| 09686069 | | USDT[100] | | |
| 09686072 | | BTC[0.00000001], ETH[0], USD[0.00] | | |
| 09686079 | | BTC[.00122731], ETH[.10987674], ETHW[.10987674], USD[1.45] | | |
| 09686089 | | ETHW[.168363], USDT[2.5772906] | | |
| 09686094 | | USD[87.50] | | |
| 09686107 | | USD[0.00] | | |
| 09686113 | | ETH[.00086241], ETHW[.12045053], USD[153.00] | | |
| 09686122 | | USD[0.01] | | |
| 09686129 | | USD[1000.00] | | |
| 09686133 | | DOGE[1], NFT (314731975452153116/FTX Crypto Cup 2022 Key #2394)[1], SHIB[1], USD[0.01] | Yes | |
| 09686140 | | DOGE[1], TRX[1], USD[39.31] | | |
| 09686144 | | ETHW[0], GRT[1], SHIB[3], USD[0.00] | Yes | |
| 09686145 | | USD[7.00] | | |
| 09686158 | | USD[0.11] | | |
| 09686160 | | DOGE[1], ETHW[.0473723], MATIC[0], SHIB[1], TRX[3], USD[2.05] | Yes | |
| 09686166 | | DOGE[700.299], USD[50.10] | | |
| 09686173 | | SUSHI[1], USD[28.80] | | |
| 09686178 | | SHIB[1365569.73430612], USD[0.01] | Yes | |
| 09686189 | | MATIC[222.22448457], TRX[2], USD[0.00] | Yes | |
| 09686200 | | BCH[0.04742619], USD[0.00] | Yes | |
| 09686203 | | USD[0.25] | | |
| 09686204 | | BCH[0] | | |
| 09686210 | | BRZ[1], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 09686211 | | BTC[.0000001], SHIB[2], USD[0.23] | Yes | |
| 09686217 | | USD[0.07] | | |
| 09686219 | | SOL[.10999999], USD[3.99] | | |
| 09686238 | | ETH[.00000025], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 09686241 | | BRZ[1], SHIB[1], SOL[.00001029], USD[0.00], USDT[0.00000921] | Yes | |
| 09686242 | | USD[908.14] | Yes | |
| 09686247 | | BTC[0.69465240], DOGE[1], ETH[14.44137161], ETHW[.00106391], USD[0.00] | Yes | |
| 09686257 | | SHIB[4], USD[154.24] | Yes | |
| 09686259 | | USD[312.50] | | |
| 09686260 | | USD[0.13] | Yes | |
| 09686263 | | USD[603.65] | Yes | |
| 09686269 | | USD[0.00] | | |
| 09686276 | | BTC[.00000001], USD[208.98] | Yes | |
| 09686277 | | SOL[.2997], USD[19.46] | | |
| 09686285 | | BRZ[1], BTC[.01373273], ETHW[6.56858235], SHIB[2], SOL[1.15254683], TRX[3], USD[0.00] | | |
| 09686292 | | USD[0.00] | | |
| 09686297 | | USD[0.00] | Yes | |
| 09686303 | | BTC[.02453645], USD[0.00], USDT[1] | | |
| 09686311 | | SHIB[17], USD[0.00] | Yes | |
| 09686316 | | DOGE[1], USD[0.94], USDT[.00298] | | |
| 09686320 | | USD[0.00], USDT[0] | Yes | |
| 09686321 | | NFT (425254108695483917/The Hill by FTX #6090)[1] | | |
| 09686325 | | MATIC[401.52070361], SHIB[3], USD[48.95] | Yes | |
| 09686345 | | USD[459.94], USDT[0] | | |
| 09686356 | | BTC[.03394729], DOGE[1], USD[0.00] | Yes | |
| 09686360 | | USD[0.01] | | |
| 09686365 | | BAT[1], BRZ[1], BTC[0], DOGE[18.31592003], ETHW[9.66830859], SHIB[72], TRX[20.3489202], USD[0.04] | Yes | |
| 09686368 | | ETH[0], MATIC[0], USD[0.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09686371 | | USD[0.01] | Yes | |
| 09686372 | | BTC[.0000697], USD[0.00] | | |
| 09686375 | | DOGE[198.79411564], SHIB[1998252.23694271], USD[1.38] | Yes | |
| 09686376 | | USD[0.00] | | |
| 09686378 | | DOGE[1], ETH[.02535172], ETHW[.02503708], SHIB[2], USD[4.80] | Yes | |
| 09686381 | | BTC[.00093113], USD[17.39], USDT[0.00577801] | | |
| 09686386 | | BAT[1], DOGE[2], ETH[.0000987], ETHW[1.02240553], TRX[2], USD[0.73] | Yes | |
| 09686394 | | USD[0.73] | Yes | |
| 09686396 | | USD[187.50] | | |
| 09686403 | Contingent, Unliquidated | BTC[0], USD[3.28] | | |
| 09686406 | | ALGO[.28908455], BRZ[3], BTC[.00000007], DOGE[1], GRT[1], SHIB[10118426.82842172], TRX[11], USD[0.00], USDT[1.02533837] | Yes | |
| 09686415 | | BTC[.00076029], USD[0.00] | | |
| 09686427 | | SHIB[4], TRX[1], USD[250.85] | Yes | |
| 09686436 | | BRZ[20.41925532], CUSDT[674.23897978], DOGE[172.04946248], GRT[25.51845418], SHIB[1105938.96613143], TRX[14.3740444], USD[0.00] | | |
| 09686437 | | ALGO[0], USD[0.00] | Yes | |
| 09686453 | | USD[300.00] | | |
| 09686463 | | BTC[.23623911], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09686467 | | DOGE[125], MATIC[10], USD[6.79] | | |
| 09686468 | | USD[0.01], USDT[2.04851631] | Yes | |
| 09686479 | | USD[50.00] | | |
| 09686483 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09686491 | | SOL[.0706603] | | |
| 09686504 | | BTC[.0055944], USD[0.57] | | |
| 09686510 | | BRZ[2], DOGE[3], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 09686513 | | DOGE[300], MATIC[100.24735969], SHIB[51421.05763688], USD[31.28], USDT[2] | | |
| 09686515 | | USD[1.84], USDT[0.00000348] | | |
| 09686531 | | BTC[.00000006], DOGE[.00443467], ETH[.00000034], ETHW[.00000034], SHIB[10], SOL[.00001502], TRX[1], USD[0.00] | Yes | |
| 09686544 | | BTC[.17165032], ETH[1.52437906], ETHW[1.52374076], USD[0.01] | Yes | |
| 09686547 | | BTC[.00676733], ETH[.414944], ETHW[.414944], LINK[33.93756011] | | |
| 09686549 | | BTC[.88743953], TRX[.011643], USD[19.88], USDT[18.73719058] | | |
| 09686552 | | BTC[.0000203], USD[21.70] | | |
| 09686553 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09686557 | | BTC[.1121197], ETH[.97578079], ETHW[.97578079], GRT[1], SHIB[2], USD[-1000.00] | | |
| 09686559 | | BTC[0.00001356], SHIB[1], USD[0.00] | Yes | |
| 09686562 | | USD[2.77] | | |
| 09686566 | | SHIB[6], USD[0.01] | | |
| 09686573 | | USD[0.00] | | |
| 09686578 | | ETH[0], SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 09686593 | | DOGE[1], ETH[.00631932], ETHW[.00631932], SHIB[3], USD[38.94], USDT[1] | | |
| 09686595 | | DOGE[1], ETHW[.036188], SHIB[1], USD[0.00] | | |
| 09686602 | | DOGE[5], ETH[.00000035], ETHW[.01344153], SHIB[7183682.29353333], TRX[1], USD[0.00] | Yes | |
| 09686603 | | ETH[0.00528437], ETHW[0.00521597], SHIB[1], TRX[.00002] | Yes | |
| 09686605 | | ETH[.06527368], ETHW[.06527368], USD[0.00] | | |
| 09686606 | | BRZ[1], DOGE[1], ETH[0], ETHW[3.05921491], SHIB[1131.3916179], TRX[2], USD[22.54], USDT[0.00001840] | Yes | |
| 09686617 | | USD[20.00] | | |
| 09686625 | | ETH[.0000012], ETHW[.0000012], SHIB[2], USD[0.00] | Yes | |
| 09686626 | Contingent, Disputed | USD[0.00] | | |
| 09686644 | | BRZ[1], BTC[.00969874], DOGE[435.34538294], ETH[.09629035], ETHW[4.82287871], GBP[0.00], KSHIB[780.1061439], MATIC[8.54712056], MKR[.06741114], SHIB[599481.06666408], SOL[4.46283938], TRX[4], USD[-100.00], USDT[0], YFI[.01025941] | Yes | |
| 09686654 | | ETH[.11882561], ETHW[.11882561] | | |
| 09686671 | | USD[7.61] | | |
| 09686685 | | BRZ[1], DOGE[2], ETHW[.09515119], SHIB[16], TRX[1], USD[100.10] | Yes | |
| 09686687 | | ALGO[283.24105288], BTC[.22854677], DOGE[1], USD[64.82] | | |
| 09686689 | | BTC[.00000489], DOGE[1], ETH[.0000002], ETHW[.02214316], SHIB[4], USD[0.01] | Yes | |
| 09686690 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09686710 | | USD[0.00] | | |
| 09686713 | | DOGE[2], SHIB[8], TRX[1], USD[0.00] | | |
| 09686714 | | BTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09686716 | | AAVE[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09686717 | Contingent, Disputed | USD[0.00] | | |
| 09686720 | | ETHW[.2103398] | | |
| 09686726 | | ETH[.00000135], ETHW[4.48511116], SHIB[7915700.08610141], USD[192.52] | Yes | |
| 09686731 | | USD[266.15] | | |
| 09686733 | | DOGE[1], USD[0.00] | | |
| 09686734 | | DOGE[2], ETH[.00000306], ETHW[.00000306], GRT[1], TRX[3], USD[807.40] | Yes | |
| 09686737 | | BTC[.00087402], SHIB[1], USD[80.65] | Yes | |
| 09686744 | | GRT[1], SHIB[1], TRX[2], USD[32.03], USDT[2] | | |
| 09686751 | | USD[50.00] | | |
| 09686752 | | AVAX[2.31461331], LINK[10.66365349], MATIC[109.41853725], SHIB[7], TRX[3], USD[0.00], USDT[16.00890706] | | |
| 09686753 | | BTC[.38164469], USD[0.20] | | |
| 09686756 | | BTC[.00518465], ETH[.09349002], ETHW[.09349002], USD[0.00] | | |
| 09686759 | | USD[0.00] | Yes | |
| 09686763 | | SHIB[6], USD[0.00] | Yes | |
| 09686779 | | USD[5.00] | | |
| 09686781 | | BTC[.001552], USD[198.72] | Yes | |
| 09686784 | | DOGE[.793], ETH[.001], SHIB[46400], SOL[.00113], USD[4247.70] | | |
| 09686786 | | BAT[1], ETH[.49509187], ETHW[.49488395], USD[10.40] | Yes | |
| 09686792 | | ETHW[.02785634], SHIB[2], USD[77.25] | Yes | |
| 09686797 | | USD[200.00], USDT[3.98982774] | | |
| 09686803 | | SOL[.32850717] | | |
| 09686805 | | USD[15.00] | | |
| 09686822 | | BRZ[1], BTC[.00000374], DOGE[5], ETH[.00002608], ETHW[.00002607], GRT[1], LINK[1.01801941], MATIC[2.00113274], SHIB[7], TRX[7], UNI[1.01446978], USD[13419.41], USDT[2.03206977] | Yes | |
| 09686833 | | BTC[.00048965], DOGE[1], ETH[0], ETHW[0], SHIB[4], USD[0.00] | Yes | |
| 09686834 | | EUR[5.00], SHIB[1], USD[64.39], USDT[0.00000001] | | |
| 09686838 | | BAT[2], TRX[3], USD[0.00] | | |
| 09686856 | | USD[0.00] | | |
| 09686864 | | USD[0.01] | | |
| 09686868 | | BRZ[1], MATIC[.00117091], SHIB[2], USD[0.97] | Yes | |
| 09686872 | Contingent, Disputed | BTC[.00031594], SHIB[2], USD[-1.30] | Yes | |
| 09686877 | | LTC[0], USD[0.00] | | |
| 09686902 | | USD[1.86], USDT[.0016264] | | |
| 09686903 | | USD[0.00] | Yes | |
| 09686905 | | USD[1.81] | | |
| 09686906 | | BTC[.0285672], ETH[.39380586], ETHW[.39380586], USD[3.65] | | |
| 09686907 | | BAT[4.04769744], BRZ[7.08526352], DOGE[.00001687], ETH[.00000339], GRT[2], TRX[18.04986574], USD[0.00], USDT[1.01640705] | | |
| 09686911 | | ETHW[.448], SHIB[1], UNI[1], USD[2010.67] | | |
| 09686912 | | SHIB[1], TRX[237.27524021], USD[0.00] | Yes | |
| 09686914 | | USD[0.00] | Yes | |
| 09686924 | | USD[50.00] | | |
| 09686928 | | ALGO[44.03117601], DOGE[1], SHIB[1], SOL[0.50020108], TRX[.00333752], USD[0.00] | Yes | |
| 09686935 | | DOGE[0.00000001] | | |
| 09686939 | | BTC[.0000991], DAI[1.9], USD[19.68] | | |
| 09686949 | | BTC[.00000001] | Yes | |
| 09686950 | | NFT (313080453669379790/Sunset #167)[1], NFT (374890322324990297/The Hill by FTX #2674)[1], NFT (416943875692227542/Sunset #428)[1], NFT (501129319739037888/Blue Mist #75)[1], SOL[.00000001] | | |
| 09686960 | Contingent, Disputed | DOGE[1], SHIB[2], USD[0.01] | | |
| 09686967 | | USD[50.01] | | |
| 09686971 | | ETH[.00000015], SHIB[3996.70811770], USD[0.00] | Yes | |
| 09686983 | | USD[0.01] | | |
| 09686989 | | BTC[.05095417], DOGE[15018.19231344], ETH[1.02523476], SHIB[37879656.2334443], SOL[2.08523163], TRX[1], USD[0.00] | Yes | |
| 09687002 | | DOGE[0], ETHW[.160771], MATIC[80.18034897], SHIB[779747.61578686], USD[55.76] | | |
| 09687015 | | USD[3.57] | | |
| 09687017 | | AVAX[7.18570953], TRX[1] | | |
| 09687023 | | ALGO[269.7435], USD[0.42] | | |
| 09687026 | | USD[100.00] | | |
| 09687032 | | ALGO[0], BTC[0], NFT (343413140429434361/The Hill by FTX #3599)[1], SHIB[1], SOL[.0849391], USD[18.44], WBTC[0] | Yes | |
| 09687033 | | AAVE[.03475], GRT[.527], MATIC[9.5], NEAR[.14954], SOL[.01813], SUSHI[.3085], UNI[.0446], USD[25230.07], YFI[.055] | | |
| 09687037 | | USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09687038 | | BRZ[1], BTC[.00565204], DOGE[2], ETH[0], SHIB[920257.90105693], TRX[5], USD[0.00], USDT[0.00009627] | Yes | |
| 09687062 | | BTC[.0345654], ETH[1], ETHW[1.42570239], USD[2.41] | | |
| 09687068 | | USD[0.00] | | |
| 09687069 | | BTC[.0000952], USD[207.94] | | |
| 09687074 | | SHIB[2], USD[0.95], USDT[108] | | |
| 09687086 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[1925.12] | Yes | |
| 09687090 | | BRZ[1], DOGE[1], ETH[.00031774], SHIB[377351054.62389657], TRX[3], USD[500.00], USDT[1] | Yes | |
| 09687092 | | BAT[10.9322376], BTC[.00373712], DOGE[298.56], LINK[.45535692], SOL[.999995] | | |
| 09687113 | | SHIB[2], USD[0.00], USDT[0.00045603] | Yes | |
| 09687115 | | USD[50.00] | | |
| 09687116 | | SOL[.1125034], USD[0.01] | | |
| 09687137 | | DOGE[4], SHIB[3], USD[474.36] | | |
| 09687145 | | BAT[1], ETH[1.51857597], ETHW[1.51793816], SHIB[92887117.30361144], USD[226.56] | Yes | |
| 09687147 | | BRZ[2], DOGE[4], ETHW[.67873564], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09687149 | | DOGE[2], GRT[2], SOL[1], SUSHI[1], USD[0.00], USDT[1] | | |
| 09687153 | Contingent, Disputed | BTC[.0007903], USD[0.35] | Yes | |
| 09687154 | Contingent, Disputed | ETH[.00775109], ETHW[.00775109] | | |
| 09687175 | | SOL[.71], USD[5.39] | | |
| 09687179 | | BTC[.00007502], USD[365.95] | | |
| 09687184 | | USD[0.00] | Yes | |
| 09687187 | | BTC[.00000005], DOGE[1], ETH[.00000009], ETHW[.00925074], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09687190 | | BTC[.0005002] | Yes | |
| 09687192 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09687193 | | ETHW[110.054835], USD[707.56] | | |
| 09687196 | | USD[2.00] | Yes | |
| 09687200 | | SOL[.35109381], USD[0.00] | Yes | |
| 09687207 | | DOGE[1053], LINK[3], USD[6.12] | | |
| 09687208 | | SHIB[2], USD[0.00] | Yes | |
| 09687212 | | USD[0.23] | Yes | |
| 09687213 | | SHIB[1], USD[0.00], USDT[12.27424512] | Yes | |
| 09687217 | | USD[1001.74] | Yes | |
| 09687219 | | DOGE[1], ETHW[1.94712471], GRT[1], NFT [405471671417705049/Founding Frens Lawyer #653][1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09687221 | | ETHW[1.14761] | | |
| 09687227 | | BTC[.00598811], ETH[.41592336], ETHW[.39887356], SHIB[3], USD[0.00] | Yes | |
| 09687228 | | USD[0.00] | | |
| 09687252 | | BTC[.00047539], SHIB[1], USD[30.34], USDT[9.83404701] | Yes | |
| 09687257 | | USD[16.45] | | |
| 09687263 | | BRZ[2], DOGE[1], ETHW[1.37616801], TRX[3], USD[0.00] | Yes | |
| 09687268 | | SHIB[951.5834629] | Yes | |
| 09687271 | | USD[100.03] | Yes | |
| 09687286 | | USD[2.00] | | |
| 09687289 | | ETH[0.06977996], ETHW[0.06977996], USD[0.00] | | |
| 09687294 | | AVAX[.76074035], BRZ[2], DOGE[2120.49518629], MATIC[74.7796901], SHIB[2519045.13354207], TRX[1], USD[0.25] | Yes | |
| 09687299 | | ETH[.00010762], ETHW[.09504282], MATIC[.00579236], SHIB[3], USD[1.00] | Yes | |
| 09687303 | | SHIB[1], USD[0.00], USDT[1] | | |
| 09687308 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09687310 | | BTC[.00000001], USD[6.97] | | |
| 09687315 | | ETHW[.12022018], SHIB[22], USD[9006.03] | | |
| 09687319 | | BAT[1], BRZ[1], ETHW[.60918106], USD[750.48] | Yes | |
| 09687321 | | DOGE[366.17492203], SHIB[1], USD[0.00] | Yes | |
| 09687336 | | USD[0.05] | | |
| 09687341 | | AAVE[.07], DOGE[3], MATIC[7], PAXG[.0022], SHIB[500000], SOL[.1], TRX[44.995], USD[0.01] | | |
| 09687344 | | USD[25.00] | | |
| 09687345 | | USD[19.78] | | |
| 09687359 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09687366 | | USD[127.08] | | |
| 09687383 | | BTC[.01815905], DOGE[735.66], KSHIB[22683.81162833], NFT [403947466467016421/The Hill by FTX #5262][1], USD[2.08] | | |
| 09687389 | | MATIC[10.22449088], TRX[16.00770958], USD[0.07] | Yes | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09687406 | | DOGE[1], ETHW[.22739862], SHIB[2], USD[0.01] | | |
| 09687411 | | BTC[.00267094], DOGE[1654.99432369], ETH[.04700045], ETHW[.04641513], LTC[1.05232147], MATIC[47.91530891], SHIB[5], USD[0.00] | Yes | |
| 09687416 | | ETH[.062], ETHW[.062], USD[1.12] | | |
| 09687429 | | BTC[.0011988], ETH[.017982], ETHW[.017982], MATIC[59.94], SOL[55.50945], USD[0.03] | | |
| 09687430 | | ETHW[7.16000421] | | |
| 09687446 | | DOGE[2], SHIB[9558.14012738], SOL[.00008119], USD[0.01] | Yes | |
| 09687447 | | BTC[.03448949], USD[0.00] | Yes | |
| 09687451 | | BTC[.02520613], ETH[4.05504825], ETHW[.49206811], USD[962.16], USDT[2012.25104381] | Yes | |
| 09687457 | | USD[25.00] | | |
| 09687460 | | USD[0.00] | | |
| 09687461 | | ETH[0.54730140], ETHW[0.54707140], USD[0.00] | Yes | |
| 09687462 | | DOGE[9], SHIB[6], TRX[3], USD[0.00] | | |
| 09687468 | | LINK[.00043939], USD[0.01] | Yes | |
| 09687470 | | DOGE[1], ETH[.00068994], ETHW[.34868994], GRT[1], SHIB[4], USD[0.23] | | |
| 09687474 | | USD[1000.00] | | |
| 09687479 | | ETH[.04842704], ETHW[.04842704], SOL[.25441755], USD[0.40] | | |
| 09687488 | | USD[2354.17] | | |
| 09687494 | | DOGE[3], KSHIB[0], USD[0.00] | | |
| 09687498 | | SOL[.3], USD[9.71] | | |
| 09687504 | | DOGE[1], ETH[.87194528], ETHW[.51307178], MATIC[167.88718063], SHIB[2], SOL[2.16604686], TRX[1], USD[73.69], USDT[1.00020086] | Yes | |
| 09687509 | | TRX[1], USD[0.56] | | |
| 09687522 | | BTC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09687523 | | USD[3.07] | | |
| 09687525 | | DOGE[1], SHIB[42537422.67234677], USD[860.77] | Yes | |
| 09687534 | | BRZ[1], USD[0.00] | Yes | |
| 09687537 | | DOGE[1], SOL[3.11401033], USD[0.00] | | |
| 09687543 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[3.28] | Yes | |
| 09687548 | | BAT[2], DOGE[1], SHIB[2], TRX[1], USD[1.92], USDT[0] | | |
| 09687552 | | BTC[.07786292], USD[0.09] | | |
| 09687570 | | USD[10.00] | | |
| 09687573 | | ETH[.04527081], ETHW[.04527081], SHIB[3], USD[0.00] | | |
| 09687574 | | PAXG[.00296363], USD[15.27] | Yes | |
| 09687580 | | USD[3.12] | Yes | |
| 09687585 | | BRZ[7.04738327], BTC[.00000162], DOGE[.01580476], ETHW[.09591256], MATIC[.00226538], SHIB[.00000003], TRX[8], USD[0.43], USDT[1.02515117] | Yes | |
| 09687586 | | BTC[.00001304], SHIB[2], USD[0.00] | Yes | |
| 09687593 | | BTC[0.00338987] | | |
| 09687597 | | BTC[.00227525], ETHW[.03038951], MATIC[24.41063275], SHIB[5], SOL[.36923648], USD[17.85] | Yes | |
| 09687603 | | ETHW[8.82762022], PAXG[.09939051], SHIB[30264155.39628301], USD[401.11], USDT[0] | | |
| 09687636 | | BTC[.0000647], PAXG[.00139462], SOL[.03893435], USD[0.00] | Yes | |
| 09687647 | | BTC[0], USD[0.20] | Yes | |
| 09687662 | | USD[10.00] | | |
| 09687667 | | USD[4093.04] | Yes | |
| 09687676 | | BTC[.0022434], DOGE[1], SHIB[1], USD[19.59] | | |
| 09687679 | | DOGE[1], SHIB[1], TRX[1], USD[1266.52] | Yes | |
| 09687690 | | BTC[.00587813], ETH[.03610482], ETHW[.03610482], SHIB[2], USD[0.00] | | |
| 09687712 | | ETHW[.32562105], SHIB[3], SUSHI[8.991], TRX[1], USD[0.04] | | |
| 09687725 | | BTC[.01834604], SHIB[2], USD[0.00] | Yes | |
| 09687743 | | AAVE[0], BTC[0], DOGE[1.98444848], ETH[0], ETHW[0], SHIB[3], SOL[0.00000523], TRX[1], USD[0.00], YFI[0] | Yes | |
| 09687768 | | AVAX[.0000095], BRZ[5.25764041], BTC[.00049081], DOGE[284.7026153], ETH[.00085519], ETHW[.00085519], SHIB[460406.15653775], SOL[.02755626], SUSHI[.8868454], TRX[14.42020744], USD[0.10], USDT[0.00000001] | | |
| 09687778 | | USD[102.98] | Yes | |
| 09687789 | | BRZ[1], DOGE[2], LINK[.00006964], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 09687797 | | BTC[.0995878], TRX[1], USD[0.00] | Yes | |
| 09687798 | | DOGE[.00013675], SHIB[1], TRX[145.16082563], USD[0.00], USDT[0] | Yes | |
| 09687799 | | BCH[.98826773], BTC[.01997332], DOGE[47.74937417], ETH[.14188821], ETHW[.14188821], SHIB[3], USD[0.80] | | |
| 09687803 | | USD[0.05] | | |
| 09687804 | | USD[1000.00] | | |
| 09687808 | | DOGE[2], ETH[.03192225], ETHW[.03152553], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09687815 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09687817 | | LINK[.00000001], MATIC[0], SHIB[3], USD[0.00] | Yes | |
| 09687834 | | DOGE[1], GBP[0.00], TRX[2], USD[0.01] | | |
| 09687847 | | BTC[.0025583], DOGE[1], USD[200.49] | Yes | |
| 09687862 | | BTC[.00249298], SHIB[1], USD[0.00] | | |
| 09687868 | | USD[28.73], USDT[0.00000001] | | |
| 09687869 | | ETHW[2.32040703], USD[0.00] | | |
| 09687870 | | AVAX[0], ETH[0.00090162], ETHW[0], MXN[0.00], USD[0.00], USDT[0] | Yes | |
| 09687890 | | MATIC[262.63732789], USD[0.00] | | |
| 09687898 | | USD[55.00] | | |
| 09687907 | | ALGO[46.49923663], AVAX[1.02238438], BTC[.00107722], ETH[.01435441], ETHW[.01417657], NFT [53306613073760860/Welcome to Dopamine][1], SOL[.62428543], USD[0.00] | Yes | |
| 09687908 | | SHIB[1], SOL[1.49440746], USD[0.00] | Yes | |
| 09687915 | | DOGE[1], SOL[10], USD[3962.47], USDT[19946.09303583] | Yes | |
| 09687924 | | USD[0.01] | | |
| 09687937 | | DOGE[1], MATIC[17.37258107], USD[0.00] | Yes | |
| 09687940 | | ALGO[.0000246], AVAX[.04587106], DOGE[1], LINK[.0068988], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09687957 | | BRZ[1], DOGE[2955.9722241], GRT[1], SHIB[6.02543068], SOL[.12417156], TRX[2], USD[0.00] | Yes | |
| 09687989 | | BTC[.0005207], SHIB[1], USD[0.00] | | |
| 09687993 | | BRZ[1], BTC[.00256876], USD[45.01] | | |
| 09687996 | | USD[20.50] | Yes | |
| 09688000 | | BTC[.02071252], SHIB[2], USD[101.23] | | |
| 09688011 | | BTC[.10232954], DOGE[1], USD[0.00] | | |
| 09688020 | | USD[0.98] | | |
| 09688033 | | ETHW[.16080799], SHIB[1], TRX[1], USD[320.56] | Yes | |
| 09688035 | | BTC[.09371829], NFT [384477244951234569/The Hill by FTX #988][1], USD[0.00] | Yes | |
| 09688040 | | BRZ[1], DOGE[1], UNI[1], USD[0.00] | | |
| 09688047 | | USD[500.00] | | |
| 09688057 | | USD[5.51] | Yes | |
| 09688086 | | ETHW[.2814797], TRX[1], USD[1.89] | | |
| 09688110 | | DOGE[2], SHIB[6], TRX[4], USD[0.00], USDT[1.02013599] | Yes | |
| 09688124 | | DOGE[1], SHIB[1], TRX[3], USD[0.00] | | |
| 09688158 | | BTC[.00050356], USD[0.00] | | |
| 09688173 | | ETHW[.01707032], TRX[.000168], USD[0.00], USDT[0] | | |
| 09688202 | | TRX[.000018], USDT[3] | | |
| 09688206 | | USD[0.00] | | |
| 09688217 | | BTC[.14606519], ETH[1.11897127], ETHW[1.1185012] | Yes | |
| 09688219 | | NFT [330397756649391503/Founders][1], USD[47.01] | | |
| 09688223 | | DOGE[.13835177], ETH[.00000078], ETHW[.00030131], LTC[.00000799], USD[0.01] | | |
| 09688224 | | USD[0.00] | | |
| 09688228 | | DOGE[2], ETH[2.5277701], ETHW[2.5277701], SHIB[1], TRX[3], USD[0.03] | | |
| 09688230 | | USD[3.04] | Yes | |
| 09688236 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 09688245 | | MATIC[1111.31912322], SHIB[1], USD[0.00] | Yes | |
| 09688248 | | TRX[1], USD[0.01] | Yes | |
| 09688249 | | ALGO[577.43350079], BTC[.00834341], DOGE[8.00921072], ETH[.15206454], ETHW[.06701718], MATIC[50.98939317], PAXG[.01394723], SHIB[99], SOL[2.02727061], TRX[6], USD[0.81], YFI[.02129285] | Yes | |
| 09688262 | | USD[50012.56] | | |
| 09688268 | | SHIB[2], USD[0.00] | Yes | |
| 09688294 | | TRX[.000029], USDT[61.78605964] | Yes | |
| 09688307 | | BTC[0], SHIB[16.25751398], SOL[0], YFI[0] | Yes | |
| 09688311 | | BAT[2], BRZ[8], BTC[.02087707], DOGE[11], GRT[3], SHIB[27], TRX[0], USD[0.00], USDT[0.18711892] | | |
| 09688317 | | BAT[1], BRZ[1], TRX[2], USD[0.01] | Yes | |
| 09688337 | | NFT [296079658642136044/The Hill by FTX #228][1], NFT [555368446389794685/FTX Crypto Cup 2022 Key #25255][1] | | |
| 09688358 | | BCH[.00014372], USD[0.28] | | |
| 09688369 | | NFT [310371406953033695/The Hill by FTX #810][1], NFT [482516200714736625/The Hill by FTX #869][1], USD[0.06], USDT[0] | Yes | |
| 09688377 | | DOGE[1], ETHW[4.01957101], TRX[1], USD[0.05] | Yes | |
| 09688390 | | DOGE[.00357493], SHIB[2], USD[26.25] | Yes | |
| 09688401 | | USDT[0.00613619] | | |
| 09688402 | | DOGE[157.14227347], USD[0.00] | | |
| 09688419 | | BRZ[1], DOGE[2], ETH[0.00050599], ETHW[0.00050599], SHIB[11], TRX[3], USD[16.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09688439 | | BTC[.00486447], USD[0.00] | | |
| 09688446 | | DOGE[0], USD[0.01] | | |
| 09688447 | | BTC[.00280115] | | |
| 09688452 | | BTC[.00052159], DOGE[981.43269963], SHIB[15452512.09136662], TRX[1], USD[0.00] | Yes | |
| 09688463 | | BTC[.0001], GRT[1], USD[3938.59] | Yes | |
| 09688482 | | USD[8.00] | | |
| 09688487 | | BTC[0], USD[0.45] | | |
| 09688506 | | BCH[.0432924], BRZ[2], BTC[.00145995], DOGE[1], ETH[.00621085], ETHW[.03222385], MATIC[.00004664], SHIB[7], USD[69.56] | Yes | |
| 09688513 | | BRZ[1], DOGE[2], ETHW[78.16265808], SHIB[26], TRX[2], USD[0.21] | Yes | |
| 09688563 | | LTC[.0001316] | | |
| 09688567 | | ALGO[936.998], USD[4.57] | | |
| 09688577 | | USD[0.00] | | |
| 09688602 | | USD[100.00] | | |
| 09688607 | | BRZ[1], BTC[.05244509], DOGE[1440.99300388], ETH[.85664232], ETHW[.8562826], LINK[1.80777507], SHIB[5], TRX[169.05218187], USD[0.00] | Yes | |
| 09688617 | | DOGE[12.02267403], ETHW[.00558484], MATIC[3.27599855], SHIB[21], USD[1.13], USDT[1.01167492] | | |
| 09688625 | | DOGE[5683.78921985], ETHW[11.12091933], LINK[20.25197366], MATIC[588.61370976], SHIB[.00000002], SOL[5.08819937], TRX[2], USD[0.00] | Yes | |
| 09688627 | | USD[20.00] | | |
| 09688645 | | USD[500.00] | | |
| 09688647 | | NFT [507835339085464752/The Hill by FTX #662[1], NFT [55354798897173614/Northern Lights #249[1], USD[0.60], USDT[6.07303558] | | |
| 09688654 | | SHIB[11], USD[0.01] | Yes | |
| 09688658 | | USD[1000.00] | | |
| 09688661 | | ETHW[.00026618], TRX[1], USD[0.00] | Yes | |
| 09688680 | | DOGE[7497.06452438], USD[0.01], USDT[1] | | |
| 09688682 | Contingent, Disputed | BTC[.00000008], SHIB[5], USD[0.00] | Yes | |
| 09688689 | | BTC[.13991754], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09688691 | | ETHW[3.5556754], SOL[2.83], USD[0.49] | | |
| 09688694 | | DOGE[4.22708139], GRT[1], LINK[.00023413], SHIB[26081.66043391], TRX[4.46213902], USD[28.36] | Yes | |
| 09688710 | | USD[102.96] | Yes | |
| 09688713 | | USD[0.00] | | |
| 09688732 | | ETH[.00000005], ETHW[.00499711], SHIB[8], SUSHI[2.13439299], TRX[2], USD[0.01] | Yes | |
| 09688741 | | AVAX[1.27486135], BTC[.00105042], DOGE[295.12668995], NEAR[8.16670229], SHIB[2997083.74541152], USD[0.00] | Yes | |
| 09688756 | | BTC[.00259258], USD[50.00] | | |
| 09688772 | | TRX[.000035], USD[0.00], USDT[0.00000009] | | |
| 09688794 | | NFT [313996535449837096/The Hill by FTX #87[1], USD[0.00] | | |
| 09688800 | | USD[0.00] | | |
| 09688805 | | USD[10.00] | | |
| 09688823 | | USD[20.00] | | |
| 09688828 | | BRZ[1], BTC[.01048883], ETH[.03469419], ETHW[.01565847], SHIB[6], USD[0.00] | | |
| 09688831 | | BTC[.00000002], SHIB[3], SOL[0.00001290], USD[0.00], USDT[0.01233157] | Yes | |
| 09688833 | | BTC[.0000421], USD[4180.98] | | |
| 09688835 | Contingent, Disputed | USD[0.00] | | |
| 09688844 | | NFT [503750077385011961/Ivy #110[1], NFT [564721609935229156/The Hill by FTX #968[1], SOL[.10407967] | | |
| 09688846 | | BTC[.00051911], USD[10.00] | | |
| 09688851 | | DOGE[1], SHIB[12], USD[41.86] | Yes | |
| 09688857 | | MATIC[159.98], USD[0.00] | | |
| 09688863 | | SHIB[2], USD[0.00] | | |
| 09688864 | | USD[0.01], USDT[1505.94784078] | Yes | |
| 09688865 | | TRX[.000174] | | |
| 09688866 | | USD[0.00] | | |
| 09688867 | | USD[0.00] | Yes | |
| 09688887 | | BTC[.09201047], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09688908 | | USD[0.00] | | |
| 09688910 | | USD[0.01] | Yes | |
| 09688914 | | BTC[0.00190990], USD[0.00] | | |
| 09688916 | | USD[95.97] | | |
| 09688926 | | DOGE[1], TRX[.000011], USD[0.00], USDT[1] | | |
| 09688944 | | USD[0.00] | Yes | |
| 09688949 | | AVAX[.0002603], ETHW[.21318332], NFT [331109566887187507/The Hill by FTX #6698[1], NFT [493221118901337690/FTX Crypto Cup 2022 Key #2818[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09688953 | Contingent, Unliquidated | BTC[.00052607], ETH[.02199301], ETHW[.02171941], TRX[1], USD[5.12] | Yes | |
| 09688962 | | USD[814.33] | | |
| 09688965 | | USD[0.98] | | |
| 09688978 | | ETH[0], ETHW[0], USD[0.07] | | |
| 09688980 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09688991 | | USD[0.11] | | |
| 09688992 | | BTC[.01297538], SHIB[1], USD[0.00] | | |
| 09689004 | | ETHW[.04750622], SHIB[1], USD[126.73] | | |
| 09689011 | | USD[100.00] | | |
| 09689020 | | BRZ[1], DOGE[2], LINK[1], SHIB[5], TRX[3], USD[0.00], USDT[3] | | |
| 09689027 | Contingent, Disputed | USD[0.01] | | |
| 09689038 | | BTC[.00000063], ETHW[.32563387], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09689050 | | ETH[.29582154], ETHW[.16473902], SHIB[1], USD[0.12] | | |
| 09689058 | | USD[20.51] | Yes | |
| 09689070 | | SHIB[1], USD[0.00] | Yes | |
| 09689089 | | BTC[.00644387], ETH[.00131], ETHW[1.05131], USD[0.00] | | |
| 09689091 | | USD[20.00] | | |
| 09689092 | Contingent, Unliquidated | BCH[0], BTC[0], ETH[0], ETHW[0.52375619], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], USD[0.00] | | |
| 09689096 | | BTC[.00261698], SHIB[1], USD[0.00] | | |
| 09689113 | | SHIB[1], USD[0.00] | | |
| 09689115 | | ETH[.02487735], ETHW[.02456597], SHIB[1], USD[0.00] | Yes | |
| 09689119 | | BTC[.03903074], ETH[.24199113], ETHW[.24199113], TRX[2], USD[0.00] | | |
| 09689127 | | USD[265.48] | Yes | |
| 09689128 | | AVAX[.21784626], BTC[.00325694], DOGE[1], ETH[.01750539], ETHW[.01728651], MATIC[22.5240196], SHIB[1], SOL[.73068418], TRX[2], USD[51.14] | Yes | |
| 09689129 | | AAVE[0], AVAX[0], BRZ[1], BTC[0.00000004], ETH[0], LINK[0.00011642], MATIC[0.00331021], MKR[0], PAXG[0], SHIB[63], SOL[0], SUSHI[0], USD[0.01], USDT[0], YFI[0.00000008] | Yes | |
| 09689131 | | BTC[.0001], NEAR[.04909497], SHIB[2797800], USD[0.49] | | |
| 09689142 | | DOGE[1], ETH[.0000175], ETHW[1.01291783], NFT [455030366455132031/The Hill by FTX #6603][1], TRX[1], USD[3.18] | Yes | |
| 09689147 | | BTC[.01268559], DOGE[1], ETH[.09913264], ETHW[.09810356], LTC[.49811778], SHIB[12], SOL[2.17097354], USD[3.51] | Yes | |
| 09689153 | | NEAR[.00565727], SHIB[9.02659666], USD[0.01], USDT[1.02543197] | Yes | |
| 09689170 | | MATIC[.999], USD[6.68] | | |
| 09689172 | | ETH[.30901203], ETHW[.30901203], USD[10.42] | | |
| 09689176 | | DOGE[1], GRT[2756.60552343], USD[257.44] | Yes | |
| 09689180 | | USD[0.00] | | |
| 09689182 | | SHIB[3], USD[916.56] | Yes | |
| 09689194 | | ETH[.0007642], ETHW[.0007642], USD[0.00] | | |
| 09689211 | | ETH[0], ETHW[.00001717], LTC[2.09280169], SHIB[4], USD[0.00], USDT[0.00000055] | Yes | |
| 09689217 | | USD[0.01] | | |
| 09689219 | | SHIB[1], TRX[1.000066], USD[0.00], USDT[0] | | |
| 09689220 | | SHIB[479386.38542665], USD[0.00] | | |
| 09689221 | | NFT [441874503741643597/Silverstone Ticket Stub #260][1], USD[0.00] | Yes | |
| 09689225 | | BAT[6.14785105], DOGE[0], MATIC[14.86979623], TRX[0.00000093] | | |
| 09689227 | | SOL[2.1270405] | | |
| 09689233 | | ETH[.00000009], ETHW[.06175199], USD[0.00] | | |
| 09689239 | | BTC[.04229846], SHIB[3], TRX[1], USD[0.00] | | |
| 09689242 | | DOGE[2], SHIB[7], TRX[4], USD[0.00], USDT[0] | | |
| 09689243 | | BTC[1.12400384], DOGE[1], USD[0.00], USDT[0] | | |
| 09689247 | | BTC[.00000856], SHIB[1], USD[0.63] | | |
| 09689281 | | ETH[.00000879], SOL[.0027546] | Yes | |
| 09689284 | | SHIB[1], USD[0.00] | | |
| 09689287 | | BTC[.0638361], USD[250.86] | | |
| 09689289 | | BAT[1], ETH[2.30471801], ETHW[2.30375004], TRX[1], USD[10.63] | Yes | |
| 09689297 | | USD[0.01], USDT[0] | | |
| 09689307 | | BTC[.0005209], USD[0.00] | Yes | |
| 09689311 | | BTC[.0998001], USD[86.52] | | |
| 09689314 | | MATIC[241.63132945], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09689315 | | BAT[1], BRZ[1], GRT[2], SHIB[1], SUSHI[1], TRX[1], USD[0.00], USDT[1] | | |
| 09689321 | Contingent, Disputed | BTC[.00003063], DOGE[1], USD[2.79] | | |
| 09689348 | | USD[499.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09689354 | | BAT[1], DOGE[1], ETHW[.05700924], SHIB[6], UNI[.00009949], USD[0.94] | Yes | |
| 09689365 | | ETH[.00286945], ETHW[.00286945] | | |
| 09689369 | | USD[10.00] | | |
| 09689375 | Contingent, Unliquidated | USD[2.00] | | |
| 09689376 | | BRZ[1], BTC[.1533374], GRT[1], USD[1024.10] | Yes | |
| 09689380 | | BTC[0], LTC[.00000001], SHIB[1] | | |
| 09689382 | | BAT[1], DOGE[2], SHIB[1], SOL[90.387944], TRX[1], USD[0.29] | Yes | |
| 09689385 | | USD[0.15] | Yes | |
| 09689390 | | USD[0.00], USDT[0] | | |
| 09689391 | | BTC[0], ETH[0], SHIB[23], SOL[0], USD[0.00], USDT[0] | | |
| 09689392 | | BRZ[3], BTC[.09025164], DOGE[6611.72444534], ETH[1.34398495], ETHW[1.34342053], SHIB[31], TRX[2], USD[0.00] | Yes | |
| 09689395 | Contingent, Disputed | USD[0.00] | | |
| 09689397 | | USD[250.00] | | |
| 09689398 | | USD[25.00] | | |
| 09689401 | | USD[0.00] | Yes | |
| 09689402 | | BTC[0], ETH[0], SHIB[3], USD[0.00], USDT[0.00001017] | Yes | |
| 09689403 | | PAXG[.0000632], USD[63.07] | | |
| 09689405 | | USD[0.00] | | |
| 09689407 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 09689408 | | BTC[.00478628], DOGE[1], ETH[.05319979], ETHW[.05254127], SHIB[2], SOL[2.41369781], USD[0.00] | Yes | |
| 09689414 | | SHIB[1], USD[0.00] | Yes | |
| 09689415 | | BTC[0], ETH[6.57176693], ETHW[1.9289516], LINK[139.07472], USD[0.46] | | |
| 09689433 | | NFT (375146019727967525/The Hill by FTX #177)[1] | | |
| 09689438 | | NFT (464385726608442061/The Hill by FTX #44)[1], SOL[.00479836], USD[8.73] | Yes | |
| 09689439 | | ETH[.00000749], ETHW[1.13045845], TRX[1], USD[0.00] | Yes | |
| 09689444 | Contingent, Disputed | DOGE[31.90409975], SHIB[2], USD[0.00] | Yes | |
| 09689446 | | USD[0.01] | Yes | |
| 09689451 | | BAT[1], BRZ[1], DOGE[5], GRT[2], SHIB[.00605378], TRX[9], USD[0.00], USDT[1.02156655] | Yes | |
| 09689454 | | DOGE[1], SHIB[17], TRX[2], USD[0.00] | Yes | |
| 09689459 | | USD[0.01] | | |
| 09689462 | | USD[1577.80] | | |
| 09689463 | | NEAR[40.70499835], USD[1645.66] | | |
| 09689465 | | BTC[.00006416], ETH[.00007508], ETHW[.00007508], USD[10.00], USDT[2.5] | | |
| 09689468 | | BTC[.00092978], USD[0.26] | | |
| 09689487 | | USD[0.01] | | |
| 09689488 | | ETH[.000998], ETHW[.000998], MATIC[9.9], USD[44.05] | | |
| 09689495 | | BTC[.00251499], DOGE[2], ETH[.19722702], ETHW[.19701642], SHIB[14878968.07003544], TRX[1], USD[54.87] | Yes | |
| 09689496 | | BTC[.01191832], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09689497 | | LINK[46.69259162], SHIB[3], SOL[2.25121693], TRX[2], USD[0.06] | Yes | |
| 09689505 | | BTC[.00284903], ETH[.03847903], ETHW[.03800023], SHIB[7], TRX[1], USD[25.67] | Yes | |
| 09689508 | | BTC[.00150282], SHIB[1], USD[0.00] | Yes | |
| 09689519 | | BTC[.01913506], DOGE[2], ETH[.0900881], ETHW[.08904099], LINK[9.3358831], SHIB[9], SOL[12.24418766], TRX[2], USD[0.00] | Yes | |
| 09689525 | | USD[0.01], USDT[0] | | |
| 09689527 | | BTC[.09438228] | | |
| 09689529 | | BTC[.00000003], ETH[.0000004], SHIB[10], USD[0.01] | Yes | |
| 09689540 | | DOGE[2], ETHW[.44801352], LTC[.07873798], SHIB[2], USD[0.00] | | |
| 09689554 | | BRZ[2], BTC[.00000048], ETHW[.00000888], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09689555 | | TRX[.000006] | | |
| 09689556 | | ETH[.99958623], ETHW[.99958623], SOL[14.32], USD[1460.34] | | |
| 09689557 | | ETHW[.64563291] | | |
| 09689563 | | AVAX[0], BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[.01958937], TRX[0], UNI[6.25200711], USD[0.10] | | |
| 09689565 | | NEAR[1.52436804], TRX[1], UNI[1.03715043], USD[0.00] | | |
| 09689566 | | ALGO[.00003834], SHIB[1], USD[10.87] | | |
| 09689569 | | ETHW[.00931355], USD[0.00], USDT[0] | | |
| 09689586 | Contingent, Disputed | USD[0.01] | | |
| 09689593 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09689598 | | BRZ[1], ETHW[.00095971], SHIB[3], TRX[3], USD[0.00] | | |
| 09689599 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09689603 | | SOL[.00103], USD[2.17] | | |
| 09689610 | | USD[0.00], USDT[0] | | |
| 09686611 | | ALGO[0], BAT[.00056709], BRZ[1], ETH[.0000001], LINK[0], MATIC[.00053857], SHIB[2], TRX[.00140391], USD[0.00], USDT[0.00136969] | Yes | |
| 09689612 | | ETH[1.01004993], ETHW[1.01004993], USD[49.74], USDT[49.80818717] | | |
| 09689614 | | ETH[.000743], ETHW[.000743], MATIC[8.82], USD[0.01] | | |
| 09689615 | | USD[0.00] | Yes | |
| 09689616 | | USD[50.01] | | |
| 09689617 | | TRX[.000585], USD[0.00], USDT[0.00000001] | | |
| 09689631 | | USD[0.00] | | |
| 09689632 | | DOGE[15.8358868], SHIB[3], USD[-0.61] | Yes | |
| 09689638 | | BTC[.0561894], USD[1975.30] | | |
| 09689647 | | USD[0.00] | | |
| 09689650 | Contingent, Disputed | USD[0.01] | | |
| 09689654 | | TRX[.000006] | | |
| 09689668 | | BRZ[1], SHIB[2], USD[0.01] | Yes | |
| 09689683 | | ALGO[.677], AVAX[43.0958], BCH[11.317217], BTC[.00007126], DOGE[8.341], ETHW[.558], GRT[4631.45965714], LINK[.06089081], MATIC[9.49], NEAR[100.6], SHIB[14100004], SOL[.00679], TRX[8561], USD[5830.25] | | |
| 09689684 | | DOGE[0.00000001], ETH[0] | | |
| 09689687 | | ETHW[.037202], USD[0.08], USDT[2.02299664] | Yes | |
| 09689688 | | BTC[.0134138], ETH[.24744857], ETHW[.24725647], SHIB[2], USD[545.77] | Yes | |
| 09689692 | | DOGE[151.22907651], USD[0.00] | | |
| 09689702 | | ALGO[1929.06104046], SHIB[2], USD[0.00] | Yes | |
| 09689704 | | ETHW[.01596107], USD[41.30] | | |
| 09689710 | | BTC[.01707945] | | |
| 09689719 | | EUR[1.00], LTC[.01863593], MATIC[1], SHIB[5], SOL[.02898197], USD[0.24], USDT[.99470557] | | |
| 09689720 | | BTC[.00000013], DOGE[3], SHIB[1], USD[0.00] | Yes | |
| 09689730 | | BTC[.0000684], ETH[.121], ETHW[.121], USD[0.46], USDT[0.88677676] | | |
| 09689736 | | ETH[.52], ETHW[.52], USD[1.89] | | |
| 09689749 | | USD[23.00] | | |
| 09689757 | | BTC[.02035393], ETH[1.07755796], ETHW[1.07710532], SHIB[1], USD[0.00] | Yes | |
| 09689775 | | BTC[.00000002], DOGE[2], SHIB[2], USD[7.19] | Yes | |
| 09689777 | | AVAX[.31021776], DOGE[77.56480553], ETH[.00873318], ETHW[.00862374], GRT[54.05499554], LINK[.83367431], LTC[.09846854], MKR[.00584737], NEAR[1.55909907], SHIB[497619.0685016], SOL[.15253618], TRX[79.73694831], USD[41.64] | Yes | |
| 09689782 | | ETHW[1.6559227], SOL[1.41969745], USD[0.00] | | |
| 09689788 | | BAT[2], ETH[0], ETHW[1.47784492], MXN[0.00], SHIB[7], TRX[1], USD[0.00], USDT[1.00545775] | Yes | |
| 09689793 | | USD[326.00] | | |
| 09689794 | | DOGE[1], ETH[.35189215], ETHW[.35189215], USD[0.00] | | |
| 09689795 | | USD[155.00] | | |
| 09689798 | | USD[1.00] | | |
| 09689799 | | BTC[.09517013], DOGE[4665.2544266], ETH[1.56295533], MATIC[236.89301975], SHIB[27588124.45758637], SOL[5.83831391], USD[0.00] | Yes | |
| 09689814 | | DOGE[1], USD[31.63] | Yes | |
| 09689816 | | ETHW[.78051415], USD[0.00] | | |
| 09689833 | | LINK[229.77], USD[4.06] | | |
| 09689842 | | NFT [295509762831591228/The 2974 Collection #1114][1], NFT [404361390455531535/2974 Floyd Norman - OKC 1-0124][1], NFT [492174044922200804/2974 Floyd Norman - CLE 2-0217][1], NFT [574756040740034091/2974 POAP #49][1] | | |
| 09689850 | | USD[100.00] | | |
| 09689855 | | SHIB[4], USD[0.00] | Yes | |
| 09689857 | | BRZ[1], DOGE[1], SHIB[3], USD[161.00] | | |
| 09689883 | | ETH[.00000536], USD[0.00] | | |
| 09689885 | | USD[0.00] | | |
| 09689890 | | BAT[2], BRZ[1], BTC[.20171926], DOGE[5], ETH[1.12511249], ETHW[1.12464007], GRT[204.13530547], LTC[2.07669307], SHIB[27], SOL[100.09879906], SUSHI[205.04774992], TRX[755.48181909], USD[0.00], USDT[2.02338936] | Yes | |
| 09689909 | | USD[160.00] | | |
| 09689911 | | SHIB[1], USD[0.00] | Yes | |
| 09689918 | | NFT [380531572164881097/The Hill by FTX #42][1], SOL[.05], USD[0.13] | | |
| 09689922 | | BRZ[1], BTC[.01029366], ETH[.24328323], ETHW[.24308565], TRX[1], USD[66.92] | Yes | |
| 09689924 | | SHIB[8], USD[0.00] | Yes | |
| 09689926 | | BTC[.00020159], ETH[.00064031], ETHW[.00063828], SHIB[5], USD[0.00] | Yes | |
| 09689928 | | USD[100.00] | | |
| 09689936 | | DOGE[189.71658523] | | |
| 09689939 | | BTC[.05149074], DOGE[18.16918973], ETH[1.10508556], ETHW[.74692039], SHIB[13], SOL[8.42502865], TRX[1], USD[1.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09689940 | | USD[50.00] | | |
| 09689957 | | USD[0.17] | | |
| 09689960 | | BRZ[2], DOGE[1], SHIB[5], TRX[1], USD[0.00], USDT[1.02539453] | Yes | |
| 09689964 | | BTC[.00000009], DOGE[1], LTC[.00005726], MATIC[0.00303095], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09689977 | | BTC[.00216129], ETH[.1015375], ETHW[.1004943], SHIB[16], SOL[1.50743016], TRX[2], USD[0.00] | Yes | |
| 09689980 | | BRZ[1], DOGE[4], SHIB[1], SOL[75.42219078], TRX[1], USD[2.54] | Yes | |
| 09689982 | | BRZ[1], BTC[.00000017], DOGE[1], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09689986 | | AVAX[0], SHIB[1], USD[0.01] | Yes | |
| 09689998 | | USD[0.05] | | |
| 09689999 | | SHIB[1], USD[0.00] | | |
| 09690000 | | BTC[.05254895], USD[0.00] | | |
| 09690013 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.00] | | |
| 09690021 | | DOGE[1], ETHW[.179942], NEAR[.0369], USD[0.00] | | |
| 09690022 | | USD[50.01] | | |
| 09690026 | | ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.07], USDT[0.00001640] | Yes | |
| 09690037 | | BTC[.04861308], ETH[.1190048], ETHW[.11785387], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09690043 | | TRX[.000029], USDT[6] | | |
| 09690060 | Contingent, Disputed | BTC[.00070913], USD[4.09] | | |
| 09690064 | | SHIB[979431.9294809], TRX[1], USD[0.00] | | |
| 09690065 | | ALGO[70.1960251], SHIB[1], USD[0.00] | Yes | |
| 09690077 | | BRZ[1], BTC[.00000001], ETH[.00000009], ETHW[.00994927], SHIB[8], USD[0.01] | Yes | |
| 09690081 | | DOGE[.00703256], USD[604.65] | | |
| 09690084 | | BTC[.00000146], ETH[.00002137], ETHW[.08691407], USD[2.00] | Yes | |
| 09690091 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09690103 | Contingent, Disputed | USD[0.01] | Yes | |
| 09690104 | | BRZ[1], TRX[.000044], USDT[0.00000004] | Yes | |
| 09690105 | | DOGE[5], SHIB[3], TRX[4], USD[1000.54], USDT[2.02305653] | Yes | |
| 09690128 | | USD[0.53] | | |
| 09690136 | | ALGO[6.83122846], NEAR[1.58127887], USD[0.00] | Yes | |
| 09690145 | | USD[0.00] | | |
| 09690146 | | ETH[.001], ETHW[.001], USD[0.01] | | |
| 09690148 | | BCH[.00000833], ETH[0], ETHW[0], SHIB[1], USD[0.75] | Yes | |
| 09690149 | | BTC[.00000004], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09690163 | | AVAX[.056395], UNI[.0411], USD[82.40] | | |
| 09690175 | | USD[5.00] | | |
| 09690177 | | USD[5000.00], USDT[0] | | |
| 09690185 | | BCH[0.04550530], USDT[0.00000223] | | |
| 09690188 | | USD[0.00] | | |
| 09690204 | | BTC[.18144309], USD[-2000.00] | | |
| 09690231 | | BTC[.00004588], ETH[.64153842], ETHW[.64153842], MATIC[9.107], USD[0.75] | | |
| 09690232 | | BRZ[105.86238278], DOGE[2], ETH[.18472568], ETHW[.09099571], MATIC[35.06845613], SHIB[3], SOL[1.04599692], TRX[1.0199249], USD[0.00] | Yes | |
| 09690236 | | BTC[0.00025124], TRX[0], USD[0.00] | | |
| 09690242 | | USD[8.01] | | |
| 09690247 | | USD[10.00] | | |
| 09690249 | | USD[3.00] | | |
| 09690256 | | SHIB[2], TRX[1], USD[110.22] | | |
| 09690259 | | BTC[.0000017], NFT [3013490550944455009/MagicEden Vaults][1], NFT [311132599241632742/MagicEden Vaults][1], NFT [427432600559566892/Morning Sun #400][1], NFT [430948616482310371/The Reflection of Love #4032][1], NFT [439441978500935501/MagicEden Vaults][1], NFT [439804144492735123/MagicEden Vaults][1], NFT [495750254914318614/MagicEden Vaults][1], SOL[0], USD[0.00] | | |
| 09690264 | | BTC[.00031359], ETH[.00002963], ETHW[3.24390432], LINK[.0009572], USD[0.00] | Yes | |
| 09690268 | | USD[0.00], USDT[0.00000001] | | |
| 09690269 | | SHIB[3], USD[0.01] | Yes | |
| 09690280 | | USD[100.00] | | |
| 09690290 | | USD[0.75] | | |
| 09690292 | | USD[47.98] | | |
| 09690297 | | USD[0.00] | | |
| 09690301 | | USD[250.00] | Yes | |
| 09690321 | | BTC[0] | | |
| 09690331 | | BAT[1], BRZ[2], BTC[0.00208293], DOGE[11.02564618], GRT[1], SHIB[26], TRX[12], USD[0.00], USDT[1.02472997] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09690334 | | AAVE[.43696892], AVAX[1.22087042], BAT[103.74540531], BCH[.19627837], DOGE[1], ETH[.10705651], ETHW[.10597002], LINK[3.26081013], MATIC[46.60716845], NEAR[9.63259293], SHIB[10], SOL[.59741285], SUSHI[20.20319016], UNI[5.00694883], USD[0.00] | Yes | |
| 09690335 | | BTC[.0000999], USD[23895.07] | | |
| 09690342 | | USD[2000.00] | | |
| 09690345 | | ETH[.00216], ETHW[.00216] | | |
| 09690353 | | DOGE[1], SHIB[8571228.68514285], USD[0.76] | Yes | |
| 09690373 | | BTC[.00757725], ETH[.04699632], ETHW[.04641109], SHIB[2], USD[0.00] | Yes | |
| 09690374 | | LINK[.00004788], SHIB[4], TRX[1], USD[4.08] | Yes | |
| 09690380 | | USD[220.00] | | |
| 09690383 | | BTC[.0022419], ETH[.03352826], ETHW[.03352826], USD[0.01] | | |
| 09690386 | | SHIB[2], USD[0.00] | | |
| 09690392 | | USD[0.00] | | |
| 09690409 | | USD[0.00] | | |
| 09690418 | | USD[10.27] | | |
| 09690429 | | NFT (296548014343465963/King Ape Club #8)[1], NFT (31078995358224564/ape#10)[1], NFT (385641340998073620/SOLYETIS #6675)[1], SHIB[3.00000586], SOL[0.14742099], USD[0.80] | Yes | |
| 09690434 | | USD[100.00] | | |
| 09690443 | | USD[0.01] | Yes | |
| 09690447 | | BTC[.02629883], SOL[8.21552979], USD[2575.20] | Yes | |
| 09690452 | | BRZ[1], SHIB[1], SOL[.00001969], USD[0.00] | | |
| 09690457 | | BTC[.0004709], USD[0.00] | Yes | |
| 09690460 | | USD[5.00] | | |
| 09690467 | | BTC[.0041], USD[0.31] | | |
| 09690473 | | BRZ[1], DOGE[2], GRT[1], SHIB[4], SOL[106.01893359], TRX[2], USD[2.64] | Yes | |
| 09690481 | | USD[2.34] | | |
| 09690482 | | SOL[15.56], USD[0.07] | | |
| 09690483 | | NFT (373514882092905796/The Hill by FTX #5288)[1] | | |
| 09690484 | | SHIB[3], USD[0.00] | | |
| 09690486 | | BAT[1], DOGE[2], GRT[1], SHIB[2], TRX[2], USD[0.07] | | |
| 09690497 | | DOGE[3], SHIB[18], TRX[5], USD[0.00] | Yes | |
| 09690504 | | BTC[.01148392], ETH[.12603606], ETHW[.12603606] | | |
| 09690509 | | BTC[.0003214], USD[0.00] | Yes | |
| 09690511 | | SOL[.00891] | | |
| 09690524 | | BTC[.00327903], MATIC[.00004428], TRX[1], USD[0.00] | Yes | |
| 09690532 | | BTC[.1], ETH[.25], ETHW[.25] | | |
| 09690540 | | BAT[1], BTC[.77664586], DOGE[1], ETH[2.40291562], ETHW[2.40291562], GRT[2], SHIB[3], TRX[2], USD[0.00], USDT[1] | | |
| 09690547 | Contingent, Disputed | NFT (549856591328577308/FTX Crypto Cup 2022 Key #217)[1] | | |
| 09690557 | | BTC[.00000157], USD[0.00] | | |
| 09690562 | | BTC[.00880322], DOGE[3], ETH[0.14021924], ETHW[0.09952895], SHIB[7], TRX[2], USD[0.00] | | |
| 09690582 | | BTC[.06149856], ETH[.00385615], ETHW[.00385615] | | |
| 09690586 | | BTC[.0335994], DOGE[4038.54082663], ETH[.58763941], ETHW[.58739253], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09690587 | | BRZ[3], SHIB[5], USD[0.00] | | |
| 09690595 | | BRZ[2], BTC[.00000008], ETH[.15516588], ETHW[.0000026], SHIB[3], USD[0.00] | Yes | |
| 09690596 | | ETH[.00962883], ETHW[.00962883], USD[0.00] | | |
| 09690610 | | USD[0.00] | Yes | |
| 09690621 | | ETHW[.02025396], SHIB[2], USD[0.84] | Yes | |
| 09690624 | | USD[5.15] | Yes | |
| 09690628 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 09690634 | | ALGO[248.47092559], ETH[.00000186], ETHW[.00000186], MATIC[110.45495296], SHIB[3700039.11924897], TRX[2], USD[0.00] | Yes | |
| 09690638 | | BTC[0], ETH[0], ETHW[0], SHIB[3], TRX[3], USD[12.51], USDT[0.00000001] | Yes | |
| 09690645 | | USD[0.00] | | |
| 09690646 | | BTC[0.25556321], ETH[.47985], USD[6.18] | | |
| 09690670 | | USD[35.00] | | |
| 09690671 | | ALGO[38.32890937], DAI[7.96082794], SHIB[1], USD[0.00] | | |
| 09690672 | | BTC[.00525987], DOGE[1], ETH[.09605194], ETHW[.09605194], SHIB[3], TRX[1], USD[211.34] | | |
| 09690674 | | ETHW[.13639619], USD[0.00] | | |
| 09690685 | | MATIC[531.86207075] | Yes | |
| 09690695 | | AVAX[1.06700294], SHIB[1], USD[6.25] | | |
| 09690698 | | USD[0.00] | | |
| 09690699 | | USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09690700 | | AVAX[0], BRZ[1], DOGE[1], ETH[0], ETHW[0.00000452], MATIC[0.78905396], SHIB[23], TRX[4], USD[0.10] | Yes | |
| 09690701 | | BTC[.0000676], ETH[.000818], ETHW[.000818], SOL[.0044], SUSHI[.159], USD[6758.40], USDT[.15] | | |
| 09690708 | | BTC[.00083187], ETH[.0065], ETHW[.9965], USD[0.01] | | |
| 09690716 | | BTC[.00077507], ETH[.01400251], ETHW[.01400251], SHIB[2], USD[28.01] | | |
| 09690721 | | USDT[15.92704464] | | |
| 09690728 | | ETHW[.000897], USD[0.00] | | |
| 09690731 | | USD[0.01] | | |
| 09690737 | | BTC[0], SHIB[48], USD[485.01] | | |
| 09690748 | | USD[7.82] | Yes | |
| 09690759 | | USD[0.10] | | |
| 09690775 | | USD[0.01] | Yes | |
| 09690783 | | BRZ[1], DOGE[1], ETHW[1.23311839], GRT[1], MATIC[1.00110223], SHIB[7], TRX[2], USD[0.01] | Yes | |
| 09690797 | | BRZ[1], MATIC[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 09690799 | | BTC[0], MATIC[8.99711759], SHIB[9], USD[408.44], USDT[1.00021912] | Yes | |
| 09690817 | | LINK[27.36879497], SHIB[1], USD[0.01] | Yes | |
| 09690818 | | USD[102.44] | Yes | |
| 09690830 | | BTC[.00158919], SHIB[2], USD[5.15] | Yes | |
| 09690836 | | USD[0.00] | Yes | |
| 09690840 | | DOGE[1], ETHW[.22932274], SHIB[4], TRX[1], USD[0.03] | Yes | |
| 09690841 | | ALGO[64.20058316], SHIB[2], USD[60.00] | | |
| 09690850 | | USD[1000.00] | | |
| 09690851 | | BRZ[1], ETHW[.218197], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09690868 | | TRX[15.746104] | | |
| 09690870 | | BTC[.02064599], ETH[.28503522], ETHW[.14079947], SHIB[2], TRX[1], USD[304.46] | Yes | |
| 09690879 | | SHIB[4], USD[0.10] | Yes | |
| 09690882 | | BTC[.02633423], DOGE[1], ETH[.09525183], ETHW[.09525183], LINK[16.02989946], SHIB[4], SOL[2.95459856], SUSHI[10.42238975], TRX[1], USD[190.00] | | |
| 09690891 | | BTC[.01821679], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09690895 | | USD[20.00] | | |
| 09690906 | | USDT[0] | Yes | |
| 09690908 | | BTC[.00020845], ETH[.00493683], ETHW[.00488025], SHIB[1], USD[0.03] | Yes | |
| 09690912 | | BTC[.0007], USD[0.11] | | |
| 09690919 | | BTC[.00524991], SHIB[1], USD[0.00] | | |
| 09690922 | | USD[1.10] | | |
| 09690927 | | LINK[31.73] | | |
| 09690928 | | USD[1057.82] | | |
| 09690934 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09690935 | | BTC[0], USD[1.56] | | |
| 09690940 | | BTC[.01127689], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09690945 | | BTC[.05130779], ETH[.93612605], ETHW[.93573275], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 09690946 | | ETHW[3.74691301], MATIC[.03103493], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09690947 | | USD[0.00], USDT[0] | | |
| 09690948 | | ALGO[186.40684203], BAT[59.21592974], BTC[.00407201], DOGE[1], GRT[175.88766054], MATIC[82.93318036], NEAR[5.09881728], SHIB[5], USD[66.83030342], USD[0.00] | Yes | |
| 09690955 | | CUSDT[4.59384007], DOGE[0], USD[0.63] | | |
| 09690961 | | BTC[.01103108], USD[0.01] | | |
| 09690964 | | BTC[.00247805], SHIB[1], USD[0.00] | Yes | |
| 09690967 | | ETHW[.24501605], USD[0.00] | | |
| 09690969 | | USD[2008.38] | Yes | |
| 09690978 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09690982 | | USD[0.01] | | |
| 09690984 | | BAT[1], BRZ[8.05595494], DOGE[10.01562008], ETH[0], ETHW[.00000276], SHIB[44], TRX[20.0909543], USD[0.23], USDT[1.01266918] | Yes | |
| 09690988 | | ETH[3.716819], USD[-2497.10] | | |
| 09690999 | | BRZ[1], DOGE[2], ETHW[1.00913363], SHIB[6], TRX[4], USD[0.01] | | |
| 09691012 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09691014 | | USD[0.00], USDT[0] | | |
| 09691036 | | ETH[.00000089], ETHW[.00000089], SHIB[4], SOL[.00002801], USD[229.71] | Yes | |
| 09691042 | | BAT[1], USD[0.01] | | |
| 09691052 | | SHIB[1], TRX[.000112], USD[0.01], USDT[0] | | |
| 09691058 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09691060 | | BTC[.00010533] | | |
| 09691064 | Contingent, Disputed | USD[0.00] | | |
| 09691069 | | ETH[.23087637], ETHW[.23087637], USD[0.00] | | |
| 09691074 | | USD[1994.82] | | |
| 09691090 | | BTC[.0000951], USD[100.87] | | |
| 09691093 | Contingent, Disputed | USD[1.19] | Yes | |
| 09691113 | | BRZ[1], BTC[.14435824], ETH[.57646592], ETHW[.57646592], LINK[97.24732605], LTC[10.69163367], UNI[50.19994118], USD[132.66] | Yes | |
| 09691127 | | SOL[.572] | | |
| 09691129 | | USD[6.50] | | |
| 09691131 | Contingent, Disputed | USD[0.01] | | |
| 09691133 | | BAT[1], BTC[.00013965], DOGE[4], SHIB[3], TRX[2], USD[0.00], USDT[1.00002739] | | |
| 09691141 | | SHIB[2], USD[0.06] | | |
| 09691143 | | USD[200.00] | | |
| 09691150 | | ETHW[.35796344], GRT[1], TRX[10], USD[0.01], USDT[0] | | |
| 09691157 | Contingent, Unliquidated | BRZ[1], DOGE[2], USD[0.01] | Yes | |
| 09691170 | | BTC[.00007409], ETH[.000922], ETHW[.000072], MATIC[.95], SOL[.00306], UNI[.0376], USD[840.05] | | |
| 09691173 | | BRZ[1], DOGE[1], ETHW[2.18113734], SHIB[2], TRX[1], USD[0.99], USDT[0] | | |
| 09691201 | | BTC[.00006411], EUR[1.14], GBP[1.69], SHIB[185921.12146457], SOL[.11520086], SUSHI[3.83091816], USD[0.00] | Yes | |
| 09691203 | | SHIB[963.00192488], TRX[1], USD[0.00] | Yes | |
| 09691210 | | USD[0.00] | | |
| 09691219 | | MATIC[20.24637735], SHIB[5], USD[1150.34] | | |
| 09691221 | | SHIB[1], USD[0.00] | | |
| 09691230 | | BRZ[2], DOGE[4], ETHW[.01824795], SHIB[2], TRX[3], USD[0.00], USDT[39.32140564] | Yes | |
| 09691235 | | BTC[.95], ETH[1.85656767], ETHW[1.85656767], USD[0.00] | | |
| 09691242 | | BRZ[1], DOGE[756.02389122], SHIB[107218061.23480127], USD[108.70], USDT[1] | | |
| 09691245 | | USD[6.97] | | |
| 09691248 | | USD[1000.00] | | |
| 09691252 | | USD[150.00] | | |
| 09691254 | | BRZ[1], DOGE[371.90168894], GBP[0.05], NFT (33135570184594473/APEFUEL by Almond Breeze #67)[1], NFT (372189601477430862/DRIP NFT)[1], NFT (429324591826881140/2D SOLDIER #3835)[1], SHIB[1], USD[0.00] | Yes | |
| 09691256 | | BTC[.00488238], USD[0.00] | | |
| 09691261 | | USD[0.00] | | |
| 09691263 | | DOGE[76.98581048], USD[0.00] | | |
| 09691264 | | USD[1000.00] | | |
| 09691272 | | USD[15.78] | | |
| 09691278 | | BTC[.01406175], USD[0.00] | Yes | |
| 09691295 | | BTC[.00205414], ETH[.04667855], ETHW[.04667855], SHIB[2], USD[10.00] | | |
| 09691297 | | BTC[.01312649], USD[61.49] | Yes | |
| 09691304 | | BTC[.01047753], LTC[.85914], USD[1.35] | | |
| 09691309 | | BTC[.00000001], ETH[.00000012], ETHW[.01275711], MATIC[.00035055], SHIB[2], SUSHI[.00008907], USD[0.01] | Yes | |
| 09691336 | | BRZ[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 09691341 | | ETH[1.0077559], TRX[1], USD[31.71] | Yes | |
| 09691347 | | ETHW[.00919813], USD[0.00] | Yes | |
| 09691354 | | ETHW[.00246], USD[0.00] | | |
| 09691357 | | SHIB[479249.93903087], USD[0.00] | Yes | |
| 09691358 | | BCH[.19979488], BTC[.00051243], ETH[.00440681], ETHW[.00440681], KSHIB[881.03703633], SHIB[1.10198019], USD[0.00] | | |
| 09691359 | Contingent, Disputed | BTC[0], DOGE[1], MATIC[0], NFT (353370317591086471/ApexDucks #4198)[1], SHIB[8], SOL[0], USD[0.00] | | |
| 09691364 | | DOGE[1], LTC[0], TRX[0], USD[0.00] | | |
| 09691375 | | BTC[.00603733], DOGE[4], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 09691377 | | USD[0.00] | Yes | |
| 09691391 | | ETH[.109], ETHW[.109], USD[375.46] | | |
| 09691396 | | BRZ[2], ETH[1.47700575], ETHW[1.40608572], GRT[5], SHIB[2], TRX[3], USD[0.00], USDT[1] | | |
| 09691399 | | BTC[0.00132016], ETH[.00719336], ETHW[.00710045], SHIB[2], USD[0.01] | Yes | |
| 09691400 | Contingent, Disputed | BRZ[1], BTC[.00137776], SHIB[1], USD[0.00] | Yes | |
| 09691402 | | BTC[.0986305], ETH[3.12942821], ETHW[3.12942821], LINK[32.62871933] | | |
| 09691420 | | SHIB[2], USD[16.28] | Yes | |
| 09691421 | | SHIB[1], SOL[11.62345634], USD[0.00] | | |
| 09691425 | | NFT (413539871250921604/The Hill by FTX #5969)[1], SOL[.005], USD[0.27] | | |
| 09691427 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09691430 | | BTC[.00156781], SHIB[1], USD[0.00] | | |
| 09691431 | | SHIB[4], USD[1.87] | | |
| 09691434 | | ALGO[.00046725], BTC[0], USD[0.00] | Yes | |
| 09691448 | | USD[0.57] | | |
| 09691449 | | AVAX[.03923474], DOGE[6], SHIB[802581.21829855], TRX[2], USD[985.41], USDT[1] | | |
| 09691450 | | BTC[0.00004182], ETHW[1.0371] | | |
| 09691485 | | USD[0.01] | | |
| 09691494 | | BAT[1], BRZ[2], BTC[.02411514], ETH[.50638118], ETHW[.34293285], SHIB[12], TRX[5], USD[-500.00] | | |
| 09691498 | Contingent, Disputed | BTC[.00176047], USD[2.09] | | |
| 09691500 | | BTC[.18976603], ETH[.43750006], ETHW[.43731641] | Yes | |
| 09691504 | | USD[20.00] | | |
| 09691507 | | BTC[0] | | |
| 09691508 | | USD[0.00] | | |
| 09691510 | | AVAX[0], LINK[7.15712682], USD[0.00], USDT[0] | Yes | |
| 09691511 | | DOGE[3], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09691517 | | ETH[.00934297], ETHW[.00922959], USD[0.00] | Yes | |
| 09691524 | | USD[209.70] | Yes | |
| 09691544 | | USD[200.00] | | |
| 09691551 | | BTC[.00048833], USD[0.00] | Yes | |
| 09691552 | | USD[2.45] | Yes | |
| 09691554 | | ETHW[.06209208], SHIB[5], USD[0.00] | Yes | |
| 09691565 | | BCH[0], DOGE[2], ETH[0], TRX[1], USDT[1] | | |
| 09691569 | | USD[5.00] | | |
| 09691575 | | SHIB[1], USD[0.00] | Yes | |
| 09691580 | | SOL[0], USD[0.00] | | |
| 09691585 | | BTC[0], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 09691586 | | DOGE[1], USD[10.03] | | |
| 09691590 | | BRZ[1], DOGE[1], ETHW[.07646361], SHIB[5], TRX[1], USD[327.82] | Yes | |
| 09691591 | | BTC[.00009751], DOGE[1], ETH[.00000018], ETHW[.01980386], SHIB[2650466.19105738], USD[0.00] | Yes | |
| 09691594 | | LINK[.08614059], USD[0.73] | | |
| 09691601 | | USD[0.00], USDT[0.07134913] | | |
| 09691605 | | USD[0.53] | | |
| 09691609 | | USD[50.00] | | |
| 09691610 | | DOGE[982.98206589], MATIC[57.43527281], USD[4.66] | | |
| 09691614 | | ETHW[1.79920123], USD[1.55] | Yes | |
| 09691634 | | DOGE[149.85], ETH[.017982], ETHW[.017982], SOL[.13986], USD[1.04] | | |
| 09691644 | | BTC[.10841711], DOGE[155.1853638], ETH[1.420208], ETHW[1.14025228], SHIB[10], TRX[4], USD[2990.84] | Yes | |
| 09691652 | | BTC[.0679354], USD[8.46] | | |
| 09691653 | | SHIB[1], USD[0.01] | Yes | |
| 09691657 | | BRZ[3], DOGE[.00369706], ETHW[4.47359179], LINK[78.11719566], MATIC[.0177087], SHIB[18594089.23031673], SOL[.00015345], TRX[1], USD[342.53] | Yes | |
| 09691661 | | BTC[.00046562], USD[0.00] | | |
| 09691670 | | BRZ[1], DOGE[2.00348952], MATIC[.00000263], SHIB[30], SUSHI[.0000306], TRX[5.070963], USD[0.18] | Yes | |
| 09691673 | | BRZ[4], BTC[.07484083], DOGE[23.09406559], SHIB[53], TRX[11], USD[0.36] | Yes | |
| 09691674 | | AVAX[.00016455], BRZ[3], DOGE[8.00745548], GRT[1], SHIB[24523943.14972187], TRX[5], USD[0.00] | Yes | |
| 09691681 | | BRZ[1], SOL[.73703044], USD[0.00] | | |
| 09691690 | Contingent, Disputed | USD[0.00], USDT[0.01000000] | | |
| 09691691 | | ETH[1.014], ETHW[1.014], SHIB[999596700], SOL[25.02495], USD[8.51] | | |
| 09691693 | | USD[0.00] | | |
| 09691696 | | DOGE[1], SHIB[1], USD[76.49] | Yes | |
| 09691699 | | USDT[13.471379] | | |
| 09691707 | | ETHW[.28423097], USD[1684.87] | Yes | |
| 09691711 | | USD[0.83] | | |
| 09691712 | | BTC[.09842471], USD[4.69] | | |
| 09691714 | | USD[0.00] | Yes | |
| 09691721 | | BTC[.02133093] | | |
| 09691724 | | USD[0.00], USDT[0] | Yes | |
| 09691727 | | BRZ[1], DOGE[1], ETH[.00002108], ETHW[1.96121936], SHIB[4], SOL[10.8013815], TRX[1], USD[0.73] | Yes | |
| 09691728 | | BTC[.00610223], DOGE[191.0758526], ETH[.00934108], ETHW[.00922791], SHIB[2229902.30647498], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09691731 | Contingent, Disputed | USD[0.01] | | |
| 09691749 | | MATIC[13.65052424], USD[0.02] | Yes | |
| 09691750 | | BTC[.0037], SOL[1] | | |
| 09691758 | | BTC[.00000001], DOGE[2], SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09691764 | | USD[2058.05] | Yes | |
| 09691785 | | SHIB[436924.81243047] | | |
| 09691786 | | MATIC[128.90137534], USD[0.00] | Yes | |
| 09691787 | | BRZ[2], DOGE[4], ETHW[.75084999], GRT[1], SHIB[13], TRX[1], USD[0.01] | | |
| 09691792 | | BTC[.0049], USD[1.40] | | |
| 09691796 | | BTC[0], DOGE[4], ETH[.0008959], SHIB[31], SOL[.00267358], TRX[3], USD[2.58] | Yes | |
| 09691811 | | LTC[.00761912], NFT (296425722701650276/GSW Western Conference Semifinals Commemorative Ticket #366)[1], NFT (400203113615395386/Soulless #6212)[1], NFT (408588579700461544/Lazy Brinjal)[1], NFT (418777659336481269/Scared hamster)[1], NFT (465396824922786443/Soulless #5774)[1], NFT (465612168420699651/The Hill by FTX #3544)[1], NFT (491176107892935713/Heaven King)[1], NFT (520130214810614687/FTX Crypto Cup 2022 Key #750)[1], USD[49999.00] | Yes | |
| 09691812 | | SHIB[1], USD[0.01] | | |
| 09691821 | | BTC[.00225363], ETH[.06245481], ETHW[.06245481], USD[125.79] | | |
| 09691822 | | DOGE[0], LINK[126.34179728], USD[0.00] | Yes | |
| 09691833 | | BTC[0.00559468], ETH[.039962], USD[253.63] | | |
| 09691834 | | ETH[.00006327], ETHW[.00006327], USD[0.00] | | |
| 09691840 | | BTC[.00000024], ETHW[.4534487], TRX[3], USD[2.00] | Yes | |
| 09691844 | | USD[0.00] | Yes | |
| 09691845 | | ETH[.00651062], ETHW[.00642854], USD[0.00] | Yes | |
| 09691850 | | BRZ[1], DOGE[2], SHIB[3], USD[0.41], USDT[0] | Yes | |
| 09691851 | | USD[0.00], USDT[.00000001] | | |
| 09691856 | | BTC[0], USD[0.00] | | |
| 09691860 | | BAT[1], ETHW[.50117679], SHIB[6], TRX[1], USD[597.99] | Yes | |
| 09691861 | | SHIB[2768065.35640892], TRX[1], USD[0.00] | Yes | |
| 09691868 | | AVAX[6.13777228], BTC[.06561728], ETH[.00040447], ETHW[.00040447], MATIC[206.45310043], SOL[7.55315302], USD[3.83] | | |
| 09691876 | | SHIB[6], USD[123.99] | Yes | |
| 09691882 | | BTC[.00000001], DOGE[1], SHIB[4], SOL[1.46722129], TRX[1], USD[0.00] | Yes | |
| 09691886 | | AAVE[0], AVAX[5.18091752], BTC[0.00000002], DOGE[0], ETH[0], ETHW[64.80035865], GRT[0], LINK[0], MATIC[0], MKR[0], NEAR[37.24418023], PAXG[0], SHIB[50], SOL[7.13654049], SUSHI[0.00350595], TRX[0], UNI[0], USD[-100.00], YFI[0] | Yes | |
| 09691891 | | BCH[.00013696], BTC[.00041052], DOGE[2], ETH[.02592373], ETHW[.25186046], SHIB[4], TRX[1], USD[0.21] | | |
| 09691904 | | ETHW[.583], USD[0.00] | | |
| 09691944 | | BTC[.00100073], SHIB[1], USD[5.13] | Yes | |
| 09691965 | | BCH[.05003145], BTC[.00152907], ETH[.02790845], ETHW[.02756645], USD[0.00], YFI[.00258317] | Yes | |
| 09691966 | | SHIB[3], TRX[.000044], USD[0.00], USDT[0] | Yes | |
| 09691976 | | ETHW[2.092], USD[1.44] | | |
| 09691979 | | BAT[1], GRT[1], USD[2.16] | Yes | |
| 09691992 | | USD[0.05] | Yes | |
| 09691996 | | USD[0.24] | Yes | |
| 09692000 | | BTC[.03102616], ETH[.40533665], ETHW[.40516645], LTC[.19990533], NFT (525758507771782523/Shopping Cart )[1], TRX[1], USD[0.12] | Yes | |
| 09692004 | | BRZ[1], BTC[.22686335], DOGE[25.21128111], ETH[1.36029677], ETHW[1.35972545], SHIB[20158181.03510284], SOL[104.44948832], TRX[2], USD[0.00] | Yes | |
| 09692011 | | SHIB[1], USD[0.59] | | |
| 09692021 | | BTC[.00003172], USD[0.00] | | |
| 09692023 | | BTC[.40971262], ETH[7.17535884], ETHW[9.5305] | | |
| 09692041 | | NFT (325221531224778441/Coachella x FTX Weekend 2 #31364)[1] | | |
| 09692057 | | BRZ[1], DOGE[1], SHIB[1], TRX[.000375], USD[0.01], USDT[0.00263819] | | |
| 09692069 | | NFT (308526313532866661/Founding Frens Lawyer #108)[1], SOL[.997], USD[2.16] | | |
| 09692076 | | BTC[.00004317], ETHW[.085], USD[0.91] | | |
| 09692077 | | USD[2.00] | Yes | |
| 09692082 | | ETH[.01937713], ETHW[.01913265], SHIB[1], USD[0.00] | Yes | |
| 09692091 | | ETH[.00337988], ETHW[.00333884], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09692107 | | BTC[.0030824], SHIB[1], USD[0.00] | Yes | |
| 09692116 | | BRZ[1], BTC[.68869304], ETH[4.35220371], ETHW[4.3506989], TRX[2], USD[0.02] | Yes | |
| 09692126 | | ETH[1.08876229], ETHW[.475], USD[798.54] | | |
| 09692137 | | GBP[0.00], USD[0.00] | | |
| 09692142 | | ETHW[10.95592544] | | |
| 09692154 | | BTC[.00003124], LTC[0], USD[0.00] | | |
| 09692162 | | ALGO[1038.21060885], DOGE[2], SHIB[86785010.86193294], TRX[6], USD[0.00], USDT[0] | | |
| 09692173 | | DOGE[1], ETH[.00004566], ETHW[5.21502857], SHIB[1], USD[0.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09692175 | | NFT (491854476441486759/Austria Ticket Stub #130)[1], NFT (538887825229944535/Montreal Ticket Stub #252)[1], USD[1027.90] | Yes | |
| 09692183 | | BTC[.3379617], SHIB[2], USD[5047.47] | | |
| 09692203 | | SHIB[1], USD[0.00] | | |
| 09692215 | | MATIC[.00245982], USD[3.59] | Yes | |
| 09692229 | | USD[30.00] | | |
| 09692232 | | BAT[1], BRZ[3], BTC[.0271962], DOGE[2], ETH[.09717032], SHIB[11], SOL[28.43366576], TRX[3], USD[-299.10], USDT[1.00301827] | Yes | |
| 09692239 | | BTC[.01458034], SHIB[3], USD[0.21] | Yes | |
| 09692242 | | DOGE[1], ETHW[.05687649], SHIB[5], USD[0.00] | Yes | |
| 09692248 | Contingent, Disputed | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09692250 | | DOGE[.13824184], SOL[.00020223], TRX[3], USD[1547.93] | Yes | |
| 09692262 | | DOGE[.00473922], MATIC[.0009146], SHIB[23.01892706], SOL[.0000492], USD[156.37] | Yes | |
| 09692268 | | MATIC[.00071406], USD[0.00] | | |
| 09692272 | | BTC[.00007218], USD[2.26] | Yes | |
| 09692282 | | USD[0.00] | | |
| 09692289 | | ALGO[0], BTC[.002275], DAI[0], DOGE[1], ETH[.0000008], ETHW[.08752092], SHIB[8], TRX[3], USD[0.00], YFI[0.03098241] | Yes | |
| 09692316 | | BAT[0], BTC[0], DAI[0], DOGE[2], KSHIB[2820], SHIB[4], TRX[0], USD[0.08] | Yes | |
| 09692327 | | BTC[.00000489], USD[0.27] | Yes | |
| 09692339 | | TRX[.000175], USDT[.1862862] | | |
| 09692349 | | DOGE[1], ETH[.00000042], LINK[.00012887], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09692363 | | USD[0.79] | | |
| 09692382 | | BTC[0], MATIC[0], USD[0.00] | Yes | |
| 09692392 | | ETHW[3.09573759] | | |
| 09692394 | | ETH[.04737147], ETHW[.04737147], SHIB[1], USD[20.00] | | |
| 09692406 | | BTC[.00000009] | Yes | |
| 09692418 | | DOGE[1], SHIB[17], TRX[1], USD[0.01] | Yes | |
| 09692444 | | DOGE[1], EUR[0.04], SHIB[7], SOL[.00000413], UNI[.00002013], USD[0.00] | Yes | |
| 09692446 | | NFT (513405998404239796/The Hill by FTX #368)[1], NFT (560878239504178695/Austria Ticket Stub #248)[1] | | |
| 09692475 | | ETH[0], ETHW[0.00927813], SHIB[0], USD[31.51], USDT[0] | | |
| 09692482 | | BTC[.00179829], ETH[.0039962], ETHW[.0039962], USD[0.93] | | |
| 09692484 | | DOGE[3], ETHW[.43716201], SHIB[.00000004], TRX[1], USD[0.02] | | |
| 09692489 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09692497 | | USD[0.00] | Yes | |
| 09692499 | | BRZ[1], BTC[.00676595], SHIB[2], USD[10.00] | | |
| 09692506 | | BRZ[1], DOGE[1], ETHW[.05822486], SHIB[11], TRX[1], USD[0.00] | | |
| 09692507 | | USD[0.33] | | |
| 09692522 | | BTC[0], USD[0.28] | | |
| 09692546 | Contingent, Disputed | BRZ[2], BTC[0], DOGE[2], SHIB[4], USD[0.85] | | |
| 09692558 | | USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 09692563 | | DOGE[2], TRX[1], USD[0.00] | | |
| 09692569 | | USD[50.01] | | |
| 09692578 | | BTC[.02332631], ETH[1.34424062], ETHW[1.34424062], USD[1.48] | | |
| 09692583 | | ETHW[.0007542], USD[724.82] | Yes | |
| 09692587 | | SHIB[1], USD[0.01] | | |
| 09692590 | | BTC[.07750462], SOL[2.05991478], USD[0.00] | Yes | |
| 09692600 | | USD[0.23] | | |
| 09692605 | | BTC[.00916916], DOGE[1], ETH[.51510383], ETHW[.44014188], SHIB[3], TRX[1], USD[950.00] | | |
| 09692608 | | EUR[37.00], USD[0.62] | | |
| 09692620 | | BRZ[1], DOGE[1], ETH[.27479411], ETHW[.36313339], SHIB[1], TRX[1], USD[0.00] | | |
| 09692624 | | BTC[.00000015], DOGE[2], ETHW[.63308279], SHIB[11], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09692626 | | BTC[.00051468], ETH[0.00084872], ETHW[0], USD[1000.00], USDT[0.00000001] | | |
| 09692632 | | MKR[0], SOL[0], UNI[0], USD[0.04], USDT[0.00000765], YFI[.00014983] | Yes | |
| 09692636 | | BRZ[1], DOGE[5], SHIB[10], USD[0.05] | Yes | |
| 09692641 | | BTC[.00000012] | Yes | |
| 09692647 | | NFT (548296462681537511/Bahrain Ticket Stub #664)[1], SOL[.02] | | |
| 09692655 | | ETH[.046834], ETHW[.046834] | | |
| 09692663 | | SHIB[1], USD[0.00] | | |
| 09692664 | | DOGE[1], USD[0.00] | | |
| 09692669 | | BTC[.00739982], ETH[.07259526], ETHW[.07169284], SOL[3.86059319] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09692675 | | USD[0.00] | | |
| 09692680 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09692683 | | BTC[.00064753], ETHW[1.28990761], USD[3581.08] | | |
| 09692690 | | BTC[0.00000002] | | |
| 09692692 | | USD[0.08], USDT[0] | Yes | |
| 09692699 | | NFT (321578733893202121/The Hill by FTX #593)[1], NFT (423926803286213995/FTX Crypto Cup 2022 Key #83)[1] | | |
| 09692717 | | ETHW[.3], USD[0.00] | | |
| 09692718 | | BTC[.02147375], USD[500.00] | | |
| 09692721 | | USD[0.03], USDT[0] | Yes | |
| 09692723 | | USD[5170.79], USDT[1912.58] | | |
| 09692735 | | DOGE[3], TRX[1], USD[0.01] | | |
| 09692736 | | GRT[1], SHIB[1], TRX[1], USD[887.16] | | |
| 09692741 | | BTC[.09241682], USD[1990.00] | | |
| 09692749 | | USD[0.00] | | |
| 09692759 | | DOGE[15], USD[0.01] | | |
| 09692765 | | ETH[.03], ETHW[.03] | | |
| 09692772 | | BTC[.00159469], DOGE[2], ETH[.05689533], ETHW[.05689533], SHIB[5], USD[0.00] | | |
| 09692780 | | USD[0.00] | | |
| 09692795 | | USD[0.01] | Yes | |
| 09692798 | | USD[0.00] | | |
| 09692799 | | SHIB[2], USD[0.01] | Yes | |
| 09692806 | Contingent, Disputed | DOGE[1], LTC[.19264775], SHIB[836120.40133779], USD[0.00] | | |
| 09692812 | | BTC[.1112], USD[0.18] | | |
| 09692815 | | ETH[0], ETHW[0], SHIB[5957.82105301], TRX[0], USD[215.46] | | |
| 09692822 | | USD[0.00], USDT[0] | | |
| 09692829 | | BTC[.00526707], ETH[.04813903], ETHW[.04753928], SHIB[512342.60345887], TRX[2], USD[0.00] | Yes | |
| 09692844 | | BRZ[1], BTC[.00023524], DOGE[3], ETH[0.00487772], ETHW[0.42826622], TRX[1], USD[407.22] | Yes | |
| 09692849 | | ETHW[.03531549], SHIB[3], USD[0.00] | | |
| 09692873 | | USD[0.00], USDT[1244.81462509] | | |
| 09692874 | | DOGE[1], ETHW[.08703708], SHIB[2], USD[0.00] | | |
| 09692879 | | ETH[.61206599], ETHW[.61206599], SHIB[2], TRX[2], USD[0.00] | | |
| 09692886 | | USD[10.00] | | |
| 09692891 | | ETHW[2.63363219], USD[2.01] | | |
| 09692905 | | BTC[.00003076], SHIB[5], USD[0.00], USDT[0.00000001] | Yes | |
| 09692906 | | BTC[.00051303], USD[0.00] | | |
| 09692919 | | USD[0.00], USDT[0.00012208] | | |
| 09692928 | | BRZ[1], BTC[0], LTC[0] | | |
| 09692944 | | BTC[.00023261], ETH[.004], ETHW[.004], USD[1.28] | | |
| 09692946 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09692951 | | BRZ[1], SHIB[3], SOL[.00008375], TRX[1], USD[0.00] | Yes | |
| 09692953 | | BTC[.00233988], USD[145.00] | | |
| 09692956 | | SHIB[1], USD[0.00] | | |
| 09692959 | | BTC[0], CAD[0.00], DOGE[11.31394586], ETH[.31809829], LTC[.34568117], SHIB[28202747.28639036], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09692964 | | DOGE[72.38344217], USD[0.00], USDT[0] | Yes | |
| 09692972 | | BTC[.02594086] | | |
| 09692979 | | BRZ[3], BTC[.00000013], DOGE[2], ETH[.00000315], ETHW[.00000315], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09692983 | | SHIB[3], USD[0.09] | Yes | |
| 09692984 | | USD[0.00] | Yes | |
| 09692985 | | DOGE[20583.07177847], ETH[2.29961244], SHIB[1], TRX[2], USD[0.00], USDT[3.00992354] | Yes | |
| 09692986 | | NFT (573707640334169611/Silverstone Ticket Stub #294)[1] | | |
| 09692992 | | BTC[.0000328], ETH[.000157], ETHW[.000157], SOL[.00096], USD[1433.79] | | |
| 09693002 | | SHIB[78.47880202], USD[0.00] | Yes | |
| 09693010 | | NFT (343271583254768966/Silverstone Ticket Stub #382)[1] | | |
| 09693012 | | DOGE[1], USD[0.00] | | |
| 09693014 | | USD[3.34], USDT[0] | | |
| 09693020 | | TRX[.000003], USDT[0.00009465] | | |
| 09693022 | | SOL[7.9664077], USD[0.50] | Yes | |
| 09693025 | | ETH[.99785676], ETHW[.99785676], USD[2059.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09693039 | | USD[0.00] | | |
| 09693041 | | BTC[.00000185], DOGE[1], USD[0.00] | | |
| 09693046 | | TRX[1], USD[0.00] | | |
| 09693050 | | BRZ[1], DOGE[1], ETH[.16504219], ETHW[.16464907], SHIB[2], SOL[3.05014016], USD[0.01] | Yes | |
| 09693051 | | BTC[.00104838], SHIB[994036.78528827], USD[0.00] | | |
| 09693057 | | BTC[.00000038], SHIB[3], USD[0.01] | Yes | |
| 09693062 | | USD[2.33] | | |
| 09693066 | | SHIB[1], USD[0.00], USDT[20.50753986] | Yes | |
| 09693071 | | ALGO[45.35871908], ETH[.00001007], ETHW[1.09448506], SOL[.00348904], USD[406.73] | Yes | |
| 09693086 | | BTC[.03901705], ETH[.07944188], ETHW[.07845906], SHIB[2], TRX[2], USD[0.01], USDT[1.00035615] | Yes | |
| 09693089 | | BRZ[1], ETHW[.13763094], TRX[1], USD[0.00] | Yes | |
| 09693111 | | BTC[0], ETHW[.02297815] | | |
| 09693126 | | AVAX[.00012166], ETH[.10317825], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09693143 | | USD[10.29] | Yes | |
| 09693144 | | USD[1.44] | | |
| 09693147 | | SOL[0] | | |
| 09693163 | | DOGE[3], ETHW[.2977208], SHIB[10], TRX[3], USD[60.47] | | |
| 09693180 | | USD[0.08] | | |
| 09693184 | | USD[1.57] | | |
| 09693198 | | USD[350.01] | | |
| 09693215 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.00009016] | | |
| 09693216 | | USD[0.00] | | |
| 09693219 | | BRZ[1], ETH[.00000172], SHIB[1], TRX[1], USD[287.87] | Yes | |
| 09693226 | | SHIB[1], USD[0.00] | | |
| 09693242 | | USD[1.43] | | |
| 09693255 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09693259 | | BRZ[1], GRT[1], USD[0.36] | Yes | |
| 09693262 | | ETH[0], USD[0.00] | | |
| 09693266 | | USD[0.00] | | |
| 09693279 | | USD[25.00] | | |
| 09693284 | | SHIB[3], USD[0.00] | | |
| 09693287 | | USD[0.01] | | |
| 09693290 | Contingent, Disputed | BTC[.00069502], USD[4.09] | | |
| 09693291 | | DOGE[.0010523], ETHW[.00056487], USD[0.24] | Yes | |
| 09693292 | | ETHW[.791], USD[0.84] | | |
| 09693294 | | NFT (302459380743535582/6 "Of 1")[1], NFT (317541902778719676/1 Of 1 1)[1], NFT (335958253757743978/8 "Of 1")[1], NFT (367403728669132697/1 "Of 1")[1], NFT (389520138131129986/3 "Of 1")[1], NFT (422630005118828649/7 " Of 1")[1], NFT (432735957020798815/4 "of 1")[1], NFT (482078025936737605/5 "of 1")[1], NFT (516639103142385715/2 "Of 1")[1], USD[0.74], USDT[0] | | |
| 09693295 | | BRZ[1], BTC[.05107311], DOGE[5], ETH[.49286148], ETHW[.26857619], EUR[1.00], NEAR[69.53382722], SHIB[54], TRX[5], USD[1.18] | Yes | |
| 09693303 | | ALGO[264.86737171], BTC[.0045], DOGE[2], GRT[205.67794535], LINK[2.51345521], MATIC[53.3632976], SHIB[1], SOL[.66354224], TRX[1], USD[0.00] | | |
| 09693306 | | ETHW[.49977439] | | |
| 09693312 | | MATIC[1.00126101], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09693325 | | NFT (347625715937256203/The Hill by FTX #2661)[1], NFT (496039911107313391/Starry Night #225)[1], USD[0.00] | | |
| 09693336 | | DOGE[572908.08170169] | Yes | |
| 09693337 | | USD[0.54] | | |
| 09693344 | | AVAX[31.45378275], BRZ[1], LINK[.1], SHIB[8], SOL[.00001364], TRX[1], UNI[16.76696183], USD[0.00] | Yes | |
| 09693360 | | MATIC[32.09926839], SOL[1.0559092], USD[0.00] | | |
| 09693381 | | BTC[0.00000002] | | |
| 09693394 | | USD[2000.00] | | |
| 09693398 | | MATIC[0], SHIB[3050370.07820534], TRX[1.00000001], USD[0.00], USDT[0] | Yes | |
| 09693417 | | USD[0.10], USDT[.009181] | | |
| 09693431 | | BTC[.00006091], USD[0.00] | | |
| 09693449 | Contingent, Disputed | TRX[.011504], USD[2513.64], USDT[.01] | | |
| 09693451 | | ETHW[11.28146928], LINK[.00238866] | Yes | |
| 09693459 | | TRX[.000015], USD[9.11] | | |
| 09693465 | | MATIC[35], USD[0.16] | | |
| 09693478 | | BTC[.0051482], DOGE[.00132536], ETH[.01545634], SHIB[5], SOL[.87426119], TRX[1], USD[0.09] | Yes | |
| 09693481 | | USD[1000.00] | | |
| 09693488 | | BAT[1], DOGE[1], SOL[5.91209487], USD[0.18] | Yes | |
| 09693491 | | SHIB[2], USD[1475.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09693493 | | USD[0.01] | | |
| 09693504 | | MATIC[83.35979868], SHIB[1], USD[0.00] | | |
| 09693522 | | USD[50.00] | | |
| 09693528 | | BCH[.16038692], LINK[2.20560826], SHIB[3], SUSHI[10.64718003], USD[0.00] | | |
| 09693536 | | BRZ[2], USD[851.27] | | |
| 09693548 | | BTC[.00000447], USD[0.00] | | |
| 09693551 | | BTC[.00888598], DOGE[1], ETH[.1742865], ETHW[.12025552], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09693577 | | ETHW[.24930566], USD[552.22] | Yes | |
| 09693578 | | BTC[0], SHIB[1] | Yes | |
| 09693593 | | BTC[.0000445], USD[2.63] | | |
| 09693600 | | BRZ[1], ETH[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09693615 | | DOGE[39.47156434], SHIB[2201.70009737], USD[0.00] | Yes | |
| 09693616 | | ALGO[29.29971281], BTC[.00525128], SOL[.11898919] | Yes | |
| 09693618 | | USD[0.08] | | |
| 09693620 | | TRX[1], USD[0.00] | Yes | |
| 09693624 | | DOGE[1], SHIB[2], USD[166.58] | | |
| 09693625 | | DOGE[1], SHIB[2], TRX[2], USD[0.01], USDT[.00455019] | Yes | |
| 09693637 | | BTC[.00076582], ETH[.01820251], ETHW[.01820251], SHIB[1], TRX[1], USD[30.00] | | |
| 09693638 | | ETHW[155], USD[581.79] | | |
| 09693648 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], USD[878.41], USDT[0] | Yes | |
| 09693655 | | BRZ[1], ETH[.00002114], ETHW[1.2740123], SHIB[2], TRX[1], USD[2.31], USDT[0.00077202] | Yes | |
| 09693660 | | BTC[.0000274], ETH[.00018], ETHW[.00018], USD[1.00] | | |
| 09693667 | | USD[20.00] | | |
| 09693675 | | ETHW[.21356001], SHIB[3], USD[0.00] | Yes | |
| 09693678 | | USD[5.00] | | |
| 09693679 | | BTC[.00079686], SHIB[1], USD[0.00] | Yes | |
| 09693681 | | BTC[.00048893], DOGE[1], ETH[.04705119], ETHW[.04646469], SHIB[2], USD[0.00] | Yes | |
| 09693686 | | AVAX[1.02297681], BTC[.00045685], ETH[.00672573], ETHW[.00664365], MATIC[11.15482415], SHIB[3], SOL[.10818931], USD[0.00] | Yes | |
| 09693691 | | USD[351.53] | Yes | |
| 09693696 | | BTC[.0131528], ETH[.24175578], ETHW[.24155909], SHIB[2], USD[10.34] | Yes | |
| 09693700 | | NFT (293267202027097257/Happy coworkers 8)[1], NFT (314622346400683585/Happy coworkers 5)[1], NFT (326425943828068998/Larry Oracle)[1], NFT (354370351763830650/Larry Oracle)[1], NFT (377672931218811676/Happy coworkers 2)[1], NFT (398362906032268397/Larry Oracle)[1], NFT (402895750547895492/Happy coworkers 1)[1], NFT (423829594083801059/Larry Oracle)[1], NFT (427609608220873754/Larry Oracle)[1], NFT (440647240075512546/Larry Oracle)[1], NFT (454872876929857913/Larry Oracle)[1], NFT (467947348795524148/Happy coworkers 4)[1], NFT (484447317904881723/Larry Oracle)[1], NFT (508794008901753464/Larry Oracle)[1], NFT (517644974720872101/Larry-Oracle)[1], NFT (548699023970994065/Happy coworkers 7)[1], NFT (551537691169488216/Happy coworkers 3)[1], NFT (558824917517878779/Happy coworkers 6)[1], TRX[150], USD[0.00], USDT[.0031147] | | |
| 09693703 | | USD[0.00] | Yes | |
| 09693709 | | DOGE[4], SHIB[7], TRX[1], USD[0.01] | Yes | |
| 09693714 | | USD[0.00] | | |
| 09693719 | | BTC[.00565921], SHIB[5], USD[0.01] | | |
| 09693720 | | AVAX[.87341434], DOGE[0], SHIB[0], USD[8833.92] | Yes | |
| 09693721 | | BRZ[1], DOGE[4], GRT[1], SHIB[5], TRX[5], USD[0.01], USDT[1] | | |
| 09693724 | | USD[0.01] | | |
| 09693737 | | BTC[.01012531], ETH[2.79675454], ETHW[2.11529027], SOL[11.96060579], USD[83.98] | | |
| 09693738 | | ETHW[1], USD[1.59] | | |
| 09693739 | | BTC[.18263967] | | |
| 09693752 | Contingent, Disputed | TRX[.011421], USD[0.01], USDT[2501.09] | | |
| 09693756 | | SHIB[979431.9294809], USD[0.00] | | |
| 09693761 | | SHIB[3], USD[0.00] | | |
| 09693774 | | BTC[.00009559], SOL[1.47798071], USD[0.00] | | |
| 09693775 | | USD[6076.86] | | |
| 09693791 | | USD[2.54] | | |
| 09693801 | | ETH[.00074059], ETHW[.00074059], USD[0.23] | | |
| 09693805 | | USD[1999.99] | | |
| 09693809 | | BTC[.0231], ETH[1.24500022], ETHW[0], SOL[0], USD[0.79] | | |
| 09693814 | | USD[0.01] | Yes | |
| 09693815 | | SOL[.0081], USD[0.00] | | |
| 09693819 | | USD[739.65] | | |
| 09693820 | | LTC[.49328901], SHIB[1], USD[0.00] | Yes | |
| 09693821 | | BRZ[1], DOGE[4], ETH[.00000013], ETHW[.00000013], MATIC[1.04221799], TRX[1], USD[0.00] | Yes | |
| 09693829 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09693840 | | BRZ[1], BTC[.01131547], DOGE[1], ETH[.1415537], ETHW[.14060891], SHIB[8], TRX[1], USD[360.95] | Yes | |
| 09693843 | | BTC[.01174994], ETH[.3193819], ETHW[.17198857], SOL[17.27971731], USD[5.00] | | |
| 09693848 | | ETH[.00030499], ETHW[.00030499], TRX[.000011], USD[0.00], USDT[.635694] | | |
| 09693849 | | BTC[.00139546], ETH[.01552047], ETHW[.01552047], TRX[1], USD[0.00] | | |
| 09693851 | | USD[61.60] | Yes | |
| 09693854 | | USD[0.00] | Yes | |
| 09693860 | | USD[262.42] | Yes | |
| 09693882 | | ALGO[0.00931379], BRZ[1], BTC[0], DOGE[1], GRT[0], KSHIB[0], MATIC[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 09693884 | | BTC[.01527961], DOGE[1], ETH[.12776363], ETHW[.12776363], SHIB[3], SOL[2.24147645], USD[0.00], USDT[0.00000011] | | |
| 09693888 | | ETH[.00462608], ETHW[.00462608], USD[0.00] | | |
| 09693899 | | ETH[0], SHIB[1], USD[69.14] | Yes | |
| 09693901 | | BCH[.17352575], BTC[.00137219], DOGE[154.25390526], ETH[.03482207], ETHW[.0343877], SHIB[10103], USD[0.96] | Yes | |
| 09693902 | | USD[1.00] | | |
| 09693903 | | DOGE[1], SOL[2.98546477], USD[10.00] | | |
| 09693908 | | AVAX[1.2633407], BRZ[2], SHIB[5], SOL[12.19955419], TRX[1], USD[5064.66] | Yes | |
| 09693920 | | BTC[0.00009901], ETH[.00019655], ETHW[.0000563], USD[171.78] | | |
| 09693923 | | BAT[1], DOGE[2], SHIB[1], TRX[.000007], USD[0.00] | Yes | |
| 09693936 | | BTC[.0000685], USD[42.80] | | |
| 09693941 | | ETH[.00031057], USD[0.00] | | |
| 09693942 | | ALGO[0], CAD[0.00], DAI[0], DOGE[29.92622421], ETH[0], ETHW[0.01107816], MATIC[0], SOL[0.00008236], USD[0.00] | Yes | |
| 09693943 | | BRZ[1], USD[0.00] | | |
| 09693950 | | BTC[0.03866323], ETH[.17882995], USD[1.34] | | |
| 09693953 | | ETH[0.00000001], ETHW[0], SOL[.00000024], USD[0.00] | | |
| 09693967 | | NFT (397743243775847035/France Ticket Stub #215)[1] | | |
| 09693975 | | AAVE[4.08095407], GRT[449.23836371], LINK[2.52708164], LTC[1.49249061], MATIC[355.34358565], NEAR[1.02719505], SHIB[4], SOL[18.29738799], TRX[1], USD[3.82], USDT[1.02023851] | Yes | |
| 09693980 | | BCH[.00404105], BRZ[4], BTC[.00005101], DOGE[3], ETH[.00010287], ETHW[.00060839], SHIB[14], SOL[.01905206], TRX[8], USD[4826.15] | Yes | |
| 09693990 | | ETH[0] | | |
| 09693992 | | SOL[3.36297178], USD[9680.51] | Yes | |
| 09693996 | | ETHW[.18547668], SHIB[5], USD[0.00] | | |
| 09694003 | | ETHW[5.838288], USD[6.41], USDT[0] | | |
| 09694016 | | USD[25.47] | Yes | |
| 09694020 | | USD[0.00], USDT[0] | | |
| 09694024 | | USD[0.00] | | |
| 09694039 | | SHIB[28115063.15307057], USD[0.00] | | |
| 09694055 | | LINK[36.90135804] | | |
| 09694057 | | AVAX[.81069827], BRZ[1], BTC[.00000022], DOGE[1], ETHW[.09302899], NEAR[3.44766411], SHIB[13], USD[174.74] | Yes | |
| 09694069 | Contingent, Disputed | BTC[.00009068], USD[0.36] | | |
| 09694076 | | BTC[.03565135], DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09694080 | | SHIB[1], USD[0.00] | | |
| 09694083 | | DOGE[4], ETHW[.14350066], SHIB[30], TRX[1], USD[389.23] | Yes | |
| 09694090 | | USD[2890.19] | Yes | |
| 09694092 | | ETH[.1286604], ETHW[.1286604], USD[100.00] | | |
| 09694100 | | BRZ[2], BTC[.05582984], DOGE[6], ETH[.29456264], ETHW[.09431725], LINK[3.52692971], MATIC[40.94966692], SHIB[21], TRX[5], USD[1329.85] | Yes | |
| 09694105 | | BRZ[1], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[1.02536645] | Yes | |
| 09694106 | | DOGE[1], ETH[.05770662], ETHW[.05770662], USD[0.00] | | |
| 09694108 | | EUR[0.00], USDT[67.50536937] | | |
| 09694115 | | TRX[1], USD[0.01], USDT[498.09971472] | | |
| 09694120 | | DOGE[2], ETHW[.64047071], SHIB[8], TRX[2], USD[1023.65] | Yes | |
| 09694127 | | BAT[3], BRZ[3], BTC[.00007371], DOGE[17956.6225981], GRT[3], SHIB[5], SUSHI[1], TRX[8], USD[0.67], USDT[2] | | |
| 09694131 | | BTC[.0851], USD[0.01], USDT[1.1382472] | | |
| 09694132 | | BTC[.00042747], SHIB[823045.26748971], USD[0.00] | | |
| 09694141 | | NFT (301890942387369034/Genesis Genopet #3209)[1] | | |
| 09694145 | | SHIB[1], USD[0.00] | Yes | |
| 09694150 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09694152 | | BRZ[1], BTC[.00325157], ETH[.04347814], ETHW[.04347814], SHIB[1], USD[0.00] | | |
| 09694155 | | BTC[.0020886], TRX[1], USD[0.00] | | |
| 09694157 | | BTC[.00051084], USD[0.00] | | |
| 09694167 | | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09694168 | | SHIB[9632149.13666963], TRX[1], USD[0.00] | Yes | |
| 09694170 | | USD[92.65] | Yes | |
| 09694175 | | BTC[.00435087], ETH[.08745229], ETHW[.0864282], SHIB[6], USD[0.03] | Yes | |
| 09694176 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09694181 | | BRZ[1], SOL[.01224666], USD[0.00] | Yes | |
| 09694182 | | BRZ[2], BTC[.00416611], DOGE[10.02168557], ETH[.00000667], ETHW[41.3293538], SHIB[31], TRX[6], USD[0.00] | Yes | |
| 09694190 | | USD[4000.00] | | |
| 09694193 | | MATIC[1.2260704], SHIB[1022081.88878491], USD[0.00] | Yes | |
| 09694209 | | USD[0.00] | | |
| 09694223 | | DOGE[2], ETHW[.05852502], SHIB[1], TRX[1], USD[0.01] | | |
| 09694241 | | USD[0.01] | Yes | |
| 09694243 | | DOGE[3], SHIB[9], TRX[1], USD[0.00] | | |
| 09694245 | | ALGO[0], BTC[0], USD[619.60] | Yes | |
| 09694247 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NEAR[0], SHIB[8], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09694249 | | ALGO[.80149365], BAT[1], ETHW[1.3649484], LINK[.02624349], NEAR[.09575571], SHIB[14641340.6802721], SOL[.00601998], TRX[4760.43623843], USD[-86.56] | | |
| 09694252 | | USD[0.00] | Yes | |
| 09694255 | | BTC[.13227914] | | |
| 09694257 | | BTC[.00165075], DOGE[15.11647565], ETH[.00424024], ETHW[.0424024], SOL[.18692615] | | |
| 09694261 | | AVAX[.09736268], BTC[0.00031600], DAI[.09951034], DOGE[1.04043962], ETH[0.01000000], ETHW[0.00022973], KSHIB[7.08256428], LINK[.01387401], LTC[.00347875], MATIC[.00005639], SHIB[70871.72218284], SOL[0.04585231], SUSHI[.08205926], USD[9.25], USDT[.1] | | |
| 09694263 | | DOGE[1], LTC[5.79622401], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09694265 | | USD[0.00] | | |
| 09694272 | | SOL[1.01976447], USD[0.00] | | |
| 09694275 | | ALGO[.00262029], AVAX[.00009296], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 09694276 | | ALGO[.00158971], DOGE[443.67139335], SHIB[4], USD[0.00] | Yes | |
| 09694283 | | NFT [464944987719529539/Cold & Sunny #212][1] | | |
| 09694288 | | ETH[.031968], ETHW[.031968], USD[1.06] | | |
| 09694290 | | BTC[.00000052], ETH[.00001879], ETHW[2.05677759] | Yes | |
| 09694293 | | BTC[0], DOGE[1] | Yes | |
| 09694300 | | BRZ[1], DOGE[195.43443662], ETHW[2.05072121], GRT[1], MATIC[.0012823], SHIB[18], TRX[6], USD[0.01] | Yes | |
| 09694303 | | AVAX[4.38179887], BRZ[3], DOGE[16], ETHW[.17369168], SHIB[55], TRX[14], USD[0.00], USDT[1] | | |
| 09694305 | | BTC[4.48579262], ETH[5.974661], ETHW[5.974661] | | |
| 09694306 | | LINK[.00000731], USD[0.00], USDT[0] | Yes | |
| 09694308 | | USD[2.06] | Yes | |
| 09694313 | | NFT [345970388522395606/NFT.exe][1], USD[2.00] | | |
| 09694318 | | ETH[.00000003], ETHW[.00000003], USD[0.81] | Yes | |
| 09694328 | | ETH[.00020162], ETHW[.00020162] | Yes | |
| 09694340 | | BTC[.04938167], TRX[1], USD[0.00] | | |
| 09694341 | | USD[20.00] | | |
| 09694344 | | DOGE[2.00000001], LTC[.00000334], SHIB[15], UNI[.00003166], USD[0.00] | Yes | |
| 09694357 | | BAT[1], DOGE[1], SHIB[1], SUSHI[1], TRX[2], USD[10345.42] | | |
| 09694358 | | BTC[.00204179], SHIB[1], USD[0.00] | | |
| 09694359 | | DOGE[1], SHIB[3], SOL[3.05195626], TRX[1], USD[0.00] | Yes | |
| 09694360 | | BTC[.00512142], USD[20.00] | | |
| 09694361 | | ETHW[.05840399], SHIB[2], TRX[1], USD[0.01] | | |
| 09694376 | | SHIB[1.00000004], USD[1747.34] | | |
| 09694381 | | USD[1.10] | | |
| 09694382 | | BRZ[1], DOGE[1], ETH[.00055957], ETHW[.00055957], SHIB[7], TRX[2], USD[0.86], USDT[0] | | |
| 09694397 | | BTC[.02248324], DOGE[4], ETHW[28.58557197], LINK[10.14820354], MATIC[720.4034181], SHIB[5], SOL[14.63279611], TRX[1], USD[0.73] | Yes | |
| 09694402 | | AVAX[34], ETHW[20.72395687], LINK[35.66769], USD[0.00] | | |
| 09694405 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09694407 | | BTC[0] | | |
| 09694418 | | ETH[.73783371], ETHW[.73783371], SHIB[1], USD[865.00] | | |
| 09694423 | | BRZ[1], BTC[.09976827], DOGE[1], SHIB[4], USD[1000.00] | | |
| 09694430 | | BAT[2], BRZ[1], BTC[0.00000857], DOGE[1], GRT[1], MATIC[8.55299137], SHIB[4], TRX[6], USD[0.00], USDT[0] | Yes | |
| 09694437 | | TRX[.000006] | | |
| 09694440 | | BTC[0.00069012] | | |
| 09694442 | | NFT [478650114310402028/FTX Crypto Cup 2022 Key #2080][1], NFT [516818200416702164/The Hill by FTX #154][1], USD[1.93] | | |
| 09694444 | | BTC[.01310426], ETH[.10020145], ETHW[.09916851], SHIB[3], TRX[3], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09694449 | | BTC[.00262374], DOGE[1674.14712859], ETH[.04756762], ETHW[.04697938], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09694452 | | DOGE[747], USD[0.04] | | |
| 09694455 | | USD[5005.23] | Yes | |
| 09694470 | | BAT[1], BRZ[2], ETHW[.34112497], SHIB[7], TRX[3], USD[1937.54] | | |
| 09694473 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09694478 | | ALGO[135.34330682], BRZ[3], DOGE[3], LINK[4.71528369], MATIC[44.64517897], PAXG[.06000718], SHIB[46], SOL[.85388339], TRX[13], USD[0.41] | Yes | |
| 09694488 | | USD[0.00] | Yes | |
| 09694493 | | USD[5.00] | | |
| 09694496 | | USD[47.87] | | |
| 09694505 | | SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 09694549 | | BAT[.00117189], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09694550 | | CAD[0.00], DOGE[348.36573529], LINK[5.84921915], MATIC[16.53354234], SHIB[708795.58295083], USD[0.46], USDT[20.34000676] | Yes | |
| 09694556 | | USD[5.00] | | |
| 09694558 | | BRZ[1], ETHW[.48604625], SHIB[2], TRX[1], USD[0.00] | | |
| 09694571 | | ETH[1.99862925], USD[884.59] | Yes | |
| 09694579 | | DOGE[1], ETHW[.27565465], SHIB[1], TRX[2], USD[0.00] | | |
| 09694580 | | USD[0.00] | | |
| 09694581 | | USD[0.00] | | |
| 09694604 | | DOGE[1], GRT[1], MATIC[4.40445161], UNI[1], USD[0.00] | | |
| 09694606 | | ETH[.09579766], ETHW[.09476062], SHIB[1], USD[141.52] | Yes | |
| 09694607 | | ALGO[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09694613 | | USD[10.00] | | |
| 09694618 | | BTC[.00001501], USD[0.45] | | |
| 09694637 | | BAT[1], ETHW[.54120202], SHIB[1], USD[631.71] | Yes | |
| 09694641 | | USD[400.00] | | |
| 09694642 | | USDT[0] | | |
| 09694648 | | USD[0.00], USDT[0] | Yes | |
| 09694649 | | USD[9.26] | Yes | |
| 09694650 | | SHIB[18], USD[293.55] | | |
| 09694653 | | BTC[.01255485], ETHW[.35840133], USD[9.33] | | |
| 09694656 | Contingent, Disputed | USD[0.00], USDT[9.9] | | |
| 09694658 | | SHIB[1], TRX[3.00184], USD[0.01], USDT[0] | | |
| 09694663 | | SHIB[11731349], USD[1.00] | | |
| 09694669 | | BRZ[1], DOGE[1], LINK[21.03500875], TRX[1], USD[240.17] | Yes | |
| 09694673 | | BTC[.00051472], SHIB[1], SOL[1.21739997], USD[0.08] | Yes | |
| 09694682 | | SHIB[2], USD[0.01] | Yes | |
| 09694688 | | SHIB[326506874.82858917], USD[0.56] | Yes | |
| 09694691 | Contingent, Disputed | BTC[.00000004], DOGE[.00267731], PAXG[.00000052], SHIB[7.94372452], USD[0.00] | Yes | |
| 09694695 | | USD[13.27] | | |
| 09694701 | | USD[0.35], USDT[0] | | |
| 09694708 | | DOGE[1], SHIB[1], USD[2.00] | | |
| 09694709 | | BTC[.00000022], DOGE[1.05038042], SHIB[18925197.73000837], TRX[2], USD[0.89] | Yes | |
| 09694712 | | USD[0.18] | | |
| 09694713 | | USD[2765.74] | Yes | |
| 09694714 | | DOGE[3], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 09694715 | | TRX[.000002], USD[5.00], USDT[15.30270110] | | |
| 09694717 | Contingent, Unliquidated | ETH[1.82103423], ETHW[1.82103423], TRX[1], USD[58.56] | | |
| 09694731 | | USD[102.85] | Yes | |
| 09694739 | | DOGE[1], MATIC[207.81480652], SHIB[1], USD[0.00] | | |
| 09694753 | | DOGE[3], SHIB[1], USD[0.00] | | |
| 09694755 | | BRZ[1], SHIB[2], USD[0.78] | | |
| 09694759 | | ETHW[.02827378], EUR[0.01], GBP[0.01], USD[1028.41] | | |
| 09694761 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09694764 | | DOGE[1], USD[0.00] | Yes | |
| 09694766 | | AVAX[.005211], ETH[.03039316], ETHW[.03039316], GRT[.00729238], MATIC[.00796671], SOL[.00040276], USD[0.00], USDT[0.00000034] | | |
| 09694768 | | AVAX[1.08065328], BTC[.00021385], DOGE[1], ETH[.08293257], ETHW[12.21710739], LINK[2.2131241], MATIC[59.90489495], NEAR[3.19897115], SHIB[211216.31758742], SOL[4.22719521], TRX[1], USD[0.43] | Yes | |
| 09694776 | | USD[15.00] | | |
| 09694779 | | ETH[.00000001], ETHW[.00000001], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09694783 | | USD[0.42] | | |
| 09694789 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09694798 | Contingent, Disputed | BTC[0.01250319], ETH[.2628066], USD[0.68] | Yes | |
| 09694810 | | BRZ[1], MATIC[205.80401246], SHIB[2], TRX[2], USD[1.84] | Yes | |
| 09694813 | | BTC[.02522579], DOGE[2], SHIB[6], TRX[4], USD[0.00], USDT[1.02329068] | Yes | |
| 09694818 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USDT[0.00000017] | | |
| 09694822 | | BRZ[1], DOGE[6], ETHW[.50058434], SHIB[9], TRX[4], USD[2561.06] | Yes | |
| 09694826 | | BTC[.01163517], ETH[.16932537], ETHW[.16932537], SHIB[2], USD[0.00] | | |
| 09694828 | | SHIB[291942534.72740028], USD[0.00] | Yes | |
| 09694835 | | BTC[.00009482], USD[0.31] | | |
| 09694843 | | LINK[.00019596], MATIC[.0031261], SHIB[27], USD[2882.84] | Yes | |
| 09694851 | | BTC[.05553525], USD[2.39] | Yes | |
| 09694861 | | USD[0.00], USDT[0] | Yes | |
| 09694870 | | USD[0.00] | | |
| 09694871 | | USD[6000.00] | | |
| 09694873 | | USD[25.00] | | |
| 09694875 | | BTC[.00000004], SHIB[1], USD[0.46], USDT[0.00000001] | Yes | |
| 09694887 | | BTC[.00000001] | | |
| 09694893 | | USD[0.01], USDT[0.00739000] | | |
| 09694899 | | MATIC[300.18757761], SHIB[1], SOL[7.57978153], TRX[1], USD[409.84] | | |
| 09694905 | | DOGE[1], SHIB[3], TRX[2.022488], USD[1892.50], USDT[0.01000003] | | |
| 09694906 | | SHIB[2], SOL[3.19738386], TRX[1], USD[0.00] | Yes | |
| 09694907 | | BCH[.45836604], BTC[.02334745], DOGE[1], ETH[.13831059], GRT[1], SHIB[4], TRX[1], USD[1204.09] | Yes | |
| 09694909 | | USD[0.00] | | |
| 09694910 | | SOL[.07872089], USD[0.00] | | |
| 09694911 | | USD[100.00] | | |
| 09694917 | | BTC[.01192802], ETH[.35995653], ETHW[.34375826], GRT[1411.67760802], SOL[2.2913752], SUSHI[35.96328738], UNI[21.37380879], USD[0.21] | Yes | |
| 09694922 | | BTC[.00000154], USD[0.00] | | |
| 09694939 | | USD[0.00] | Yes | |
| 09694958 | | ETH[.01247702], ETHW[.01232654], USD[0.00] | Yes | |
| 09694960 | | BRZ[1], BTC[.08998634], ETH[.24364271], ETHW[.15642474], SHIB[3], SOL[5.26011699], TRX[1], USD[300.00] | | |
| 09694970 | | BTC[.00006648], ETH[.00000123], ETHW[.00000123], PAXG[.00002418], USD[1187.88] | | |
| 09694977 | | SHIB[.00000882], USD[0.00] | Yes | |
| 09694978 | | BRZ[1], SHIB[6], TRX[1], USD[576.17] | Yes | |
| 09694980 | | USD[500.00] | | |
| 09694992 | | BAT[2], DOGE[1], ETHW[.00011195], GRT[2157.37201621], MATIC[0], SHIB[27], TRX[.024412], USD[0.00] | Yes | |
| 09694993 | | BTC[.10744442], USD[10.05] | Yes | |
| 09694994 | | ETHW[.14190722], USD[8.31] | | |
| 09694999 | Contingent, Disputed | USD[2.00] | | |
| 09695003 | | USD[0.00] | | |
| 09695022 | | BTC[.003], DOGE[136.53832583], SOL[3.19595473] | | |
| 09695024 | | USD[5000.23] | | |
| 09695025 | | USD[200.00] | | |
| 09695032 | | AAVE[.00001307], BTC[0.00000002], SHIB[1] | Yes | |
| 09695033 | | BTC[.01316768], USD[0.01] | | |
| 09695039 | | BRZ[3], BTC[.00000108], DOGE[18.36311605], ETH[.0000169], ETHW[1.76010656], NEAR[2.21039261], SHIB[103], SOL[.0000374], TRX[.01662689], USD[0.00] | Yes | |
| 09695044 | | SHIB[399600], USD[0.23] | | |
| 09695045 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09695050 | | ETH[.00469979], ETHW[.00469979], USD[0.00] | | |
| 09695052 | | ALGO[2], AUD[6.00], BRZ[5], CUSDT[45.989], DAI[2], DOGE[20.99149475], ETH[.00046478], ETHW[.00046478], GRT[29], KSHIB[280], LTC[.0698], MATIC[6.44356703], NEAR[.1], SHIB[1000000], SUSHI[.5], TRX[9], USD[4.97], USDT[0.03634172] | | |
| 09695068 | | USD[1382.58] | | |
| 09695069 | | BRZ[1], DOGE[3], MATIC[.00153036], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09695073 | | USD[525.00] | | |
| 09695081 | | LTC[.00857568], TRX[.000005], USD[0.02] | | |
| 09695105 | | USD[0.01] | Yes | |
| 09695114 | | SHIB[1], USD[0.01] | Yes | |
| 09695115 | | BTC[.01869433], DOGE[724.18251217], ETH[.23018054], ETHW[.12661263], MATIC[54.65622339], SHIB[1499262.37481259], SOL[1], TRX[1], USD[57.83] | | |
| 09695119 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09695121 | | USD[12.43] | | |
| 09695122 | | ETH[.0675046], ETHW[.0675046], MATIC[131.71268079], SHIB[2], USD[0.00] | | |
| 09695124 | | USD[5.13] | Yes | |
| 09695126 | | LTC[.17075075], USD[25.00] | | |
| 09695130 | | USD[100.00] | | |
| 09695132 | | BTC[0], USD[0.47] | | |
| 09695133 | | ETH[.04681595], ETHW[.04681595], USD[0.00] | | |
| 09695143 | | BRZ[2], DOGE[4], GRT[1], LINK[.00000341], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09695150 | | DOGE[1085.97779001], SHIB[1], TRX[657.99187503] | Yes | |
| 09695155 | | MATIC[25.194192], SHIB[1], USD[0.18] | Yes | |
| 09695164 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09695166 | | DOGE[.596], USD[100.86] | | |
| 09695167 | | BTC[0], ETHW[4.09412515], MATIC[0], SHIB[10360774.07502652], USD[2025.54] | Yes | |
| 09695173 | | ALGO[10], DOGE[1], SHIB[5], USD[0.00], USDT[0.00000015] | | |
| 09695174 | | USD[337.50] | | |
| 09695183 | | BTC[.01288775], USD[1623.74] | Yes | |
| 09695187 | | ETHW[1.13262975], USD[0.00] | | |
| 09695192 | | DOGE[2], ETH[.018], ETHW[1.018], MATIC[50.67739973], SHIB[12461946.14681134], TRX[3], USD[105.19] | | |
| 09695203 | | AVAX[.05906], BTC[0.12089416], ETH[0], ETHW[0.03032791], MATIC[.02115], USD[0.00], USDT[0] | | |
| 09695206 | | USD[0.00], USDT[0] | | |
| 09695210 | | USD[0.00] | | |
| 09695220 | | SHIB[1403.47234772], USD[0.00], USDT[0] | Yes | |
| 09695221 | | BAT[1], DOGE[1], ETH[0], ETHW[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09695230 | | SHIB[3], USD[211.87] | Yes | |
| 09695231 | | USD[2.05], USDT[0] | Yes | |
| 09695238 | | BTC[.00000006], ETH[.00000174], ETHW[.00000174], USD[0.00] | Yes | |
| 09695244 | | SHIB[1], USD[0.00] | | |
| 09695248 | | AAVE[.00001242], BRZ[1], DOGE[14.03236188], ETH[.01958059], LINK[.00137474], SHIB[75], TRX[10], USD[296.25] | Yes | |
| 09695255 | | ETHW[1], USD[0.07] | | |
| 09695256 | | BTC[0.04460489], ETH[.4152358], ETHW[4.7963826], MATIC[.00004518], SHIB[40], USD[221.90] | Yes | |
| 09695261 | | AVAX[.00177917], ETH[0], TRX[2], USD[0.21] | Yes | |
| 09695264 | | USD[4389.90], USDT[0.00000913] | Yes | |
| 09695266 | | USD[0.00] | | |
| 09695279 | Contingent, Disputed | USD[0.01] | Yes | |
| 09695305 | | ETH[0], MATIC[.6800551], SHIB[2], TRX[1], USD[881.48] | Yes | |
| 09695306 | | ETH[.00000509], ETHW[.55706154] | Yes | |
| 09695318 | | SHIB[26.79754892], USD[8.13] | Yes | |
| 09695322 | | BTC[.0000128], ETH[.000819], ETHW[.000819], USD[0.00] | | |
| 09695333 | | AVAX[1.09583114], BAT[36.67650533], BRZ[101.06969042], CUSDT[453.92527781], DAI[15.48779726], DOGE[661.18557756], ETH[.00000049], ETHW[16.00342259], HKD[0.00], KSHIB[7468.04250709], LINK[1.23619408], MATIC[35.05644994], NEAR[1.91318728], NFT [400734291975828844/Founding Frens Investor #260][1], NFT [428628670651983548/Momentum #1008][1], NFT [488042615676643116/The Hill by FTX #1226][1], SHIB[1238301.85075899], SOL[1.23643332], SUSHI[35.17018766], USD[0.00], USDT[1.68613291], YFI[0] | Yes | |
| 09695334 | | BTC[.00000034], DOGE[1], USD[0.01] | Yes | |
| 09695335 | | BRZ[2], ETH[.00302165], GRT[1], SHIB[7], TRX[10], USD[0.00] | | |
| 09695341 | | TRX[2], USD[0.00] | | |
| 09695351 | | BTC[.00000007], ETHW[.11242079], MATIC[200.50085278], USD[0.00], USDT[0] | Yes | |
| 09695365 | | MKR[.02434571], SHIB[17], TRX[1.34132405], USD[0.00] | Yes | |
| 09695367 | | USD[40.00] | | |
| 09695387 | | SHIB[1], USD[3.88] | Yes | |
| 09695394 | | BTC[.00048693], USD[0.02] | Yes | |
| 09695398 | | AVAX[0], BTC[0.00000092], MATIC[0.00556903], SOL[0.00047677], USD[0.00] | Yes | |
| 09695405 | | SOL[1.1938772] | Yes | |
| 09695413 | | SHIB[863.91090047], USD[0.00] | Yes | |
| 09695415 | | USD[0.00] | | |
| 09695422 | | USD[0.39] | | |
| 09695423 | | USD[0.00] | Yes | |
| 09695429 | | NEAR[1923.83445713], USD[0.00], USDT[0] | | |
| 09695438 | | BTC[.00887322], SHIB[7], TRX[1], USD[1.12] | Yes | |
| 09695451 | | ETH[.00000055], MATIC[.00022472], SHIB[14], USD[0.30] | Yes | |
| 09695452 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09695458 | | USD[1.26] | | |
| 09695466 | | BAT[0], BTC[0], DAI[0], DOGE[0], SHIB[8], USD[0.00] | Yes | |
| 09695469 | | USD[10.00] | | |
| 09695472 | | ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[86.88328575] | | |
| 09695486 | | BRZ[1], BTC[.00525852], DOGE[1], ETH[.07795041], SHIB[5], TRX[2], USD[0.82] | Yes | |
| 09695490 | | USD[0.01] | Yes | |
| 09695494 | | BRZ[10.0181964], BTC[.8593166], DOGE[14.03244284], ETH[10.00485923], GRT[2], MATIC[5393.43242009], NEAR[0], SHIB[48.84159731], SOL[.00012804], TRX[11], USD[0.00], USDT[0.00008166] | Yes | |
| 09695498 | | BTC[.0002587], USD[0.00] | | |
| 09695501 | | ETH[0] | Yes | |
| 09695504 | | BTC[.04069419], DOGE[1], ETH[.08229187], ETHW[.08127891], SHIB[6], USD[0.00] | Yes | |
| 09695513 | | BTC[.00364206], ETH[.02653401], ETHW[.02653401], NFT [408736239125187809/Idiekids #4033][1], SHIB[2], TRX[1], USD[7.29] | | |
| 09695523 | | USD[0.00] | | |
| 09695529 | | BRZ[2], BTC[.01150273], DOGE[6], ETHW[.15713413], SHIB[21], TRX[4], USD[0.00] | Yes | |
| 09695533 | | EUR[0.00], USD[0.00] | | |
| 09695537 | | USD[102.94] | Yes | |
| 09695540 | | ETH[.04636525], ETHW[.04636525], SHIB[3], USD[0.00] | | |
| 09695546 | | BTC[.02403839], DOGE[1], ETH[.00966285], ETHW[.00953973], TRX[1], USD[0.00] | Yes | |
| 09695552 | | BTC[0], SHIB[4], TRX[1.00001323], USD[0.00] | Yes | |
| 09695557 | | USD[0.01] | | |
| 09695563 | | BRZ[0.00292088], BTC[.00000002], DOGE[1], USD[0.00] | Yes | |
| 09695565 | | BTC[.01585752], DOGE[1], ETH[.47041918], SHIB[5], USD[239.28] | Yes | |
| 09695566 | | TRX[1], USD[0.00] | Yes | |
| 09695582 | | AVAX[1.17140882], BTC[.09484865], DOGE[1130.4117474], ETH[0.876339225], ETHW[0.82572878], LTC[3.08025301], MATIC[126.17373184], SHIB[1452705.59950753], SOL[2.21880162], TRX[1], UNI[4.88670238], USD[335.76] | Yes | |
| 09695583 | | BTC[.00004714], USD[0.48] | Yes | |
| 09695594 | | ALGO[.178], DOGE[.902], MATIC[.691], PAXG[0], SOL[.00972], USD[0.81], USDT[0.60000000] | | |
| 09695604 | | SOL[.00014711], USD[0.01] | Yes | |
| 09695607 | | ALGO[51.32831493], MATIC[.87718281], SHIB[2], USD[0.00] | | |
| 09695610 | | BTC[.00333846], SOL[.98] | | |
| 09695615 | | BRZ[1], LTC[.29752652], SHIB[1], USD[0.57] | | |
| 09695625 | | DOGE[1], ETHW[.15528301], SHIB[9], USD[100.07] | Yes | |
| 09695626 | | USD[1.08] | Yes | |
| 09695631 | | LTC[.10380022], USD[0.90] | | |
| 09695633 | | BTC[.01593297], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09695650 | | USD[0.12] | Yes | |
| 09695654 | | SHIB[1], USD[0.01] | | |
| 09695659 | | USD[100.00] | | |
| 09695670 | | ETH[.47856459], USD[0.05] | | |
| 09695672 | | DOGE[667], USD[0.06] | | |
| 09695675 | | MATIC[22], USD[0.10] | | |
| 09695695 | | SHIB[49701789.26441351], SOL[15.31108753], USD[0.00] | | |
| 09695696 | | DOGE[1], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 09695699 | | DOGE[2], SHIB[20.28833769], TRX[1], USD[0.00] | Yes | |
| 09695704 | | BTC[0], NFT [322378226030781916/The Hill by FTX #2444][1], USD[0.01] | | |
| 09695707 | | SHIB[1], USD[0.00] | Yes | |
| 09695709 | | BTC[.0000748], SOL[.00237], USD[0.11] | | |
| 09695720 | | BTC[.03234611], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09695732 | | DOGE[.00000001], SHIB[2], USD[311.56] | Yes | |
| 09695737 | | DOGE[1], USD[5.20] | Yes | |
| 09695742 | | SOL[1.998], USD[24.00] | | |
| 09695745 | | DOGE[1], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 09695748 | | BRZ[1], BTC[0.00050173], DOGE[15.05560953], ETH[0.00000100], ETHW[0.11657439], SHIB[68], TRX[15], USD[0.00], USDT[0], YFI[0.00000007] | Yes | |
| 09695749 | | BRZ[1], DOGE[1], ETH[.00002296], ETHW[.00002296], SHIB[1], USD[6.80] | Yes | |
| 09695750 | | USD[0.00] | | |
| 09695754 | | BRZ[1], TRX[2], USD[50.00], USDT[0], YFI[.00083781] | | |
| 09695765 | | BTC[.0005187], USD[0.00] | | |
| 09695768 | | BTC[.0155153], ETH[1.40707134], ETHW[1.40648028], LINK[7.6402647], MATIC[33.79856907], SHIB[4], SOL[3.72115887], UNI[34.33528736], USD[0.29] | Yes | |
| 09695773 | | BRZ[2], BTC[.00008731], DOGE[3], ETH[.01902398], ETHW[.07810334], SHIB[8], TRX[3], USD[51.59] | Yes | |
| 09695776 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09695778 | | DOGE[1.01599207], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09695784 | | DOGE[1], USD[0.00] | Yes | |
| 09695791 | | BAT[2], BRZ[1], DOGE[12.03424044], GRT[1], LINK[.00035414], MATIC[0], SHIB[36], SOL[0.00014086], TRX[12], USD[0.00], USDT[0.00215513] | Yes | |
| 09695796 | | NFT (413419523283860428/FTX Crypto Cup 2022 Key #664)[1], NFT (555366789460755041/The Hill by FTX #1102)[1] | | |
| 09695797 | | USD[1.10] | | |
| 09695799 | | DOGE[2], SHIB[52.74750467], TRX[1], USD[15.06] | Yes | |
| 09695803 | | USD[1.62] | | |
| 09695807 | | USD[500.00] | | |
| 09695808 | | USD[0.01], USDT[0] | | |
| 09695809 | | AVAX[2.30953495], DOGE[1], SHIB[1], USD[20.00] | | |
| 09695817 | | TRX[1], USD[0.00] | | |
| 09695824 | Contingent, Unliquidated | BRZ[1], ETH[1.00826224], SHIB[1], SOL[8.16692397], USD[32.09] | Yes | |
| 09695834 | | SHIB[5], USD[0.08] | Yes | |
| 09695843 | Contingent, Disputed | BTC[0] | | |
| 09695845 | | USD[0.00] | | |
| 09695847 | | USD[0.00] | | |
| 09695848 | | BTC[.00107472], ETH[.01970614], ETHW[.0194599], MATIC[19.55953964], SHIB[2], USD[0.00], USDT[10.25469929] | Yes | |
| 09695849 | | USD[2004.65] | Yes | |
| 09695854 | | SHIB[8], USD[0.08] | Yes | |
| 09695857 | | BAT[1], BTC[.00000032], DOGE[2], ETH[.81335313], ETHW[2.03824911], SHIB[3], SOL[2.03722993], TRX[1], USD[4000.00] | Yes | |
| 09695860 | | TRX[1], USD[0.00] | Yes | |
| 09695861 | | BTC[.000999], USD[1.00] | | |
| 09695877 | | USD[1.75] | | |
| 09695879 | | ETH[.02408232], ETHW[.02378136], SHIB[1], USD[0.00] | Yes | |
| 09695882 | | USD[50.00] | | |
| 09695883 | | GRT[139.92293725], MKR[.01454893], SHIB[2], USD[0.00] | Yes | |
| 09695887 | | TRX[.0242475], USDT[0] | | |
| 09695904 | | USD[0.00] | Yes | |
| 09695925 | | ETH[.00000002], USD[0.00] | Yes | |
| 09695931 | | USD[919.64] | Yes | |
| 09695932 | | BTC[.10414175], USD[0.00] | | |
| 09695938 | | ALGO[302.46885143], BTC[.1097148], DOGE[1], ETH[.23093989], ETHW[.23073522], SHIB[6], SOL[1.21445039], SUSHI[50.1800431], TRX[3], USD[0.37] | Yes | |
| 09695941 | | NEAR[.5833932], USD[0.81] | | |
| 09695946 | | ETHW[9.94072123], LTC[.20280797], MATIC[86.42957751], USD[87.25] | Yes | |
| 09695949 | | BTC[.0012918], ETH[.02261735], ETHW[.02261735], LINK[3.19356283], SHIB[4], USD[0.00] | | |
| 09695950 | | SOL[0], USD[0.00] | | |
| 09695951 | | BTC[.00132509], ETH[.01650463], ETHW[.01633049], SHIB[2], USD[-25.00] | Yes | |
| 09695954 | | BTC[.0102853], ETH[.06461495], ETHW[4.75822680], LTC[0], SHIB[11.23679140], TRX[1], USD[0.00] | Yes | |
| 09695955 | | DOGE[1.14037942], USD[0.00] | Yes | |
| 09695959 | | BRZ[1], BTC[0], DOGE[3], ETH[0], ETHW[0.98846108], LTC[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09695966 | | ETH[.062335], ETHW[39.062335] | | |
| 09695968 | | SHIB[2], SOL[.95538573], USD[0.00] | Yes | |
| 09695986 | | BAT[3.0008494], BRZ[3], DOGE[1], ETHW[.00002831], KSHIB[434.41666458], SHIB[474494.01441168], TRX[2.000017], USD[0.00], USDT[1.02516989] | Yes | |
| 09695989 | | ETH[.0006149], ETHW[.0006149], USD[1.82] | | |
| 09695991 | | DOGE[5.67987911], SHIB[92617.83743842], USD[0.01] | | |
| 09695993 | | BAT[2], BTC[.05270897], DOGE[34.24076887], ETH[.48443323], ETHW[.48443323], SHIB[1], USD[0.01] | | |
| 09695996 | | BTC[.0022], ETH[.009], ETHW[.009], MATIC[11], SOL[9.0175], USD[0.89] | | |
| 09695999 | | ALGO[.00000001], USD[0.00] | | |
| 09696002 | | USD[25.51] | Yes | |
| 09696003 | Contingent, Disputed | LTC[.00000001] | | |
| 09696008 | | USD[0.00] | | |
| 09696011 | | SHIB[1], USD[0.00] | | |
| 09696015 | | BRZ[2], DOGE[2], SHIB[11], TRX[5], USD[0.00] | | |
| 09696016 | | USD[0.83] | | |
| 09696017 | | USD[100.00] | | |
| 09696018 | | BTC[.00086741], ETH[.00000001], ETHW[.0000001], USD[666.19] | Yes | |
| 09696022 | | SHIB[4], USD[0.00] | | |
| 09696031 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09696047 | | BTC[.0100715], SOL[.006605], USD[748.61] | | |
| 09696049 | | DOGE[200.36254234], LINK[1.3695235], MATIC[11.42056852], SHIB[1452819.24361767], SUSHI[6.32422071], TRX[166.24750943], USD[0.00] | Yes | |
| 09696057 | | USD[0.07] | | |
| 09696059 | | AVAX[1.63089695], BTC[.00000001], ETH[.01950281], ETHW[.01925657], MATIC[5.70922431], SHIB[381362.03309833], SOL[.25649624], USD[0.00] | Yes | |
| 09696076 | | DOGE[3], SHIB[8], SOL[234.03666089], TRX[1], USD[0.00] | Yes | |
| 09696078 | | USD[200.01] | | |
| 09696080 | | USD[1.00] | | |
| 09696085 | | USD[1.00] | | |
| 09696087 | | AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], LINK[0], LTC[0.00000001], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09696098 | | USD[0.01] | | |
| 09696104 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09696107 | | BTC[.02026107], USD[0.00] | Yes | |
| 09696110 | | USD[1.28] | | |
| 09696112 | | BTC[.0006228], SHIB[1], USD[0.00] | | |
| 09696126 | | SOL[.00381], USD[1.36] | | |
| 09696142 | | USD[2624.48], USDT[0] | | |
| 09696144 | | AAVE[.1043471], AUD[11.68], BTC[.00101229], DOGE[144.05146984], GRT[159.31472922], LINK[2.55642072], LTC[.98928534], SHIB[388903.03020324], SOL[1.15190286], SUSHI[6.77694156], TRX[313.79099606], UNI[2.41430027], USD[4.35] | Yes | |
| 09696148 | | BRZ[1], BTC[.00135429], DOGE[419.57698225], SHIB[3891060.58365758], TRX[3], USD[0.00] | | |
| 09696161 | | BTC[0.00000698], ETH[0.00003491], ETHW[0], SHIB[1], USD[0.00], YFI[0.00000168] | Yes | |
| 09696162 | | ETH[.58433954], ETHW[.58433954], USD[0.00] | Yes | |
| 09696167 | | NFT [431796745144095975/Coachella x FTX Weekend 1 #10332][1], NFT [486354512443621704/Coachella x FTX Weekend 2 #5014][1], NFT [509808010177196280/Golden Hill #120 (Redeemed)][1], USD[68.44] | | |
| 09696173 | | BRZ[1], DOGE[3], ETH[.0040749], ETHW[.24780825], NEAR[.00009339], PAXG[.00000031], SHIB[42], TRX[2], USD[8.55] | Yes | |
| 09696174 | | BTC[.00265297], DOGE[1], USD[0.00] | Yes | |
| 09696184 | | ETHW[.19699382], SHIB[8], SOL[0], USD[28.29] | Yes | |
| 09696190 | | USD[20.00] | | |
| 09696193 | | USD[0.45] | Yes | |
| 09696195 | | BTC[.10412183], SHIB[1], USD[0.00] | | |
| 09696201 | | USD[0.00] | | |
| 09696210 | | SHIB[1], SOL[1.06891233], USD[0.00] | | |
| 09696212 | | BRZ[1], DOGE[2.0486527], ETH[.00000066], ETHW[.00000066], SHIB[1], SOL[.00002744], USD[0.00] | Yes | |
| 09696214 | | USD[0.57] | | |
| 09696223 | | SHIB[3], USD[0.00] | Yes | |
| 09696226 | | BTC[.00000616] | | |
| 09696231 | | DOGE[2], ETHW[.06080266], SHIB[6], TRX[1], USD[0.00], USDT[1.00158113] | Yes | |
| 09696255 | | DOGE[1], SHIB[1], USD[35.25] | Yes | |
| 09696256 | | ALGO[104.3069418], ETH[.28201149], ETHW[.28181599], SHIB[4046256.22928519], TRX[2], USD[1.00] | Yes | |
| 09696260 | | USD[0.00] | Yes | |
| 09696261 | | USD[113.18] | Yes | |
| 09696271 | | ALGO[167.10940996], BAT[61.95172934], DOGE[1], ETH[.00000065], ETHW[.00000065], EUR[24.52], SHIB[7], TRX[1], USD[187.38] | Yes | |
| 09696272 | Contingent, Disputed | USD[5.15] | Yes | |
| 09696287 | | USD[4737.67], USDT[0] | | |
| 09696288 | | BRZ[2], DOGE[73.66653236], ETHW[.03466417], GRT[1], SHIB[6], TRX[4], USD[0.01] | | |
| 09696295 | | NEAR[3.10659149], SHIB[1], USD[38.80] | Yes | |
| 09696301 | | BTC[.07673196], DOGE[2], ETH[.22594606], ETHW[.225738], SHIB[23], USD[0.00] | Yes | |
| 09696325 | | BRZ[1], DOGE[3], SHIB[9], TRX[3], USD[0.00] | | |
| 09696341 | Contingent, Disputed | BTC[.00026738], USD[-1.35] | | |
| 09696358 | | AVAX[2.4712222], BTC[.00426161], DOGE[127.06943217], ETH[.1157183], ETHW[.1145940], MATIC[113.36393654], NFT [298375748534076105/The Hill by FTX #2449][1], SHIB[15], USD[0.50] | Yes | |
| 09696363 | | ALGO[.01129616], BRZ[4], BTC[.00000041], ETH[.00000557], ETHW[.06013261], GRT[.00975289], LINK[8.26835065], NEAR[141.9954372], SHIB[.00000003], TRX[31.42628047], USD[0.01] | Yes | |
| 09696409 | | BTC[0], ETH[0], ETHW[0], SHIB[9], USD[0.01] | | |
| 09696423 | | BTC[.00224775], DOGE[1], ETH[.05065908], ETHW[.05065908], SHIB[1], USD[102.52] | | |
| 09696438 | | SOL[0], USD[0.00] | | |
| 09696441 | | USDT[0] | | |
| 09696445 | | ETH[.04122382], USD[0.31] | Yes | |
| 09696456 | | BRZ[1], USD[0.00] | | |
| 09696468 | | SOL[11], USD[11.97] | | |
| 09696478 | | GRT[103.20945274], USD[0.00] | | |
| 09696485 | | USD[82.89], USDT[0] | Yes | |
| 09696488 | | DOGE[2], ETHW[.05291593], SHIB[19], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09696505 | | BTC[.06846127], ETH[.49357133], ETHW[.49336387], SHIB[1], USD[205.07] | Yes | |
| 09696507 | | USD[10.00] | | |
| 09696518 | | USD[0.05] | | |
| 09696521 | | AVAX[2.28703038], BRZ[3], DOGE[4], ETHW[.73564003], SHIB[17], TRX[2], USD[17.63] | Yes | |
| 09696528 | | DOGE[1], USD[0.00] | Yes | |
| 09696538 | | BTC[.01294301], USD[0.00] | | |
| 09696541 | | BAT[1], DOGE[6], ETHW[.56398215], SHIB[124], TRX[6], USD[0.01] | Yes | |
| 09696571 | | USD[20.00] | | |
| 09696573 | | BRZ[1], ETHW[.5455221], SHIB[19], TRX[9], USD[785.20], USDT[1.00158113] | Yes | |
| 09696576 | | DOGE[1], USD[1.70], USDT[512.65153026] | Yes | |
| 09696587 | | SOL[43.53], USD[-199.83] | | |
| 09696588 | | BTC[.01741442], DOGE[1], ETH[.18420914], ETHW[.13635835], SHIB[4], USD[0.39] | Yes | |
| 09696589 | | BRZ[2], TRX[1], USD[0.02] | Yes | |
| 09696597 | | SHIB[3], TRX[1], USD[719.60] | Yes | |
| 09696625 | | BTC[0], DOGE[72.53801668], ETH[2.03474838], ETHW[0], LINK[.00000696], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09696646 | | BRZ[1], BTC[.01015481], TRX[3], USD[0.00] | Yes | |
| 09696656 | | BTC[.000055] | | |
| 09696657 | | USD[0.32] | Yes | |
| 09696674 | | SOL[0], USD[0.94], USDT[.00000001] | | |
| 09696713 | | ALGO[109.0892385], BTC[0], ETHW[.23376245], SHIB[3840095.77208438], TRX[1], USD[0.00], YFI[.00284116] | Yes | |
| 09696722 | | AVAX[50.69656736], DOGE[1], SHIB[1], SUSHI[.00400059], TRX[2], USD[530.44] | Yes | |
| 09696732 | | DOGE[1], ETH[0], SHIB[6817.7733564], USD[29.55] | Yes | |
| 09696740 | | USD[0.01] | Yes | |
| 09696756 | | SHIB[.00524005], TRX[.000002], USD[0.00], USDT[0] | | |
| 09696758 | | ALGO[325.80216647], SHIB[1], USD[0.00] | | |
| 09696767 | | SHIB[2], USD[22756.50], USDT[0] | Yes | |
| 09696775 | | USD[100.00] | | |
| 09696788 | | BRZ[1], DOGE[147.63893598], SHIB[1], TRX[1], USD[0.34] | | |
| 09696806 | | USD[5.00] | | |
| 09696828 | | ETH[.0204421], USD[0.06] | Yes | |
| 09696833 | | USD[0.00], USDT[.95110414] | | |
| 09696857 | | BTC[.01202595], DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09696859 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09696894 | | USD[102.82] | Yes | |
| 09696908 | | ETH[.00143805], ETHW[.00142437], USD[0.00], USDT[0] | Yes | |
| 09696945 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0], ETH[0], GRT[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 09696959 | | TRX[.011145], USD[0.00] | Yes | |
| 09696962 | | SHIB[2], USD[0.00] | | |
| 09696965 | | BAT[1], BRZ[1], DOGE[4], GRT[3], SHIB[9787930037.84825716], SUSHI[1.01708732], TRX[2], USD[43130.99] | Yes | |
| 09697012 | | SHIB[9703262.5564915], TRX[1482.27391628], USD[0.00] | Yes | |
| 09697014 | | USD[0.00] | | |
| 09697049 | | USD[0.38] | | |
| 09697059 | | BCH[0.04457477], USD[0.00] | Yes | |
| 09697062 | | BTC[0], USD[2679.52] | Yes | |
| 09697075 | Contingent, Disputed | BTC[0.00000001], ETH[0], USD[0.20] | | |
| 09697077 | | GRT[1083], USD[0.22] | | |
| 09697081 | | ALGO[.00036217], BRZ[2], BTC[.01970663], DOGE[4], ETH[.09401946], ETHW[.0733959], MATIC[54.27730708], SHIB[24], TRX[2], USD[0.00] | Yes | |
| 09697088 | | BTC[.00197093], ETH[.01], ETHW[.01], USD[0.00] | | |
| 09697089 | | BTC[0.00132384], ETH[.00656903], ETHW[.00656903], USD[2.34], USDT[0] | | |
| 09697097 | | ETH[.00469269], ETHW[.00469269], USD[5.00] | | |
| 09697107 | | BRZ[1], DOGE[2], LINK[163.12824294], SHIB[1], TRX[1], USD[0.29] | | |
| 09697108 | | USD[0.00], USDT[4.47055701] | | |
| 09697115 | | USD[500.00] | | |
| 09697125 | | ALGO[0], BRZ[2], DOGE[.57884602], SHIB[79.80894237], TRX[1], USD[0.01] | | |
| 09697129 | | BTC[.00002996], ETH[.00080654], ETHW[.00016052], GRT[.39059035], SHIB[2], SOL[.00229377], TRX[1], USD[0.25] | Yes | |
| 09697130 | | USD[3.95] | | |
| 09697136 | | ETH[.00000023], ETHW[.02507338], SHIB[231235.93520035], USD[0.00] | Yes | |
| 09697170 | | BRZ[7.10876494], DOGE[11.01848802], ETHW[4.34068883], GRT[1], SHIB[175], SOL[.00113402], TRX[12], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09697178 | | DOGE[0], ETH[0], MATIC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09697190 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 09697198 | | LINK[.07], USD[1.27], USDT[.003405] | | |
| 09697210 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09697215 | | BRZ[1], DOGE[3], SHIB[3], TRX[1], USD[0.01] | | |
| 09697221 | | ETHW[.01254866], GRT[.00093966], SHIB[1], USD[0.00] | Yes | |
| 09697222 | | ETH[.00000111], ETHW[.00000111], NFT (412820626906322110/The Hill by FTX #3270)[1], SHIB[10], UNI[.00000358], USD[0.00] | Yes | |
| 09697229 | | USD[0.00] | | |
| 09697238 | | BRZ[1], ETH[.00001645], ETHW[4.03291645], TRX[2], USD[4727.22] | | |
| 09697272 | | AVAX[.0000073], DOGE[1.00143628], NFT (509491277517662992/The Hill by FTX #5291)[1], SHIB[1], SOL[.00000447], TRX[2], UNI[.00001551], USD[0.86] | Yes | |
| 09697274 | | BTC[0], SHIB[1], USD[0.78], USDT[0.01020080] | | |
| 09697285 | | SHIB[1872175.91679981], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09697289 | | USD[0.12], USDT[0] | Yes | |
| 09697298 | | NFT (448523047952695976/The Hill by FTX #174)[1], SOL[.14528621], USD[1.07] | | |
| 09697314 | | BTC[.0000005], ETHW[.32806672], SHIB[.00000003], USD[38.70] | Yes | |
| 09697316 | | USD[100.00] | | |
| 09697319 | | BAT[1], BRZ[3], DOGE[2], GRT[1], SHIB[4], TRX[5], USD[0.77] | | |
| 09697331 | | GRT[1], USD[0.10] | Yes | |
| 09697332 | | SHIB[2], USD[0.00] | Yes | |
| 09697340 | | USD[100.00] | | |
| 09697346 | | ETHW[.14001671], USD[549.88] | Yes | |
| 09697362 | | BRZ[1], DOGE[2], SHIB[18], TRX[2], USD[1300.00] | | |
| 09697372 | | USD[0.00], USDT[0] | | |
| 09697379 | | BTC[.0043], USD[1.86] | | |
| 09697380 | | NFT (510547757503561488/Ballpark Bobblers 2022 - ID: 6EF8A5EB)[1] | Yes | |
| 09697387 | | NEAR[572.41004103], USD[0.00] | Yes | |
| 09697389 | | USD[10.29] | Yes | |
| 09697396 | | USD[0.00] | | |
| 09697397 | | BTC[0], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09697404 | | USD[77.94], USDT[0] | | |
| 09697407 | | BRZ[1], BTC[.06568125], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09697411 | | ETH[.14224318], ETHW[.07818243], SHIB[1517097.86974944], USD[0.00] | Yes | |
| 09697420 | | USD[0.00] | | |
| 09697424 | | BAT[1], DOGE[1], USD[0.01] | Yes | |
| 09697438 | | ETH[.08956564], ETHW[.0885249], SHIB[93025.87609346], TRX[1], USD[0.16] | Yes | |
| 09697453 | | ETH[.01576511], ETHW[.01576511], SHIB[1], USD[0.00] | | |
| 09697456 | | ALGO[.00065002], BRZ[6.01332983], BTC[.00004345], DOGE[.0005015], ETH[.00023969], ETHW[.17660776], GRT[9.59862638], MATIC[.00348844], SHIB[8.10681599], TRX[1.00000406], USD[0.00] | Yes | |
| 09697465 | | USD[2.23] | | |
| 09697472 | | USD[0.54] | | |
| 09697473 | | DOGE[1], SHIB[2], SOL[31.42883282], USD[0.00] | Yes | |
| 09697483 | | BTC[0], USD[3.62] | | |
| 09697485 | | TRX[1], USD[28.39] | | |
| 09697492 | | USD[5.00] | | |
| 09697497 | | BTC[.38093969], DOGE[1], SHIB[1], SOL[28.85846936], TRX[1], USD[0.00] | Yes | |
| 09697508 | | BRZ[1], ETHW[.658687], USD[2.60] | | |
| 09697515 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09697527 | | ETH[.0254958], ETHW[.02520878], SHIB[3], USD[-2.92] | Yes | |
| 09697540 | | ETHW[2.01331809], MATIC[464.09797734], NFT (324583199099553254/The Hill by FTX #2316)[1], USD[21.10] | | |
| 09697542 | | USD[100.00] | | |
| 09697555 | | ETH[.00000133], ETHW[.14532727], NFT (428231588887231725/SOL BROBOT #1020)[1], NFT (483859999990803025/Founding Frens Investor #173)[1], NFT (506234377707293243/Careless Cat #924)[1], SHIB[33], TRX[3], USD[0.00] | Yes | |
| 09697570 | | BAT[4.01178478], BRZ[2], DOGE[4], GRT[6], SHIB[8], TRX[6], USD[0.01], USDT[1.02170176] | Yes | |
| 09697571 | | SHIB[1], USD[0.00] | Yes | |
| 09697578 | | USD[4.03] | | |
| 09697585 | | BTC[.00047302], DOGE[1], ETH[.21389143], ETHW[.04569784], MATIC[16.00415889], SHIB[3], SOL[.39794429], USD[-200.00] | | |
| 09697588 | | BRZ[1], BTC[0], DOGE[1], SHIB[21], USD[177.89] | Yes | |
| 09697589 | | ALGO[13.60278783], USDT[0] | | |
| 09697594 | | DOGE[1], ETH[.00003847], ETHW[.00003847], TRX[1], USD[0.01] | Yes | |
| 09697618 | | ALGO[.096371], BAT[2], BRZ[2], DAI[0.20279453], DOGE[1], SHIB[4], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09697620 | | BTC[.00022242] | | |
| 09697623 | | AVAX[1.05876123], BCH[.39440334], BRZ[1], BTC[.00747093], DAI[25.56284587], DOGE[621.24863348], ETH[.00000002], ETHW[1.64384688], GRT[33.64310205], MATIC[11.02468568], PAXG[.00833437], SHIB[2887454.30272371], SOL[1.01764741], USD[262.99], USDT[15.32304557] | Yes | |
| 09697633 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 09697641 | | USD[10.67] | | |
| 09697643 | | BRZ[1], DOGE[1], GRT[.06668578], LTC[.39332477], MATIC[.00023547], SHIB[9], SUSHI[.00045957], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09697645 | | SOL[.05] | | |
| 09697686 | | ETH[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09697697 | | ALGO[1583.93655181], TRX[1], USD[0.00] | | |
| 09697715 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 09697717 | | USD[0.01] | Yes | |
| 09697721 | | TRX[.000006] | | |
| 09697722 | | TRX[.000009], USDT[.06420158] | Yes | |
| 09697723 | | NEAR[42.6], USD[0.41], USDT[.2479744] | | |
| 09697728 | | BRZ[1], GRT[2], SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 09697737 | | USD[0.00] | Yes | |
| 09697741 | | BRZ[1], ETH[.00681907], ETHW[.00681907], SHIB[4], TRX[1], USD[0.01] | | |
| 09697746 | | BRZ[1], BTC[.00474965], DOGE[1], ETHW[.03411167], SHIB[34], TRX[2], USD[0.00] | Yes | |
| 09697758 | | BTC[.482517], ETH[3.0969], ETHW[.06993], USD[4020.22] | | |
| 09697765 | | USD[0.01] | | |
| 09697784 | | ETH[0], NFT (318976124329070394/Romeo #29)[1], NFT (327977650340686316/Particular FTX)[1], NFT (337508685080552160/Let's Grow #11-Legend)[1], NFT (368039195012462493/Founding Frens Lawyer #135)[1], NFT (383081667157311538/HAPE Holder Badge)[1], NFT (433245075766091802/Coachella x FTX Weekend 1 #9407)[1], NFT (524925920318287885/Wombats in Disguise #16)[1], SOL[0], USD[0.27] | | |
| 09697788 | | BTC[0], USD[0.32] | | |
| 09697794 | | BRZ[3], BTC[.34238515], DOGE[2783.85908993], SHIB[11041992.02342047], TRX[7], USD[0.45] | | |
| 09697796 | Contingent, Disputed | BTC[0.00000001] | | |
| 09697798 | | TRX[.011221], USD[0.01], USDT[0.00000001] | | |
| 09697808 | | BTC[.0011381], USD[0.00] | | |
| 09697821 | | USD[0.00] | | |
| 09697826 | | USD[0.00], USDT[.000752] | | |
| 09697833 | | BTC[.00273918], EUR[0.29], USD[21.22] | | |
| 09697839 | | AAVE[.59687179], AVAX[2.00446159], BAT[5.34973257], BRZ[33.87325322], DOGE[205.48935014], ETHW[21.40494267], GRT[116.89004627], LINK[2.01442618], MATIC[22.60942967], SHIB[923.090009], SUSHI[30.60749388], TRX[52.37069254], UNI[2.09739286], USD[0.05] | Yes | |
| 09697851 | | USD[0.00], USDT[0] | | |
| 09697873 | | DOGE[36.58773021], USD[0.00], USDT[0] | | |
| 09697887 | | BTC[0.00009957] | | |
| 09697894 | | ETH[0] | | |
| 09697896 | | TRX[5.000006] | | |
| 09697910 | | DOGE[1], USD[0.00] | | |
| 09697918 | | BTC[.01904553], ETH[0.14014852], ETHW[.00001153], SHIB[1], USD[557.67] | Yes | |
| 09697927 | | ETH[0], SHIB[11], USD[0.74], USDT[0.00005462] | Yes | |
| 09697934 | | AVAX[5.11445824], BRZ[2], BTC[.00612773], DOGE[27.234274], ETH[.3116845], ETHW[.87570359], GRT[1], SHIB[336], TRX[23.15692758], USD[3.58], USDT[0] | | |
| 09697936 | | ETH[.0043925], ETHW[.00043925], USD[0.83] | Yes | |
| 09697946 | | AVAX[.0996297], BCH[.04889296], BTC[.00026035], ETH[.00368234], SOL[.13174111], USD[0.01] | | |
| 09697948 | | ALGO[.00000001], USD[0.00] | Yes | |
| 09697955 | | BTC[.00000054], USD[0.00] | Yes | |
| 09697962 | | LINK[48.6], USD[0.24] | | |
| 09697964 | | USD[0.00] | | |
| 09697966 | | NFT (387242090508881153/Sigma Shark #2748)[1], NFT (446517111787484864/DOTB #1287)[1], NFT (524425566324855933/SolBunnies #4362)[1] | | |
| 09697968 | | USD[0.00], USDT[0] | | |
| 09697975 | | BRZ[1], DOGE[2], ETHW[.03175767], USD[216.00] | | |
| 09697988 | | BTC[.02386733], ETH[.40499899], ETHW[.31082545], USD[9115.39] | Yes | |
| 09697994 | | DOGE[0], USD[0.77] | | |
| 09698009 | | ALGO[.00073295], BRZ[1], ETH[.00000162], ETHW[.00000162], SHIB[9], USD[0.00] | Yes | |
| 09698011 | | USD[1995.00] | | |
| 09698017 | | SHIB[2], SUSHI[.58157418], USD[11.91] | | |
| 09698025 | | USD[1.68] | | |
| 09698029 | | USD[10.00] | | |
| 09698032 | | ETHW[15.13305268], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09698040 | | BTC[.02550886], ETH[.42238367], ETHW[.42238367], SOL[27.13181531], USD[0.13] | | |
| 09698048 | | USD[2.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09698052 | | USD[20.00] | | |
| 09698054 | | BRZ[3], SHIB[8], TRX[2], USD[0.00] | | |
| 09698065 | | BTC[.00127994], DAI[10.19393748], ETH[.02692796], ETHW[.01906786], KSHIB[712.46310226], SHIB[2], SOL[.31246213], USD[117.73], USDT[10.20687409] | Yes | |
| 09698066 | | BRZ[1], USD[0.00], USDT[59.58193723] | | |
| 09698073 | | USDT[0.00000094] | | |
| 09698081 | | USD[0.00], USDT[0.00045666] | Yes | |
| 09698082 | | ETHW[1.42850251] | Yes | |
| 09698083 | | BRZ[1], DOGE[401.46161987], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09698084 | | TRX[14.27194186], USD[1.87], USDT[0] | | |
| 09698089 | | BTC[.00000091], ETH[.00026618], USD[0.50] | Yes | |
| 09698097 | | ETH[0] | | |
| 09698108 | | SUSHI[.18], USD[17.06] | | |
| 09698114 | | SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09698117 | | USD[10.00] | | |
| 09698119 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09698126 | | AVAX[.03220019], BTC[.0000144], DOGE[1], SOL[61.59072559], USD[4427.84] | Yes | |
| 09698144 | | BRZ[15.70688111], DAI[9.94961267], DOGE[10], LINK[1.0684574], LTC[.18884626], MATIC[8.53092243], SHIB[4], SOL[1.43916566], TRX[1], UNI[1.03960399], USD[0.95], USDT[50.77508679] | | |
| 09698148 | | BRZ[1], DOGE[1], SHIB[2], USD[34.68] | Yes | |
| 09698158 | | DOGE[1], NFT [405294289897435702/The Hill by FTX #53][1], SHIB[1], USD[0.00] | | |
| 09698159 | | BTC[.01345476], DOGE[5], ETH[.00001299], SHIB[87], TRX[9], USD[0.00] | Yes | |
| 09698160 | | BTC[.01290566], USD[250.00] | | |
| 09698196 | | ETH[.03393558], ETHW[.10466483], SHIB[23], USD[0.01] | Yes | |
| 09698210 | | USD[0.86] | | |
| 09698212 | | BCH[.09660575], BTC[.00130521], DOGE[1], ETH[.00464838], ETHW[.00459366], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09698219 | | SHIB[1], USD[115.03] | Yes | |
| 09698220 | Contingent, Disputed | USD[0.01] | Yes | |
| 09698231 | | BTC[.00051652], USD[0.00] | | |
| 09698236 | | DOGE[1], ETH[.00000223], ETHW[1.84435809], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09698241 | | TRX[2], USD[0.00] | | |
| 09698264 | | BTC[0], DOGE[0], SHIB[5], USD[407.91] | Yes | |
| 09698271 | | BTC[.00000066], ETH[.00478988], ETHW[.00473516], USD[121.36] | Yes | |
| 09698276 | | DOGE[1], USD[0.85] | Yes | |
| 09698279 | | SHIB[3914532.01815955], USD[57.25] | Yes | |
| 09698281 | | AVAX[2.9], BTC[.0518], ETH[.47], ETHW[.47], SOL[13.56642], USD[1.15] | | |
| 09698289 | | ETHW[.13238135] | | |
| 09698297 | | BRZ[1], BTC[.00770204], ETH[.15920655], ETHW[.09156108], SHIB[5], USD[330.24] | | |
| 09698298 | | USD[0.00] | | |
| 09698313 | | BRZ[1], DOGE[1], SHIB[10], TRX[3], USD[241.52] | | |
| 09698318 | | BRZ[3], DOGE[1], ETH[.07299749], ETHW[.49865702], GRT[1], SHIB[6], TRX[4], USD[0.00] | | |
| 09698320 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09698325 | | DOGE[1], ETHW[.38108715], USD[489.84] | Yes | |
| 09698328 | | BRZ[2], DOGE[2], ETHW[.33333978], SHIB[12], TRX[.000001], USD[0.01], USDT[0.00000001] | Yes | |
| 09698333 | | AVAX[.00592416], BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09698335 | | BRZ[1], BTC[.00000005], DOGE[39.69859555], ETH[.00000053], ETHW[.02971086], SOL[.47723518], TRX[2], USD[0.00] | | |
| 09698343 | | DOGE[2], MATIC[0], USD[0.00] | Yes | |
| 09698356 | | ALGO[.0606528], BTC[.00001356], ETH[.00000001], ETHW[.00035558], SHIB[8], TRX[2], USD[0.01], USDT[.00443659] | Yes | |
| 09698358 | | USD[0.01] | | |
| 09698372 | | TRX[1.000131] | | |
| 09698374 | | BTC[.0198801], USD[19.34] | | |
| 09698378 | | DOGE[0] | | |
| 09698384 | | SHIB[1], USD[0.00] | Yes | |
| 09698385 | | BTC[.00983497], DOGE[1], ETH[.16590122], ETHW[.16553122], GRT[538.04881746], LINK[8.2112284], SHIB[5], SOL[1.52646306], TRX[5], USD[0.00] | Yes | |
| 09698388 | | USD[17.01], USDT[32.84169972] | | |
| 09698395 | | ETH[.14447174], ETHW[.14356945], SHIB[1], USD[0.00] | Yes | |
| 09698396 | | USD[6.16] | Yes | |
| 09698412 | | USD[0.00] | | |
| 09698418 | | BTC[.00000006], DOGE[1], ETH[0.00000204], ETHW[0.00000204], LINK[.00018438], SHIB[238.52637112], TRX[3], USD[0.00] | Yes | |
| 09698419 | | AVAX[53.89196699], BTC[0], DOGE[1], SHIB[50821826.72395708], SUSHI[771.38361188], USD[400.09], USDT[1.00051153] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09698422 | | BRZ[.00947663], DOGE[7.00057537], SHIB[18], TRX[1], USD[0.00], USDT[1.00945077] | Yes | |
| 09698438 | | DOGE[2], USD[0.41] | | |
| 09698440 | | BRZ[0.00009021], DOGE[1], LINK[0], LTC[0], NEAR[0], USD[0.00], USDT[0.00000915] | | |
| 09698453 | | ETHW[1.06463245], USD[0.00] | | |
| 09698465 | | SHIB[1], TRX[1], USD[0.38] | Yes | |
| 09698466 | | USD[9.91] | | |
| 09698473 | | BTC[.000974], ETH[.00000787], ETHW[.00000787], SHIB[3728977.64612033], SOL[.00007131], USD[51.77] | Yes | |
| 09698477 | | BTC[.00024346] | | |
| 09698494 | | EUR[10.01], GBP[4.27], USD[486.34] | Yes | |
| 09698497 | | DOGE[1], ETH[.00565504], ETHW[.00565504], SHIB[370391.39210494], USD[0.63] | | |
| 09698502 | | MATIC[.00062838], USD[0.00] | Yes | |
| 09698510 | | BTC[.01818808] | | |
| 09698511 | | BRZ[1], BTC[.0000001], MATIC[9.96891789], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09698518 | | NEAR[6.56674838], SHIB[2], USD[0.01] | Yes | |
| 09698531 | | USD[0.00] | | |
| 09698532 | | BAT[1], ETHW[1.17361545], GRT[1], USD[0.00] | | |
| 09698540 | | TRX[.000001], USD[0.28], USDT[0] | | |
| 09698554 | | USD[50.00] | | |
| 09698561 | | USD[0.00], USDT[5.12590003] | Yes | |
| 09698565 | | ALGO[82.72409685], BRZ[107.49142552], BTC[.00098708], DOGE[171.0279862], ETH[3.11744579], LINK[11.25049199], MATIC[479.52138304], SHIB[206], SOL[49.70972577], TRX[16.00672284], USD[3971.19], YFI[.00106427] | Yes | |
| 09698572 | | BTC[0.04263533], ETH[0], SHIB[3206.00937120], SOL[17.63779333], USD[0.00] | | |
| 09698579 | | AAVE[.08434103], ALGO[28.13104814], AVAX[.14736636], BRZ[1], BTC[.00002417], DOGE[856.21336227], ETHW[.97973283], KSHIB[1037.35086032], LINK[.0680973], MATIC[21.10489542], NEAR[.0005572], SHIB[3331943.10229643], SOL[.07231881], SUSHI[12.51743336], TRX[2], UNI[.30554642], USD[2.25] | Yes | |
| 09698588 | | BRZ[2], ETH[.13970369], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09698598 | | BTC[.00070674] | Yes | |
| 09698600 | | BTC[.00000026], ETH[0], ETHW[.00001086], TRX[1], USD[0.00] | Yes | |
| 09698602 | | USD[0.20] | | |
| 09698620 | | USD[0.00], USDT[0] | Yes | |
| 09698624 | | USD[500.00] | | |
| 09698629 | | AVAX[10.1780854], NEAR[21.4155088], USD[0.00] | Yes | |
| 09698634 | Contingent, Disputed | USD[0.09] | | |
| 09698635 | | USD[19.77] | | |
| 09698638 | | LINK[.0078], USD[0.00] | | |
| 09698648 | | BTC[.0982], ETH[.0007245], ETHW[.0007245], USD[1.69] | | |
| 09698652 | | BTC[.00113654], SHIB[16], USD[0.00] | Yes | |
| 09698655 | Contingent, Disputed | ETH[.00000008], ETHW[.00000008], USD[0.01] | Yes | |
| 09698658 | | BTC[.00425464], USD[0.22] | | |
| 09698662 | | DOGE[.00304202], ETH[0], ETHW[0] | | |
| 09698665 | | USD[0.01] | | |
| 09698677 | | USD[0.00] | Yes | |
| 09698678 | | ETHW[.27056445], USD[2.03] | | |
| 09698693 | | SHIB[2], USD[0.00] | Yes | |
| 09698694 | | SHIB[1], TRX[234.16619136], USD[0.00] | Yes | |
| 09698696 | | USD[100.00] | | |
| 09698699 | | USDT[0.00015009] | | |
| 09698706 | | DOGE[0], USD[0.89] | Yes | |
| 09698724 | | DAI[5.12136293], LINK[1.64219998], NEAR[1.52337699], SHIB[1003149.85739972], USD[0.00] | Yes | |
| 09698733 | | USD[20.00] | | |
| 09698748 | | USD[0.00] | | |
| 09698758 | | BRZ[2], DOGE[4], SHIB[3], TRX[6], USD[583.27] | Yes | |
| 09698761 | | BTC[.00103583], SHIB[1], USD[0.00] | | |
| 09698762 | | ETH[.01003459], USD[0.00] | Yes | |
| 09698763 | | USD[0.72] | | |
| 09698764 | | BTC[.0005181], USD[0.00] | | |
| 09698766 | | DOGE[2], SHIB[14638965.25014711], SOL[5.47491034], USD[0.69] | | |
| 09698777 | | ETHW[.14419096], SHIB[3], TRX[1], USD[624.10] | Yes | |
| 09698778 | | USD[0.00] | Yes | |
| 09698780 | | DOGE[1], ETH[.00000008], USD[0.01] | Yes | |
| 09698783 | | SOL[15.75348292], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09698798 | | BRZ[1], DOGE[2], ETH[.00651514], ETHW[.07440003], MATIC[.85173373], SHIB[13], SOL[.2233415], TRX[2], USD[419.57] | Yes | |
| 09698806 | | DOGE[1], SHIB[6], TRX[2], USD[0.01], USDT[0] | | |
| 09698810 | | BRZ[2], DOGE[1], SHIB[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09698811 | | BRZ[1], ETH[.07397753], ETHW[.07358731], SHIB[940433.33043076], TRX[1], USD[0.01] | Yes | |
| 09698830 | | ETH[0.09256193], ETHW[0.09256193], USD[0.00] | | |
| 09698833 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09698863 | | TRX[1517.3050557], USD[0.00] | | |
| 09698884 | | AVAX[14.11966243], BRZ[1], SHIB[1], SOL[24.5124203], TRX[1], USD[8.51] | Yes | |
| 09698892 | | NFT (373553536613555823/The Hill by FTX #5527)[1], USD[0.35], USDT[0.00000025] | | |
| 09698893 | | USD[18.53] | Yes | |
| 09698900 | | BTC[.0026], ETH[.046], ETHW[.046], SOL[1.5], USD[0.64] | | |
| 09698919 | | ETH[1.29465919], ETHW[1.29465919], USD[0.00], USDT[1] | | |
| 09698925 | | BTC[.0000002], USD[0.00] | | |
| 09698928 | | BTC[.0041002], USD[471.93] | Yes | |
| 09698930 | | USD[70.01] | | |
| 09698933 | | USD[200.00] | | |
| 09698934 | | BRZ[3], BTC[.00000118], DOGE[1], GRT[1], NEAR[1.46777850], SHIB[3], SOL[24.1051199], TRX[1], USD[0.00], USDT[2.03793538] | | |
| 09698949 | | ETH[0], USD[0.08] | Yes | |
| 09698968 | | PAXG[.0027], USD[0.09] | | |
| 09698971 | | BRZ[1], DOGE[2526.31172225], TRX[4], USD[0.00], USDT[1.01960143] | Yes | |
| 09698981 | | BTC[0.00483915], DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.14], YFI[0.00960472] | Yes | |
| 09698986 | | BRZ[.00043411], DOGE[172538.23680325], SHIB[59680544.10826036], TRX[21109.14532833], USD[0.01] | Yes | |
| 09698987 | | BTC[.1998], USD[42.40] | | |
| 09698992 | | USD[0.01] | | |
| 09698993 | | USD[5.00] | | |
| 09699035 | | BTC[.00473492], SHIB[1], USD[0.00] | Yes | |
| 09699039 | | BTC[.02768553], DOGE[240.51248844], KSHIB[473.4615197], SHIB[479526.05223853], USD[0.00] | Yes | |
| 09699048 | | MATIC[118.91568209], SHIB[1], USD[0.00] | | |
| 09699063 | | SHIB[0], USD[313.01] | Yes | |
| 09699070 | | MATIC[0], USD[238.47] | Yes | |
| 09699073 | | BTC[.00046316], USD[0.12] | | |
| 09699084 | | USD[0.00] | | |
| 09699085 | | USD[0.67] | | |
| 09699090 | | USD[17.46] | | |
| 09699113 | | BTC[.00005485], USD[0.00] | | |
| 09699129 | | ALGO[0], BRZ[1], BTC[.00000069], DOGE[0], ETH[0.00000034], ETHW[0.00208777], SHIB[79.06682496], SOL[.00004729], USD[0.98] | Yes | |
| 09699131 | | TRX[.000006], USD[3.98], USDT[0] | | |
| 09699139 | | USD[0.01] | | |
| 09699140 | | BTC[.00052059], USD[0.00] | Yes | |
| 09699141 | | ETHW[.293706], USD[1.38] | | |
| 09699142 | | ETH[0], SHIB[38], USDT[0.00000004] | Yes | |
| 09699158 | | ETH[.11834838], ETHW[.11834838], SHIB[9], SOL[4.60426194], USD[5.00] | | |
| 09699168 | | USD[42.00] | | |
| 09699176 | Contingent, Disputed | USD[10.27] | Yes | |
| 09699180 | | USD[1000.00] | | |
| 09699186 | | USD[86.59], USDT[0.00079471] | Yes | |
| 09699187 | | BTC[.00265564], SHIB[1], USD[0.00] | Yes | |
| 09699188 | | BTC[.00715189], DOGE[2], SHIB[13], TRX[2], USD[0.00] | | |
| 09699189 | Contingent, Unliquidated | BTC[.00000085], DOGE[4], ETHW[3.6472565], SHIB[6], TRX[1], USD[1207.35], USDT[0] | Yes | |
| 09699193 | | BTC[.02538838], ETH[.44154771], ETHW[.33454771], USD[36.09] | | |
| 09699200 | | AAVE[.50874393], AVAX[.010357], BTC[.01568881], ETHW[.85301835], NEAR[35.51759374], SOL[.00643878], USD[1.61] | Yes | |
| 09699212 | | DOGE[1], USD[0.00] | | |
| 09699214 | | USD[200.00] | | |
| 09699224 | | DOGE[1], GRT[1], SHIB[1], USD[0.00] | | |
| 09699227 | | USD[0.00] | | |
| 09699230 | | SHIB[1], USD[0.00] | | |
| 09699236 | | ETHW[.01446385], SHIB[3], USD[0.00] | | |
| 09699273 | | BAT[1], BTC[.35886727], DOGE[1], TRX[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09699275 | | BAT[1], DOGE[6], ETHW[2.54952199], TRX[1], USD[0.00], USDT[1.02133322] | Yes | |
| 09699283 | | BAT[2], DOGE[7.00057537], ETH[.46585967], ETHW[.46566417], GRT[2], SHIB[1], TRX[6], USD[101.38], USDT[2.05055504] | Yes | |
| 09699284 | | ETHW[6.02928027] | | |
| 09699289 | | SHIB[3], USD[0.00] | | |
| 09699295 | Contingent, Unliquidated | BRZ[1], DOGE[1], ETHW[.15523918], SHIB[9], TRX[3], USD[1062.22] | Yes | |
| 09699297 | | BTC[0], USD[2.34] | | |
| 09699298 | | DOGE[1], USD[0.01] | | |
| 09699315 | | USD[1.55] | | |
| 09699324 | Contingent, Unliquidated | USD[1206.58] | | |
| 09699325 | | SHIB[5], SOL[.0000001], USD[0.01] | Yes | |
| 09699334 | Contingent, Disputed | USD[100.00] | | |
| 09699336 | | USD[16.00] | | |
| 09699345 | | BRZ[3], DOGE[5], GRT[1], SHIB[22], TRX[8], USD[0.04] | | |
| 09699358 | | ALGO[.76084976], BTC[.00000008], SHIB[1], SOL[.00724123], USD[0.00], USDT[0.00408511] | Yes | |
| 09699359 | | BAT[428.8], DOGE[1877], ETH[1.16364], LINK[61.1], MATIC[409.754], SHIB[899200], SUSHI[75.465], TRX[1714], UNI[34.7], USD[0.15] | | |
| 09699367 | | SHIB[12449960.31651749], USD[0.00] | | |
| 09699368 | Contingent, Disputed | BTC[.00052354], USD[2.09] | | |
| 09699387 | Contingent, Disputed | USD[0.00], USDT[171.19013859] | | |
| 09699391 | | SHIB[1904071.16333311], USD[0.00] | | |
| 09699393 | | USD[0.00] | | |
| 09699394 | | ETH[0], USD[4.00] | Yes | |
| 09699400 | | NFT (295284333237405850/Founding Frens Investor #752)[1], NFT (312680736244989787/Founding Frens Lawyer #783)[1], SHIB[2], SOL[.40297994], USD[0.00] | | |
| 09699403 | | USD[0.00] | Yes | |
| 09699405 | | USD[0.00] | | |
| 09699411 | | USD[0.00] | | |
| 09699421 | | BAT[1], BRZ[1], BTC[.00000075], DOGE[3], ETH[.00001085], ETHW[1.18885528], SHIB[5], TRX[2], USD[0.00], USDT[2.00417963] | Yes | |
| 09699423 | | BTC[.00498697], ETH[.06293643], ETHW[.06293643], SHIB[5.07592024], USD[0.00] | | |
| 09699427 | | DOGE[1], SHIB[6], TRX[4], USD[96.83] | | |
| 09699433 | | NFT (439852629684684858/Dak Prescott: #IRCs21)[1], USD[8537.75], USDT[0] | Yes | |
| 09699450 | | USD[7.18] | | |
| 09699452 | | BTC[.00177263], USDT[284.52013121] | | |
| 09699457 | | BTC[.10377851], SHIB[1], USD[1.85], USDT[.12884307] | | |
| 09699466 | | ALGO[.0015289], LINK[.00001587], PAXG[.00000047], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09699467 | | SHIB[124.35347941], USD[0.01] | Yes | |
| 09699473 | | DOGE[1], SHIB[1], SOL[1.3108893], USD[5.14] | Yes | |
| 09699474 | | USD[0.08] | Yes | |
| 09699489 | | MATIC[0], SHIB[1], USD[72.39] | Yes | |
| 09699502 | | USD[0.00] | Yes | |
| 09699506 | | BTC[.50373942], DOGE[3], ETH[2.39303658], ETHW[.84274627], LINK[74.76170506], SHIB[2], TRX[1], USD[759.13] | Yes | |
| 09699515 | | BTC[.00099639], SHIB[1], USD[0.00] | | |
| 09699526 | | BTC[0], TRX[0.00000028], USD[0.29] | | |
| 09699547 | | BTC[0], USD[0.00] | | |
| 09699549 | | USD[36.02] | Yes | |
| 09699551 | | BTC[0.00001269], ETH[0.00023974], ETHW[0.00085562], MATIC[3.87408346], USD[0.00], USDT[0] | | |
| 09699564 | | ETHW[1.86182007], USD[0.00] | | |
| 09699579 | | USD[0.00] | | |
| 09699585 | | AVAX[.5], USD[0.00], USDT[0] | | |
| 09699586 | | BTC[.00266493], ETH[.25977425], ETHW[.13327098], SHIB[3], SOL[.84227146], TRX[1], USD[0.31] | Yes | |
| 09699590 | | ETH[1.001], ETHW[1.001], USD[129.09] | | |
| 09699608 | | USD[0.00] | Yes | |
| 09699613 | | USD[0.00] | Yes | |
| 09699614 | | BRZ[1], BTC[.00000025], DOGE[2], ETH[.0000237], ETHW[.00045734], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09699615 | | USD[0.50] | Yes | |
| 09699620 | | ALGO[6], AVAX[0], BTC[0], USD[0.31] | | |
| 09699621 | | ETHW[.10783824], SHIB[1], USD[203.02], USDT[0] | Yes | |
| 09699626 | | ALGO[.0018649], BRZ[1], DOGE[4], GRT[.00938043], LINK[.0009324], SHIB[11.32454714], SUSHI[.00093245], TRX[3], USD[423.58] | Yes | |
| 09699633 | | BTC[.01067749], SHIB[2], USD[24.50] | | |
| 09699659 | | USD[0.00], USDT[0.00013469] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09699661 | | USD[150.00] | | |
| 09699670 | | USD[4.70] | | |
| 09699679 | | BAT[0], BTC[0.00047764], TRX[0], USD[0.86] | Yes | |
| 09699681 | | USD[0.00] | | |
| 09699694 | | BTC[0], SHIB[1], USD[0.26] | Yes | |
| 09699696 | | SHIB[1], USD[509.35] | | |
| 09699701 | | SHIB[2], USD[0.01] | | |
| 09699703 | | LTC[2.9072355], USD[0.66] | | |
| 09699707 | | GRT[1], SHIB[17], TRX[5], USD[2510.31] | | |
| 09699708 | | BTC[0], USD[0.38] | | |
| 09699732 | | BTC[0.00000959], ETH[0], TRX[0], USD[0.00] | Yes | |
| 09699739 | | DOGE[1], USD[0.00] | | |
| 09699744 | | USD[0.00] | | |
| 09699748 | | ETH[.34914664], ETHW[.34914664], SHIB[5], SOL[1.0211836], USD[0.05] | | |
| 09699751 | | BRZ[1], BTC[.0000005], DOGE[3], LTC[.00065971], MATIC[.00467294], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09699760 | | DOGE[.359], USD[0.06], USDT[1.37819776] | | |
| 09699766 | | USD[8.87] | | |
| 09699779 | | USD[5.01] | | |
| 09699781 | | BTC[.00135343], ETH[.01225576], SHIB[6], USD[161.84] | Yes | |
| 09699789 | | ETHW[.1171727], LINK[.06224218], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09699790 | | ETH[.00674285], ETHW[.00666077], TRX[1], USD[0.47] | Yes | |
| 09699793 | | USD[0.01], USDT[0] | Yes | |
| 09699800 | | BRZ[3], ETHW[2.69867683], LINK[114.96454208], SHIB[216013.11615467], TRX[4], USD[0.00] | Yes | |
| 09699820 | | ETH[0.00002042], ETHW[0.00002042], USD[0.00] | | |
| 09699822 | | BRZ[1], ETHW[.0816026], SHIB[5], USD[0.00] | Yes | |
| 09699826 | | DOGE[310.91358567], ETH[.00944873], ETHW[.00933758], LINK[3.25734423], MATIC[44.56982901], SHIB[2739654.35052495], SOL[.3026405], TRX[1], USD[40.32] | Yes | |
| 09699830 | | BTC[.01456947], ETH[.21026183], ETHW[.21026183], SHIB[2], USD[0.00] | | |
| 09699833 | | USD[100.00] | | |
| 09699843 | | ETHW[.35863574], SHIB[2], TRX[1], USD[0.00] | | |
| 09699854 | | BTC[.01262192] | | |
| 09699855 | | USD[20.39] | Yes | |
| 09699856 | | USD[0.27] | | |
| 09699861 | | USD[0.15] | | |
| 09699868 | | BTC[.0010724], SHIB[1], USD[0.00] | Yes | |
| 09699872 | | BTC[.00025162], USD[0.00] | | |
| 09699876 | | USD[12.36], USDT[0] | Yes | |
| 09699887 | | SOL[400.25397], USD[28.67] | | |
| 09699900 | | BRZ[1], BTC[.00189597], DOGE[1], ETH[.0392941], ETHW[.0392941], MATIC[3.59114812], TRX[1], USD[99.33] | | |
| 09699902 | | ETH[.00005], ETHW[.00005], LINK[30.9874] | | |
| 09699904 | | BRZ[2], DOGE[7.00057537], ETHW[2.61577665], MATIC[124.44329492], NFT [525273823994853453/Ape MAN#45#7/10][1], SHIB[46], TRX[10], USD[0.03] | Yes | |
| 09699913 | | BTC[0], USDT[0.00002277] | | |
| 09699915 | | BRZ[3], DOGE[.02191889], ETH[.09526786], ETHW[.14200596], MATIC[.83205066], SHIB[133], TRX[9], USD[0.00], USDT[.00997532] | Yes | |
| 09699916 | | USD[650.00] | | |
| 09699920 | | SHIB[9426651.59757845], USD[0.00] | Yes | |
| 09699926 | | SHIB[1], TRX[1.00151778], USD[0.00] | | |
| 09699928 | | DOGE[75.38280784], USD[0.00] | Yes | |
| 09699933 | | DOGE[1], ETHW[.08123712], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09699936 | | TRX[.00024], USD[9.18] | | |
| 09699937 | | SHIB[1], USD[0.00] | | |
| 09699940 | | BTC[.10374335], USD[0.00] | | |
| 09699943 | | BTC[0.04899230], USD[0.46] | Yes | |
| 09699947 | | BTC[.09218866], DOGE[2], ETH[2.03525724], ETHW[2.03440246], SHIB[2], SUSHI[1.01838611], TRX[2], USD[0.02], USDT[1.01687122] | Yes | |
| 09699951 | | DOGE[11557.69620998], SHIB[49835885.03354025], USD[0.23], USDT[0] | | |
| 09699955 | | BTC[.00922792], USD[344.14] | | |
| 09699969 | | BTC[.00000528], USD[1.86] | | |
| 09699975 | | BTC[.00003044], USD[60.00], USDT[14.47201144] | | |
| 09699984 | | BRZ[3], LINK[.00023557], NFT [348426850978233614/Ronin Duckie #79][1], NFT [372871832725550219/CryptoPet #3684][1], NFT [435200301295705808#306][1], NFT [531828469982552155/7421][1], NFT [538002785516624615/#3665][1], SHIB[3], SOL[0.06721636], TRX[2], USD[13.28] | Yes | |
| 09699988 | | SOL[51.41714744], TRX[3], USD[19.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09699996 | | BRZ[2], DOGE[6009.34295944], ETH[.00550215], ETHW[3.88913315], GRT[.88136294], LINK[.03261994], MATIC[.27955969], SHIB[180437204.54785787], TRX[10], USD[15.78] | Yes | |
| 09700014 | | CAD[0.00], DOGE[2], ETH[0], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09700021 | | BTC[.35246], USD[664.36], USDT[2.2898916] | | |
| 09700022 | | AVAX[.00012988], BTC[.06922921], MATIC[.00013614], SHIB[2], SOL[.00004826], USD[339.84], USDT[0] | Yes | |
| 09700025 | | ETH[.00304687], ETHW[.00300583], USD[0.00] | Yes | |
| 09700031 | | USD[2.74] | Yes | |
| 09700032 | | USD[0.01] | | |
| 09700034 | | ALGO[0], AVAX[0], MATIC[0], NFT (29694741990979167/#44454)[1], NFT (363764208026488924/The Hill by FTX #3096)[1], NFT (439069005367038499/#6144)[1], SOL[0], USD[2364.38] | Yes | |
| 09700042 | | ETH[0], USD[238.07] | | |
| 09700052 | | USD[0.01] | | |
| 09700054 | | BTC[.02499141], ETH[.3752815], ETHW[.33726109], TRX[1], USD[1.33] | Yes | |
| 09700070 | | BRZ[6], DOGE[1], SHIB[4], TRX[5], USD[713.88] | | |
| 09700091 | | DOGE[1], SHIB[0.37373948], TRX[1], USD[0.00] | | |
| 09700095 | | ETH[.01448695], SHIB[1], USD[0.00] | Yes | |
| 09700103 | | BTC[.0000001], DOGE[1], ETH[.0000008], USD[0.00] | Yes | |
| 09700117 | | BTC[0], DOGE[.86035], USD[31.96] | | |
| 09700120 | | ETHW[1.78728253], USD[2.03] | Yes | |
| 09700152 | | NFT (351811218111275575/Toasty Turts #0610)[1], NFT (539150549918183118/Gangster Gorillas #5275)[1] | | |
| 09700153 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09700155 | | USD[0.00] | | |
| 09700159 | | BTC[0.00005135], ETH[0], LTC[0], MATIC[0], SOL[.00001286], USD[0.00], USDT[0.00457207] | Yes | |
| 09700160 | | BTC[.01836773], USD[1450.00] | | |
| 09700161 | | MATIC[1939.57368583], USD[0.00] | | |
| 09700164 | | ETHW[.54322337], SHIB[1], USD[0.00] | Yes | |
| 09700168 | | BTC[.00158357], MATIC[98.60027999], SHIB[2], USD[1506.03], USDT[0.01328594] | Yes | |
| 09700173 | | USD[500.00] | | |
| 09700196 | | BRZ[2], DOGE[3], SHIB[2], USD[0.00] | Yes | |
| 09700197 | | BRZ[1], DOGE[1], ETH[.00054691], ETHW[.00069791], GRT[1], SHIB[1304271.54683797], SOL[.00908586], TRX[2], USD[0.82] | | |
| 09700224 | | BTC[.0004979], ETH[.13306685], ETHW[.13199702] | Yes | |
| 09700248 | | USD[77.39] | Yes | |
| 09700249 | | BRZ[2], SHIB[9], TRX[2], USD[362.55] | Yes | |
| 09700258 | | BTC[.02908268], DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09700259 | | USD[0.00] | | |
| 09700280 | | USD[2046.56] | Yes | |
| 09700281 | | USD[0.00] | | |
| 09700285 | | BTC[.0296453], USD[411.67] | | |
| 09700304 | | BTC[.00000229], DOGE[1], SHIB[1], USD[0.00] | | |
| 09700313 | | SHIB[17.89615026], USD[0.00] | Yes | |
| 09700320 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 09700324 | | BRZ[2], BTC[0.00127410], DAI[2.04938507], DOGE[4], ETH[0], ETHW[0.49514422], EUR[0.00], GRT[1], MATIC[10.08297374], SHIB[13], TRX[2], USD[0.07], USDT[2.04818565] | Yes | |
| 09700329 | | ETH[.10297184], ETHW[.10094281], SHIB[1], USD[0.00] | Yes | |
| 09700334 | | USD[0.01] | Yes | |
| 09700343 | | BTC[.00000001] | Yes | |
| 09700346 | | AVAX[0], BTC[0], USD[0.00] | | |
| 09700351 | | SHIB[192627230.00605462], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09700376 | | DOGE[1], ETHW[.56420289], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09700387 | | USD[0.00] | | |
| 09700392 | | BTC[.00540138], SHIB[1], USD[0.00] | | |
| 09700407 | | USD[50.00] | | |
| 09700412 | | BAT[1], DOGE[1], TRX[4], USD[150.00] | | |
| 09700413 | | ETH[0], KSHIB[0], USD[101.36] | Yes | |
| 09700415 | Contingent, Disputed | USD[98.48], USDT[0] | | |
| 09700417 | | USD[25.00] | | |
| 09700418 | | LTC[.01403495] | | |
| 09700422 | | USDT[5.927353] | | |
| 09700429 | | ETH[.0000007], ETHW[.00000007], USD[0.00] | Yes | |
| 09700434 | | ETHW[5.21668539] | Yes | |
| 09700446 | | ETH[.02631032], LTC[.20502479], MXN[1604.21], SOL[.55030971], USD[225.21], USDT[1.59341260] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09700483 | | BTC[.0] | | |
| 09700487 | | BRZ[1], USD[834.57] | | |
| 09700490 | | AVAX[.63123958], BTC[.00098361], DOGE[1], ETH[.04882071], ETHW[.04821672], MATIC[21.36705788], SHIB[2], SOL[.37541488], TRX[1], USD[0.00] | Yes | |
| 09700494 | | BTC[0], SHIB[2], TRX[2], USD[2.50] | | |
| 09700508 | | SHIB[2], USD[0.16] | Yes | |
| 09700514 | | BCH[4.009992], ETHW[61.811127], GRT[.096], MKR[.000619], SHIB[2], SOL[2.998], USD[0.30], USDT[.003] | | |
| 09700522 | | BRZ[1], DOGE[1], GRT[1], SHIB[7], USD[0.95] | Yes | |
| 09700530 | | BTC[0], ETH[0], ETHW[0], SHIB[5.09099018], SOL[0], USD[0.00] | Yes | |
| 09700554 | | ALGO[76.66744172], SHIB[1], USD[0.00] | | |
| 09700563 | | BTC[0.00001208], LTC[.45954], USD[0.00] | | |
| 09700574 | | DOGE[1], MATIC[51.21392664], SHIB[4256967.94427244], USD[0.00] | | |
| 09700585 | | USD[2.09] | | |
| 09700588 | | BTC[.00259513], DOGE[1], ETH[.00000032], ETHW[.00000032], SHIB[9], TRX[1], USD[0.80] | Yes | |
| 09700612 | | TRX[.000115] | | |
| 09700622 | | BTC[0], SOL[0.00000564] | Yes | |
| 09700624 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09700629 | | LINK[6.34166939], USD[0.00] | | |
| 09700630 | | TRX[.112443], USD[0.00], USDT[0] | | |
| 09700650 | | BRZ[1], DOGE[1], ETH[.00000061], ETHW[.00000061], SHIB[3], SOL[.00000923], TRX[1], USD[0.01] | Yes | |
| 09700658 | | BTC[.00000024], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09700680 | | BTC[0.00000001], TRX[.000287] | | |
| 09700684 | | USD[5.00] | | |
| 09700696 | | USD[220.70] | | |
| 09700698 | | BAT[1], BTC[.39361056], DOGE[2], MATIC[4123.89070216], SHIB[2], TRX[2], USD[0.05] | | |
| 09700701 | | DOGE[.01902035], SHIB[34.15751177], SUSHI[.00046546], TRX[6], USD[0.00] | Yes | |
| 09700706 | | ALGO[1352.31218106] | Yes | |
| 09700742 | | LTC[0] | | |
| 09700748 | | USD[0.47] | | |
| 09700762 | | BRZ[2], DOGE[1], SHIB[2], TRX[2], USD[136.50] | | |
| 09700764 | | BTC[.00024879], USD[0.00] | Yes | |
| 09700783 | | USD[0.00], USDT[0] | Yes | |
| 09700784 | | SHIB[2], USD[0.00] | | |
| 09700789 | | USDT[.43874] | | |
| 09700790 | | BTC[.00925163], SHIB[2], USD[7.26] | | |
| 09700806 | | USD[2000.00] | | |
| 09700808 | | ETHW[.00967922], SHIB[4], USD[33.38] | Yes | |
| 09700809 | | USD[2.06] | | |
| 09700846 | | BCH[.02741094], ETH[.03244862], ETHW[.03204703], SHIB[2], SOL[1.3213575], USD[0.01] | Yes | |
| 09700848 | | USD[0.01], USDT[0] | | |
| 09700857 | | DOGE[2], TRX[2], USD[2.49] | | |
| 09700874 | | USD[10.00] | | |
| 09700883 | | BRZ[1], TRX[8014.24367494], USD[0.00] | Yes | |
| 09700915 | | DOGE[1], SHIB[4], TRX[1], USD[0.00], USDT[0.03419731] | | |
| 09700951 | | ALGO[154.84998042], BRZ[57.45090621], BTC[.00263549], DOGE[1751.88492843], KSHIB[14474.50805863], SHIB[34911768.89966699], TRX[823.77040399], USD[0.02] | Yes | |
| 09700956 | | BTC[.00450092], DOGE[1], SHIB[1], USD[0.00] | | |
| 09701059 | | BTC[.0008], USD[1.23] | | |
| 09701070 | | NFT (506996277310300627/Monkey League Cup)[1], SOL[.1] | | |
| 09701073 | | BRZ[1], DOGE[2], SHIB[4], TRX[3], USD[0.94] | | |
| 09701095 | | BTC[.00005255] | | |
| 09701139 | | BTC[.00026144], USD[0.00] | | |
| 09701144 | | USD[278.66] | | |
| 09701190 | | BTC[.07248804], DOGE[1], GRT[1], USD[2.62], USDT[1.01147164] | Yes | |
| 09701225 | | SHIB[3], USD[0.00] | | |
| 09701278 | | TRX[.00019], USD[0.79], USDT[0] | | |
| 09701283 | | AAVE[.14706001], AVAX[.81337353], DOGE[1], MATIC[.10715515], SHIB[2], USD[45.34], YFI[.00233461] | | |
| 09701297 | | DOGE[3], SHIB[13], TRX[2], USD[0.00] | | |
| 09701314 | | BAT[146.1477669], SHIB[3], USD[0.00] | Yes | |
| 09701322 | | ETH[.00096995], ETHW[.00984683], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09701327 | | AAVE[.00000027], BCH[0], BTC[0], ETH[0], ETHW[0], GRT[0], KSHIB[260], PAXG[0], TRX[0], USD[0.06], USDT[0] | Yes | |
| 09701366 | | NFT (448047065151090010/Stars #69)[1], NFT (533300028573661822/Cloud Storm #297)[1], SOL[2] | | |
| 09701374 | | TRX[20.125005], USDT[59.97000000] | | |
| 09701392 | | USD[100.00] | | |
| 09701412 | | USD[0.01] | Yes | |
| 09701417 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09701429 | | LINK[16.54025274], SHIB[1], USD[0.19] | Yes | |
| 09701430 | | BTC[0.00009460], NFT (511910903162613945/The Hill by FTX #378)[1], USD[1.71] | | |
| 09701433 | | USD[0.00] | | |
| 09701475 | | DOGE[44], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09701481 | | NFT (393746207595921251/The Hill by FTX #6624)[1], USD[422.30] | Yes | |
| 09701491 | | USD[0.08] | | |
| 09701494 | | BTC[.01294208], ETH[.15028236], ETHW[13.88950664], SHIB[1731255.35905034], USD[0.00] | Yes | |
| 09701516 | | BCH[0.00019535], BRZ[1], BTC[0.00002207], CAD[0.00], DOGE[2], ETH[.02331547], ETHW[.02302819], SHIB[1], USD[83.31] | Yes | |
| 09701532 | | ETHW[.00001505], SHIB[2], USD[0.00] | | |
| 09701550 | | ETH[.00181545], ETHW[.00178809], MATIC[3.98556101], SOL[.04363124], USD[4.96] | Yes | |
| 09701554 | | USD[9045.68] | Yes | |
| 09701564 | | DOGE[224.47234011], SHIB[1], USD[0.00], YFI[.00180901] | Yes | |
| 09701569 | | USD[0.30] | | |
| 09701587 | | BTC[.00132783], DOGE[1], SHIB[2], SOL[.61102468], TRX[1], USD[12.70] | | |
| 09701599 | | TRX[.000317], USD[2.44], USDT[0] | | |
| 09701601 | | BRZ[1], USD[0.01] | | |
| 09701604 | | USD[500.00] | | |
| 09701621 | | MATIC[10.56658454], USD[0.00] | Yes | |
| 09701625 | | BAT[1], BRZ[4], DOGE[4], ETH[.00000246], ETHW[.00000246], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 09701633 | | DOGE[7328.74496834], SHIB[2], USD[0.00] | | |
| 09701662 | | TRX[.000006] | | |
| 09701677 | | BRZ[2], DOGE[5], ETH[0], ETHW[402.34123326], SHIB[14], TRX[7], USD[3340.93] | | |
| 09701681 | | USD[0.01], USDT[0] | Yes | |
| 09701692 | | ETHW[2.12768288] | Yes | |
| 09701697 | | USD[200.00] | | |
| 09701699 | | USD[10.04], YFI[.00088698] | Yes | |
| 09701703 | | GRT[.00141472], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09701713 | | BTC[.0111979], USD[0.00] | | |
| 09701714 | | USD[0.00] | | |
| 09701722 | | BTC[0], USD[46.26] | | |
| 09701723 | | BAT[1], BRZ[1], BTC[0.00000007], DOGE[1], ETH[.00000838], ETHW[.00000838], USD[0.00] | Yes | |
| 09701726 | | BTC[.0000999], USD[8.30] | | |
| 09701730 | | BTC[.00482856], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09701737 | | USD[0.00] | Yes | |
| 09701738 | | USD[350.00] | | |
| 09701743 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 09701745 | | AAVE[0], ALGO[0], BTC[0], ETHW[0], GRT[3.00173012], LINK[0], USD[0.00] | Yes | |
| 09701749 | | ETH[.00750094], ETHW[.00750094], SHIB[1], USD[3.00] | | |
| 09701759 | | BTC[.01216359], ETH[.08528148], ETHW[.08425047], SOL[.85333111] | Yes | |
| 09701766 | | USD[2000.00] | | |
| 09701781 | | USD[0.00] | | |
| 09701785 | | ETH[0.00000033], ETHW[0.00000033], MKR[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09701787 | | ALGO[94.39000357], USD[15.03] | Yes | |
| 09701796 | | USD[20.00] | | |
| 09701797 | | BRZ[1], SHIB[7276664.483891], TRX[2], USD[0.00] | Yes | |
| 09701804 | | BTC[.00747656], ETH[.10137469], SHIB[4], USD[0.00] | Yes | |
| 09701807 | | SOL[0], USD[0.24] | | |
| 09701809 | | ALGO[3.99813471], DOGE[.83576145], LINK[.00001762], LTC[.0000448], USD[0.08] | Yes | |
| 09701841 | | USD[0.00], USDT[1] | | |
| 09701852 | | USD[0.85] | Yes | |
| 09701853 | | BTC[.0018645], USD[0.19] | | |
| 09701854 | | BTC[.00025467], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09701862 | | ALGO[.855], LINK[.0926], USD[0.00], USDT[0.30473364] | | |
| 09701867 | | BTC[.00000026] | | |
| 09701869 | | USD[1.00] | | |
| 09701874 | | BRZ[2], SHIB[1], USD[0.00] | Yes | |
| 09701890 | | AVAX[4.1], USD[0.30] | | |
| 09701897 | | BRZ[1], BTC[.02169426], DOGE[2], ETH[.34664706], ETHW[.28894912], SHIB[6], TRX[3], USD[0.00] | | |
| 09701902 | | USD[102.53] | Yes | |
| 09701908 | | ETHW[2.08633246] | | |
| 09701909 | | BTC[.0001] | | |
| 09701914 | | BTC[.00000001] | | |
| 09701918 | | SOL[.10032] | | |
| 09701928 | | USD[0.49] | | |
| 09701937 | | USD[0.00] | | |
| 09701952 | | DOGE[64.98242839], ETH[.11177762], SHIB[413105.47197555], SOL[.10787089], TRX[1], USD[6.53] | Yes | |
| 09701959 | | BRZ[2], DOGE[1], USD[0.02] | Yes | |
| 09701966 | | DOGE[1], ETHW[.12586294], SHIB[5], TRX[3], USD[0.00], USDT[1] | | |
| 09701971 | | ETHW[.067932], USD[0.73] | | |
| 09701984 | | USD[20.00] | | |
| 09701993 | | BTC[.00152942], DOGE[172.04637603], ETH[.02411684], ETHW[.01241569], SHIB[2328215.737647], USD[0.17] | Yes | |
| 09702006 | | LTC[.24962226], USD[0.49] | | |
| 09702007 | | BRZ[6.01321999], DOGE[9.00554506], GRT[1], SHIB[28], TRX[5], USD[0.00] | Yes | |
| 09702018 | | AVAX[.00135964], ETH[.022], ETHW[.022], USD[0.01] | | |
| 09702036 | | SHIB[1], USD[234.37] | Yes | |
| 09702044 | | BRZ[1], ETH[.01893043], SHIB[9], USD[275.01] | Yes | |
| 09702047 | | BRZ[1], BTC[.00964573], DOGE[4], ETH[.15938411], ETHW[.15938411], SHIB[5], SOL[5.49543701], TRX[2], USD[0.00] | | |
| 09702049 | | USD[0.00] | | |
| 09702050 | | ALGO[130.02139093], ETH[.0130086], ETHW[.01284444], MATIC[2.25354023], SHIB[2], USD[0.00] | Yes | |
| 09702051 | | BTC[.00108775], DOGE[1], SHIB[1], TRX[1], USD[15.00] | | |
| 09702053 | | DOGE[1], ETH[.11169568], ETHW[.07890689], SHIB[2], USD[0.00] | | |
| 09702054 | | SHIB[400000] | | |
| 09702058 | | ETH[.029399], ETHW[.02902964], SHIB[1], USD[0.00] | Yes | |
| 09702064 | | ALGO[1025.17393152], BRZ[4], BTC[.05082744], DOGE[561.89789242], ETH[0.24745491], ETHW[1.07232441], MATIC[61.21009071], SHIB[31], TRX[3], USD[0.00] | Yes | |
| 09702072 | | BRZ[1], BTC[.03594038], SHIB[4], USD[0.00], USDT[0.00000913] | Yes | |
| 09702074 | | USD[0.00] | | |
| 09702076 | | SHIB[9970080.73080757], USD[0.00] | | |
| 09702100 | | BTC[0], ETH[0], ETHW[9.64448289], USD[0.00] | Yes | |
| 09702104 | | BTC[.00023944], USD[1.59] | | |
| 09702118 | | BTC[.14713204], DOGE[2], ETH[2.16453408], ETHW[2.16362499], SHIB[1], TRX[1], USD[13.94] | Yes | |
| 09702122 | | USD[50.01] | | |
| 09702129 | | DOGE[3], ETH[.00000052], MATIC[.72464394], SHIB[18], USD[0.00], USDT[0] | Yes | |
| 09702157 | | USD[0.00] | | |
| 09702158 | | USD[1.00] | | |
| 09702168 | | AVAX[6.2], BTC[0.00834443], ETH[.122], ETHW[.122], LINK[26.8], LTC[3.02], SUSHI[89], UNI[64.19000241], USD[113.35], USDT[128.4133811] | | |
| 09702177 | | USD[0.01] | | |
| 09702187 | | AAVE[.00002525], DOGE[4], ETH[2.41893538], ETHW[.37636825], LINK[99.68528782], MATIC[611.56073274], NEAR[232.17488774], SHIB[25], SOL[24.72052747], TRX[3], UNI[.00031677], USD[1256.58], USDT[0] | Yes | |
| 09702190 | | BRZ[1], ETHW[.65219136], SHIB[4], TRX[3], USD[0.00] | | |
| 09702195 | | DOGE[1], LTC[13.92395521], SHIB[1], USD[100.00] | | |
| 09702210 | | BRZ[1], ETHW[.0814856], SHIB[15], TRX[2], USD[1301.91] | Yes | |
| 09702223 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09702231 | | USD[0.00] | | |
| 09702245 | | DOGE[1], SHIB[23622345.2631907], USD[0.00] | | |
| 09702250 | | BTC[.00000289], USD[0.63] | | |
| 09702255 | | NFT [3160460289890019559/Aliens vs Cows - Cow Wanted Sign][1], NFT [529058806745043629/Aliens vs Cows - Alien Wanted Sign][1], NFT [533867845937673297/Alien Space Propaganda][1], USD[1.00] | | |
| 09702262 | | USD[0.01] | Yes | |
| 09702264 | | BTC[.00000079], DOGE[3], ETHW[1.44263019], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 09702265 | | USD[20.00] | | |
| 09702272 | | MATIC[1.88708142], SHIB[9], TRX[2], USD[0.00] | | |
| 09702276 | | DOGE[302.69747339], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09702285 | | TRX[1], USD[0.01] | Yes | |
| 09702291 | | SUSHI[8.75639252], USD[0.00] | Yes | |
| 09702308 | | USD[0.00] | | |
| 09702314 | | SHIB[3], USD[0.00] | Yes | |
| 09702317 | | BRZ[1], BTC[.02566103], DOGE[1], SHIB[5], TRX[1], USD[5.58] | | |
| 09702319 | | BTC[.02626999], NEAR[109.39003954], SHIB[2], SOL[15.43495204], USD[0.00] | Yes | |
| 09702332 | | TRX[0.00024759] | Yes | |
| 09702333 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09702339 | | SHIB[1], USD[1936.06], USDT[0] | Yes | |
| 09702342 | Contingent, Unliquidated | USD[16.86] | | |
| 09702343 | | NFT (3557256810827139104/The Hill by FTX #3493)[1], SOL[3.90934434], TRX[1], USD[0.00] | Yes | |
| 09702349 | | BTC[.00000541], ETH[.00980925], USD[25.00] | | |
| 09702352 | | USD[50.00] | | |
| 09702353 | | MATIC[2.32776365], USD[5.12] | Yes | |
| 09702360 | | USD[0.00] | | |
| 09702367 | | BRZ[1], ETHW[.27542746], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09702368 | Contingent, Disputed | BTC[.00524198] | | |
| 09702377 | | BTC[.001044], SHIB[1], USD[0.00] | | |
| 09702379 | | BTC[0], ETH[0], ETHW[1.71839048], USD[0.00] | | |
| 09702381 | | USD[1000.00] | | |
| 09702383 | | BRZ[1], DOGE[1], ETHW[.03094594], SHIB[14], SOL[.0000613], TRX[2], USD[0.00] | Yes | |
| 09702384 | | USD[0.00], USDT[2.94192744] | | |
| 09702387 | | BRZ[2], BTC[.000629], DOGE[1015.66886836], SHIB[10152761.50733713], TRX[306.87472502], USD[0.00] | Yes | |
| 09702389 | | BTC[.18535118] | | |
| 09702403 | | BTC[.00005183], CUSDT[44.99835971], SUSHI[1.03710953], UNI[.21145826], USD[1.32] | Yes | |
| 09702410 | | USD[200.00] | | |
| 09702412 | | ETH[.00000037], ETHW[.00000037], SHIB[5], USD[0.00] | Yes | |
| 09702422 | | USD[0.00] | | |
| 09702433 | | BTC[.00461326], DOGE[25816.91044005], ETH[.03212829] | Yes | |
| 09702456 | | USD[10.00] | | |
| 09702494 | Contingent, Unliquidated | USD[0], USD[0.35] | Yes | |
| 09702501 | | ETHW[.57082235], MATIC[317.86632956], SHIB[4], SOL[6.86558127], USD[420.50] | Yes | |
| 09702521 | | BAT[1], BTC[.00000003], DOGE[1], LTC[.00737735], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09702529 | | USD[0.01] | | |
| 09702530 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 09702535 | | USD[45.01] | | |
| 09702538 | | DOGE[1], ETH[.0000101], SHIB[5], USD[14.85] | Yes | |
| 09702541 | | USD[20.96] | | |
| 09702553 | | ALGO[6.50521715], USD[0.00] | | |
| 09702554 | | BCH[.24022993], BTC[.00442212], DAI[9.95155245], DOGE[1], ETH[.02348783], ETHW[.02348783], LTC[.19861587], MKR[.01113116], SHIB[6], SOL[1.82529249], UNI[2.0553381], USD[0.00], USDT[14.9444878] | | |
| 09702559 | | ETH[0], MATIC[0], SHIB[2], SOL[1.67296567] | | |
| 09702564 | | BTC[.02125363], USD[0.00] | | |
| 09702566 | | TRX[2], USD[0.00] | | |
| 09702577 | | BTC[.01271464], DOGE[3], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09702584 | | NFT (3125581808525247473/Baku Ticket Stub #274)[1], NFT (5730868619518511000/Montreal Ticket Stub #226)[1] | | |
| 09702592 | | USD[1120.00] | | |
| 09702610 | | BTC[.04270984], ETH[.018], ETHW[.018], USD[113.71] | | |
| 09702617 | | BRZ[5], DOGE[8.00921072], ETH[.00199727], SHIB[801.64175467], TRX[13], USD[0.06] | Yes | |
| 09702631 | | BRZ[1], SHIB[1], USD[202.92] | Yes | |
| 09702643 | | BTC[.00215878], USD[0.00] | | |
| 09702644 | | DOGE[1], SHIB[1243307.36586904], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09702646 | | SHIB[.00000029], USD[75.02], USDT[0] | Yes | |
| 09702662 | | DOGE[3], ETH[.86443324], ETHW[.6436448], SHIB[32], TRX[4], USD[1002.42] | Yes | |
| 09702666 | | BAT[49.745893], SHIB[1], USD[0.00] | | |
| 09702670 | | USD[199.77] | | |
| 09702680 | Contingent, Disputed | USD[0.00], USDT[131.62141782] | | |
| 09702683 | | ALGO[.00958845], DOGE[.0096988], SHIB[8.61408931], UNI[.00030745], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09702688 | | SHIB[2], USD[0.00] | | |
| 09702704 | | BTC[.13] | | |
| 09702706 | | ALGO[36.58717484], AVAX[.04505873], BTC[.00442355], LINK[2.1655105], SHIB[4], TRX[1], USD[11.32], USDT[76.583844] | Yes | |
| 09702716 | | BTC[0], USD[0.00] | Yes | |
| 09702721 | | USD[0.00] | | |
| 09702733 | | BRZ[1], USD[0.01] | | |
| 09702740 | | DOGE[1], ETH[.00001174], ETHW[.00000174], SHIB[1], USD[0.00] | Yes | |
| 09702768 | | BRZ[3], DOGE[6], GRT[1], SHIB[21], TRX[3], USD[0.00], USDT[0] | | |
| 09702769 | Contingent, Unliquidated | ETH[.000958], ETHW[.155844], USD[1.71] | | |
| 09702789 | | ALGO[1295.2523022], BRZ[3], BTC[.01067975], DOGE[6033.02972832], MATIC[442.41590917], SHIB[4], SOL[21.43607549], USD[0.00] | Yes | |
| 09702792 | | KSHIB[7610], TRX[1584], USD[0.47] | | |
| 09702795 | Contingent, Disputed | BTC[.00058835], USD[2.09] | | |
| 09702796 | | USD[0.00] | | |
| 09702798 | | USD[0.00], USDT[0] | Yes | |
| 09702809 | | BTC[.01463591] | | |
| 09702815 | | BTC[.00043026], USD[0.23] | | |
| 09702826 | | AVAX[2.03353992], BTC[.0026925], DOGE[315.71191231], ETH[.03199669], SHIB[1], SOL[6.87575597], USD[8.66] | | |
| 09702829 | | BRZ[2], DOGE[2], ETH[1.46363506], ETHW[.62095031], GRT[2], MATIC[100.4604153], SHIB[6], SOL[4.04817333], TRX[4], USD[-220.58] | Yes | |
| 09702843 | | USD[10.56] | | |
| 09702859 | | SHIB[2020102.57468726], USD[0.00] | Yes | |
| 09702864 | | MATIC[.03344818], SHIB[158274.01920378], USD[0.00] | Yes | |
| 09702873 | | ETH[.0006483], ETHW[.00899638], SHIB[1], USD[0.00] | | |
| 09702874 | | USD[0.00] | | |
| 09702880 | | SHIB[1], USD[0.00] | Yes | |
| 09702881 | | LTC[.03648957], USD[3.00] | | |
| 09702883 | | BTC[0], ETH[0.00846440], ETHW[0], USD[3580.31] | | |
| 09702885 | | SOL[.00416654], USD[0.00], USDT[0] | Yes | |
| 09702890 | | USD[0.07] | | |
| 09702902 | | BRZ[8.00028312], BTC[0.02008513], DOGE[10.00057537], ETH[0.24298414], ETHW[0.51232008], GRT[3], MATIC[0], SHIB[34], SOL[7.50481269], TRX[10], USD[450.12], USDT[3.03876938] | | |
| 09702909 | | ETH[.00179998], ETHW[.16960764], USD[0.78], USDT[0] | Yes | |
| 09702918 | | DOGE[5], ETHW[.10144559], SHIB[31], USD[0.00] | | |
| 09702920 | | BRZ[1], SHIB[1], USD[1.22] | | |
| 09702932 | | BTC[0], ETH[.00001236], TRX[.000031], USD[0.00], USDT[0] | | |
| 09702933 | | USD[0.50] | | |
| 09702945 | | BTC[.00250393], SHIB[1], USD[0.00] | | |
| 09702957 | | BRZ[1], SHIB[2.00000004], TRX[1], USD[0.00] | Yes | |
| 09702968 | | NFT [305081298835935040/ALIEN SECRET SOCIETY #3985][1], NFT [439091652752393093/Yung Ape #1415][1], USD[0.00] | | |
| 09702977 | | BRZ[1], BTC[.02070493], GRT[149.94939622], TRX[16.28473541], USD[64.95], USDT[11.20075557], YFI[.03096284] | Yes | |
| 09702980 | | BRZ[2], BTC[.00151178], DOGE[4], ETH[.04209076], ETHW[.18593456], SHIB[66], SOL[1.64309875], TRX[5], USD[550.40] | Yes | |
| 09702986 | | BTC[.00000012], ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09702987 | | BTC[.00075115], ETH[.02062984], SHIB[33], USD[0.00] | Yes | |
| 09703007 | | ETHW[1.794204], USD[4.64] | | |
| 09703008 | | AVAX[1.02088819], SHIB[115259.61648614], TRX[282.86979609], USD[0.13] | Yes | |
| 09703013 | | BTC[.08512675], DOGE[1], ETH[3.21864745], ETHW[3.15585585], GRT[1], LINK[29.93522057], SHIB[1], SOL[6.39392337], TRX[2], USD[4014.31] | Yes | |
| 09703027 | | USD[100.00] | | |
| 09703035 | | USD[0.00] | | |
| 09703043 | | DOGE[1997.001], ETH[.611], USD[0.37] | | |
| 09703050 | | BRZ[1], ETH[0.07348749], ETHW[0.26296526], GRT[1], SHIB[31706563.97467867], TRX[3], USD[196.30], USDT[0.00001053] | | |
| 09703059 | | ETH[0], SHIB[1] | Yes | |
| 09703069 | | ALGO[1370.57730849], AVAX[13.47002468], DOGE[2], LINK[16.93471145], SHIB[1], USD[57.08] | Yes | |
| 09703082 | | ETH[.00000087], ETHW[.09258813], USD[0.00] | Yes | |
| 09703103 | | DOGE[2], ETH[3.03537807], ETHW[1.01340972], SHIB[1], USD[15646.86] | Yes | |
| 09703147 | | AVAX[.00000001], GRT[0], SHIB[1], USD[0.00] | | |
| 09703155 | | SHIB[10000], USD[0.37] | | |
| 09703171 | | USD[0.01] | Yes | |
| 09703175 | | DOGE[6212], SHIB[25000000], SOL[.005], USD[0.06] | | |
| 09703181 | | BTC[0], ETH[.00001279], ETHW[.00001279], USD[0.00], USDT[0.00007216] | | |
| 09703183 | | ETHW[.00895574], SHIB[3], USD[113.34] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09703194 | | BRZ[1], BTC[.005252], SHIB[1], USD[0.00] | | |
| 09703196 | | BTC[.0051], USD[0.71] | | |
| 09703203 | | BTC[0.00009515], ETH[.00015501], ETHW[.04560271], SOL[.00147182], USD[0.01] | Yes | |
| 09703231 | | BAT[1], BRZ[1], ETHW[.34099452], MATIC[.00007046], SHIB[11], SUSHI[.0000649], TRX[1], USD[400.44] | | |
| 09703239 | | LINK[.0275], SHIB[2], SOL[.005], USD[0.54], USDT[0] | | |
| 09703252 | | USD[20.58] | Yes | |
| 09703266 | | USD[0.01] | Yes | |
| 09703270 | | USD[0.00] | | |
| 09703283 | | GRT[1], SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09703285 | | ETH[0], ETHW[0.25200000], USD[12.38] | | |
| 09703291 | Contingent, Disputed | USD[4.95], USDT[1979.05980734] | | |
| 09703305 | | ETH[.04507747], ETHW[.04451659], USD[59.03], USDT[0.00856785] | Yes | |
| 09703308 | | BTC[.00511843], USD[10.00] | | |
| 09703326 | | DOGE[825.64049296], SHIB[36666423.47870009], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09703327 | | ETH[.03295423], ETHW[.03295423], SHIB[1], USD[0.00] | | |
| 09703335 | | BTC[0.01645757], ETH[.31974548], ETHW[.31957904], USD[1.11] | Yes | |
| 09703343 | | ETHW[8.15066482], SHIB[44.05460179], USD[0.02] | Yes | |
| 09703347 | | SOL[.00010792], USD[0.00] | | |
| 09703350 | | SHIB[7], USD[2016.10] | Yes | |
| 09703378 | | SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09703383 | | LTC[.0005837], SHIB[1], USD[0.00] | | |
| 09703384 | | DOGE[2], ETHW[.21680196], GRT[1], SHIB[2], USD[1512.99] | | |
| 09703388 | | ETH[.00085129], ETHW[.00085129], USD[0.77], USDT[0] | | |
| 09703393 | | BRZ[1], ETHW[.2477304], SHIB[2562042.44927278], USD[0.00] | Yes | |
| 09703418 | | DOGE[3], SUSHI[.00279573], USD[0.00], USDT[0] | Yes | |
| 09703424 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09703428 | | ETH[2.084427], ETHW[2.08355158], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09703450 | | BCH[175.36060609], BRZ[2], BTC[.95102095], DOGE[105363.85042845], ETH[6.03164662], ETHW[3.27676082], GRT[2], LINK[1090.05433497], LTC[252.09215196], MATIC[6600.91741692], NEAR[1750.6902704], SHIB[8], TRX[4], USD[4189.70], USDT[1.01157497] | Yes | |
| 09703452 | | DOGE[3], ETH[.05202515], ETHW[.02044105], LTC[2.27752414], SHIB[.00000045], TRX[5], USD[0.00] | Yes | |
| 09703456 | | ALGO[105.16407695], BAT[55.26464972], MATIC[12.91601093], USD[21.11] | Yes | |
| 09703465 | | USD[1954.03] | Yes | |
| 09703476 | | NFT (442472282857582715/robot)[1] | | |
| 09703478 | | DOGE[2], USD[0.00] | Yes | |
| 09703489 | | BTC[.5965599], USD[11.54] | | |
| 09703490 | | BTC[.02160323], USD[100.00] | | |
| 09703492 | | BRZ[1], MATIC[1685.52389536], SHIB[2], TRX[1], USD[6770.50] | | |
| 09703495 | | BRZ[1], DOGE[1], ETH[0], ETHW[63.02309076], LTC[0], MATIC[0], NFT (449946235428924104/The Hill by FTX #6535)[1], SHIB[1], SOL[0], TRX[1], USD[0.11] | | |
| 09703504 | | AVAX[1.14074205], BAT[51.58218959], BRZ[1], DOGE[155.15359794], LINK[3.2734284], NEAR[5.79571015], SHIB[10], SOL[2.03968936], TRX[1], USD[0.00] | Yes | |
| 09703520 | | BAT[1], BRZ[1], DOGE[5], ETH[1.23391927], ETHW[1.18684733], LINK[15.95205707], MATIC[163.82396232], SHIB[59462670.04864168], SOL[3.59792629], TRX[3], USD[0.00] | | |
| 09703521 | | ETHW[.1163572], USD[0.37] | | |
| 09703526 | | BRZ[1], BTC[0], DOGE[2], EUR[0.00], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09703536 | | USD[0.01], USDT[0.00220188] | | |
| 09703553 | | ALGO[76.15898742], BTC[.00047648], DOGE[251.70606244], ETH[.13565927], ETHW[1.02628502], LINK[60.19503031], MATIC[111.3474172], NEAR[2.12319598], SHIB[11990409.94954064], SOL[7.35025224], USD[0.52] | Yes | |
| 09703555 | | SHIB[70000000], USD[0.28] | | |
| 09703562 | | SHIB[1], TRX[2], USD[0.69] | Yes | |
| 09703611 | | ALGO[1.08819775], AVAX[0], BTC[0.00975860], ETH[0], NEAR[1.00094620], SHIB[693482.78660401], SOL[0], USD[0.00] | Yes | |
| 09703632 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.01], USDT[0.03640585] | Yes | |
| 09703645 | | USD[0.30], USDT[0] | | |
| 09703648 | | TRX[.015726] | | |
| 09703653 | | SHIB[.00000004], TRX[2], USD[0.00] | Yes | |
| 09703658 | | USD[7.38] | | |
| 09703659 | | DOGE[2], SHIB[5], USD[0.01] | Yes | |
| 09703673 | | USD[1100.00] | | |
| 09703675 | | BAT[1], BRZ[1], DOGE[1], SHIB[3], SOL[0], TRX[1], USD[906.50] | | |
| 09703677 | | BTC[.00000004], DOGE[1], ETH[.00000038], ETHW[.00000038], SHIB[12], SOL[.00000244], USD[0.01] | Yes | |
| 09703679 | | AVAX[.1995], ETH[.000997], ETHW[.000997], LINK[.0994], MATIC[9.92], SUSHI[.4955], TRX[.942], USD[21.59] | | |
| 09703682 | | USD[0.00] | | |
| 09703683 | | DOGE[5], SHIB[7], TRX[8], USD[1.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09703684 | | USD[.00] | | |
| 09703698 | | SHIB[1], SOL[1], USD[17.12] | | |
| 09703704 | | USD[25.00] | | |
| 09703711 | | SOL[.00195559] | | |
| 09703715 | | AAVE[0], AVAX[0], BTC[.00000001], DOGE[4.06427918], LTC[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09703716 | | ETH[.03836034], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09703723 | | USD[5.00] | | |
| 09703729 | | USD[0.01] | | |
| 09703738 | | BRZ[1], SHIB[1], SUSHI[.54474703], USD[171.93] | | |
| 09703747 | | USD[0.26] | | |
| 09703748 | | USD[1000.00] | | |
| 09703749 | | BTC[.0004546], SHIB[2], USD[27.62] | Yes | |
| 09703752 | | USD[0.00] | Yes | |
| 09703760 | | BRZ[1], DOGE[2], NEAR[44.25832938], SHIB[3], TRX[1], USD[185.84] | Yes | |
| 09703773 | | NFT (288424440224853850/The Hill by FTX #7922)[1], NFT (298706586637934259/The Hill by FTX #2480)[1], NFT (315819755168893643/The Hill by FTX #3325)[1], NFT (359980992020129389/The Hill by FTX #1645)[1], NFT (378688965904653046/The Hill by FTX #3340)[1], NFT (395095623284685397/The Hill by FTX #8654)[1], NFT (434812137860828536/The Hill by FTX #7932)[1], NFT (451485805383938000/The Hill by FTX #7911)[1], NFT (489439155744500187/The Hill by FTX #2795)[1], USD[2.51] | | |
| 09703777 | | SHIB[5], USD[0.00], USDT[0.00000469] | Yes | |
| 09703780 | Contingent, Disputed | SHIB[1], USD[0.35] | | |
| 09703782 | | BTC[.00000027], DOGE[.19112138], ETH[0], ETHW[0.00001035], SOL[0.00000311], USD[0.00], USDT[0] | Yes | |
| 09703790 | | SHIB[1015763.67817474], TRX[153.99844024], USD[0.00] | Yes | |
| 09703791 | | BTC[.0000781], USD[84.61] | | |
| 09703835 | Contingent, Disputed | USD[10.00] | | |
| 09703841 | | USD[10.00] | | |
| 09703845 | | USD[0.01], USDT[0] | Yes | |
| 09703850 | | BAT[1], USD[0.00] | Yes | |
| 09703851 | | ETH[.0000001], ETHW[.0000001], SHIB[1], USD[0.00] | Yes | |
| 09703862 | | LINK[.00005036], SHIB[1522799.01507596], TRX[10.10879236], USD[0.01], USDT[0] | Yes | |
| 09703863 | | BTC[.000043], DOGE[1], GRT[1], SHIB[13570.32490895], SUSHI[.00001255], TRX[2.00089657], USD[0.00], USDT[0.00498509] | | |
| 09703865 | | DOGE[1], USD[0.00] | Yes | |
| 09703879 | | TRX[2], USD[1.72] | Yes | |
| 09703885 | | USD[10.02] | Yes | |
| 09703895 | | NEAR[2.70733526], SHIB[1], USD[0.00] | | |
| 09703897 | | BTC[.00195775], ETH[.06148485], ETHW[.06071973], MATIC[11.70438422], SHIB[6], SOL[.08320262], TRX[1], USD[0.01] | Yes | |
| 09703905 | | SHIB[1], USD[0.00] | | |
| 09703917 | | DOGE[1.00000001], SHIB[140.88227868] | Yes | |
| 09703924 | | BRZ[5], DOGE[5], SHIB[6], TRX[2], USD[0.01] | | |
| 09703931 | | USD[50.00] | | |
| 09703939 | | SHIB[6], USD[99.26], USDT[0.00000001] | | |
| 09703950 | | USD[0.00] | | |
| 09703953 | | DOGE[.01549308], USD[0.00] | Yes | |
| 09703954 | | BTC[.04379062], USD[102.87] | Yes | |
| 09703961 | | BAT[1], MATIC[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09703975 | | USD[10.00] | | |
| 09703984 | | USD[0.00] | | |
| 09703991 | | BTC[.02377739], ETH[.20016], ETHW[.20016], USD[2.58] | | |
| 09704012 | | USD[0.00], USDT[249.6] | | |
| 09704018 | | BTC[.000084], USD[0.00] | | |
| 09704021 | | ETH[0], ETHW[0], LTC[0], SHIB[1], USD[0.01] | Yes | |
| 09704022 | | DOGE[3], ETH[0], ETHW[0], LINK[0], SHIB[6], TRX[3], USD[623.66] | Yes | |
| 09704029 | | USD[100.00] | | |
| 09704039 | | BTC[.00000051], ETH[.00001614], ETHW[1.76788083], MATIC[.00257843], SOL[.00002356] | Yes | |
| 09704045 | | BTC[.00005981], USD[0.58] | | |
| 09704048 | | ETH[0], USD[1.66] | | |
| 09704052 | | USD[0.00], USDT[0] | | |
| 09704055 | | BTC[.00115211], DOGE[57.80504565], ETHW[.13328057], SHIB[2], TRX[4], USD[229.76] | Yes | |
| 09704061 | | BRZ[1], BTC[.16766173], DOGE[18.78597614], ETH[.52557069], ETHW[.48317867], GRT[1], SHIB[7], SOL[14.93838469], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09704077 | | USD[5.00] | | |
| 09704078 | | AUD[0.02], SHIB[48.86373467], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09704083 | | SHIB[4], USD[0.01], USDT[2.16884317] | | |
| 09704088 | | BTC[.0005187], ETH[.00927122], ETHW[.00927122], USD[30.00] | | |
| 09704090 | | BRZ[1], BTC[.00232643], DOGE[1], ETH[.04067933], ETHW[.04017317], SHIB[35091088.14041276], USD[146.45] | Yes | |
| 09704091 | | SHIB[.00000069], USD[1.13] | | |
| 09704101 | | USD[0.70], USDT[0.00000001] | | |
| 09704113 | | AVAX[.00001818], ETH[.00000411], ETHW[.00000411], LTC[.00000724], MATIC[.00021731], SHIB[1], SOL[.00000256], TRX[.00003382], UNI[.00087119], USD[0.00], USDT[0] | Yes | |
| 09704143 | | BTC[.12292971], ETH[.08372418], MATIC[.00129276], SHIB[41], SOL[62.48786386], TRX[1], USD[0.00] | Yes | |
| 09704148 | | SHIB[3], TRX[1], USD[84.85] | Yes | |
| 09704151 | | BTC[.00131675], DOGE[114.24920693], ETH[.02123065], ETHW[.02097073], SHIB[1], USD[20.55] | Yes | |
| 09704161 | | BAT[.0005262], BTC[.00000002], ETH[.00000047], ETHW[.00603571], USD[5.14] | Yes | |
| 09704170 | | BRZ[1], BTC[.02405062], DOGE[7330.19761658], ETH[.30528789], ETHW[.19410576], SHIB[14], TRX[3], USD[298.09] | Yes | |
| 09704171 | | BTC[.0001], USD[1.29] | | |
| 09704176 | | USD[0.35] | Yes | |
| 09704183 | | BTC[.6] | | |
| 09704185 | | BAT[193.51946612], DOGE[516.88878025], ETH[0.00371510], ETHW[3.70026959], NFT (464931599560900513/The Hill by FTX #6816)[1], NFT (482160701848326235/The Hill by FTX #6808)[1], NFT (492697260929359318/The Hill by FTX #6795)[1], NFT (500985593318467942/FTX Crypto Cup 2022 Key #1391)[1], SHIB[10170240.05931279], TRX[417.36971037], UNI[7.89746222], USD[0.70], WBTC[.00089256] | Yes | |
| 09704192 | | SHIB[5684448.44382541], TRX[1], USD[0.00] | Yes | |
| 09704197 | | BRZ[1], BTC[.05270928], DOGE[6], ETH[1.25158422], ETHW[1.05029244], MATIC[284.10416856], SHIB[14], SOL[5.26791771], TRX[6], USD[0.03] | Yes | |
| 09704204 | | BTC[.00259609], USD[0.00] | | |
| 09704217 | | AVAX[2.04291175], BTC[.00376844], DOGE[141.39663925], MATIC[35.65598412], SHIB[838602.02616928], SOL[3.55744645], USD[0.00] | Yes | |
| 09704222 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 09704225 | | BTC[.00174897], ETH[.02558906], ETHW[.02558906], SHIB[2], USD[16.00] | | |
| 09704229 | | LTC[0], SOL[0.00011927], USD[0.00], USDT[0.00000057] | Yes | |
| 09704231 | | BTC[.00201738], ETH[.02596559], ETHW[.02596559], SHIB[2], USD[0.00] | | |
| 09704234 | | USD[2.00] | | |
| 09704235 | | NFT (321998890675001626/Stars #488)[1], NFT (517946416890918758/The Hill by FTX #122)[1] | | |
| 09704237 | | ETHW[.75587852], USD[0.00] | | |
| 09704238 | | BRZ[2], DOGE[1], SHIB[1], SOL[.00002886], USD[0.33] | Yes | |
| 09704240 | | AVAX[9.1261455], NEAR[87.11481517], USD[5.01] | | |
| 09704243 | | SHIB[1], USD[0.00] | | |
| 09704247 | | USD[150.00] | | |
| 09704272 | | USD[10.00] | | |
| 09704279 | | USD[1.08] | | |
| 09704280 | | TRX[.000073] | | |
| 09704281 | | DOGE[1], USD[0.94] | Yes | |
| 09704298 | | NEAR[.00673684], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09704311 | | BTC[0], SOL[.00329], TRX[.000216], USD[2.05], USDT[1.2175777] | | |
| 09704314 | | BTC[.00534735], DOGE[1], USD[0.00] | Yes | |
| 09704315 | | AVAX[.09544], BTC[.00645957], ETH[.00006849], ETHW[.00264749], USD[171.81] | | |
| 09704316 | | BTC[.00000001] | Yes | |
| 09704321 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09704325 | | BTC[0.00060015], SHIB[1038746.08065814], USD[0.00] | Yes | |
| 09704361 | | ETH[.00096995], ETHW[.00096995], SOL[37.31], TRX[.011153], USD[0.00] | | |
| 09704369 | | DOGE[1], ETHW[3.55052127] | Yes | |
| 09704388 | | USD[500.00] | | |
| 09704392 | | BTC[.63424655], ETH[1.392606], USD[1.28] | | |
| 09704412 | | AAVE[.17972456], ALGO[168.56617812], AVAX[.62217106], BTC[.04150094], CUSDT[925.00695081], DOGE[17.38598497], ETH[.76264275], ETHW[.76232259], GRT[110.6385172], LINK[1.68359513], MATIC[22.4175509], MKR[.01157744], NEAR[3.15639906], SHIB[102134.47764166], SOL[.77787709], SUSHI[10.26968458], TRX[155.59285715], UNI[2.13756925], USD[0.00], YFI[.00236128] | Yes | |
| 09704430 | | ETHW[.000855], USD[2.98] | | |
| 09704442 | | ALGO[15.21108343], BAT[6.88150168], BRZ[2], BTC[.00081132], LINK[.22594845], MATIC[7.77489128], SHIB[10], USD[1087.05], USDT[0] | Yes | |
| 09704443 | | BTC[.00000001], DOGE[.000052], ETH[.00000006], LTC[.00000066], SHIB[1], SOL[.00000113], USD[0.01] | Yes | |
| 09704454 | | BTC[.07150966], DOGE[1312.0899418], ETH[.70791158], ETHW[.70761442], SHIB[6875031.28417409], SOL[.00011061], TRX[702.49494481], USD[0.00] | Yes | |
| 09704465 | | BAT[1], DOGE[3], ETHW[.06909434], SHIB[8], TRX[2], USD[0.00] | | |
| 09704471 | | NFT (368759053416425125/Silverstone Ticket Stub #914)[1], SOL[.75] | | |
| 09704473 | | ETHW[.00280656], SHIB[1], USD[4.87] | | |
| 09704476 | | SHIB[48082406.77381206], TRX[2], USD[0.00], USDT[0] | | |
| 09704479 | | USD[50.00] | | |
| 09704480 | | AVAX[.20686526], BTC[.00036293], DOGE[70.3164559], ETH[.00411197], ETHW[.00405725], LINK[2.17502221], MATIC[18.17746341], SHIB[396.05865272], SOL[.2252416], USD[0.00], USDT[5.17516287] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09704483 | | BRZ[1], SHIB[3], USD[24.68] | | |
| 09704497 | | DOGE[496.83607792], USD[0.03] | Yes | |
| 09704498 | | USD[6.48] | | |
| 09704516 | | SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09704520 | | BTC[.00007702], DOGE[1], ETH[.00009167], ETHW[.06673713], SHIB[10], SOL[.00163352], TRX[1], USD[1.10] | Yes | |
| 09704522 | | USD[1.93], USDT[0] | | |
| 09704533 | | USD[0.66], USDT[9600.82943800] | | |
| 09704536 | Contingent, Disputed | USD[0.00] | Yes | |
| 09704542 | | BTC[.00000002], ETH[.17749194], ETHW[.00000281], SHIB[1], SUSHI[.00028663], USD[0.00] | Yes | |
| 09704546 | | DOGE[2], SHIB[1692252.20723361], USD[0.00] | Yes | |
| 09704552 | | USD[0.99] | | |
| 09704560 | | DOGE[3], MATIC[.00091943], SHIB[106.58999946], USD[0.00] | Yes | |
| 09704589 | | DOGE[1], SHIB[1], TRX[1], USD[0.20], USDT[0] | | |
| 09704594 | | ETH[.00000841], ETHW[.00000841], USD[0.00], USDT[1.98209011] | | |
| 09704595 | | USD[125.01] | | |
| 09704597 | | USD[40.00] | | |
| 09704598 | Contingent, Disputed | DOGE[1], SHIB[6], TRX[1], USD[0.01] | | |
| 09704600 | | MATIC[26.77905021], USD[7.50] | Yes | |
| 09704606 | | SOL[.03785782], USD[0.00] | | |
| 09704620 | | SOL[.01998], USD[0.26] | | |
| 09704641 | | BTC[0], USDT[0] | Yes | |
| 09704645 | | USD[0.01] | | |
| 09704648 | | USD[187.54] | Yes | |
| 09704660 | | BRZ[1], BTC[0], DOGE[2], ETH[.00003447], ETHW[1.64043447], GRT[1], LINK[.00272278], SHIB[7], SOL[.00025633], SUSHI[.00088529], TRX[1], USD[5529.21] | | |
| 09704669 | | USD[5.00] | | |
| 09704679 | | USD[5.00] | | |
| 09704692 | | BTC[.00000008], SHIB[3], USD[0.01] | Yes | |
| 09704704 | | BRZ[1], DOGE[1], ETHW[.61996815], GRT[1], MATIC[128.11434419], SHIB[17], TRX[5], USD[1278.78], USDT[0] | Yes | |
| 09704717 | | ALGO[346.40277296], DOGE[1], MATIC[323.88297679], SHIB[79172216.66751624], USD[0.00] | Yes | |
| 09704746 | | GRT[1], USD[0.01] | | |
| 09704749 | | BTC[.00024904], ETH[.01285433], ETHW[.01285433], USD[0.00] | | |
| 09704778 | | USD[0.00] | Yes | |
| 09704785 | | ETHW[2.5524874], USD[2061.53] | | |
| 09704793 | | BTC[.00000001], CUSDT[0.00577577], ETH[0], USD[0.00] | Yes | |
| 09704794 | | DOGE[1], USD[0.01] | Yes | |
| 09704810 | | ETH[0], ETHW[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 09704812 | | USDT[0] | | |
| 09704815 | | SHIB[1], USD[0.00] | Yes | |
| 09704817 | | ETH[.04707386], ETHW[.04707386], TRX[1], USD[50.00] | | |
| 09704850 | | USD[0.00] | | |
| 09704859 | | DOGE[2], SHIB[3], TRX[4], USD[1.00] | | |
| 09704860 | | SHIB[1], USD[10.20] | | |
| 09704872 | | BRZ[.17086901], BTC[.00082004], DOGE[150.64496412], KSHIB[.35306307], MATIC[11.25731153], SHIB[277576.34901366], USD[0.00] | Yes | |
| 09704882 | | BTC[.0514327], ETH[.25974], ETHW[.25974], USD[0.24] | | |
| 09704887 | | DOGE[1], SHIB[21], TRX[1], USD[0.00] | Yes | |
| 09704895 | Contingent, Disputed | USD[20.74] | | |
| 09704900 | | DOGE[366.66857099], SHIB[2412429.33832378], SOL[8.45420144], USD[0.00] | Yes | |
| 09704920 | | DOGE[30.90776842], USD[0.23] | | |
| 09704941 | | USD[100.00] | | |
| 09704946 | | SHIB[1], USD[0.00] | Yes | |
| 09704972 | | USD[0.01], USDT[0.00000001] | | |
| 09704980 | | USD[0.00] | | |
| 09704994 | | SHIB[1], USD[5.00], USDT[19.92146897] | | |
| 09705004 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09705031 | | TRX[.000006] | | |
| 09705046 | | USD[35.00] | | |
| 09705050 | | BAT[0], BCH[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.13] | Yes | |
| 09705053 | | BAT[3], BRZ[1], BTC[.00353029], DOGE[8.00095439], GRT[4], LINK[1.01056226], NEAR[.0008798], SHIB[3], SOL[.7326873], SUSHI[2.01424052], TRX[11], UNI[.00055723], USD[36427.19], USDT[4.01910729] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09705064 | | USD[20.00] | | |
| 09705069 | | BTC[0.00003027], ETH[0], ETHW[0], USD[0.00] | | |
| 09705090 | | BCH[.45704998], SHIB[2], USD[0.29] | Yes | |
| 09705092 | | SHIB[1], SOL[.68101953], USD[5.14] | Yes | |
| 09705119 | | BAT[1], BRZ[1], ETHW[1.12014655], GRT[1], MATIC[1], SHIB[2], TRX[3], USD[0.53] | | |
| 09705125 | | ETHW[.00092479], SHIB[2], USD[0.00] | | |
| 09705142 | | DOGE[.02395229], USD[0.00] | | |
| 09705156 | | USD[0.01] | Yes | |
| 09705157 | | ALGO[30.80653815], BAT[25.62386431], BTC[.00116616], DOGE[315.13705493], SHIB[2054104.19496363], TRX[154.03269013], UNI[1.02687524], USD[0.01] | Yes | |
| 09705177 | | BTC[0.00000001], USD[1.65] | | |
| 09705183 | | SHIB[1], USD[0.60] | | |
| 09705188 | | USD[4115.53] | Yes | |
| 09705197 | | USD[1070.34] | Yes | |
| 09705250 | | BAT[1], BRZ[1], BTC[.04565134], DOGE[9], SHIB[12], TRX[2], USD[-49.98] | Yes | |
| 09705292 | | USD[0.00], USDT[0] | Yes | |
| 09705304 | | MATIC[0], USD[0.01] | | |
| 09705310 | | USD[0.00] | | |
| 09705314 | | DOGE[1], ETHW[.01218651], SHIB[1], USD[0.00] | | |
| 09705315 | | USD[5.00] | | |
| 09705368 | | USD[5.14] | Yes | |
| 09705393 | | BTC[.01717295], DOGE[1], ETHW[.91646522], TRX[1], USD[0.00], USDT[1.19839445] | Yes | |
| 09705444 | Contingent, Disputed | BTC[.00431811], USD[0.00] | | |
| 09705445 | Contingent, Disputed | USD[122.24] | Yes | |
| 09705452 | | BTC[0], ETH[0], USD[0.29], USDT[0.00001385] | Yes | |
| 09705565 | | USD[25738.54] | | |
| 09705592 | | NEAR[.06778482], SHIB[1], USD[1398.00] | | |
| 09705611 | | SHIB[14], USD[0.00] | Yes | |
| 09705625 | Contingent, Unliquidated | ALGO[110.72672642], AVAX[1.33727579], BAT[39.74721137], BRZ[263.03299963], CUSDT[1818.80979611], DOGE[294.05721316], GRT[191.93581581], KSHIB[15699.18130945], LINK[2.89113541], MKR[.12579845], NEAR[3.49423602], SHIB[35390418.85790176], SOL[3.00031437], TRX[1536.22345437], USD[31.70] | Yes | |
| 09705634 | | USD[229697.28] | | |
| 09705656 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09705662 | | DOGE[1], GRT[61.25068696], SHIB[1], SOL[38.51], TRX[2], USD[8.73] | | |
| 09705666 | | BRZ[2], SHIB[3], USD[0.00] | | |
| 09705731 | | USD[0.00] | | |
| 09705739 | | USD[25.00] | | |
| 09705755 | | USD[0.05] | | |
| 09705761 | | DOGE[1], USD[0.00] | | |
| 09705762 | | USD[132.05] | | |
| 09705766 | | BTC[.007889], SHIB[16], USD[1233.00] | Yes | |
| 09705793 | | ETH[.01976123], ETHW[2.03845838], SHIB[1], USD[5.27] | Yes | |
| 09705816 | | TRX[1425], USD[0.39] | | |
| 09705846 | | ETH[.04335485], ETHW[.04335485], TRX[1], USD[0.01] | | |
| 09705848 | | DOGE[179.62903266], SHIB[1483919.02954847], USD[0.00] | Yes | |
| 09705866 | | BAT[3], BRZ[4.0308794], CUSDT[.83624972], DOGE[15], GRT[5], SHIB[62003.07672011], TRX[13.66772066], USD[0.47] | | |
| 09705868 | | NFT (314573063089948196/Baku Ticket Stub #277)[1], NFT (466420685823154729/Montreal Ticket Stub #229)[1] | | |
| 09705870 | | BTC[.00050108], USD[0.00] | | |
| 09705874 | | SHIB[7], SUSHI[2.02305854], TRX[1], UNI[.00370092], USD[0.01] | Yes | |
| 09705886 | | USD[0.12] | | |
| 09705888 | | USD[0.01] | | |
| 09705899 | | USD[988.51], USDT[0] | Yes | |
| 09705902 | | BRZ[1], BTC[.00000005], DOGE[1], ETH[.0000005], SHIB[4], USD[230.41] | Yes | |
| 09705911 | | BTC[0.00000182], SHIB[2], USD[0.00] | Yes | |
| 09705912 | | USD[500.01] | | |
| 09705963 | | DOGE[1], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09705965 | | BTC[.03745791] | | |
| 09705968 | | BRZ[1], NEAR[338.10385126], USD[0.09] | | |
| 09705969 | | BRZ[.00000034], DOGE[2], ETH[.00000512], ETHW[.28650229], LINK[.0004404], SHIB[16], SOL[.00001871], TRX[2], USD[1353.32] | Yes | |
| 09705975 | | SOL[.5] | | |
| 09705987 | | DOGE[1], ETHW[.39979539], GRT[1], SHIB[1], USD[502.58] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09706001 | | BRZ[2], ETH[.38356815], MATIC[224.37763034], SHIB[4], TRX[2], USD[702.79] | Yes | |
| 09706035 | | USD[0.01] | | |
| 09706043 | | ETHW[2.68744387], USD[1005.29] | Yes | |
| 09706046 | | BTC[.00535624], SHIB[1], USD[784.34] | Yes | |
| 09706048 | | BRZ[2], BTC[.02470012], DOGE[.92517546], SHIB[7], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09706051 | | LINK[45.04330571], MATIC[156.15412032], TRX[2], USD[1.00] | | |
| 09706063 | | USD[0.29] | Yes | |
| 09706075 | | AVAX[.00001365], DOGE[.02860686], ETH[.00000011], ETHW[.00000011], MATIC[.00040792], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09706092 | | BAT[1], BCH[.00336688], BTC[.00000035], DOGE[1], ETHW[.00001171], SHIB[4], TRX[2], USD[0.01], USDT[0] | | |
| 09706093 | | BTC[0], ETH[0], USD[779.42], USDT[0.00000574] | | |
| 09706098 | | ETHW[.105], TRX[1], USD[0.03] | | |
| 09706107 | | USD[100.00] | | |
| 09706146 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09706149 | | ALGO[2833.20675828], TRX[1], USD[25.64] | Yes | |
| 09706164 | | USD[364.77], USDT[0] | Yes | |
| 09706176 | | ETH[.001], USD[0.46] | | |
| 09706189 | | SOL[2.93], USD[0.35] | | |
| 09706202 | | ETHW[.06175378], USD[1612.17] | | |
| 09706222 | | BTC[.00051203], DOGE[2], ETH[.02306469], ETHW[.02277741], MKR[.01110573], SHIB[1], USD[0.00], YFI[.00166701] | Yes | |
| 09706228 | | DOGE[1], ETH[.07575364], SHIB[4], SOL[5.04640747], USD[34.20] | Yes | |
| 09706235 | | BAT[1], BRZ[2], DOGE[6], ETH[6.36353312], ETHW[6.36353312], GRT[2], SHIB[1], TRX[2], UNI[1], USD[0.00] | | |
| 09706238 | | BTC[.00337319], ETH[.05370638], ETHW[.05303752], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09706239 | | USD[5.00] | | |
| 09706241 | | USD[0.00] | Yes | |
| 09706248 | | BRZ[2], SHIB[6], TRX[6], USD[0.50] | | |
| 09706255 | | USD[0.00] | | |
| 09706258 | | USD[500.00] | | |
| 09706274 | | ETH[.00295653], ETHW[.00291549], USD[0.00] | Yes | |
| 09706276 | | ETH[0] | | |
| 09706277 | | USD[2.35] | | |
| 09706278 | | BTC[.00542122], USD[0.00] | | |
| 09706307 | | DOGE[1], USD[0.01] | | |
| 09706328 | | BAT[1], BRZ[1], BTC[.47052028], DOGE[4], ETH[7.83607216], ETHW[7.16013329], GRT[3], LINK[99.12402709], SHIB[4], TRX[5], USD[200.00], USDT[1] | | |
| 09706335 | | SOL[.24297718], USD[0.00] | | |
| 09706344 | | BTC[.02620368], USD[2.83] | Yes | |
| 09706347 | | USD[0.00] | Yes | |
| 09706348 | | BCH[.00002746], BRZ[6.00301447], DOGE[9.01859444], ETHW[3.720103], GRT[974.63841403], KSHIB[96.60183717], SHIB[38], SOL[12.18605523], TRX[7], USD[0.00] | Yes | |
| 09706365 | | BTC[.0000716], USD[3095.57] | | |
| 09706373 | | ETH[.005], ETHW[.005], SOL[.21978], USDT[62.92997] | | |
| 09706394 | | NEAR[43.7], USD[49.85] | | |
| 09706397 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09706403 | | USD[2.42] | | |
| 09706404 | | BRZ[1], SHIB[3], USD[0.01] | Yes | |
| 09706415 | | BTC[.01251722], ETH[.22239647], ETHW[.22239647], SHIB[2], USD[0.00] | | |
| 09706417 | | DOGE[1], GRT[1], SHIB[11], TRX[1], USD[39.32] | | |
| 09706445 | | USD[0.00], USDT[0] | | |
| 09706446 | | ALGO[5.03257389], BTC[.00000006], ETH[.01338609], ETHW[.00585501], SHIB[81874.79821223], USD[0.07] | Yes | |
| 09706456 | | USD[0.01] | | |
| 09706464 | | BRZ[1], USD[0.01] | | |
| 09706469 | | ALGO[.839], USD[0.01] | | |
| 09706494 | | USD[0.00] | Yes | |
| 09706498 | | SHIB[1], USD[7.92] | Yes | |
| 09706499 | | BTC[.0010368], SHIB[1], USD[0.00] | Yes | |
| 09706502 | | BTC[.00008250], ETH[.000353], ETHW[.000353], USD[10298.22] | | |
| 09706508 | | BTC[.00050337], ETH[.00919795], ETHW[.00908851], USD[0.00] | Yes | |
| 09706515 | | BTC[.00155176], TRX[.000003], USD[0.50], USDT[0.41016176] | | |
| 09706519 | | AAVE[.00103447], AVAX[1.14421646], BCH[.19066392], BRZ[6.00076719], DOGE[37.54120734], ETHW[.20345111], LINK[.00032959], MATIC[15.19085464], NEAR[9.91882712], SHIB[3], SOL[.06696003], TRX[.08109928], UNI[5.62156525], USD[1162.58] | Yes | |
| 09706527 | | ALGO[299.01688102], DOGE[1], GRT[691.12392564], SHIB[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09706542 | | SHIB[1], TRX[221.49453883], USD[0.00] | | |
| 09706558 | | USD[4.68] | Yes | |
| 09706587 | | ETH[0], SHIB[15263.72164027], USD[0.00] | | |
| 09706602 | | BTC[.00000001], DOGE[149.13323261], ETH[.0000002], ETHW[.0000002], LTC[.19627124], SHIB[1], TRX[1], USD[27.57] | Yes | |
| 09706606 | | BAT[1], BRZ[1], BTC[0.00023166], DOGE[4], ETH[0], GRT[1], SHIB[2], TRX[3], USD[0.85] | | |
| 09706627 | | USD[0.00], USDT[0] | | |
| 09706634 | | USD[500.00] | | |
| 09706638 | | MATIC[.00482427], NFT (386417913246201619/FTX Crypto Cup 2022 Key #24)[1], SOL[0], USD[0.00] | Yes | |
| 09706661 | | SOL[.002202], USD[0.00] | | |
| 09706664 | | BTC[0], USD[2.56] | | |
| 09706667 | | BRZ[1], ETH[.00000076], ETHW[.00000076], SHIB[1], USD[0.01] | Yes | |
| 09706669 | | SHIB[1], TRX[1], USD[823.00] | Yes | |
| 09706671 | | BTC[.00390569], ETH[.01732666], ETHW[.01732666], SHIB[3], USD[0.00] | | |
| 09706673 | | BAT[1], BRZ[1], BTC[4.13360989], DOGE[3], GRT[1], SHIB[1], TRX[4], USD[6870.48], USDT[1.00330935] | Yes | |
| 09706676 | | SHIB[.00000769], USD[1.98] | | |
| 09706680 | | BTC[.00978512], SHIB[1], USD[0.00] | Yes | |
| 09706685 | | ETH[.06688216], ETHW[.06688216], LTC[.89268101], USD[0.00] | | |
| 09706686 | | USD[0.00], USDT[0] | | |
| 09706690 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09706695 | | DOGE[3], SHIB[2], TRX[1], USD[0.35] | Yes | |
| 09706703 | | SHIB[1], USD[0.00] | | |
| 09706718 | | BRZ[2], DOGE[3], GRT[1], SHIB[1], SOL[.00363207], TRX[2], USD[0.00] | | |
| 09706725 | | USD[0.43] | | |
| 09706731 | | AAVE[.00822645], AVAX[.06478339], ETHW[1.13634232], USD[0.90] | | |
| 09706735 | | ETH[.10009813] | Yes | |
| 09706744 | | USD[0.01] | Yes | |
| 09706747 | | SHIB[1], SUSHI[29.98797014], TRX[1], USD[0.56] | Yes | |
| 09706748 | | USD[0.00] | Yes | |
| 09706752 | | USD[0.06] | Yes | |
| 09706758 | | DOGE[0], USD[0.01] | Yes | |
| 09706798 | | ALGO[5995.373], USD[20.89] | | |
| 09706799 | | BTC[.00080017], SHIB[1], USD[15.42] | Yes | |
| 09706807 | | DOGE[2.00015486], ETH[.00002529], ETHW[.00002529], KSHIB[461.10445583], LINK[.0002251], LTC[.00000081], MATIC[.21457519], NFT (518834627720497867/The Hill by FTX #3632)[1], SHIB[2364257481.71778057], SUSHI[.00003958], TRX[1], UNI[.09936921], USD[0.33], USDT[0.00004358] | Yes | |
| 09706818 | | BAT[1], BRZ[3], BTC[.00969232], DOGE[5], GRT[1], LINK[.00022745], MATIC[0.01070205], SHIB[12], TRX[8], USD[0.00] | Yes | |
| 09706841 | | SUSHI[8.35903302], USD[0.44] | Yes | |
| 09706846 | | USD[64.77] | Yes | |
| 09706874 | | NFT (310794218618964248/Baddies #3658)[1], NFT (359086317443929830/Momentum #528)[1], NFT (542588208504944544/Gangster Gorillas #297)[1], SOL[.67234] | | |
| 09706876 | | LTC[.00000001] | | |
| 09706880 | | BAT[1], DOGE[2], GRT[2], SHIB[4], TRX[1], USD[0.01] | | |
| 09706893 | Contingent, Disputed | BTC[.00068129], USD[0.09] | | |
| 09706905 | | BTC[.00540752], DOGE[1], ETH[.03780122], ETHW[.03733543], SHIB[2], TRX[1], USD[7.79] | Yes | |
| 09706909 | | BTC[.0000022], DOGE[10.34661123], ETH[.00000543], ETHW[.59964323], LTC[1.03652684], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09706915 | | USD[0.00] | | |
| 09706917 | | BTC[.0094], USD[14.31] | | |
| 09706933 | | BTC[0.00000001], ETH[0.00000001], MATIC[0] | | |
| 09706967 | | ETH[.22784217], ETHW[.22764041], SHIB[1], USD[0.00] | Yes | |
| 09706981 | | SHIB[920.91308325], USD[0.01] | | |
| 09707022 | | USD[5.00] | | |
| 09707024 | | USD[105.43] | Yes | |
| 09707039 | | BRZ[1], BTC[.00803019], DOGE[1], ETH[.213338], ETHW[.10439404], LTC[3.50499362], USD[30.54] | Yes | |
| 09707064 | | BRZ[1], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09707100 | Contingent, Disputed | BTC[.00001774], USD[0.11] | | |
| 09707102 | | BTC[.00006186], EUR[0.00], MATIC[61.71331377], USD[0.00] | Yes | |
| 09707108 | | BTC[.00141852], ETH[0.00083427], ETHW[0.00083427] | | |
| 09707111 | | ETH[0], USD[0.00], USDT[0] | | |
| 09707124 | | ETH[.08093253], ETHW[.07993511], SHIB[2], USD[0.16] | Yes | |
| 09707149 | | ETH[.34382719], SHIB[1], USD[2500.00] | | |
| 09707155 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09707162 | | BTC[.0000004], ETH[.00000789], ETHW[8.10103012], LINK[.00031635], SHIB[9], SOL[11.25584609], USD[1.09], USDT[0.00000918] | Yes | |
| 09707169 | | USD[5.00] | | |
| 09707216 | | BTC[.0002572], USD[5.03] | Yes | |
| 09707228 | | USD[1000.00] | | |
| 09707238 | | ALGO[809.77522706], BTC[.00124947], DOGE[1089.30506551], GRT[508.78221653], MATIC[60.22477064], SHIB[3091609.8457314], SOL[1.07536363], TRX[4], USD[147.00] | | |
| 09707243 | | BTC[.00152955], ETH[.01459829], ETHW[.01442045], SOL[2.05546628], USD[0.35] | Yes | |
| 09707248 | | BTC[.00043733], DOGE[294.62265657], SHIB[2], SOL[.49502721], USD[0.00] | Yes | |
| 09707249 | | BTC[.01501767], DOGE[1445.53749565], ETH[.19898468], ETHW[.19898468], SUSHI[9.11205751], TRX[1], USD[0.00], USDT[9.96162552] | | |
| 09707254 | | DOGE[1], SHIB[4], TRX[1], USD[83.22] | | |
| 09707266 | | BTC[.00220583], DOGE[2], ETH[.06041], ETHW[.05965743], SHIB[5], SOL[1.15730007], TRX[1], UNI[3.02288336], USD[0.00], WBTC[.00116048] | Yes | |
| 09707271 | | ALGO[608.39103148], AVAX[11.11820219], BTC[.02532732], DOGE[3041.84413357], ETH[.25227442], ETHW[.25207892], NEAR[40.82044702], SHIB[7], SOL[9.11492706], TRX[1], USD[1069.58] | Yes | |
| 09707285 | | BRZ[1], SHIB[3], USD[523.63] | Yes | |
| 09707288 | | SOL[.00022354], USD[0.00] | | |
| 09707308 | | USD[6.02] | Yes | |
| 09707313 | | USD[300.00] | | |
| 09707315 | | SHIB[1], USD[0.00] | | |
| 09707318 | | USD[0.01] | | |
| 09707342 | | USD[0.00] | | |
| 09707372 | | ALGO[242.08449507], DOGE[1], SHIB[24425684.24557271], TRX[2], USD[0.00] | Yes | |
| 09707378 | | PAXG[.51324646], SHIB[14800000], TRX[.011152], USD[0.73], USDT[0.00000417] | | |
| 09707387 | | BTC[.00102406], ETH[.01411372], ETHW[.00643214], TRX[1], USD[0.00] | Yes | |
| 09707421 | | BTC[.00006354] | Yes | |
| 09707442 | | BTC[.00755014], ETH[.06261638], SHIB[5], USD[46.03] | Yes | |
| 09707443 | | ALGO[325.57678916], USD[102.68] | Yes | |
| 09707448 | | USD[0.00] | Yes | |
| 09707450 | | SHIB[1440181.64953958], SOL[1.91222033], USD[0.00], USDT[0] | Yes | |
| 09707460 | | BTC[.00127583], ETH[.00179506], ETHW[.0017677], SHIB[1], USD[17.42] | Yes | |
| 09707471 | | ALGO[463.97727576], AVAX[12.84551371], BRZ[1], BTC[.03385741], DOGE[579.78175839], ETH[.25597217], ETHW[.18480398], LTC[1.43781312], MATIC[197.14884314], NEAR[41.64389864], SHIB[5339013.56852601], SOL[.41041937], TRX[2], USD[-27.00] | Yes | |
| 09707487 | | USD[25.72] | | |
| 09707490 | | USD[0.00] | | |
| 09707509 | | BRZ[1], CUSDT[450.25818972], SHIB[1], SOL[.0000307], TRX[1], USD[140.97] | | |
| 09707517 | | BRZ[.00804784], DOGE[1], SHIB[1], USDT[0.00304066] | | |
| 09707518 | | USD[0.00], USDT[246.09703284] | | |
| 09707543 | | LTC[.08662673], USD[45.00] | | |
| 09707559 | | SHIB[1], TRX[285.36258366], USD[0.00] | | |
| 09707566 | | AAVE[.0898909], BTC[.00084081], DOGE[141.72684005], ETH[.01087984], ETHW[.01087984], KSHIB[803.94253418], MATIC[10.75442194], MKR[.00893009], NEAR[1.66359966], SHIB[2], TRX[1], USD[0.00] | | |
| 09707570 | | GRT[40633.60120903], USD[0.00], USDT[0.00000001] | Yes | |
| 09707594 | | DOGE[1], ETH[.06911904], ETHW[.02468066], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09707595 | | USD[0.00] | | |
| 09707603 | | USD[0.00] | Yes | |
| 09707609 | | BTC[0.14599501], DOGE[1], ETH[1.23773954] | Yes | |
| 09707649 | | USD[108.00] | | |
| 09707668 | | USD[20.00] | | |
| 09707675 | | BAT[4.04418884], BRZ[6.03662896], BTC[0], DOGE[16.03814982], ETH[.00000633], ETHW[.00000633], GRT[3], MATIC[.00696669], SHIB[13], TRX[9], USD[0.00], USDT[1.00084057] | Yes | |
| 09707683 | | BTC[.000133], ETH[.001612], ETHW[.001247], LINK[.1965], SOL[.00637], USD[5.52] | | |
| 09707713 | | DOGE[1], TRX[1.000022], USD[0.00], USDT[0] | Yes | |
| 09707726 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 09707749 | | BTC[.00004318], ETH[.21374563], ETHW[.21352918], SHIB[2], SOL[1.4585099], TRX[1], USD[14.42] | Yes | |
| 09707752 | | NFT [473783417788234171/The Hill by FTX #5748][1] | | |
| 09707765 | | BRZ[2], DOGE[1], TRX[.000102], USD[0.00], USDT[0.00154179] | Yes | |
| 09707766 | | USD[5.41] | Yes | |
| 09707774 | | SHIB[1], USD[353.61] | Yes | |
| 09707782 | | USD[2829.40] | | |
| 09707787 | | USD[0.00] | Yes | |
| 09707790 | | USD[97.91], USDT[0] | Yes | |
| 09707805 | | USD[320.01] | | |
| 09707822 | | ETH[.436], ETHW[.436], USD[499.26] | | |
| 09707849 | | ETH[0.12558293], ETHW[0.12704245], SHIB[5], SOL[.00002767], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09707854 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09707859 | | SHIB[.277], USD[0.28] | | |
| 09707860 | | MATIC[.00014138], USD[0.00], USDT[0] | | |
| 09707866 | | SHIB[12268248.13062706], TRX[1], USD[0.00] | Yes | |
| 09707874 | | USD[1.03] | | |
| 09707875 | | BTC[.00093762], USD[0.00] | | |
| 09707877 | Contingent, Disputed | SOL[.09] | | |
| 09707887 | | SHIB[2], TRX[.000693], USD[0.00], USDT[0] | | |
| 09707898 | | USD[100.00] | | |
| 09707905 | | BTC[0], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09707907 | | ETH[.01], ETHW[.01], USD[0.00] | | |
| 09707912 | | USD[10.00] | | |
| 09707925 | | USD[5.00] | | |
| 09707927 | | BCH[.02865876], ETH[.00270877], ETHW[.00268141], MATIC[6.40676222], USD[0.00], USDT[.99632073] | Yes | |
| 09707928 | | SHIB[2], SOL[.00001146], USD[0.05] | Yes | |
| 09707931 | | BRZ[1], BTC[.02471937], DOGE[4], ETH[.00946919], ETHW[.00934607], SHIB[26], TRX[2], USD[0.00] | Yes | |
| 09707939 | | USD[0.00], USDT[.75399848] | Yes | |
| 09707950 | | USD[10.00] | | |
| 09707959 | | BAT[1], SHIB[1], USD[0.01] | | |
| 09707962 | | SHIB[3], USD[0.00] | | |
| 09707996 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09708011 | | DOGE[1], ETH[.60889803], ETHW[.54777864], SHIB[2], USD[0.36] | Yes | |
| 09708026 | | USD[250.00] | | |
| 09708043 | | DOGE[2], LINK[113.46445982], MATIC[1126.93847881], SHIB[5], USD[39.67] | Yes | |
| 09708048 | | USD[0.00] | | |
| 09708054 | | USD[0.00] | | |
| 09708062 | | BTC[.00690822], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09708065 | | BAT[2], BRZ[3], DOGE[2], ETHW[.58346442], GRT[1], USD[0.04] | Yes | |
| 09708078 | | SHIB[13], TRX[2], USD[0.00] | | |
| 09708085 | | USD[0.14] | | |
| 09708092 | | BTC[0], USD[9.48], USDT[0] | Yes | |
| 09708104 | | SHIB[1], USD[5000.00] | | |
| 09708131 | | USD[205.75] | Yes | |
| 09708132 | | USD[100.00] | | |
| 09708134 | | DOGE[1], ETH[.00008934], SHIB[2], USD[4284.01] | | |
| 09708136 | | DOGE[1], ETH[.08773048], ETHW[.08773048], USD[0.00] | | |
| 09708143 | | USD[150.00] | | |
| 09708145 | | AVAX[0], USD[459.81] | Yes | |
| 09708151 | | USD[0.68] | | |
| 09708160 | | TRX[1], USD[0.00] | Yes | |
| 09708162 | | USD[0.08] | Yes | |
| 09708168 | | BAT[1], BRZ[2], BTC[.00459344], ETH[.09093461], ETHW[.0898852], SHIB[1025606.74867041], TRX[1], USD[0.07] | Yes | |
| 09708173 | | BTC[.00049978], USD[0.00] | Yes | |
| 09708179 | | USD[0.18] | | |
| 09708191 | | DOGE[1], ETHW[.14182643], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09708201 | | USD[0.00] | | |
| 09708205 | | DOGE[2], SHIB[5], USD[0.37] | | |
| 09708208 | Contingent, Disputed | AVAX[.00091442], MATIC[0.00534230], USD[0.00] | Yes | |
| 09708212 | | BTC[.0101], USD[1.79] | | |
| 09708213 | Contingent, Unliquidated | BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (456309044392552554/Founding Frens Lawyer #803)[1], NFT (569738026157898103/Ronin Duckie #61)[1], SHIB[188.87969785], USD[1542.59] | Yes | |
| 09708232 | | MATIC[62.30172421], SHIB[1], USD[0.00] | Yes | |
| 09708259 | | SHIB[1], USD[0.00], USDT[.00027709] | Yes | |
| 09708261 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09708263 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09708266 | | BTC[.00240152] | Yes | |
| 09708282 | Contingent, Disputed | ETH[.00000023], ETHW[.00000023], USD[44.71] | Yes | |
| 09708283 | | BTC[.00000021], DOGE[1], ETHW[.01569446], SHIB[2], USD[0.01] | Yes | |
| 09708295 | Contingent, Disputed | BTC[.00437334], USD[0.62] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09708298 | | NEAR[1], SHIB[1], USD[0.00] | | |
| 09708309 | | BTC[.00000919] | | |
| 09708312 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 09708320 | | NFT (396728156956759905/Rosmunda  -  Boorish Uthor)[1], SOL[.014], USD[0.03] | Yes | |
| 09708321 | | ETH[.05616056], SHIB[1], USD[0.00] | Yes | |
| 09708322 | | ETH[.30814152], ETHW[.30795325], SHIB[1], SOL[1.2158738], TRX[609.05152542], USD[0.00] | Yes | |
| 09708325 | | SHIB[.00000001] | Yes | |
| 09708337 | | BTC[0], DOGE[1], ETHW[.00961314], SHIB[34], USD[0.00] | Yes | |
| 09708348 | Contingent, Disputed | BTC[.00076283], USD[2.09] | | |
| 09708350 | | SOL[2.74], USD[0.05] | | |
| 09708370 | | GRT[.00185278], SOL[.00068], USD[0.06] | | |
| 09708372 | | TRX[.000034], USD[0.00], USDT[2.76773907] | | |
| 09708374 | | USD[10.00] | | |
| 09708376 | | DOGE[1], ETHW[.28264148], USD[150.84] | Yes | |
| 09708395 | | ETHW[10.654], USD[0.01] | | |
| 09708400 | | USD[3.22] | | |
| 09708401 | | BAT[1], BRZ[1], BTC[.02262657], DOGE[5], SHIB[8], TRX[4], USD[0.00] | | |
| 09708417 | | DOGE[.00000001], USD[0.00] | | |
| 09708444 | | SOL[0], USD[0.00] | | |
| 09708445 | | BTC[.00438207], SHIB[304800667.677534], USD[1.00] | | |
| 09708453 | | BTC[.00000061], ETH[.00001938], ETHW[.00001938], GRT[2], SHIB[3], SOL[.00006909], TRX[3], USD[0.07] | Yes | |
| 09708454 | | USD[0.00], USDT[.45478781] | Yes | |
| 09708474 | | USD[175.35], USDT[0] | | |
| 09708476 | | USD[0.01] | | |
| 09708477 | | USD[0.00] | Yes | |
| 09708490 | | BTC[.0005215], SHIB[1], USD[0.00] | Yes | |
| 09708493 | | USD[0.13] | Yes | |
| 09708505 | | USD[0.01] | Yes | |
| 09708506 | | USD[130.00] | | |
| 09708514 | | BRZ[1], NEAR[.00002], USD[0.10] | | |
| 09708530 | | BTC[.001] | | |
| 09708538 | | DOGE[1], USD[0.10], USDT[0] | | |
| 09708551 | | DOGE[4], ETHW[.00003723], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09708553 | | USD[15.74] | | |
| 09708560 | | BTC[.02570734], ETHW[.85306943], SHIB[2], SOL[8.24985671], TRX[1], USD[0.01] | Yes | |
| 09708563 | | USD[0.00] | | |
| 09708565 | | AAVE[2.54839951], BRZ[1], BTC[.00027279], DOGE[2], ETH[.15529457], ETHW[.06005242], LINK[.27485958], MATIC[33.00272008], SHIB[20], SOL[.44572904], TRX[5], USD[0.00] | | |
| 09708572 | | DOGE[475.57212865], ETH[.00000027], SHIB[4], SOL[10.45208686], TRX[3162.7968484], USD[0.97], USDT[.03941043] | Yes | |
| 09708575 | | DOGE[1], ETHW[2.9107958], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09708589 | | BRZ[1], SHIB[2], TRX[1], USD[0.43] | Yes | |
| 09708605 | | AAVE[0], ALGO[0], AVAX[0], BAT[1], BRZ[1], BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[2.51407934], NEAR[0], SHIB[3], SOL[0], SUSHI[0.00051679], UNI[0.00011733], USD[0.00], USDT[0.00000009] | Yes | |
| 09708611 | | ETH[.00954248], ETHW[.00954248] | | |
| 09708615 | | DAI[.16349844], ETH[.00016214], ETHW[.00016214], MATIC[.00000751], SOL[.00610689], USD[0.00], USDT[1.00086607] | Yes | |
| 09708620 | | USD[20.38] | | |
| 09708622 | | USDT[.00000001] | | |
| 09708635 | | BTC[.00449793], USD[0.00] | | |
| 09708651 | | BTC[.00009], USD[0.01], USDT[3.4] | | |
| 09708656 | | DOGE[159.41600179], ETH[.01906881], ETHW[.01906881], SHIB[2], USD[0.00] | | |
| 09708658 | | BTC[0], USD[472.77] | | |
| 09708661 | | DOGE[2], MATIC[125.25144031], SHIB[3965120.05789056], TRX[1], USD[0.00] | | |
| 09708665 | | ETHW[.39083912], SHIB[2], USD[0.00] | Yes | |
| 09708666 | | DAI[10.23752233], USD[0.00] | Yes | |
| 09708669 | | BTC[.0943033], DOGE[3], ETH[1.49904363], ETHW[1.49841396], SHIB[1], TRX[2], USD[0.30] | Yes | |
| 09708677 | Contingent, Disputed | USD[0.00] | | |
| 09708685 | | NFT (571663488805870536/The Hill by FTX #6814)[1], SHIB[1], SOL[.00965779], USD[0.01] | Yes | |
| 09708690 | | USD[5.00] | | |
| 09708693 | | AAVE[.00000087], ETH[.00000001], ETHW[.00000001], SHIB[165393.01950433], USD[0.00] | Yes | |
| 09708708 | | DOGE[2.36568895], MATIC[0.80260092], SOL[0.58896991], USD[25067.70], USD[0.94310174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09708714 | | USD[0.00] | | |
| 09708720 | Contingent, Unliquidated | USD[11171.18] | Yes | |
| 09708729 | | DOGE[505.71158], USD[1500.15] | | |
| 09708768 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09708771 | | MATIC[5.55303864], USD[0.00] | Yes | |
| 09708774 | | MXN[0.00], TRX[.000038], USDT[0] | | |
| 09708776 | | BAT[1], BRZ[1], GRT[1], TRX[1], USD[1724.87] | Yes | |
| 09708785 | | DOGE[1], USD[0.00] | Yes | |
| 09708786 | | BTC[.074764], DOGE[5092.11749288], ETH[2.87663218], ETHW[1.726525], SHIB[1044883539.60710044], USD[69.91] | Yes | |
| 09708788 | | USD[2.63] | Yes | |
| 09708791 | | USD[0.06] | | |
| 09708792 | | ETH[0], USD[0.00] | Yes | |
| 09708798 | | DOGE[1], SHIB[12], TRX[2], USD[386.44] | Yes | |
| 09708799 | | BTC[.00000001], ETH[.0000001], MATIC[.00017572], SHIB[6], SOL[.00000446], TRX[2], USD[0.00] | Yes | |
| 09708804 | | BTC[.01082341], ETH[.25700603], SHIB[5], USD[0.00] | Yes | |
| 09708805 | | DOGE[0], KSHIB[0], LINK[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 09708810 | | SHIB[40], TRX[3], USD[0.01] | Yes | |
| 09708811 | | SHIB[1], TRX[.00006], USD[0.00] | | |
| 09708813 | | BTC[.05139496], USD[1024.78] | Yes | |
| 09708821 | | AVAX[1.39800922], BTC[.00216922], DOGE[477.01092105], ETHW[.08340001], MATIC[26.64937282], SHIB[2230295.45754036], SOL[.98553857], TRX[126.08457563], USD[96.74], USDT[0] | Yes | |
| 09708822 | Contingent, Disputed | TRX[1461.537], USD[0.24] | | |
| 09708831 | | USD[100.00] | | |
| 09708834 | | USD[260.11] | | |
| 09708845 | | DOGE[1], ETHW[.21902734], SHIB[1], TRX[2], USD[0.00] | | |
| 09708853 | | BTC[.06741961], ETH[2.55818784], ETHW[2.5571134], SHIB[1], USD[4384.23] | Yes | |
| 09708864 | | USD[100.00] | | |
| 09708869 | | SHIB[1], USD[128.48] | | |
| 09708879 | | DOGE[3051.25268329], SHIB[9908289.01089642], USD[194.76] | Yes | |
| 09708882 | | ETH[.00003756], USD[0.00] | Yes | |
| 09708883 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09708889 | | SHIB[9898975.7377183], USD[811.82], USDT[0] | | |
| 09708896 | | BTC[.0048], USD[1.53] | | |
| 09708906 | Contingent, Disputed | ETH[.00006444], ETHW[.73713037], SHIB[4], USD[0.00] | | |
| 09708907 | | USD[0.67] | | |
| 09708912 | | USD[0.00] | | |
| 09708923 | | DOGE[1], ETH[.01985935], ETHW[.01961311], LINK[8.1599932], SHIB[949001.05764823], USD[6.56] | Yes | |
| 09708926 | | BTC[.00000007], DOGE[.00186241], USD[0.00] | Yes | |
| 09708928 | | USD[0.00] | | |
| 09708932 | | TRX[1], USD[0.00] | Yes | |
| 09708933 | | DOGE[2], ETHW[.28812461], SHIB[19], TRX[5], USD[1323.83] | Yes | |
| 09708939 | | DOGE[6], USD[9.35] | | |
| 09708947 | | BTC[.00208212], SHIB[1], USD[0.00] | | |
| 09708950 | | ETH[2.27767057], ETHW[2.27671394], USD[0.00] | Yes | |
| 09708956 | | USD[2010.00] | | |
| 09708958 | | ETH[.52131935], ETHW[.62131935], USD[0.00] | | |
| 09708972 | | USD[1.00] | | |
| 09708975 | | DOGE[1], USD[0.00], USDT[1] | | |
| 09708976 | | DOGE[1], SHIB[1], TRX[1], USD[253.66] | Yes | |
| 09708998 | | DOGE[2], ETH[.00000074], ETHW[.00000074], LINK[.00005824], SHIB[14], TRX[1], USD[0.00] | | |
| 09708999 | | DOGE[1], GRT[1], SHIB[9], TRX[2], USD[0.01] | Yes | |
| 09709002 | | ALGO[1800.6755155], BAT[1], DOGE[2], NEAR[3.21631329], SHIB[4], USD[0.00] | Yes | |
| 09709011 | | SHIB[1], SOL[.56296446], USD[0.00] | Yes | |
| 09709015 | | BTC[.00141651], SHIB[10], TRX[1], USD[0.00], USDT[0] | | |
| 09709016 | | BRZ[1], BTC[.01498673], DOGE[2], ETH[.22378967], ETHW[.14743339], SHIB[3], USD[0.00] | Yes | |
| 09709029 | | SOL[.20386172], USD[1.16] | Yes | |
| 09709033 | | NFT (301447698430709132/Nobunaga #3577)[1], NFT (339543904082456148/CT #3941)[1], NFT (365644335186945782/The Case)[1], NFT (374172118954791947/The Case)[1], NFT (449198582655272057/SolGoth #710)[1], NFT (474302464012284312/The Case)[1], NFT (548003978176720021/CT #4114)[1], NFT (564107018141870869/The Case)[1], SHIB[27854.91169255], USD[0.00] | Yes | |
| 09709040 | | USD[0.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09709042 | | BTC[.0015984], USD[2.78] | | |
| 09709045 | | ALGO[76.19733946], USD[0.18] | Yes | |
| 09709057 | | TRX[0.00001700], USD[0.00] | | |
| 09709067 | | ALGO[.50961592], DOGE[1.18237897], ETH[.00006031], ETHW[.00006031], KSHIB[.19208533], LINK[.08212225], LTC[.00689223], MATIC[.00066972], NEAR[.00034868], SHIB[53.92452235], SOL[.00007145], TRX[2], USD[0.01], USDT[0.01181918] | Yes | |
| 09709068 | Contingent, Disputed | USD[0.00] | | |
| 09709069 | | BTC[.00496391], ETH[.03111213], ETHW[.00001968], SHIB[9], USD[0.00] | Yes | |
| 09709070 | | BRZ[1], DOGE[1], ETH[.00000044], ETHW[.00000044], MATIC[.0029893], NFT (34183547187824406/Astral Apes #1322)[1], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09709073 | | BAT[1], DOGE[2], USD[0.00] | | |
| 09709078 | | USD[20.00] | | |
| 09709086 | | BTC[0.27391964], USD[0.17] | | |
| 09709087 | | BTC[.0051948], ETH[.604395], ETHW[.604395], MATIC[1178.82], USD[2.83] | | |
| 09709104 | | SHIB[2], SOL[0], USD[0.00] | | |
| 09709107 | | AVAX[8.68643311], BAT[275.07635058], BRZ[1], NEAR[28.38152096], SHIB[3], SOL[13.51880342], TRX[1], USD[82.87] | Yes | |
| 09709124 | | BRZ[1], BTC[.03310747], DOGE[5], ETHW[.4961707], SHIB[35], TRX[4], USD[302.98] | Yes | |
| 09709135 | | DOGE[0], USD[0.00] | | |
| 09709141 | | DOGE[2], SOL[0], USD[0.01] | Yes | |
| 09709153 | | USD[5.00] | | |
| 09709156 | | BRZ[1], SHIB[4780170.02897948], USD[0.00] | Yes | |
| 09709175 | | BTC[.00249223], DOGE[740.61981483], LTC[1.01888039], SHIB[4822918.26247759], USD[0.00] | Yes | |
| 09709181 | | BTC[0], SHIB[57222.265134], USD[0.01] | | |
| 09709183 | | SHIB[1], SOL[1.49090841], USD[0.00] | Yes | |
| 09709192 | | BTC[.00022576], ETH[.00303521], SOL[0.13795711], USD[0.94], USDT[0] | Yes | |
| 09709203 | Contingent, Disputed | USD[2.09] | | |
| 09709230 | | BTC[.00395437], DOGE[2], ETH[.01183851], ETHW[.01183851], MATIC[137.40315667], SHIB[8], SOL[1.43049573], USD[100.00] | | |
| 09709231 | | DOGE[29047.98333465], GRT[7219.61792592], LINK[2.38798483], SHIB[171316939.84079085], TRX[312.87323865], USD[0.18] | Yes | |
| 09709232 | | ALGO[.00189237], DOGE[5], SHIB[38], TRX[6], USD[0.01] | Yes | |
| 09709237 | | BTC[.00003667], SOL[.005005], USD[0.01] | | |
| 09709244 | | DOGE[0] | | |
| 09709247 | | ETHW[4.53182927], SHIB[1], TRX[1], USD[0.00] | | |
| 09709274 | | ALGO[104.998], BCH[.17924006], BTC[.0071838], DOGE[310.53175964], ETH[1.48387907], ETHW[1.48387907], LINK[2.97602771], SHIB[160319219], SOL[6.690995], UNI[109.74201] | | |
| 09709336 | | ETH[.02698815], ETHW[.02698815], SHIB[1], USD[0.00] | | |
| 09709343 | | AAVE[.17113232], BRZ[27.15121529], BTC[.00523396], ETH[.04861403], ETHW[.20824081], MKR[.03563026], NFT (32761598916464284/Momentum #569)[1], SHIB[439780.17748015], SOL[2.25155465], USD[0.00], YF[[.00298373] | Yes | |
| 09709383 | | BTC[.04733272], ETH[.83264948], ETHW[.77019153], SHIB[5], SOL[8.81178194], TRX[2], USD[0.95] | Yes | |
| 09709391 | | DOGE[2], MATIC[.00051229], NFT (300087398272015064/Medallion of Memoria)[1], NFT (369922067129698581/FTX Crypto Cup 2022 Key #2897)[1], NFT (440157437750217257/The Hill by FTX #6798)[1], SHIB[3], USD[0.01] | Yes | |
| 09709405 | | USD[100.00] | | |
| 09709423 | | USD[20.00] | | |
| 09709463 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0.33428982], BTC[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], GRT[0], MATIC[0.00000001], MXN[0.00], NEAR[0], NFT (448351412231893876/Crypto SafeMoon v2 Giveaway )[1], NFT (528961224548078988/Crypto SafeMoon v2 Giveaway #2)[1], SHIB[0], SOL[0.00000001], TRX[118.88100000], USD[0.04], USDD[0] | Yes | |
| 09709467 | | TRX[1], USD[0.00] | | |
| 09709508 | | LTC[.0098], MATIC[9.76], USD[0.85] | | |
| 09709564 | | USD[0.00], USDT[0] | | |
| 09709591 | | USD[100.00] | | |
| 09709592 | | USD[0.00] | | |
| 09709598 | | USD[50.00] | | |
| 09709630 | | SOL[.00592], USD[79.37] | | |
| 09709655 | | BRZ[1], DOGE[2], SHIB[5], TRX[2], USD[0.61] | | |
| 09709657 | | ETH[.00205318], USD[0.00], USDT[0.00000650] | | |
| 09709658 | | ETHW[.00069892], SHIB[3], USD[7.40], USDT[0] | | |
| 09709660 | | TRX[3], USD[0.00] | | |
| 09709674 | | BTC[.00023757], DOGE[1], LINK[.07272492], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09709681 | | MATIC[.00032895], SHIB[4], USD[1225.47], USDT[0.00983120] | Yes | |
| 09709685 | | USD[3001.90] | | |
| 09709693 | | SHIB[281.8988764], USD[49.39] | Yes | |
| 09709716 | | SOL[2.09282755], USD[0.37] | | |
| 09709745 | | SHIB[1], USD[0.00] | | |
| 09709754 | | BTC[.04626346] | | |
| 09709822 | | USD[2.00] | | |
| 09709846 | | USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09709888 | | BTC[0.00448885], DOGE[2], USD[23.82] | Yes | |
| 09709897 | | USD[509.16], USDT[99.66197237] | | |
| 09709915 | | ETH[.0349685], ETHW[.0349685], USD[0.13] | | |
| 09709924 | | AVAX[1.49655738], BRZ[137.77464287], DOGE[761.90383977], MATIC[102.71297832], SHIB[2], USD[0.00] | Yes | |
| 09709934 | | SHIB[1], USD[624.67] | | |
| 09709952 | | TRX[1], USD[0.00] | | |
| 09710075 | | BTC[.00000004], DOGE[2], ETH[.00000043], ETHW[.00000043], LINK[0.00012106], TRX[1], USD[0.00] | Yes | |
| 09710077 | | ETHW[.01997986], SHIB[2], USD[0.00] | | |
| 09710111 | | USD[0.00] | | |
| 09710115 | | DOGE[3], SHIB[1.00000005], TRX[5], USD[1565.69] | | |
| 09710167 | | BRZ[2], ETH[0.93712845], ETHW[0.93673474], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09710173 | | ALGO[59.6396927], NEAR[10.54355526], SHIB[2], TRX[1], USD[0.48] | Yes | |
| 09710175 | | AAVE[0], BAT[0], GRT[0], SHIB[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 09710207 | | TRX[1], USD[0.00] | | |
| 09710210 | | BRZ[3], DOGE[1.01953723], ETH[.0000011], ETHW[.0000011], LINK[.00083843], SHIB[2], SOL[.00016238], TRX[5], USD[0.00] | Yes | |
| 09710217 | | BCH[.00664623], ETH[.15779372], ETHW[.15779372] | | |
| 09710250 | | BTC[.00044015], ETH[.02271438], ETHW[.02271438], USD[0.00] | | |
| 09710264 | | USD[0.00] | | |
| 09710277 | | NFT (552180164387876585/Dead robot)[1] | | |
| 09710284 | | AVAX[2.18824953], ETH[.01592471], LINK[1.1834259], SHIB[4], SOL[1.00153513], USD[0.00], YFI[.00418519] | Yes | |
| 09710295 | | SHIB[1], USD[0.00] | Yes | |
| 09710362 | | NFT (337358526473789010/The Hill by FTX #1189)[1], TRX[.000056], USD[0.00], USDT[0] | | |
| 09710393 | | ETHW[.325] | | |
| 09710438 | | ETHW[.25588838], SOL[.00012197], USD[490.88] | Yes | |
| 09710443 | | USD[396.38] | Yes | |
| 09710445 | | BTC[.00025511], ETH[.00446216], ETHW[.00446216], USD[0.00] | | |
| 09710451 | | UNI[1.98087283], USD[0.00] | Yes | |
| 09710456 | | ETH[.00026261], ETHW[.0026261], SHIB[1], TRX[1], USD[2.02] | Yes | |
| 09710473 | | EUR[0.00], NFT (298933281859541298/FTX Crypto Cup 2022 Key #875)[1], NFT (396478384414203915/The Hill by FTX #1723)[1], USD[0.00] | Yes | |
| 09710491 | | BAT[1], DOGE[2], SHIB[1], TRX[3], UNI[1], USD[0.00], USDT[74.56781435] | | |
| 09710537 | | SHIB[1], USD[0.00] | | |
| 09710547 | | BTC[0], ETH[0], GRT[1], SHIB[6], SOL[0], SUSHI[1.01887835], TRX[3], USD[0.01] | Yes | |
| 09710566 | | NFT (379319105616527340/Founding Frens Investor #643)[1], SOL[1.25673] | | |
| 09710584 | | USD[9.87] | | |
| 09710586 | | BTC[.04912803], USD[0.00], USDT[0] | Yes | |
| 09710600 | | USD[1000.00] | | |
| 09710608 | | USD[200.00] | | |
| 09710625 | | BCH[.00074402] | | |
| 09710628 | | ALGO[.00005553], AVAX[.00000092], BAT[.00006888], CUSDT[.00059243], DOGE[.00040641], GRT[.00021498], LINK[.00000246], MATIC[.00003142], SHIB[1.90541369], TRX[.00037538], USD[0.26], USDT[0.00836605] | Yes | |
| 09710629 | | DOGE[1], SHIB[15], USD[0.01] | Yes | |
| 09710643 | | SHIB[1], USD[611.55] | Yes | |
| 09710652 | | BTC[0.00000007], ETH[0], SHIB[7], TRX[1], USD[7.25] | Yes | |
| 09710657 | | DOGE[1], SHIB[2], USD[48.42] | | |
| 09710662 | | BRZ[1], BTC[0], DOGE[1], ETH[.0000015], ETHW[.0000015], SHIB[15], TRX[4], USD[0.00] | Yes | |
| 09710666 | | DOGE[1], USD[0.00] | | |
| 09710675 | | BTC[.00231181], USD[0.07] | | |
| 09710707 | | USDT[0] | | |
| 09710715 | | USD[1000.00] | | |
| 09710718 | | BTC[.00000448], ETH[.00874469], ETHW[.00863525], USD[111.60] | Yes | |
| 09710720 | | BTC[0], ETH[.00085493], ETHW[.00085493], LINK[.02], USD[2.01] | | |
| 09710725 | | AVAX[.0196006], BRZ[1], DOGE[1], MATIC[.00646411], NEAR[.0090158], SHIB[6], SOL[.00089811], TRX[1], USD[0.01] | | |
| 09710747 | Contingent, Disputed | BTC[.00042115], USD[8.33] | | |
| 09710749 | | USD[0.13], USDT[.0002895] | | |
| 09710752 | | ETH[.00000006], ETHW[.0000006], USD[0.00] | | |
| 09710753 | | MATIC[.00096169], SHIB[4], SOL[.00003492], USD[3.48] | Yes | |
| 09710765 | | BTC[0], USD[1.02] | | |
| 09710789 | | USD[0.01] | | |
| 09710812 | | BTC[.01030593], DOGE[1], TRX[1], USD[41.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09710815 | | BTC[.00001332], NFT (31239393820316959/Floor App Pass)[1], TRX[.011255], USD[0.01], USDT[0.00000011] | | |
| 09710829 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09710835 | | ETH[1], ETHW[1], USD[430.26] | | |
| 09710837 | | ETH[.00000001], ETHW[.00000001], SOL[.0000003], USD[3.63] | | |
| 09710838 | | SOL[26.00598], USD[0.84] | | |
| 09710857 | Contingent, Disputed | USD[2.09] | | |
| 09710875 | | USD[9.00] | | |
| 09710881 | | USD[122.18] | Yes | |
| 09710897 | | AVAX[5.16668339], BTC[.00000045], DOGE[0], ETH[0.19465211], ETHW[0.19444029], LINK[20.22206639], MATIC[616.6019657], NEAR[17.56277949], SHIB[.00000002], SOL[14.01400876], TRX[7.27302745], YFI[.01258539] | Yes | |
| 09710909 | | SHIB[1], USD[0.00] | | |
| 09710922 | | USD[0.96] | | |
| 09710943 | | USD[4590.94] | Yes | |
| 09710944 | | NFT (451181484442804281/FTX - Off The Grid Miami #2516)[1], USD[0.31] | | |
| 09710949 | | GRT[3], SHIB[1], USD[10.27], USDT[0] | Yes | |
| 09710960 | | BAT[2], BTC[.00000259], SOL[.0014293], USD[7780.02], USDT[0] | Yes | |
| 09710974 | | BTC[.00046383], ETH[.01070566], ETHW[.01058066], USD[0.00] | Yes | |
| 09710997 | | BTC[.00027554], DOGE[0], LINK[.43003364], USD[4.35], USDT[0] | Yes | |
| 09710998 | | DOGE[1], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09711016 | | ETH[.00000008], ETHW[.00000008], SHIB[3], USD[0.00] | Yes | |
| 09711021 | | BTC[.00003659], USD[0.00] | | |
| 09711027 | | BTC[0.00006552], USDT[0.00000017] | | |
| 09711030 | | USD[0.00] | | |
| 09711035 | | SHIB[1], SUSHI[1], TRX[1], USD[0.00] | | |
| 09711049 | | USD[387.71] | Yes | |
| 09711051 | | USD[0.00] | Yes | |
| 09711056 | | LINK[.040045], USD[0.00] | | |
| 09711071 | | AAVE[.00012896], ALGO[.07526711], AVAX[.00055861], BAT[.03200217], BCH[.00084385], BTC[.00004683], DOGE[55.99874939], ETH[.00127591], LINK[.16065479], LTC[.01203662], MATIC[1.88392082], MKR[.00001439], NEAR[.00793535], PAXG[.0000603], SHIB[3490.40139616], SOL[.00292584], SUSHI[.03635546], TRX[.16493117], UNI[.00839709], USD[0.00], WBTC[.00000035], YFI[.00000059] | Yes | |
| 09711074 | | ETH[0], SHIB[0], USD[0.01] | Yes | |
| 09711086 | | BTC[.0039], ETHW[.49567143], TRX[.011839], USD[27.18], USDT[0] | | |
| 09711103 | | BCH[0], USD[0.15], USDT[0] | Yes | |
| 09711106 | | BAT[3.03469204], BTC[.06966685], DOGE[2], ETH[.86445239], ETHW[.86408945], SHIB[5], SOL[8.8645045], TRX[1], USD[0.00] | Yes | |
| 09711108 | Contingent, Disputed | ETH[.00088], ETHW[.00088], USD[13.37] | | |
| 09711109 | | BTC[.2406], USD[1.56] | | |
| 09711117 | | USD[28.77], USDT[0] | Yes | |
| 09711119 | | USD[0.01] | Yes | |
| 09711121 | Contingent, Disputed | SHIB[5.32165605], USD[0.00], USDT[0] | | |
| 09711123 | | ALGO[19], AVAX[1.0905], ETH[.0007625], ETHW[754.97081452], GRT[112], KSHIB[1250.5], LINK[2], MATIC[9.81], NEAR[3.086945], SUSHI[.350375], USD[37.80] | | |
| 09711126 | | BTC[0], ETHW[4.08999746], USD[1.08], USDT[1.01818098] | Yes | |
| 09711135 | | BTC[.0000595], ETH[3.07893], SOL[0.00305708], USD[0.31], USDT[.5297064] | | |
| 09711137 | | DOGE[1], SHIB[2], USD[738.05] | Yes | |
| 09711151 | | USD[7932.49] | | |
| 09711171 | | USD[100.00] | | |
| 09711196 | | USD[7.00] | | |
| 09711206 | | BTC[.00131617], ETH[.01828291], ETHW[.01805136], GRT[724.9123472], MATIC[133.25375247], SOL[2.18938743], USD[167.49] | Yes | |
| 09711208 | | BTC[.00250543], ETH[.04614039], ETHW[.04614039], SHIB[2], USD[0.00] | | |
| 09711210 | | USD[9231.71] | Yes | |
| 09711230 | | USD[0.01] | | |
| 09711240 | | BTC[.00514136], USD[0.00] | | |
| 09711253 | | DOGE[1], TRX[2], USD[16033.73] | | |
| 09711269 | | AAVE[0], BCH[.00014338], DOGE[.937], ETH[.00000003], ETHW[.00000003], LINK[0], MATIC[0.00007054], MKR[.01424729], SHIB[1], SUSHI[0], TRX[1], UNI[0], USD[0.00], YFI[0] | Yes | |
| 09711273 | | USD[20.00] | | |
| 09711291 | | DOGE[2], ETH[.00000112], ETHW[.00000112], SHIB[5], TRX[458.26752058], USD[244.46] | Yes | |
| 09711292 | | SOL[.0000188], USD[0.00] | Yes | |
| 09711300 | | SOL[3.5027668], USD[4.49] | | |
| 09711308 | | BRZ[1], BTC[.00167474], ETH[0], USD[10.05], USDT[0] | Yes | |
| 09711314 | | BTC[.00269098], USD[0.00] | | |
| 09711323 | | DOGE[0.00000001], SOL[.00894572], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09711324 | | ETH[.00014756], ETHW[.00012875], USD[0.01] | | |
| 09711332 | | SOL[.96903], USD[0.18] | | |
| 09711335 | | BRZ[1], GRT[479.78850348], NEAR[15.91498786], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09711344 | | USD[2250.00], USDT[0] | | |
| 09711358 | | BRZ[1], DOGE[1], SHIB[12], TRX[1], USD[0.00] | | |
| 09711364 | | ETH[.08762137], ETHW[.08762137], SHIB[1], USD[0.00] | | |
| 09711370 | | USD[0.00], USDT[.00059933] | | |
| 09711407 | | USD[41.12], USDT[9.27973573] | Yes | |
| 09711415 | | USD[0.00], USDT[0] | | |
| 09711417 | | BTC[.00211556], ETH[.02660293], ETHW[.02590056], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09711418 | | USD[40.00] | | |
| 09711423 | | BTC[.00050778] | | |
| 09711425 | | BAT[565.87226547] | | |
| 09711428 | | BAT[2], BRZ[2], BTC[1.09616267], DOGE[6], SHIB[1], TRX[2], USD[0.00], USDT[1.01817196] | Yes | |
| 09711440 | Contingent, Disputed | USD[2.09] | | |
| 09711479 | Contingent, Disputed | BTC[.00005309], USD[0.20] | | |
| 09711496 | | USD[0.01] | | |
| 09711502 | | BRZ[3], DOGE[3], GRT[1], MATIC[1.00063949], SHIB[3], TRX[.011466], USD[11.92], USDT[0] | Yes | |
| 09711505 | | ETHW[.190892], USD[0.01] | | |
| 09711516 | | SHIB[2], USD[0.00] | | |
| 09711520 | | BTC[.00030387], DOGE[1], ETHW[.03896974], SHIB[6], USD[20.77] | Yes | |
| 09711528 | | BTC[0], ETH[0], ETHW[0], LINK[807.11983335], SOL[0], USDT[0] | Yes | |
| 09711535 | | SHIB[2380058.81137249], USD[0.00] | | |
| 09711541 | | SHIB[1], USD[0.00] | | |
| 09711546 | | SOL[.00002556], USD[0.00] | Yes | |
| 09711548 | | BTC[.04507556], USD[3.18] | | |
| 09711560 | | DOGE[3], ETHW[.04453236], LTC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09711565 | | DOGE[2], GRT[1], SHIB[2204585.53791887], USD[0.00], USDT[0.00000001] | | |
| 09711566 | | ETHW[.5075189], SHIB[1], USD[0.00] | Yes | |
| 09711575 | | USD[0.93] | | |
| 09711589 | | BCH[.18505635], BTC[.00164687], DOGE[175.6046043], ETH[.01412348], ETHW[.01394564], NEAR[9.9030738], NFT (390680882865686248/Founding Frens Lawyer #679)[1], SHIB[8], SOL[.275166361], TRX[1], USD[6.3S] | Yes | |
| 09711599 | | BAT[3], DOGE[4], GRT[1], SHIB[2], SUSHI[1], TRX[3], UNI[1], USD[2.71], USDT[1] | | |
| 09711604 | | AUD[0.36], AVAX[.00092244], BAT[.00006052], DOGE[1.75506682], GRT[1.59200883], KSHIB[424.83229745], LINK[.87991548], NEAR[.02755068], SHIB[23880.82726806], SUSHI[.47312578], TRX[7.90835422], USD[0.86], USDT[0] | Yes | |
| 09711608 | | BTC[.00499525], ETH[.0009335], ETHW[.0009335], USD[7.32] | | |
| 09711631 | Contingent, Disputed | USD[15.40] | Yes | |
| 09711634 | | USD[300.00] | | |
| 09711645 | | SHIB[1], USD[0.00], USDT[2.39202195] | | |
| 09711673 | | USD[54.51] | Yes | |
| 09711682 | | BTC[.00170744] | | |
| 09711701 | | DOGE[.24627039], USD[0.00] | | |
| 09711702 | | BTC[.02585843], DOGE[1], USD[6.42] | Yes | |
| 09711704 | | USD[10.00] | | |
| 09711705 | | USD[0.06] | Yes | |
| 09711719 | | DOGE[1.00338577], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09711721 | | USD[10.79], USDT[0] | | |
| 09711723 | | USD[27.74] | | |
| 09711745 | | USD[0.00], USDT[9.94805028] | | |
| 09711756 | | BTC[.00092204], USD[3.00] | | |
| 09711759 | | SHIB[4], USD[0.01] | Yes | |
| 09711778 | | BTC[.00048198], SHIB[1], USD[27.19] | Yes | |
| 09711781 | | BAT[1], BTC[.17193727], DOGE[1], USD[0.00] | | |
| 09711794 | | USD[0.00] | | |
| 09711808 | | USD[14.81] | | |
| 09711814 | | BAT[1.00002459], BRZ[2], DOGE[9.01859444], GRT[107.86684266], LINK[1.01582241], LTC[.00006125], SHIB[10], TRX[26.90014467], USD[0.01], USDT[0.00004609] | Yes | |
| 09711855 | | BTC[.0000825], USD[0.01], USDT[.005223] | | |
| 09711859 | | BTC[.00002099], USD[0.01] | | |
| 09711884 | | BTC[.00467713], TRX[1], USD[0.00] | Yes | |
| 09711885 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09711886 | | BTC[.00000107], ETHW[1.20697372], MATIC[12.57041535], SHIB[1], SOL[.57853309], USD[568.78] | Yes | |
| 09711888 | | USD[5.00] | | |
| 09711923 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09711932 | | USD[10.29] | Yes | |
| 09711939 | | SOL[.00598312], USD[0.00] | Yes | |
| 09711949 | | USD[0.00] | Yes | |
| 09711950 | | SHIB[1], USD[115.28] | | |
| 09711960 | | DOGE[4.00146123], ETH[.00731662], SHIB[67665.54235457], SUSHI[8.87386767], TRX[4], USD[337.77] | Yes | |
| 09711965 | | DOGE[1], GRT[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09711970 | | BRZ[2], DOGE[2], ETHW[.13260078], LINK[23.42976664], SHIB[59], SOL[5.71935304], TRX[6], USD[0.36] | Yes | |
| 09711971 | | BTC[.10717575], DOGE[2], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09711984 | | DOGE[1], ETH[.07024053], SHIB[4], SOL[2.70234826], TRX[1], USD[100.00] | | |
| 09711987 | | USD[0.00] | Yes | |
| 09711990 | | BTC[3.9818341], DOGE[1], ETH[52.62325894], ETHW[36.44524807], LINK[1.01565395], SHIB[84253114.17515801], SOL[71.747866], USD[0.19] | Yes | |
| 09712000 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09712004 | | USD[20.57] | Yes | |
| 09712005 | | DOGE[1], USD[2.35], USDT[0.00000001] | | |
| 09712008 | | DOGE[1], SHIB[4], USD[0.98], USDT[0.00000291] | Yes | |
| 09712028 | | USD[0.00], USDT[10.37306796] | Yes | |
| 09712041 | | ETH[.00693061], ETHW[0.00693061] | | |
| 09712048 | | BTC[.00532538], USD[11.15] | Yes | |
| 09712053 | | USD[0.01] | Yes | |
| 09712069 | | MATIC[.02], USD[0.00] | | |
| 09712075 | | DOGE[696.62215194], ETH[1.53199814], ETHW[1.53199814], SHIB[2], SOL[2], TRX[3], USD[908.94] | | |
| 09712082 | | ETH[0] | | |
| 09712085 | | MATIC[7], USD[0.13] | | |
| 09712113 | | BRZ[1], DOGE[1], USD[2000.00] | | |
| 09712118 | | USD[6.00] | | |
| 09712124 | | BTC[.00040358], ETH[.0000015], ETHW[.0000015], SHIB[7], SOL[0.00225811], USD[0.00], USDT[0.00000024] | Yes | |
| 09712138 | | BRZ[1], DOGE[2], ETH[.00099905], MATIC[1], SHIB[1], TRX[1], USD[41.60] | | |
| 09712140 | Contingent, Disputed | BTC[.00045986], USD[3.09] | | |
| 09712148 | | SHIB[1], USD[0.00] | | |
| 09712150 | | DOGE[.00198144], MATIC[.00008548], SHIB[8.59927476], USD[0.00] | | |
| 09712159 | | ALGO[64.56445012], SHIB[1], USD[3.00] | | |
| 09712168 | | BRZ[3], DOGE[3], ETH[0], SHIB[35], TRX[8], USD[1048.63] | Yes | |
| 09712173 | | WBTC[0] | | |
| 09712174 | | DOGE[2], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09712180 | | USD[0.00] | | |
| 09712187 | | USD[0.00] | | |
| 09712191 | | LTC[.00955178] | | |
| 09712204 | | BTC[.00009966], USD[0.00] | Yes | |
| 09712214 | | USD[0.02] | Yes | |
| 09712216 | Contingent, Disputed | BTC[.00075044], SHIB[1], USD[15.19] | | |
| 09712226 | | ETH[.00000134], ETHW[.00000134], USD[25.32] | Yes | |
| 09712230 | | USD[5.00] | | |
| 09712234 | | USD[25.00] | | |
| 09712238 | | BRZ[1], BTC[.02222879], DOGE[1], SHIB[9], SOL[2.81719032], TRX[1], USD[1.00] | | |
| 09712251 | | BTC[.03389611] | | |
| 09712252 | | USD[5.00] | | |
| 09712257 | | BTC[.0000978], ETH[.03996], ETHW[.03996], SUSHI[19.98], USD[40.51] | | |
| 09712275 | | BTC[.00020673], LINK[2.28595191], SHIB[1], USD[0.00] | | |
| 09712276 | | KSHIB[10], SOL[13.10763388], USD[108.78], USDT[0.00000001] | Yes | |
| 09712277 | | USD[100.00] | | |
| 09712284 | | BRZ[1], ETHW[.07911374], SHIB[8], SOL[.00004683], TRX[2], USD[0.00] | Yes | |
| 09712285 | | GRT[1], TRX[1], USD[11.08] | | |
| 09712299 | | NFT (338821108089874289/HotHeads #804)[1], NFT (540051649885865559/Gangster Gorillas #6401)[1] | | |
| 09712303 | | ETH[.00000014], ETHW[.18650356], SHIB[4], USD[1.83] | | |
| 09712310 | | SHIB[14600000], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09712313 | | BTC[.00146727], USD[25.00] | | |
| 09712328 | | BAT[1], BRZ[1], DOGE[1], ETH[.00002239], ETHW[5.94222239], SHIB[1], SOL[.00002936], TRX[1], USD[38095.98] | | |
| 09712334 | | SHIB[1], USD[0.01] | Yes | |
| 09712335 | | DOGE[2], ETHW[2.3194806], SHIB[2], USD[0.00] | Yes | |
| 09712343 | | BRZ[1], SHIB[9], TRX[3], USD[1042.34] | | |
| 09712351 | | USD[100.00] | | |
| 09712379 | | DOGE[1], LTC[.00046], SHIB[2], USD[0.00] | Yes | |
| 09712397 | | ALGO[251.15663122], SHIB[1], USD[0.00] | | |
| 09712405 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09712423 | | USD[1974.78], USDT[0] | Yes | |
| 09712438 | | AAVE[.00000032], DOGE[.00046956], ETHW[3.02248288], MATIC[.00002408], SHIB[3], SOL[.00000304], TRX[.00044103], USD[0.00] | Yes | |
| 09712439 | | ETH[.17908877], ETHW[.06222736], SHIB[2], USD[231.76] | Yes | |
| 09712441 | | BRZ[1], BTC[.00939611], SHIB[4], USD[0.00] | Yes | |
| 09712443 | | ETH[0], USD[0.28] | | |
| 09712453 | | USD[0.00] | | |
| 09712454 | | USD[0.00] | Yes | |
| 09712456 | | USD[30.85] | Yes | |
| 09712457 | | BTC[.00004067], DOGE[.96692359], ETH[.0005], MATIC[0.49514740], SOL[.00879], USD[0.48] | | |
| 09712459 | | USD[0.64] | Yes | |
| 09712485 | | ETH[.001], ETHW[.001], USD[3.15] | | |
| 09712493 | | SHIB[3], USD[55.79] | | |
| 09712499 | | USD[0.28] | | |
| 09712500 | | LINK[.4], MATIC[84.08480352], NEAR[4.3], USD[576.06] | | |
| 09712511 | | USD[50.00] | | |
| 09712520 | | USD[3.78] | | |
| 09712525 | | BTC[0], ETH[0.00162492], ETHW[0.00162492], SOL[.02626], USD[0.00], USDT[.0088358] | | |
| 09712551 | | USD[130.63] | Yes | |
| 09712553 | | DOGE[.00000048], ETH[.00000516], ETHW[8.43601347], KSHIB[3948.66732477], MATIC[.00161013], SHIB[690.49985319], TRX[2], USD[0.26], USDT[1.02543197] | Yes | |
| 09712562 | | ETH[.14134192], USD[0.00] | Yes | |
| 09712570 | | USDT[4] | | |
| 09712571 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[3], USD[583.81], USDT[0] | Yes | |
| 09712622 | | USD[4056.58] | Yes | |
| 09712628 | | ETH[.086922], ETHW[.086922], SHIB[1], USD[0.00] | | |
| 09712636 | Contingent, Disputed | BTC[.00014556], USD[0.10] | | |
| 09712643 | Contingent, Unliquidated | BTC[0], DOGE[.00995538], MATIC[0.00005365], SHIB[6638.21612426], USD[0.00], USDT[0] | Yes | |
| 09712659 | | BTC[.00006097], DOGE[2], ETH[.02069853], ETHW[.06231446], SHIB[4], USD[6.11] | | |
| 09712664 | | ALGO[.449056], BTC[0.00002672], DOGE[.28], ETH[.00022592], ETHW[.00022592], USD[0.00] | | |
| 09712666 | | BTC[.01718674], ETH[.06820692], SHIB[3], USD[528.15] | | |
| 09712675 | | BRZ[2], BTC[.0976366], DOGE[1], SHIB[8], SOL[16.64333786], TRX[3], USD[0.64] | Yes | |
| 09712691 | | BTC[.00000001], SHIB[13], USD[0.00] | | |
| 09712698 | | TRX[2], USD[0.00] | Yes | |
| 09712710 | | USD[0.00] | | |
| 09712719 | | DOGE[1], SHIB[11.80169333], TRX[2], USD[0.00] | Yes | |
| 09712727 | | BTC[.00099897], SHIB[2], USD[0.00] | | |
| 09712728 | | BTC[.01597633], DOGE[1], ETH[.03974795], ETHW[.03974795], TRX[1], USD[0.00] | | |
| 09712738 | | USD[1000.00] | | |
| 09712744 | | USD[0.01] | | |
| 09712747 | | AAVE[.00000211], ALGO[.00033474], BTC[.00000002], ETHW[.00706321], NEAR[.00013697], SHIB[210], TRX[2], USD[0.00], USDT[0.00128170] | Yes | |
| 09712753 | | BAT[1], BRZ[3], DOGE[3], ETHW[1.75937386], SHIB[14], TRX[4], USD[0.12] | Yes | |
| 09712760 | | BRZ[1], BTC[.00394401], ETH[.02894708], ETHW[.02859114], SHIB[9], SOL[.5915935], USD[6.15] | Yes | |
| 09712767 | | BAT[1], BRZ[2], BTC[.00002991], DOGE[3], ETH[.00000931], ETHW[.00000931], SHIB[2], TRX[5], USD[28165.52], USDT[0] | | |
| 09712769 | | ETH[0], USD[20.00] | | |
| 09712777 | | USD[100.00] | | |
| 09712784 | | TRX[.000419], USD[0.00], USDT[0] | | |
| 09712787 | | AVAX[.0001958], ETH[.00060215], ETHW[.00000001], MATIC[0.83455527], USD[0.04] | | |
| 09712798 | Contingent, Disputed | BAT[5], BRZ[1], DOGE[2], GRT[3], TRX[3], UNI[1], USD[0.00] | | |
| 09712802 | | ETHW[3.160656] | | |
| 09712804 | | DOGE[154.61372775], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09712805 | | USD[0.01] | Yes | |
| 09712832 | | ALGO[.9964], BTC[0.00014313], DOGE[.8374], ETH[.005], GRT[6], LINK[.07802], LTC[.009874], MATIC[.7006], MKR[.0003456], SOL[.699724], SUSHI[.3899], USD[1263.88] | | |
| 09712841 | | BTC[.001], USD[29.42] | | |
| 09712845 | | BTC[0], ETH[0], MATIC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09712849 | | ETH[.02406232], ETHW[.02406232], LTC[1.80106864], USD[59.94], USDT[77.46377] | | |
| 09712862 | | BAT[14.01837741], BTC[0.00000046], USD[0.00] | Yes | |
| 09712875 | | USD[0.00] | | |
| 09712902 | | BTC[.00034069], USD[0.00], USDT[.99569219] | | |
| 09712911 | | USD[500.01] | | |
| 09712969 | | USD[5.00] | | |
| 09712970 | | BTC[.00000001], SHIB[1], USD[0.56] | Yes | |
| 09713018 | | BAT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 09713034 | | SHIB[1], USD[11.58] | Yes | |
| 09713035 | | DOGE[2], ETHW[.35979881], SHIB[2], TRX[2], USD[641.60] | | |
| 09713045 | | USD[0.00], USDT[5.9999933] | | |
| 09713071 | | SHIB[1], USD[0.00] | | |
| 09713082 | | DOGE[1], ETH[.07777499], ETHW[3.2507275], SHIB[4], USD[30.13] | Yes | |
| 09713091 | | BTC[.04475851], DOGE[5], ETH[.27885768], ETHW[.07727483], SHIB[77], SOL[11.60417449], TRX[7], USD[28016.81] | Yes | |
| 09713099 | | USD[0.00] | | |
| 09713101 | | DOGE[.00209865], SHIB[.99999013], SOL[.00001938], USD[78.47] | Yes | |
| 09713105 | | BRZ[2], BTC[.01911461], DOGE[1], ETH[.05459069], ETHW[.05459069], MATIC[41.36785646], SHIB[16], SOL[3.69457227], USD[166.00] | | |
| 09713112 | | TRX[1], USD[0.07] | Yes | |
| 09713114 | | ETH[6.092], ETHW[5.079], SOL[26.71326], USD[1.55], USDT[0.00000001] | | |
| 09713119 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09713122 | | ETH[.017], ETHW[.017], USD[5.70] | | |
| 09713128 | | USD[11.07] | | |
| 09713129 | | ETH[.01776892], ETHW[.01776892], GRT[1.01921942], NEAR[1.00035116], SHIB[2], SUSHI[.99982629], USD[0.00] | | |
| 09713130 | | DOGE[2], USD[0.01] | | |
| 09713148 | | BRZ[2], DOGE[4], ETH[0], SHIB[1556561.33481676], TRX[4], USD[0.00] | Yes | |
| 09713156 | | BAT[1], BRZ[1], ETHW[.00034137], MATIC[.00310351], NEAR[.00081642], SHIB[181.45183927], SOL[.00026177], TRX[2.07155708], USD[0.04] | Yes | |
| 09713167 | | USD[5.00] | | |
| 09713179 | | BTC[.00000383], ETH[.17387985], ETHW[.17363735] | Yes | |
| 09713187 | | DOGE[2], ETH[1.38788531], ETHW[4.93870976], MATIC[682.2725464], TRX[2], USD[0.00] | | |
| 09713200 | | BTC[.00422047], SHIB[5], TRX[1], USD[15.64] | Yes | |
| 09713208 | | USD[20.23] | Yes | |
| 09713209 | | USD[0.05] | | |
| 09713212 | | USD[0.00] | | |
| 09713225 | | USD[0.18] | | |
| 09713227 | | USD[20.00] | | |
| 09713229 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09713231 | | USD[0.01] | Yes | |
| 09713232 | | USD[25.00] | | |
| 09713237 | | BAT[1], BRZ[1], BTC[0], ETH[4.18209859], USD[0.00], USDT[0.00000486] | | |
| 09713249 | Contingent, Unliquidated | ETH[0], ETHW[.10490025], MATIC[.00281816], USD[728.40] | | |
| 09713250 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09713251 | | BTC[.00214039], ETH[.02905666], ETHW[.02905666], SHIB[2], USD[0.00] | | |
| 09713254 | | USD[0.00] | | |
| 09713258 | | DOGE[1], USD[45.81] | | |
| 09713275 | | BAT[.717], SOL[.007], USD[0.01] | | |
| 09713293 | | TRX[0] | | |
| 09713294 | | BTC[0], MATIC[49.16760218], SOL[.00448396], USD[5.54] | | |
| 09713295 | | USD[0.00] | Yes | |
| 09713307 | | USD[9.84] | | |
| 09713311 | | SHIB[1], USD[0.00], USDT[1.69222362] | | |
| 09713321 | | BTC[.0000004], DOGE[1.0000182], SHIB[1], SUSHI[0.00003450], USD[0.00] | | |
| 09713324 | | BTC[0], USD[0.00] | | |
| 09713335 | | BRZ[2], ETHW[.00665984], MATIC[.01005755], SHIB[.00000004], TRX[1], USD[0.00] | Yes | |
| 09713339 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09713340 | | DOGE[1], ETH[.00001829], SHIB[3], TRX[.113714], USD[0.00], USDT[0] | | |
| 09713343 | | ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[20.08529868] | | |
| 09713344 | | AUD[0.00], DOGE[678.75586355], SHIB[1], USDT[.2029888] | | |
| 09713347 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09713352 | | USD[0.01] | Yes | |
| 09713359 | | USD[10.00] | | |
| 09713360 | Contingent, Disputed | USD[0.01] | Yes | |
| 09713365 | | USD[8000.00] | | |
| 09713368 | | BTC[.00009897] | | |
| 09713371 | | BAT[3.0213633], BRZ[7.14226612], DOGE[6], GRT[1], SHIB[10], TRX[9], USD[0.00] | Yes | |
| 09713373 | | BTC[.0037962], ETH[.073926], ETHW[.073926], USD[34.96] | | |
| 09713375 | | USD[100.00] | | |
| 09713381 | Contingent, Unliquidated | DOGE[1], ETH[.00991244], SHIB[15], TRX[2], USD[0.43], USDT[0.00010012] | Yes | |
| 09713387 | | USD[0.00] | | |
| 09713397 | | DOGE[2], ETH[.3024063], SHIB[2], USD[0.74] | Yes | |
| 09713399 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09714406 | | LTC[.00000001], USD[0.00] | | |
| 09713417 | | USD[2000.00] | | |
| 09713428 | | USD[974.92] | | |
| 09713430 | | ETH[.233979], ETHW[.1843787], SOL[0.50938259], USDT[411.47403360] | | |
| 09713436 | | BTC[.00506927], ETHW[.29085265], SHIB[2], USD[1.70] | Yes | |
| 09713437 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 09713438 | | BAT[1], USD[0.00] | | |
| 09713447 | | USD[0.15], USDT[0.01348126] | | |
| 09713458 | | BTC[.00069952], USD[0.10] | | |
| 09713464 | | USD[0.00] | Yes | |
| 09713467 | | TRX[.011539], USD[0.01], USDT[0.00000001] | | |
| 09713471 | | AVAX[.76737581], BCH[.11084811], BTC[.00192218], DOGE[121.84515493], ETH[.00894372], LTC[.19185683], SHIB[1107053.16631684], USD[0.00] | Yes | |
| 09713485 | Contingent, Disputed | TRX[.000265], USD[0.00], USDT[0] | | |
| 09713491 | | DOGE[1875], ETH[.00059865], USD[9.71] | | |
| 09713495 | | USD[10.66], USDT[0.00000001] | | |
| 09713502 | | USD[154.03] | | |
| 09713514 | | USD[514.25] | Yes | |
| 09713516 | | TRX[1], USD[0.00] | | |
| 09713521 | | BRZ[1], DOGE[2], SHIB[3], USD[0.00] | | |
| 09713522 | | USD[0.00] | | |
| 09713534 | | USD[0.00] | | |
| 09713539 | Contingent, Disputed | USD[2.09] | | |
| 09713544 | | USD[0.00] | | |
| 09713546 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09713548 | | BTC[.004995], USD[0.81] | | |
| 09713549 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09713550 | | DOGE[0], ETH[0], KSHIB[0], SHIB[0.00000002], SOL[0], USD[0.00] | Yes | |
| 09713553 | | BTC[.00019123], USD[6.00] | | |
| 09713567 | | USD[1000.00] | | |
| 09713570 | Contingent, Disputed | DOGE[2], SHIB[24.82488367], USD[0.00] | Yes | |
| 09713576 | | USD[0.08], USDT[0] | | |
| 09713587 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09713598 | | ETH[.00140608], ETHW[0.00140608], SHIB[1], USD[5.00] | | |
| 09713599 | | USD[9.54] | | |
| 09713613 | | SHIB[3], USD[3.10] | | |
| 09713620 | | BTC[.0008772] | | |
| 09713621 | | DOGE[1], USD[0.01] | Yes | |
| 09713626 | | BTC[.00050178], USD[0.00] | Yes | |
| 09713627 | | USD[0.00] | | |
| 09713628 | | USD[5.00] | | |
| 09713634 | | USD[0.03] | | |
| 09713643 | | USD[49.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09713662 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09713670 | | DOGE[1], SHIB[2], TRX[3], USD[0.00], USDT[1.00000001] | | |
| 09713674 | | BTC[.0005499], ETH[1.21772269], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09713679 | | BTC[.28478746], USD[0.00] | | |
| 09713715 | | ETH[0], ETHW[0.08350198], SHIB[2], SOL[.00006732], TRX[1], USD[109.75] | Yes | |
| 09713723 | | USD[25.00] | | |
| 09713726 | | BTC[.01406655], USD[0.00] | | |
| 09713730 | | USD[250.00] | | |
| 09713740 | | BRZ[1], BTC[.05391131], DOGE[4215.38828588], ETH[.73284164], ETHW[1.73218696], LINK[32.10896163], SHIB[10], SUSHI[1.00007304], TRX[4], USD[5143.23], USDT[1.02543197] | Yes | |
| 09713753 | | BTC[.0023], USD[51.24] | | |
| 09713758 | | BTC[.01202385], ETH[.19334051], ETHW[.19312538], SHIB[2], USD[1.58] | Yes | |
| 09713774 | | BTC[.03495499], DOGE[4], ETH[.45050918], ETHW[.92881165], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09713805 | | DOGE[1], ETHW[.05943001], SHIB[10], TRX[1], USD[235.10] | Yes | |
| 09713811 | | AVAX[0.00001040], BTC[0], ETH[0], TRX[0], USD[9.92], USDT[0.00000039] | Yes | |
| 09713817 | | BTC[.01629902], DOGE[1], ETH[.1053677], ETHW[.1053677], SHIB[580048.40371229], USD[50.01] | Yes | |
| 09713825 | | BTC[.00000005] | Yes | |
| 09713826 | | MATIC[17.90158729], USD[0.01] | | |
| 09713842 | | ETH[0] | | |
| 09713846 | | USD[0.00] | | |
| 09713858 | | DAI[.00001818], DOGE[2], ETH[.00371395], SHIB[15], TRX[1], USD[26.27] | Yes | |
| 09713866 | | BTC[.00526625], ETH[.05480817], ETHW[.05480817], SHIB[7], SOL[2], TRX[1], USD[0.00] | | |
| 09713868 | | ETHW[3.78072562], EUR[108.24], SHIB[1] | | |
| 09713874 | | USD[4.50] | | |
| 09713879 | | NEAR[.00004989], SHIB[2], USD[0.00], YFI[.00208233] | Yes | |
| 09713889 | | USD[100.00] | | |
| 09713894 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09713912 | | BTC[.00018059], DOGE[1.00178324], TRX[1], USD[0.00] | | |
| 09713923 | | BTC[.00009847], USD[0.00] | | |
| 09713924 | | AVAX[.13825466], USD[0.00], YFI[.00141934] | Yes | |
| 09713928 | | USD[6369.05], USDT[0] | | |
| 09713932 | | USD[0.00], USDT[0.00016890] | | |
| 09713964 | | BTC[.02092709], GRT[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09713973 | | BRZ[1], BTC[.00000028], DOGE[.0038015], ETH[.00000534], ETHW[.59076608], GRT[1], LTC[.00001176], SHIB[16], SOL[.00000876], TRX[2], USD[1535.58] | Yes | |
| 09713979 | | BTC[0], USD[11.57] | | |
| 09713997 | | USD[1001.63] | Yes | |
| 09714012 | | ETHW[.07605737], USD[91.25] | Yes | |
| 09714016 | | DOGE[5], GRT[1], MATIC[.49], SHIB[2], SOL[.00625], TRX[4], USD[289.64] | | |
| 09714050 | | USD[8600.58] | | |
| 09714054 | | BAT[0], DOGE[0], GRT[0], KSHIB[0], MATIC[0], SHIB[5305590.78865782], SUSHI[0], TRX[0], USD[1.19] | | |
| 09714056 | | NFT (330196546795255116/The Hill by FTX #2652)[1], NFT (453468653584119957/Sunset #414)[1], SOL[.43483092] | | |
| 09714073 | | BTC[0], SOL[32.51717688], USD[512.03] | | |
| 09714077 | | BRZ[4], DOGE[3], ETH[.79538428], GRT[1], SHIB[17], SOL[214.58750093], TRX[4], USD[1319.36] | | |
| 09714117 | | BTC[.00092329], ETH[.01629398], ETHW[.01629398], LINK[3.07316571], MATIC[17.35340675], SHIB[6], SOL[.5149081], USD[20.00] | Yes | |
| 09714140 | | AVAX[6.12708819], BCH[5.00324534], BTC[0.01218725], ETH[1.57704990], ETHW[1.04855462], NEAR[50.53737643], SHIB[89785047.83551991], SOL[20.11444698], USD[0.00] | Yes | |
| 09714144 | | BTC[.00500301], ETH[.01455518], ETHW[.0269168], GRT[264.36860369], MATIC[39.57322758], SHIB[4], USD[10.78] | Yes | |
| 09714156 | | TRX[564.435], USD[0.11] | | |
| 09714158 | | SHIB[1], USD[4.11], USDT[11.25232038] | Yes | |
| 09714165 | | USD[0.01] | Yes | |
| 09714176 | | USD[0.00], USDT[9.35] | | |
| 09714196 | | MATIC[489.51], USD[250.56] | | |
| 09714197 | | USD[10.00] | | |
| 09714198 | | ETH[.87566857], ETHW[1.63321524], USD[-35.78] | Yes | |
| 09714206 | | AAVE[0.00002388], MATIC[0.00284022], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09714229 | | USD[0.00] | | |
| 09714233 | | USD[0.00], USDT[0] | Yes | |
| 09714235 | | BTC[.00002729], USD[0.00] | | |
| 09714262 | | SHIB[2], USD[0.01] | | |
| 09714271 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09714285 | | BTC[.00000001], ETH[.0000001], ETHW[.0000001], USD[0.00], USDT[0] | Yes | |
| 09714367 | | SHIB[8], USD[68.10] | Yes | |
| 09714374 | | DOGE[3], SHIB[9], USD[0.00] | Yes | |
| 09714421 | | DOGE[45.15517039], ETH[.02698596], ETHW[.02665131], LINK[1.93225004], MATIC[40.05713407], SHIB[5], SOL[.57052353], UNI[2.87796907], USD[0.00] | Yes | |
| 09714422 | | USD[0.00] | | |
| 09714439 | | BTC[0], ETH[0], USD[0.01] | | |
| 09714459 | | NFT (548559567597559431/The Hill by FTX #2487)[1], SHIB[2], USD[6.18] | | |
| 09714469 | | ALGO[501], USD[0.24] | | |
| 09714473 | | ETH[.03655157], ETHW[.03610013], SHIB[4], USD[39.23] | Yes | |
| 09714531 | | ALGO[166.93], USD[0.18] | | |
| 09714546 | | ETHW[.06000153], SHIB[3378578.4025294], SOL[.00003562], USD[22.21] | Yes | |
| 09714580 | | ETHW[.000704], USD[33.09] | | |
| 09714583 | | SHIB[4], USD[0.00] | Yes | |
| 09714628 | | DOGE[.00111714], SHIB[2], USD[16.68] | Yes | |
| 09714678 | | USD[35.56] | Yes | |
| 09714711 | | AVAX[8.17701934], BRZ[1], DOGE[3], MATIC[883.85968631], SHIB[4], SOL[6.42168302], TRX[4], USD[0.53] | Yes | |
| 09714721 | | USD[0.00] | | |
| 09714765 | | USD[104.25] | | |
| 09714803 | | USD[20.00] | | |
| 09714836 | | MATIC[7], USD[0.01] | | |
| 09714850 | | BTC[.00260981], SHIB[4], SOL[9.57800083], USD[0.00] | Yes | |
| 09714865 | | ETHW[.07822911], USD[1973.59], USDT[0] | | |
| 09714871 | | ETH[.1973424], ETHW[.1971318], SHIB[1], USD[228.31] | Yes | |
| 09714901 | | AVAX[6.48268154], ETHW[.05818898], SHIB[37], USD[314.70] | Yes | |
| 09714915 | | USD[36.34] | | |
| 09714929 | | DOGE[.0000006], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09714935 | | BTC[.00100998], ETH[.02227487], ETHW[.02200127], SHIB[2], USD[0.25] | Yes | |
| 09714957 | | SHIB[2], USD[0.01] | Yes | |
| 09714989 | | BTC[.00343577], USD[0.00] | | |
| 09715025 | Contingent, Disputed | BTC[.00018749], USD[0.16] | | |
| 09715064 | | USD[0.01] | Yes | |
| 09715081 | | BTC[.00000036] | Yes | |
| 09715122 | | BTC[0], SOL[3.43363832], USD[0.00] | | |
| 09715127 | | SOL[.01] | | |
| 09715128 | | BTC[.00513184] | | |
| 09715132 | | NFT (306345982622244808/The Hill by FTX #6924)[1], NFT (404611529115206600/FTX Crypto Cup 2022 Key #2404)[1] | | |
| 09715147 | | BRZ[1], DOGE[2], MATIC[1], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09715155 | | SOL[.19] | | |
| 09715174 | | USD[0.00], USDT[0.00293892] | | |
| 09715176 | | ETH[.0006], ETHW[.0006], USD[0.69] | | |
| 09715179 | | SHIB[1], SOL[1115.38740381], USD[6.45] | Yes | |
| 09715181 | | USD[1.00] | | |
| 09715198 | Contingent, Disputed | ETH[.000934], ETHW[.000934], USD[0.60] | | |
| 09715231 | | TRX[1], USD[0.00] | Yes | |
| 09715241 | | AUD[29.29], SHIB[4], USD[0.01] | Yes | |
| 09715269 | | SOL[.585712] | | |
| 09715272 | | LINK[25.85058226], SHIB[1], USD[0.00] | Yes | |
| 09715274 | | USD[100.01] | | |
| 09715276 | | BTC[0], ETH[0.00698042], USD[0.01] | | |
| 09715280 | | SHIB[2009976.61278939], USD[0.00] | Yes | |
| 09715281 | | USD[0.86], USDT[0.47186489] | | |
| 09715286 | | SOL[.08] | | |
| 09715290 | | BTC[.00044944] | | |
| 09715295 | | USD[50.00] | | |
| 09715299 | | BAT[2], BRZ[4], ETHW[2.1481643], GRT[2], SHIB[20], TRX[8], USD[0.00], USDT[.00001863] | Yes | |
| 09715312 | | BTC[.00433753], ETH[.06620482], ETHW[.06538402], TRX[1], USD[0.00] | Yes | |
| 09715313 | | ALGO[69.9374098], BTC[.01970032], DOGE[1], ETH[.15247684], ETHW[.01726752], LINK[35.17082575], MATIC[499.40255986], SHIB[6709358.74915092], SOL[11.93300523], USD[0.06] | Yes | |
| 09715315 | | BTC[.24323583], ETH[3.11242291], ETHW[2.536527], SOL[3.25674], USD[293.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09715316 | | USD[0.00] | | |
| 09715322 | Contingent, Disputed | USD[0.00] | | |
| 09715325 | | DAI[44.81525891], LINK[.2688841], TRX[1], USD[2.66] | | |
| 09715336 | | BTC[.00694505], ETH[.10306779], NFT (543243655052752860/Founding Frens Investor #769)[1], USD[0.00], USDT[180.78215513] | Yes | |
| 09715339 | Contingent, Unliquidated | USD[0.01] | | |
| 09715342 | | BTC[.0018981], USD[1.67] | | |
| 09715347 | | USDT[0.00000007] | | |
| 09715358 | Contingent, Disputed | BTC[.00000001], USD[0.00] | Yes | |
| 09715361 | | ETH[.00000235], ETHW[.25755239], SHIB[1], USD[3.02] | Yes | |
| 09715379 | | BTC[.01600459], ETHW[.00500185], NFT (290461646604592142/Dream series)[1], USD[266.40] | Yes | |
| 09715382 | | ETH[.00000226], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09715387 | | SHIB[1], USD[0.00] | | |
| 09715389 | | SOL[2.81628808], USD[3.80] | | |
| 09715398 | | BTC[.04752911], ETH[.80937279], ETHW[.80937279], USD[0.00] | | |
| 09715411 | | TRX[.000038], USD[0.00], USDT[0] | | |
| 09715433 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09715439 | | USD[0.00] | | |
| 09715444 | | USD[10.00] | | |
| 09715461 | | BRZ[1], BTC[.14078705], DOGE[8], SHIB[33], TRX[7], USD[40.52] | Yes | |
| 09715464 | | BTC[.00079643], USD[0.00] | | |
| 09715471 | | NFT (553286191107702664/The Hill by FTX #3747)[1] | | |
| 09715473 | | DOGE[1], ETHW[1.43439496], USD[0.00], USDT[1.02416339] | Yes | |
| 09715482 | | BTC[.10034912], USD[86.83] | | |
| 09715488 | | USD[0.15] | | |
| 09715489 | | ETHW[.04037487], SHIB[5], TRX[1], USD[55.61] | Yes | |
| 09715501 | Contingent, Disputed | BTC[.00414407], USD[0.00] | | |
| 09715510 | | BRZ[1], MATIC[0], SHIB[2], TRX[2], USD[0.05] | | |
| 09715516 | | ETHW[.607392], USD[0.53] | | |
| 09715527 | | USD[240.15] | | |
| 09715530 | | NFT (542670562674207968/#1 Pass VIP)[1], USD[5.00] | | |
| 09715546 | | USD[0.35] | | |
| 09715557 | | USD[1.32] | | |
| 09715560 | | SHIB[1], USD[0.00] | Yes | |
| 09715563 | | BRZ[2], BTC[.0049574], DOGE[2], ETH[.03228177], ETHW[.19980534], SHIB[9], TRX[5], USD[0.07] | Yes | |
| 09715575 | | BAT[2], ETH[.003996], ETHW[.003996], MATIC[1], SOL[.02317649], SUSHI[1], TRX[1], UNI[.18523897], USD[0.77], USDT[0] | | |
| 09715586 | | DOGE[2], ETHW[2], MATIC[34.19940897], SHIB[4006411.25641025], TRX[2], USD[2924.59] | | |
| 09715587 | | USD[50.01] | | |
| 09715594 | | ALGO[0], CUSDT[107.95478178], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 09715598 | | AVAX[2.0602148], ETH[.15601278], LINK[10.89958442], SHIB[7668729.92692734], SOL[.00003366], USD[0.00] | Yes | |
| 09715615 | | SHIB[8781185.90522728] | Yes | |
| 09715622 | | BRZ[1], BTC[.00000565], DOGE[1], SHIB[3], TRX[2], USD[0.17] | | |
| 09715630 | | SHIB[282.58131269], USDT[.00102699] | Yes | |
| 09715631 | | USD[100.00] | | |
| 09715636 | | SHIB[3], SOL[0.00300000], USD[2.73] | Yes | |
| 09715637 | | SOL[.0689] | | |
| 09715648 | | BAT[1], BRZ[2], BTC[.00000065], DOGE[2], ETH[.00000125], SHIB[13], TRX[5], USD[500.81], USDT[0.00007645] | Yes | |
| 09715650 | | LTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09715655 | | BTC[0], ETH[0], SHIB[1], USD[0.00] | | |
| 09715665 | Contingent, Disputed | BTC[.00002892], USD[0.00] | | |
| 09715667 | | SHIB[5], USD[0.01] | Yes | |
| 09715698 | Contingent, Disputed | USD[0.01] | | |
| 09715699 | | USD[20.00] | | |
| 09715715 | | BTC[.0002474], USD[0.00] | | |
| 09715721 | | USD[0.00] | | |
| 09715727 | | MATIC[0], PAXG[0.00114178], SHIB[4], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 09715736 | | BRZ[1], DOGE[2], ETH[0], SHIB[1], USD[0.00] | | |
| 09715741 | | ETH[0.00000006], ETHW[.20979552], GRT[.00167985], MATIC[100.89921768], SHIB[10], USD[0.00] | Yes | |
| 09715753 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09715757 | | USD[1.51] | | |
| 09715764 | | USD[0.40] | | |
| 09715784 | | DOGE[1], ETHW[2.42353504], TRX[2], USD[0.07] | Yes | |
| 09715785 | | ETH[.02065015], ETHW[.02065015], SHIB[2], USD[0.00] | | |
| 09715794 | | SHIB[2], USD[0.99] | | |
| 09715802 | | USD[10.00] | | |
| 09715813 | | USD[1.00] | | |
| 09715814 | | USD[110.01] | | |
| 09715818 | | SOL[.27716939], USD[0.00] | | |
| 09715829 | | USD[0.01] | | |
| 09715835 | | ETH[.00000049], ETHW[.05256509], SHIB[2], USD[0.00] | Yes | |
| 09715851 | | TRX[2], USD[0.00] | | |
| 09715852 | | USD[19416.83] | Yes | |
| 09715861 | Contingent, Unliquidated, Disputed | BTC[.00152444], ETH[.04230104], ETHW[.03071509], SOL[1.28849201], USD[85.50] | Yes | |
| 09715874 | | BTC[.0213], USD[2.16] | | |
| 09715875 | | SOL[.39078164] | | |
| 09715882 | | BAT[1], BRZ[6], DOGE[3], ETHW[3.13374733], GRT[2], SHIB[4], TRX[2], USD[3610.57], USDT[1.01996225] | Yes | |
| 09715892 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09715898 | | BTC[.001], ETH[.001], ETHW[.092], USD[0.42] | | |
| 09715911 | | SHIB[1], USD[26.42] | Yes | |
| 09715917 | | USD[0.01] | | |
| 09715926 | Contingent, Unliquidated | LINK[404.63334573], USD[22684.80], USDT[0] | Yes | |
| 09715930 | | ETH[.00691285], ETHW[.00683077], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 09715933 | | KSHIB[.1], USD[10.00] | | |
| 09715939 | | BRZ[1], DOGE[1], SHIB[18], SOL[6.5556869], TRX[2], USD[0.00] | Yes | |
| 09715940 | | AVAX[25.48953927], BRZ[3], DOGE[5], SHIB[14], TRX[4], USD[0.00] | | |
| 09715945 | | BRZ[1], DOGE[.20157188], ETHW[.14672938], LTC[.00003743], SHIB[9], TRX[4], USD[1026.35], USDT[1.00158113] | Yes | |
| 09715948 | | BRZ[1], BTC[.01016187], ETH[.17983085], ETHW[.17958649], SHIB[1], USD[102.84] | Yes | |
| 09715951 | | SHIB[1], USD[0.01] | Yes | |
| 09715953 | | LINK[.00006506], TRX[1], USD[6.02] | Yes | |
| 09715963 | | BTC[0], DOGE[1], SHIB[1], SOL[0.00006591], USD[0.01], USDT[0] | Yes | |
| 09715981 | | BAT[2], BRZ[1], DOGE[2], TRX[1], USD[0.00], USDT[2] | | |
| 09715985 | | BTC[.00205615], ETH[.03804676], ETHW[.03757395], SHIB[3788690.94896689], USD[11.48] | Yes | |
| 09715998 | | NFT (329887122059691372/Barcelona Ticket Stub #2128)[1], NFT (372324700716843736/Saudi Arabia Ticket Stub #1871)[1], NFT (400979869575914280/Hungary Ticket Stub #350)[1], NFT (435851772675218705/Bahrain Ticket Stub #769)[1], NFT (445170495086959917/Australia Ticket Stub #1504)[1], NFT (459102094261093770/Imola Ticket Stub #866)[1], SOL[.01], USD[9.05] | | |
| 09716002 | | USD[100.00] | | |
| 09716004 | | BTC[.00001462], NFT (529615157690347997/The Hill by FTX #2706)[1], USD[25006.70] | Yes | |
| 09716008 | | SHIB[1], TRX[1], USDT[0] | | |
| 09716009 | | ETH[0], ETHW[0], SHIB[9], USD[0.00] | | |
| 09716019 | Contingent, Disputed | SHIB[9], TRX[2], USD[0.00] | | |
| 09716020 | | BRZ[4], DOGE[2], LINK[.00091604], SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09716023 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09716043 | | MATIC[65.13511517], SHIB[1], USD[0.01] | | |
| 09716045 | | USD[0.00] | | |
| 09716055 | | BTC[0], DOGE[.00000001], SHIB[31.65115196], USD[0.00] | Yes | |
| 09716065 | | USD[10.00] | | |
| 09716067 | | USD[0.00] | | |
| 09716072 | | USD[25.00] | | |
| 09716073 | | BTC[.00000021], DOGE[1], TRX[1], USD[25.19] | Yes | |
| 09716074 | | DOGE[2], SHIB[1], USD[0.00], USDT[0.00035699] | Yes | |
| 09716080 | | DOGE[20.60208431], NFT (356995678838601679/FTX Crypto Cup 2022 Key #2400)[1], NFT (553869423100862490/The Hill by FTX #1123)[1] | Yes | |
| 09716086 | | USD[0.00] | | |
| 09716088 | | BTC[.0000675], ETH[.00116], ETHW[.446553], USD[6080.89] | | |
| 09716091 | | BTC[0], USD[100.18] | | |
| 09716097 | | EUR[0.00], USD[0.00], USDT[1.31554352] | Yes | |
| 09716107 | | SHIB[4], USD[444.57], USDT[0] | Yes | |
| 09716111 | | BTC[.0198], ETH[.000141], SHIB[137411700], USD[2912.55] | | |
| 09716118 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09716122 | | TRX[0], USD[0.00] | | |
| 09716123 | | BTC[.00000093], ETH[.00026045], ETHW[.00026045], USD[2.34] | | |
| 09716125 | | USD[100.00] | | |
| 09716127 | | BTC[.00007491], SHIB[13], USD[-0.93] | Yes | |
| 09716133 | | USD[0.10] | Yes | |
| 09716134 | | USD[0.00], USDT[0.00000001] | | |
| 09716136 | | BRZ[1], ETH[.00000012], ETHW[.01351216], MATIC[.00031477], NFT (515697864453340773/The Hill by FTX #2334)[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09716139 | | USD[0.00] | | |
| 09716141 | | BRZ[1], BTC[.00013075], DOGE[5], ETHW[.10058513], SHIB[30], TRX[3], USD[0.01] | Yes | |
| 09716145 | | USD[0.00] | | |
| 09716160 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 09716161 | | BTC[.00046741], USD[0.00] | Yes | |
| 09716172 | | DOGE[1559.98878254], MATIC[250.85072919], SHIB[30398203.88505979], USD[0.00] | Yes | |
| 09716184 | | BTC[.00041153], SHIB[1223066.90872543], USD[0.00] | Yes | |
| 09716196 | | USD[0.00] | | |
| 09716201 | | BAT[1], BRZ[3], DOGE[12.03132863], ETHW[.00000127], SHIB[1186.10708806], USD[0.00], USDT[0] | Yes | |
| 09716208 | | USD[0.00] | | |
| 09716210 | | BRZ[1], SHIB[1], USD[29.20] | | |
| 09716220 | | BAT[1], ETH[0.01210195], LINK[1.00260697], SHIB[1], SOL[379.742781], USD[0.41], USDT[1.00068661] | Yes | |
| 09716225 | | SOL[.00177323] | Yes | |
| 09716227 | | SHIB[1], USD[0.00] | | |
| 09716230 | | USD[0.28] | Yes | |
| 09716233 | | BRZ[1], SHIB[4123590.47168334], USD[0.07] | Yes | |
| 09716238 | | BTC[0.02805155], DOGE[0.55952116], ETH[0.18423887], ETHW[0.00010355], LTC[0.00003030], USD[14.37], USDT[0.26013766] | | |
| 09716249 | | BTC[.01605615], USD[800.00] | | |
| 09716253 | | USD[0.00], USDT[8.72697086] | | |
| 09716256 | | SOL[.15969251], USD[0.00] | Yes | |
| 09716263 | | ETH[1.01852844], ETHW[.93352844], USD[0.53] | | |
| 09716273 | | ETHW[.08353023], MATIC[5], USD[4.24] | Yes | |
| 09716278 | | DOGE[2], SHIB[6], USD[0.32] | | |
| 09716279 | | USD[102.83] | Yes | |
| 09716281 | | BTC[0.00009344], ETH[.0009088], ETHW[.0009088], USD[190.84] | | |
| 09716300 | | BTC[0], SHIB[13], USD[0.00] | Yes | |
| 09716302 | | BTC[.0006993], USD[0.87] | | |
| 09716309 | | ETH[0], SHIB[1.46773046], TRX[1], USD[0.00], USDT[0.00000676] | Yes | |
| 09716313 | | ALGO[0], NEAR[.00457331], SOL[0], USD[0.15] | | |
| 09716318 | | ALGO[1011.4515917], SHIB[5087884.59111933], TRX[1754.621392], USD[0.00] | | |
| 09716319 | | ETH[.05866356], ETHW[.05866356], TRX[1], USD[10.00] | | |
| 09716334 | | BRZ[.0046113], DOGE[1.01937927], SHIB[72.32038464], TRX[2], USD[9.10] | Yes | |
| 09716335 | | USD[0.00] | | |
| 09716336 | | BTC[.00736839], ETH[.08697557], ETHW[.08697557], USD[0.00] | | |
| 09716338 | | USD[406.56], USDT[0] | | |
| 09716344 | | DOGE[1], TRX[1], USD[1438.39] | | |
| 09716357 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09716359 | | BTC[.09794063], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09716372 | | BTC[.0000004], TRX[1], USD[2.92] | Yes | |
| 09716375 | | DOGE[13.986], USD[19.05] | | |
| 09716379 | | USD[0.01] | | |
| 09716383 | | MATIC[0], USD[40.28] | | |
| 09716390 | | ALGO[.00936341], USD[0.00] | | |
| 09716394 | Contingent, Disputed | USD[20.00] | | |
| 09716398 | | TRX[1], USD[0.00] | Yes | |
| 09716399 | | USD[0.01] | Yes | |
| 09716400 | | BRZ[0], BTC[0], DOGE[0], MATIC[0], NEAR[0], SOL[2.52164043], TRX[0], USD[0.00] | Yes | |
| 09716404 | | DOGE[459], USD[0.12], USDT[0] | | |
| 09716406 | | NFT (500258645111301158/The Hill by FTX #897)[1] | | |
| 09716411 | | BTC[.09673644], ETH[2.50994819], ETHW[2.50889401], NFT (388825270870316262/Netherlands Ticket Stub #122)[1], NFT (501707650721886779/France Ticket Stub #284)[1], USD[0.00] | Yes | |
| 09716412 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09716419 | | BTC[.00245861], USD[0.00] | | |
| 09716437 | | BRZ[1], SHIB[1], USD[10.27] | Yes | |
| 09716439 | | BRZ[1], BTC[.00000002], DOGE[4], ETH[0.00000371], ETHW[0.40646588], SHIB[378.31217906], SOL[0], TRX[4], USD[0.00] | Yes | |
| 09716440 | Contingent, Disputed | USD[0.57] | | |
| 09716447 | | ETHW[.07983159], MATIC[41.22020508], PAXG[.0058943], SHIB[250009.77439708], SOL[1.2739251], TRX[1081.07634796], USD[0.33] | Yes | |
| 09716452 | | GRT[1], USD[0.01] | Yes | |
| 09716453 | | USD[0.05], USDT[0.13347974] | | |
| 09716454 | | ALGO[0], AVAX[0], CUSDT[0], KSHIB[0], LTC[0], SHIB[1], SUSHI[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 09716458 | Contingent, Disputed | TRX[.000028], USD[1.01], USDT[0.00000001] | | |
| 09716462 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09716472 | | BTC[.00028472], USD[2.09] | | |
| 09716473 | | BTC[.0044462], ETH[.13209962], ETHW[.13103517], SHIB[2], USD[0.01] | Yes | |
| 09716482 | | ETH[0.00001016], ETHW[0.00001016], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09716487 | | ALGO[1146.03978891], BRZ[1], USD[0.00] | Yes | |
| 09716502 | | DOGE[1], ETH[0], USD[416.45] | | |
| 09716508 | | USD[0.13] | | |
| 09716511 | | USD[20.00] | | |
| 09716516 | | BTC[.00097567], SHIB[1], USD[0.00] | | |
| 09716524 | | ETH[0], USD[644.96] | Yes | |
| 09716528 | | ETH[.01649712], ETHW[.01629192], SHIB[1], USD[0.00] | Yes | |
| 09716531 | | AAVE[.0092753], AVAX[.045], NEAR[.0881], SUSHI[.3535], USD[0.01], USDT[.3181] | | |
| 09716536 | | DOGE[1], SHIB[1], USD[0.06] | Yes | |
| 09716541 | | AVAX[.00074498], DOGE[0], SHIB[4], SOL[.00004895], TRX[1], USD[0.58] | Yes | |
| 09716542 | | BAT[.730819], USD[27.88] | | |
| 09716544 | | BTC[.22877588], DOGE[1], ETH[.39932277], SHIB[1], USD[0.00] | Yes | |
| 09716545 | | USD[0.00] | | |
| 09716547 | | BTC[.02588793], ETH[.81703505], ETHW[.81669189], NFT (46461917468404797/Montreal Ticket Stub #256)[1], NFT (48448409843124750/Austria Ticket Stub #169)[1], NFT (550282972481672960/France Ticket Stub #282)[1], USD[0.00] | Yes | |
| 09716559 | | BTC[0] | | |
| 09716572 | | USD[20.00] | | |
| 09716583 | | BRZ[2], DOGE[3], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09716587 | Contingent, Disputed | USD[7.65] | | |
| 09716589 | | AVAX[.044014] | Yes | |
| 09716590 | | ETH[0], ETHW[0], USD[1232.80], USDT[0] | | |
| 09716594 | | DOGE[3], SHIB[4], TRX[1], USD[0.03] | | |
| 09716601 | | DOGE[3], ETHW[.05750882], LINK[.00054475], MATIC[0], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09716603 | | BAT[1], BRZ[1], DOGE[266.91539994], SHIB[6], SOL[.05709958], TRX[3], USD[95.21] | Yes | |
| 09716605 | | SHIB[2], TRX[75.31296679], USD[59.25] | | |
| 09716613 | | USD[0.01], USDT[.28489285] | | |
| 09716616 | | USD[0.01] | | |
| 09716619 | | BTC[.00365356], SHIB[1], USD[0.00] | | |
| 09716623 | | ALGO[80.75262899], ETHW[.0275845], MATIC[.00023391], SHIB[971636.9364621], USD[0.00] | Yes | |
| 09716625 | | USD[245.00] | | |
| 09716628 | | USD[0.00] | | |
| 09716630 | | ETH[.00028789], ETHW[.00068789], MATIC[.004], NFT (469792569147456979/The Hill by FTX #3026)[1], SUSHI[1.00048393], USD[0.01], USDT[0] | | |
| 09716631 | | USD[0.00] | | |
| 09716633 | | USD[1.83] | | |
| 09716640 | | DOGE[2], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09716655 | | USD[10.00] | | |
| 09716668 | | SHIB[1], USD[0.00] | | |
| 09716677 | | DOGE[1], SHIB[2], TRX[5], USD[0.17] | | |
| 09716687 | | USD[0.00] | | |
| 09716688 | | ETHW[4.14435991] | | |
| 09716702 | | ETH[5.11504681], ETHW[5.21505138] | Yes | |
| 09716707 | | ALGO[104.93330547], BRZ[2], DOGE[358.76859441], ETH[.00441021], ETHW[.09494627], GRT[546.71572943], MATIC[27.07834502], SHIB[38299632.35543002], TRX[2], USD[273.00] | | |
| 09716708 | | BAT[1], BTC[.00000015], DOGE[1], ETH[.00000189], ETHW[.20728238], SHIB[1], TRX[1], USD[990.98] | Yes | |
| 09716713 | | BTC[.00000022], ETH[0.00000246], ETHW[.00000217], SHIB[77], USD[0.00] | Yes | |
| 09716721 | | BTC[.00229106], DOGE[.02266151], USD[0.01] | | |
| 09716722 | | BTC[0], TRX[53.44539819], USD[0.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09716731 | | ETH[.02158491], ETHW[.02158491], SHIB[1], USD[0.00] | | |
| 09716747 | | ETH[0], ETHW[1.56719734], SHIB[.00000005], USD[3.17] | Yes | |
| 09716756 | | BTC[.00022934], USD[10.00] | | |
| 09716772 | | USD[1239.50], USDT[0] | Yes | |
| 09716774 | | BTC[.0183], USD[2.14] | | |
| 09716778 | | DOGE[2], USD[0.25] | Yes | |
| 09716779 | | ETH[0], USD[0.00] | | |
| 09716782 | | SHIB[2], USD[110.78] | | |
| 09716787 | | ETH[.18681321], ETHW[.18681321] | | |
| 09716788 | | BTC[.00043565], ETH[.00637512], ETHW[.00629304], USD[0.00] | Yes | |
| 09716791 | | SHIB[1], TRX[1.214495], USD[0.00], USDT[0] | | |
| 09716805 | | USD[5.00] | | |
| 09716811 | | USD[0.00] | | |
| 09716819 | | ETH[.00000318], ETHW[0.00000318], USD[0.00] | | |
| 09716825 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09716840 | | BTC[.00467859] | | |
| 09716841 | | TRX[1], USD[25.52], USDT[0] | Yes | |
| 09716851 | | BTC[.00024401], USD[0.00] | | |
| 09716854 | | USD[0.01] | Yes | |
| 09716863 | | USD[0.00] | | |
| 09716871 | | USD[0.00] | | |
| 09716877 | | ETH[.00301452], ETHW[.00301452], USD[20.00] | | |
| 09716887 | | SHIB[1], USD[0.00] | | |
| 09716889 | | NEAR[41.04363083], SHIB[1], USD[5.00] | | |
| 09716899 | | BRZ[1], DOGE[1], ETH[.66806788], ETHW[.66778728], GRT[2], LINK[1.02342994], MATIC[1.00164518], SHIB[1], TRX[3], USD[4792.82] | Yes | |
| 09716900 | | USD[0.00] | | |
| 09716912 | | USD[0.00] | | |
| 09716920 | | BTC[0.00001440], USD[0.89] | | |
| 09716921 | | AVAX[.22451166], ETH[.0043821], ETHW[.00432738], SUSHI[4.49332497], USD[1.85] | Yes | |
| 09716922 | | USD[0.00] | | |
| 09716935 | | SHIB[10], USD[0.00] | Yes | |
| 09716937 | | NFT (552182616173617342/The Hill by FTX #5816)[1], USD[0.00], USDT[17.9878733] | | |
| 09716940 | | DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 09716951 | | BTC[0.00000001], SHIB[1], USD[0.00] | | |
| 09716967 | | DOGE[148.79649934], TRX[1], USD[0.00] | Yes | |
| 09716969 | | SOL[.29124471], USD[0.04] | Yes | |
| 09716977 | | BTC[.00008748], USD[0.00] | | |
| 09716986 | | BTC[.05055721], ETH[.69900051], USD[172.78] | Yes | |
| 09716987 | | BAT[2], BRZ[3], DOGE[5], ETH[.00136319], GRT[3], MATIC[1.04835089], SHIB[4], SOL[.02349987], TRX[2], USD[5.18], USDT[3] | | |
| 09716992 | | BAT[1], BRZ[7.06138148], BTC[0.00710267], DOGE[5], ETHW[7.85177889], GRT[1], KSHIB[0], LINK[0], LTC[0], SHIB[5], SOL[.44517681], SUSHI[0], TRX[21.19818205], USD[0.00], USDT[2.00987273] | Yes | |
| 09717001 | | NFT (304383479158281700/The Hill by FTX #2256)[1], USD[187.50] | | |
| 09717003 | | AVAX[.00010452], SHIB[1], USD[0.01] | Yes | |
| 09717016 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09717021 | | ETH[.002819], ETHW[.311688], USD[1014.95] | | |
| 09717024 | | AVAX[21.33439177], DOGE[7116.74252585], LINK[81.49318285], NEAR[185.49612878], SHIB[7], SOL[36.00682695], TRX[1], USD[-99.96] | Yes | |
| 09717025 | | BTC[.00068717], TRX[1], USD[0.00] | | |
| 09717033 | | DOGE[1], SUSHI[31.5103766], USD[0.00] | Yes | |
| 09717038 | | SOL[.00746484], USD[0.00] | | |
| 09717044 | | USD[0.00] | Yes | |
| 09717046 | | USD[1.71], USDT[0] | Yes | |
| 09717050 | | MATIC[.01981368], SHIB[2], USD[0.00] | Yes | |
| 09717052 | | USD[313.84] | Yes | |
| 09717056 | | DOGE[1], ETHW[.02554847], USD[0.00] | Yes | |
| 09717063 | | USD[855.97] | | |
| 09717064 | | USD[1000.88] | Yes | |
| 09717067 | | SHIB[1.00004776], USD[100.01] | | |
| 09717068 | | BTC[.00048315], USD[0.00] | | |
| 09717075 | | AAVE[.00013134], BAT[1], ETHW[.00001296], SHIB[3341753.24820335], TRX[5], USD[11856.77], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09717080 | | TRX[.00000041], USD[0.00], USDT[.00000011] | | |
| 09717085 | | DOGE[3], SHIB[17], TRX[3], USD[5478.59] | Yes | |
| 09717087 | | NEAR[249.75], SOL[4.85513], USD[0.16], USDT[0.00021990] | | |
| 09717095 | | NFT (3246200780457234441/The Hill by FTX #730)[1], USD[0.00] | Yes | |
| 09717096 | | LINK[16.13297281], SHIB[1], USD[0.00] | Yes | |
| 09717100 | | USD[321.42] | Yes | |
| 09717101 | | USD[155.09] | | |
| 09717109 | | TRX[1], USD[0.01] | | |
| 09717110 | | TRX[1], USD[0.00] | Yes | |
| 09717111 | | USD[10.08] | Yes | |
| 09717128 | | SHIB[2000000], USD[4.04] | | |
| 09717138 | | BTC[.00092008], SHIB[1], USD[1.00] | | |
| 09717139 | | USD[0.48] | | |
| 09717141 | | BAT[1], BTC[.00000089], DOGE[2], ETH[.00000699], ETHW[.56814591], MATIC[.00712068], SHIB[11], TRX[6], USD[0.25] | Yes | |
| 09717147 | | BTC[.00000001], SHIB[1], USD[0.00] | | |
| 09717149 | | USD[97.03] | Yes | |
| 09717150 | | USD[0.01] | | |
| 09717151 | | USD[0.00] | | |
| 09717152 | | ALGO[409.71095], AVAX[25.06596568], MATIC[666.30352442], NEAR[34.998955], SHIB[12384353.70529801], USD[0.00] | | |
| 09717174 | | USD[0.00] | Yes | |
| 09717178 | | SHIB[65029.41757868], USD[0.01] | Yes | |
| 09717179 | | TRX[1], USD[0.02] | Yes | |
| 09717196 | | ETH[.00157255], ETHW[.00065946], SOL[.00399012], USD[0.40], USDT[0] | | |
| 09717199 | | BAT[1], BTC[5.0821153], ETH[38.29454653], ETHW[38.28410765], GRT[1], USD[0.21] | Yes | |
| 09717206 | Contingent, Disputed | USD[0.01] | | |
| 09717212 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09717213 | | USD[0.00] | Yes | |
| 09717215 | | USD[8.01] | | |
| 09717217 | | SHIB[792684.46943608], USD[0.01] | Yes | |
| 09717221 | | USD[1000.00] | | |
| 09717228 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09717230 | | BTC[.02009927], USD[0.00] | | |
| 09717232 | | MATIC[0], SHIB[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 09717241 | | ETH[.24530174], ETHW[.24530174], USD[0.00] | | |
| 09717245 | | NFT (3026330606160948958/Refined Fire Crystal)[1], NFT (3252479019601414469/Refined Water Crystal)[1], SOL[.01] | | |
| 09717247 | | DOGE[3], LTC[.02437222], TRX[1], USD[0.17] | Yes | |
| 09717250 | Contingent, Unliquidated | AVAX[.00017201], LINK[.00065281], MATIC[.00995692], SOL[18.74708444], USD[360.36] | Yes | |
| 09717259 | | ETHW[.02133264], NFT (3605639868828214443/3D CATPUNK #909)[1], NFT (409468588933267534/Astral Apes #88)[1], NFT (4261336406699133291/ALPHA:RONIN #983)[1], NFT (483956003530840411/3D CATPUNK #3063)[1], USD[1.43], USDT[0] | Yes | |
| 09717260 | | DOGE[3], ETHW[.05200359], SHIB[4], USD[0.00] | Yes | |
| 09717261 | | USD[50.00] | | |
| 09717270 | | SHIB[7504378.74206736], TRX[1], USD[0.01] | | |
| 09717271 | | BTC[0], ETHW[.05519345], USD[2.00], USDT[0.00000002] | | |
| 09717281 | | DOGE[1], USD[1504.09], USDT[0] | Yes | |
| 09717282 | | ETH[.06902904], ETHW[.00423122], SHIB[1], USD[6.64] | Yes | |
| 09717283 | | BRZ[1], DOGE[.50983499], ETHW[7.37708226], LTC[.00004579], SHIB[1021095.00769713], TRX[3.00305471], USD[80.00], USDT[1.0122016] | Yes | |
| 09717290 | | NFT (5048140936958849570/Montreal Ticket Stub #235)[1], USD[10.00] | | |
| 09717297 | | BTC[.00624561], SHIB[2], USD[0.00] | Yes | |
| 09717299 | | MATIC[19.27420878], USD[0.00] | Yes | |
| 09717300 | | ETH[.03765208], SHIB[2], SOL[.46443569], USD[0.16] | Yes | |
| 09717305 | | USD[0.01], USDT[1] | | |
| 09717312 | | BRZ[2], BTC[.00021573], DOGE[1], ETHW[.00018854], SHIB[9573.9417004], TRX[3], USD[96.25] | Yes | |
| 09717313 | | DOGE[4], ETHW[64.24512502], GRT[14126.47811556], LINK[.00007778], SHIB[6], SOL[94.48788567], TRX[3], USD[-200.00] | Yes | |
| 09717318 | | USD[0.00] | Yes | |
| 09717319 | | MATIC[27.20309397], SHIB[1], USD[0.00] | | |
| 09717321 | Contingent, Unliquidated | ETH[.0009677], ETHW[.0339677], USD[46.99] | | |
| 09717328 | | MATIC[11.34874103], NFT (5189204706453288227/The Hill by FTX #6817)[1], USD[0.00] | Yes | |
| 09717334 | | USD[14.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09717351 | | USD[10.00] | | |
| 09717366 | | USD[102.76] | Yes | |
| 09717372 | | BAT[2], BTC[.00000023], GRT[1], SHIB[1], TRX[1], UNI[1], USD[200.00], USDT[42.85911953] | | |
| 09717376 | | BAT[1], BRZ[1], BTC[.13342941], DOGE[1], ETH[2.06068157], ETHW[2.06068157], SHIB[2], TRX[4], USD[0.00] | | |
| 09717387 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 09717403 | | ETH[0] | Yes | |
| 09717407 | | ALGO[6.21259069], DOGE[57.70225578], MATIC[7.27323064], USD[0.00] | | |
| 09717412 | | USD[842.38] | Yes | |
| 09717418 | | DOGE[5.96953489], USD[0.00] | | |
| 09717419 | | MATIC[37.48376156], SHIB[1], USD[0.00] | | |
| 09717442 | | DOGE[8.00921072], ETHW[.44036144], SHIB[75], TRX[10], USD[0.00] | Yes | |
| 09717445 | | USD[0.07], USDT[1.00020086] | Yes | |
| 09717449 | | USD[323.29] | | |
| 09717463 | | ETHW[10.01000327] | | |
| 09717475 | | USD[0.00] | | |
| 09717482 | | USD[0.00] | | |
| 09717483 | | USD[0.01] | Yes | |
| 09717485 | | ALGO[.00738614], BAT[2], BRZ[6], DOGE[1], ETH[0], GRT[2.48871071], KSHIB[0], MATIC[0], SHIB[351407.27380014], SOL[77.28489216], TRX[5], USD[0.00], USDT[0] | | |
| 09717490 | | DOGE[40.959], LINK[18.3816], MATIC[9.85], USD[0.72] | | |
| 09717499 | | ETHW[9.623], SHIB[2], USD[0.00] | | |
| 09717508 | | BRZ[1], BTC[.04947692], DOGE[221.79246039], ETHW[1.13206953], EUR[522.09], MATIC[248.16663438], SHIB[1322942.10154707], SOL[31.27680539], TRX[10], USD[1551.37] | | |
| 09717513 | | BTC[.00153372], USD[0.00] | | |
| 09717514 | | TRX[1], USD[0.00] | | |
| 09717518 | | ETH[.08945173], ETHW[.08841076], TRX[1], USD[0.00] | Yes | |
| 09717521 | | GRT[1], USD[0.00] | | |
| 09717529 | | SHIB[2], USD[0.17] | Yes | |
| 09717530 | | ETH[.1338033], ETHW[.1338033], USD[0.00] | | |
| 09717535 | | ETH[.00000001], ETHW[.00000001] | | |
| 09717543 | | DOGE[5], ETHW[.4533171], NFT [29467050636078719/PixelPuffins #6220][1], SHIB[20], TRX[4], USD[1076.11] | Yes | |
| 09717544 | | BTC[.01878513] | | |
| 09717550 | | SHIB[1], USD[0.00] | Yes | |
| 09717552 | | SHIB[88495.67645427], USD[421.06] | | |
| 09717553 | | BTC[.00000014], ETH[.00000204], ETHW[.14772422], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09717560 | | BTC[.00053431], SHIB[470367.88617121], SUSHI[4.28988245], USD[0.00] | | |
| 09717568 | | DOGE[1], USD[0.00] | | |
| 09717573 | | ETH[.01], ETHW[.01], SHIB[2], SOL[1], USD[50.47] | | |
| 09717576 | Contingent, Disputed | NFT [56821699364844636369/The Hill by FTX #993][1] | | |
| 09717583 | | BRZ[1], BTC[.00012215], LINK[1], USD[0.00] | | |
| 09717585 | | USD[25.00] | | |
| 09717592 | | BAT[1], BRZ[4], DOGE[6], ETH[.00000046], ETHW[.00000046], MATIC[0], SHIB[26], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09717593 | | ETH[.23031585], NEAR[11.5451453], SHIB[2], USD[0.00] | Yes | |
| 09717599 | | BTC[.17955886], DOGE[1], ETH[2.45504048], ETHW[2.45504048], TRX[1], USD[0.00] | | |
| 09717604 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09717611 | | BTC[.00104341], ETH[.16644575], ETHW[.00808172], SHIB[5], TRX[2], USD[124.13] | Yes | |
| 09717618 | | USD[0.00] | | |
| 09717629 | | NEAR[564.9], SOL[53.53] | | |
| 09717630 | | USD[3531.60] | | |
| 09717631 | | ETHW[.00509174] | Yes | |
| 09717632 | | NFT [454092149805084794/APE DAO REMIX! #2947][1], NFT [539073363871152741/Women Ape Yacht Club 215][1], NFT [553034468692167713/TOONZ #7956][1], SHIB[9.9658695], USD[9.85] | Yes | |
| 09717643 | | USD[499.82] | | |
| 09717645 | | DOGE[3], GRT[1], SHIB[8], USD[9.28], USDT[2] | | |
| 09717646 | | BAT[1], ETH[2.43829488], ETHW[2.4372708], SHIB[42093933.26058747], TRX[1], USD[0.00] | Yes | |
| 09717647 | | ALGO[153.19238061], SHIB[1], USD[0.00] | | |
| 09717655 | | USD[679.29] | | |
| 09717657 | | USD[20.00] | | |
| 09717659 | | ETHW[.02680051], TRX[1], USD[56450.00] | | |
| 09717663 | | USD[11170.25] | Yes | |
| 09717667 | | BTC[.00022752], ETH[.00334709], ETHW[.00330605], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09717672 | | USD[35.06] | | |
| 09717673 | | ETHW[.949], USD[1266.58] | | |
| 09717679 | | AAVE[0], AVAX[0], BCH[0], ETH[0], LINK[0], LTC[0], NEAR[0], SOL[0.41149911], USD[0.00] | Yes | |
| 09717684 | | USD[0.00] | | |
| 09717687 | | ALGO[105.09995454], SHIB[1], USD[58.79] | Yes | |
| 09717693 | | BTC[0.00021647], DOGE[70.13359467], GRT[.00000004], USD[0.00] | | |
| 09717694 | | USD[51.40] | | |
| 09717701 | | BRZ[1], BTC[.00124231], DAI[5.12316871], DOGE[314.63944884], ETH[.12606676], ETHW[.12493787], KSHIB[241.40019279], LINK[1.08743463], MATIC[14.50316307], SHIB[694564.35838418], TRX[1], USD[0.00] | Yes | |
| 09717705 | | BTC[.00236155], NFT (393899616553395677/The Hill by FTX #3032)[1], USD[0.23] | Yes | |
| 09717711 | | SOL[.009512], USD[0.00], WBTC[.00003524] | | |
| 09717713 | | MATIC[0], USD[0.01] | | |
| 09717727 | | MATIC[6.86395189], USD[0.00] | | |
| 09717729 | | ETH[.07642346], NFT (394952160713299910/Founding Frens Lawyer #547)[1], NFT (435725058241985868/Founding Frens Lawyer #464)[1], NFT (473124287281811546/Founding Frens Lawyer #39)[1], NFT (558007794617658831/Founding Frens Investor #836)[1], SHIB[1], USD[0.90], USDT[1.01203528] | Yes | |
| 09717738 | | BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0], SHIB[14], TRX[1], USD[0.00], USDT[1.01847911] | Yes | |
| 09717750 | | USD[50.00] | | |
| 09717752 | | USD[0.67] | | |
| 09717753 | | USD[0.18] | | |
| 09717756 | | BTC[0.00057858], USD[0.00] | | |
| 09717774 | Contingent, Unliquidated | BTC[0], ETH[0], ETHW[0], USD[161.22] | | |
| 09717778 | | BCH[0], DOGE[3.55804184], MATIC[0], USD[0.00] | | |
| 09717779 | | USD[0.00] | | |
| 09717799 | | BRZ[1], BTC[0] | | |
| 09717801 | | BTC[0], LTC[0], USD[0.00] | | |
| 09717803 | | SHIB[52270463.05526887], TRX[1], USD[496.65] | | |
| 09717809 | | BRZ[1], BTC[.00721336], MATIC[143.52247227], SHIB[2], USD[0.97] | Yes | |
| 09717815 | | BTC[.01342143], DOGE[1], ETH[.1285936], ETHW[.09321635], SHIB[14], USD[-24.95] | Yes | |
| 09717817 | | MATIC[111.34170074], SHIB[1], SOL[4.7976106], USD[0.00] | Yes | |
| 09717821 | | USD[0.00] | | |
| 09717824 | | USD[2.01] | | |
| 09717826 | | DOGE[36.93596288], ETH[.00084618], ETHW[.00084618], SHIB[1], TRX[1], USD[0.01] | | |
| 09717828 | | ETHW[.05177786], SHIB[1], USD[0.05] | | |
| 09717830 | | USD[10.00] | | |
| 09717839 | | BAT[1], ETH[.00098392], ETHW[.66098392], MATIC[.1647313], USD[3.96] | | |
| 09717842 | | USD[10.00] | | |
| 09717844 | | USD[10.00] | | |
| 09717854 | | BTC[.00466496], DOGE[1], SHIB[491401.92547396], USD[0.00] | Yes | |
| 09717858 | | ETH[.18197012], ETHW[.18172942], USD[81.81], USDT[0] | Yes | |
| 09717863 | | USD[5.00] | | |
| 09717864 | | TRX[.000012], USD[0.04], USDT[0.00227490] | Yes | |
| 09717893 | | BTC[.00249972], SHIB[1], USD[39.23] | Yes | |
| 09717894 | | LTC[4.07704558], TRX[1], USD[-100.66] | Yes | |
| 09717899 | | BRZ[2], BTC[0], DOGE[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09717910 | | AVAX[.26339817], BTC[.00024397], ETHW[0.54317855], SHIB[1], USD[0.00] | Yes | |
| 09717919 | | SOL[42.27], USD[0.27] | | |
| 09717928 | | AAVE[.03560858], ALGO[3.03035923], AVAX[.04264022], BAT[2.55636231], BRZ[5.23595922], BTC[.00014295], DAI[3.03487536], DOGE[15.1539925], ETH[.00200401], ETHW[.00197665], GRT[9.25611872], HKD[8.47], LINK[.148204], LTC[.01701603], MATIC[1.13854626], MKR[.00100185], NEAR[.24658926], PAXG[.00056819], SOL[.02046459], SUSHI[.74080324], TRX[47.59992864], UNI[.12519464], USD[0.00], YFI[.00013732] | Yes | |
| 09717939 | | BRZ[2], BTC[.0168201], DOGE[14.02774095], ETH[.04393594], ETHW[.51856805], SHIB[264], SOL[3.59543043], TRX[16.00014612], USD[77.08] | | |
| 09717945 | | USD[100.92] | Yes | |
| 09717952 | | DOGE[5], SHIB[3], TRX[243.44926581], USD[0.09], USDT[0.01832007] | Yes | |
| 09717956 | | BTC[.0162769], ETH[.15212516], ETHW[.15212516] | | |
| 09717961 | | TRX[0] | | |
| 09717965 | | AVAX[43.89835116], BTC[.09871907], ETHW[1.48868796], ETHW[1.4880628], GRT[1400.49980247], LINK[77.00421992], SHIB[1], USD[56.86] | Yes | |
| 09717966 | | AVAX[.072], BCH[3.761235], ETH[.000682], ETHW[.000682], LINK[74.4449], MATIC[3.18], SHIB[95800], SUSHI[.0065], USD[1.71] | | |
| 09717968 | | USD[500.01] | | |
| 09717977 | | BTC[.01114996], DOGE[1], ETH[.03765454], SHIB[6], TRX[1], USD[74.71] | Yes | |
| 09717978 | | BTC[.00019468], USD[1.00] | | |
| 09717979 | | AVAX[8.79471331], BTC[.08534578], ETH[1.46191145], ETHW[1.46129886], LINK[78.44034734], MKR[.66377537], SHIB[1], SOL[27.74680483], UNI[223.98614051], USD[5752.51] | Yes | |
| 09718002 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09718009 | | ETH[0], SHIB[6], USD[0.00] | Yes | |
| 09718015 | | AVAX[1], USD[6.64] | | |
| 09718017 | | SOL[.33455014], USD[0.00] | | |
| 09718039 | | USD[0.94] | Yes | |
| 09718047 | | BTC[.00000004] | Yes | |
| 09718056 | | USD[0.03] | | |
| 09718058 | | BTC[0], USD[1.02] | | |
| 09718059 | | SOL[.15024058], USD[5.40] | | |
| 09718060 | | ALGO[95.42374191], AVAX[1.02262615], BCH[.32475335], BTC[0.08130800], DOGE[461.94073310], ETH[1.36675046], ETHW[0], LTC[.27774148], MATIC[32.67281028], NFT [344402723866268033/Founding Frens Lawyer #196][1], NFT [509810171700130021/Founding Frens Lawyer #573][1], SHIB[7711788.38609426], SOL[12.16444834], TRX[102.90104053], USD[116.08], USDT[90.44035316], YFI[0.10329748] | Yes | |
| 09718070 | | BAT[1], BRZ[1], ETHW[1.28289552], USD[0.25] | Yes | |
| 09718076 | | NFT [467000189464663949/The Hill by FTX #7251][1], USD[0.00] | Yes | |
| 09718077 | | BRZ[2], BTC[.00000628], DOGE[1], ETH[.00023432], SHIB[62], SOL[.00979294], TRX[6], USD[498.65], USDT[0.00460829] | Yes | |
| 09718082 | | ETH[.01245538], ETHW[.0123049], SHIB[1], TRX[90.28622121], USD[0.00], USDT[0] | Yes | |
| 09718083 | | USD[10.00] | | |
| 09718085 | | USD[0.03] | | |
| 09718087 | | DOGE[1], USD[80.76] | | |
| 09718090 | | ETH[.75203519], SOL[5.49632951], USD[311451.03], USDT[157256.86753713] | | |
| 09718091 | | BTC[.00000033], DOGE[1], EUR[1.01], USD[0.00] | Yes | |
| 09718098 | | NFT [422574841757648578/Monkey League Cup][1], NFT [446128914591181375/Activity Reward Coin][1], NFT [500326529488355705/Monkey League Cup][1], SOL[.3] | | |
| 09718103 | | ETHW[.08244808], SHIB[2], USD[0.00] | | |
| 09718108 | | BRZ[2], BTC[.00000052], DOGE[3], GRT[1], MATIC[453.76153396], SHIB[6], TRX[3], USD[0.00], USDT[2.04394827] | Yes | |
| 09718116 | | USD[0.01] | | |
| 09718127 | | DOGE[2], ETH[.04191248], ETHW[.04139264], NEAR[2.88219903], SHIB[1.00174095], SOL[5.55246352], SUSHI[8.94226439], TRX[1], USD[0.00], USDT[0.00012456] | Yes | |
| 09718128 | | USD[2390.53] | | |
| 09718130 | | DOGE[.25601963], MATIC[.94291457], SHIB[1], USD[165.44], USDT[0] | Yes | |
| 09718159 | | ETH[0], SHIB[2], USD[0.60] | Yes | |
| 09718166 | Contingent, Disputed | BTC[.00058321], USD[3.09] | | |
| 09718170 | | ETHW[3.53125062] | | |
| 09718188 | | ETH[.00001952], ETHW[.00001952], SHIB[4], TRX[15.41503223], USD[417.72] | Yes | |
| 09718191 | | BAT[1], BRZ[4], DOGE[2], ETH[1.05741841], ETHW[1.01192953], GRT[1], LTC[62.10243926], SHIB[7], TRX[2], USD[-600.00] | Yes | |
| 09718195 | | USD[0.00] | | |
| 09718197 | | BTC[0], SHIB[3], TRX[1], USD[0.20] | Yes | |
| 09718209 | | SHIB[1], TRX[288.76200365], USD[0.00] | | |
| 09718216 | | DOGE[1], ETH[.00846651], ETHW[.00846651], SOL[.26831523], USD[0.00] | | |
| 09718223 | | ALGO[137.09040361], AVAX[2.37355779], BRZ[1], BTC[.0023931], DOGE[6], ETH[.03279924], ETHW[.03238884], LINK[5.86615532], MATIC[63.21850296], NEAR[10.34614328], SHIB[20], SOL[1.22645341], TRX[4], USD[0.14] | Yes | |
| 09718226 | | DOGE[14.77724108] | Yes | |
| 09718229 | | DOGE[1], ETH[0], ETHW[0], SHIB[1], USD[0.25], USDT[0.00000001] | | |
| 09718235 | | SUSHI[16.86891064], USD[0.00] | Yes | |
| 09718246 | | USD[10.00] | | |
| 09718248 | | ETH[2.13557295], ETHW[2.13467597] | Yes | |
| 09718267 | | GRT[1], SHIB[7], USD[68.80] | | |
| 09718268 | | BTC[.01436001], ETH[.20242093], ETHW[.11351662], USD[502.36] | | |
| 09718271 | | USD[1.06] | | |
| 09718301 | | SHIB[1], USD[225.06], USDT[.00300312] | Yes | |
| 09718328 | | BTC[.00029448], USD[0.00] | Yes | |
| 09718332 | | BTC[.00097665], DOGE[1], ETH[.00847158], ETHW[.00847158], SHIB[1], USD[0.00] | | |
| 09718337 | Contingent, Disputed | USD[0.01] | Yes | |
| 09718362 | | ETHW[2.60901553], SOL[.00179222], USD[0.01] | Yes | |
| 09718366 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09718370 | | BTC[0] | | |
| 09718375 | | BTC[.00000077] | Yes | |
| 09718407 | | BTC[.00048173], ETH[.00010284], ETHW[.00010284], USD[0.00] | Yes | |
| 09718411 | | AAVE[0], DOGE[0], GRT[0], SUSHI[.02153962], USDT[0] | | |
| 09718425 | | ALGO[275.16398841], SHIB[1], TRX[1], UNI[2], USD[10.00] | | |
| 09718428 | | BTC[.00049023], USD[0.00] | | |
| 09718439 | | BTC[.00573874], SHIB[1], USD[0.00] | Yes | |
| 09718450 | | BAT[1], BRZ[3], DOGE[6], ETHW[.25], GRT[1], SHIB[15], TRX[12], USD[2029.65], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09718453 | Contingent, Unliquidated | ETH[0.01872888], USD[0.37] | | |
| 09718455 | | NFT (428520515116828721/The Hill by FTX #6969)[1], USD[1.00] | | |
| 09718463 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 09718471 | | BTC[0] | | |
| 09718477 | | BTC[.002] | | |
| 09718484 | | NFT (423059132751804766/Coachella x FTX Weekend 2 #31366)[1] | | |
| 09718485 | | BCH[1.49], BTC[.006], ETH[.14], MATIC[138.93444852] | | |
| 09718499 | | ETH[.00849914], ETHW[.00849914], USD[0.00] | | |
| 09718518 | | BRZ[1], ETHW[4.03910081], GRT[1], SHIB[1], TRX[2], USD[1150.17] | | |
| 09718532 | | USD[0.33] | | |
| 09718544 | | BTC[.10549728], TRX[1], USD[0.00] | | |
| 09718569 | | USD[0.07] | | |
| 09718577 | | BTC[.00000002], SHIB[1], USD[0.01] | Yes | |
| 09718603 | | USD[4965.64] | | |
| 09718627 | | BTC[.00000031], DOGE[1], ETH[.00061413], ETHW[.00061413], TRX[1], USD[0.00] | | |
| 09718629 | Contingent, Disputed | TRX[0] | Yes | |
| 09718631 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09718634 | | DOGE[2], ETHW[.32895206], SHIB[3], TRX[1], USD[1671.29] | Yes | |
| 09718638 | | TRX[1], UNI[1], USD[0.00] | | |
| 09718642 | | ETH[.00029146], ETHW[0], MATIC[0], USD[2000.04] | | |
| 09718673 | | USD[0.00] | | |
| 09718716 | | BTC[.00006], ETH[.0003388], ETHW[.0005988], USD[0.01] | | |
| 09718722 | | USD[0.00] | | |
| 09718732 | | SHIB[3], USD[0.00] | Yes | |
| 09718746 | | SHIB[5], USD[46.38] | Yes | |
| 09718771 | | BTC[.006670187], ETH[.16279809], ETHW[.1623395], SOL[1.8512663], USD[318.27] | Yes | |
| 09718776 | | BTC[.00006673], USD[0.32], USDT[0.00019006] | | |
| 09718800 | | DOGE[1], SHIB[18], TRX[.32358406], USD[0.00], USDT[0] | | |
| 09718803 | | ETH[0], SHIB[3], USD[0.00] | | |
| 09718830 | | DOGE[1], USD[0.00] | | |
| 09718847 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09718894 | | BTC[0] | | |
| 09718896 | | USD[2.59] | | |
| 09718902 | | USD[40.01] | | |
| 09718918 | | ETH[.08684661], ETHW[.08684661], SHIB[1], USD[0.00] | | |
| 09718928 | | BTC[.00460351], TRX[1], USD[0.00] | | |
| 09718933 | | USD[100.00] | | |
| 09718940 | | SHIB[1], USD[0.00] | | |
| 09718953 | | USD[100.00] | | |
| 09718956 | | TRX[158.35689722], USD[0.02] | Yes | |
| 09718957 | | USD[5.25], USDT[0] | | |
| 09718985 | | USD[0.01] | Yes | |
| 09719005 | | BAT[3.0008494], ETH[.00000042], ETHW[.00000042], GRT[1], SHIB[.00000058], USD[0.00] | Yes | |
| 09719009 | | BTC[.0000788], ETH[.000769], ETHW[.000769], SOL[.00058], USD[11.77] | | |
| 09719019 | | BAT[1], BRZ[1], TRX[3], USD[0.01], USDT[1] | | |
| 09719072 | | USD[5.00] | | |
| 09719088 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09719099 | | ETH[0], MATIC[0], SOL[0], TRX[.000129], USD[3.80], USDT[0.00000032] | | |
| 09719114 | | BAT[1], USD[10.00] | | |
| 09719121 | | USD[849.24] | | |
| 09719137 | | BRZ[1], DOGE[3], ETHW[.0743334], TRX[2], USD[548.94] | Yes | |
| 09719141 | | BTC[0] | | |
| 09719145 | | USD[0.00] | | |
| 09719153 | | DOGE[1], PAXG[0], SHIB[1], TRX[2], USD[0.00] | | |
| 09719169 | | BTC[.04161686], USD[5362.94] | | |
| 09719176 | | BTC[.0052241], DOGE[174.01808943], ETH[.09970974], ETHW[.05994051], LTC[1.00577907], SHIB[971782.39612363], SOL[1.68352285], TRX[2], USD[230.39] | Yes | |
| 09719184 | | SHIB[1749782.27734033], USD[0.00] | | |
| 09719190 | | KSHIB[10652.84017587], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09719191 | | BRZ[3], BTC[.00623804], DOGE[3], ETHW[.02725852], SHIB[37], TRX[7], USD[0.43] | | |
| 09719202 | | USD[5.00] | | |
| 09719203 | | SHIB[1], USD[38.43] | Yes | |
| 09719216 | | USD[0.14], USDT[0.09144577] | | |
| 09719226 | | SHIB[2], USD[0.00] | | |
| 09719228 | | BTC[0.00030000], ETH[.00336572], ETHW[.00336572], LTC[0.09054490], MATIC[0], USD[0.00] | | |
| 09719231 | | USD[57.00] | | |
| 09719244 | | DOGE[.00952966], SOL[.02], USD[0.01] | Yes | |
| 09719259 | | DOGE[1], SHIB[.00000002], TRX[1], USD[0.00] | Yes | |
| 09719260 | | LINK[1.47889347], SHIB[1], USD[10.00], USDT[4.97830137] | | |
| 09719264 | | SOL[4.76], USD[49.78] | | |
| 09719308 | | USD[2000.00] | | |
| 09719312 | | BTC[.0000919], DOGE[.87022624], ETH[0.00078345], ETHW[0.03334114], SUSHI[.42350462], USD[108.80] | Yes | |
| 09719317 | | ETH[.0009366], ETHW[.00092292], USD[0.07] | Yes | |
| 09719337 | | USD[8.64] | Yes | |
| 09719361 | | ALGO[8], DAI[20], DOGE[104], MATIC[35], NEAR[2], SHIB[1006], SUSHI[10], USD[0.02], USDT[30] | | |
| 09719367 | | DOGE[2], SHIB[4], TRX[1], USD[0.00] | | |
| 09719372 | | BTC[.0951], USD[0.43] | | |
| 09719378 | | USD[2399.88] | | |
| 09719383 | | DOGE[51363.90004319] | Yes | |
| 09719396 | | ALGO[0.00009280], AVAX[0], BRZ[0], BTC[.01168456], CUSDT[0], DOGE[16.07542802], ETH[0.27477531], ETHW[0.26579496], SHIB[6.97109363], SOL[0.11970352], USD[0.00] | Yes | |
| 09719400 | | SHIB[100000], USD[0.00] | | |
| 09719401 | | ETHW[.26525586], KSHIB[2747.25], MATIC[9.56319283], SOL[.4003329], USD[0.09] | Yes | |
| 09719402 | | USD[1027.18] | Yes | |
| 09719410 | | USD[10.00] | | |
| 09719413 | | SHIB[1], USD[0.00], USDT[4.78504857] | | |
| 09719421 | | BTC[.01430806], DOGE[2], USD[0.00] | | |
| 09719422 | | USD[0.00] | | |
| 09719434 | | BRZ[2], BTC[.00000016], CUSDT[.71451365], DOGE[10.65341925], SHIB[0], SUSHI[.34736646], TRX[2], USD[331.42], USDT[1.02543197] | Yes | |
| 09719443 | | USD[1000.00] | | |
| 09719444 | | BRZ[1], DOGE[3], ETHW[77.34407608], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09719449 | | ETH[.50252578], TRX[1], USD[653.43] | | |
| 09719450 | | BTC[.0000786], USD[387.34] | | |
| 09719454 | | BAT[1], BRZ[1], DOGE[8.00921072], ETH[.00000405], ETHW[.44909824], GRT[1], TRX[.00655356], USD[0.63] | Yes | |
| 09719462 | | ETH[.08373208], ETHW[.08270608], SHIB[2], USD[0.02] | Yes | |
| 09719467 | | SHIB[4], USD[0.00] | | |
| 09719469 | | SHIB[3], SUSHI[.0079204], USD[21.33] | Yes | |
| 09719474 | | BTC[.01154052], USD[0.00] | | |
| 09719484 | | BTC[.00045884], USD[0.00] | | |
| 09719495 | | SHIB[859108.52920962], SOL[.86731987], USD[0.00] | | |
| 09719497 | | USD[20.00] | | |
| 09719508 | | ALGO[27.40162247], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09719513 | | USD[0.00] | | |
| 09719514 | | MATIC[.0020116], TRX[6], USD[79.06], USDT[0.00000001] | Yes | |
| 09719523 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09719525 | | SHIB[500838.86523782], USD[4.64] | | |
| 09719528 | | BRZ[1], SHIB[1], TRX[2], USD[326.75] | | |
| 09719532 | | BRZ[1], BTC[.00000031], DOGE[4], SHIB[10], TRX[4], USD[0.00] | Yes | |
| 09719534 | | USD[200.00] | | |
| 09719537 | | ETH[.0757763], ETHW[.0757763], SHIB[1], TRX[101], USD[0.00] | | |
| 09719538 | | BTC[0], USD[0.00] | | |
| 09719556 | | BTC[.00078762], USD[1.10] | | |
| 09719559 | | BTC[0.00000001] | | |
| 09719588 | | ETH[0], ETHW[0], USD[1386.80] | Yes | |
| 09719594 | | AVAX[3.7], GRT[308.23605322], LINK[10], NEAR[8.34209416], USD[1.84] | | |
| 09719596 | | MATIC[0], TRX[0.00020000], USDT[0] | | |
| 09719612 | | ETH[.01250007], ETHW[.01250007] | | |
| 09719613 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09719625 | | DOGE[1], SHIB[1], UNI[17.17907579], USD[0.00] | | |
| 09719642 | | ALGO[32.03600547], BTC[.00281627], ETH[.04237115], ETHW[.66646493], LINK[3.89910046], MATIC[127.46650726], NEAR[23.85207354], SHIB[883875.04540815], SOL[4.26670803], USD[0.65] | Yes | |
| 09719658 | | USD[8.42] | | |
| 09719659 | | USD[10.00] | | |
| 09719666 | | USD[0.00] | Yes | |
| 09719671 | | BTC[.05429797], ETH[.57416462], ETHW[.57416462], USD[2.53] | | |
| 09719672 | | BRZ[1], DOGE[1], ETH[.00000494], ETHW[.00000494], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09719680 | | SHIB[1], USD[0.00] | | |
| 09719687 | | ETH[.148], ETHW[.148], USD[0.72] | | |
| 09719690 | | BTC[.01145896], ETH[.02505378], ETHW[.02473914], SHIB[2], SOL[1.06062968], TRX[1], USD[0.00] | Yes | |
| 09719692 | | BTC[0.00027279], DOGE[30.22245558], ETH[0.00365030], ETHW[0.00650309], LINK[.54549375], SHIB[167737.06625615], SOL[.06972633], TRX[1], UNI[.00000613], USD[0.44], USDT[2.03515131] | Yes | |
| 09719702 | | ETH[0.00000001], SHIB[2], USD[0.00] | | |
| 09719724 | | BTC[.0380619], ETH[.132], ETHW[.132], USD[0.18] | | |
| 09719735 | | BAT[1], BTC[.01700417], DOGE[1], ETH[2.05564568], ETHW[2.05478226], GBP[472.18], SHIB[1], SOL[20.50038655], TRX[3], USD[0.00] | Yes | |
| 09719738 | | BTC[.05061071], ETH[1.00061638], ETHW[1.00061638] | | |
| 09719742 | | SOL[.18981], USD[1.20] | | |
| 09719745 | | USD[501.67], USDT[0] | | |
| 09719746 | | USD[2.00] | | |
| 09719749 | | BRZ[1], BTC[.02384423], USD[0.00] | | |
| 09719750 | | USD[3.88] | | |
| 09719756 | | BTC[.00106166], ETH[.09622338], ETHW[.02037766], SHIB[4], SOL[2.9603172], USD[0.15] | | |
| 09719760 | | BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 09719761 | | BTC[.04539018], ETH[.2082673], ETHW[.2082673], SHIB[2], SOL[8.74146603], TRX[1], USD[0.00] | | |
| 09719764 | | SHIB[107718563.76380006], TRX[1], USD[0.00] | Yes | |
| 09719771 | | AVAX[65.21460402], BRZ[2], ETHW[.65399293], SHIB[39265029.61802908], USD[3106.67] | Yes | |
| 09719778 | | BTC[.00008822], ETH[.00316272], ETHW[.00316272], LTC[.000578], USD[5.87] | | |
| 09719782 | | BRZ[4], DOGE[5], SHIB[8], TRX[4], USD[598.54] | Yes | |
| 09719787 | | BTC[.0000007], SHIB[14], TRX[2], USD[0.00] | Yes | |
| 09719798 | | ETH[.00000003], USD[8.15] | Yes | |
| 09719799 | | ETH[.00000291], USD[0.00] | Yes | |
| 09719805 | | ETHW[3.12605411], SHIB[4], USD[0.00] | Yes | |
| 09719806 | | BTC[.00858597], DOGE[1], SHIB[1], USD[0.00] | | |
| 09719810 | | ETH[.003996], ETHW[.003996], SHIB[1], SOL[1.0279717], USD[0.24] | | |
| 09719820 | | NEAR[.07108984], SHIB[2], USD[0.00] | | |
| 09719827 | | ETHW[.00075812], USD[1.99] | | |
| 09719828 | | ALGO[.7625], AVAX[.08195], BTC[0.01657625], ETH[.0009373], ETHW[.0009373], SOL[.0041765], USD[2.01] | | |
| 09719831 | | USD[10.00] | | |
| 09719832 | | SHIB[1], SOL[1.27990224], USD[52.69] | Yes | |
| 09719833 | | USD[1000.00] | | |
| 09719835 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09719837 | | USD[0.00] | | |
| 09719838 | | USD[0.00] | | |
| 09719849 | | BTC[.01037541], DOGE[190.74596351], ETH[.07087232], SHIB[20], TRX[2.0001746], USD[0.00] | | |
| 09719851 | | TRX[.000168] | | |
| 09719856 | | USD[500.00] | | |
| 09719864 | | SHIB[44], USD[222.77] | Yes | |
| 09719877 | | USD[915.36] | | |
| 09719878 | Contingent, Disputed | BTC[.00000859], USD[1.27] | | |
| 09719881 | | ETH[.01789732], ETHW[.01767844], SHIB[1], USD[0.00] | Yes | |
| 09719888 | | ETH[0.00000060], SHIB[5], USD[0.00] | Yes | |
| 09719895 | | USD[0.00] | | |
| 09719903 | | SHIB[44644505.92633376], SOL[2.51237605], USDT[0.00000014] | | |
| 09719908 | | SHIB[2], USD[133.84] | | |
| 09719912 | | USD[0.00] | | |
| 09719914 | | BTC[.00012356], USD[0.00] | | |
| 09719924 | | BTC[.00275327], SHIB[1], USD[0.00] | Yes | |
| 09719925 | | LINK[.0965], LTC[.4995], USD[0.51] | | |
| 09719928 | | DOGE[1787.78325488], ETHW[.05711797], GRT[1], SHIB[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09719948 | | MATIC[145.11869802], SHIB[5774225.35699639], USD[0.00] | Yes | |
| 09719950 | | USD[500.00] | | |
| 09719951 | | BTC[.00062374], ETH[.01044559], ETHW[.01031817], SHIB[2], USD[0.00] | Yes | |
| 09719958 | | USD[100.00] | | |
| 09719959 | | USD[17.00] | | |
| 09719969 | | NFT (514219413932092896/FTX Crypto Cup 2022 Key #2455)[1] | | |
| 09719974 | Contingent, Disputed | USD[2.09] | | |
| 09719979 | | ETH[.02004932], ETHW[.02], USD[0.18] | Yes | |
| 09719981 | | ETHW[.04001665], SHIB[2], USD[0.00] | | |
| 09719982 | | BTC[.05698609], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09719987 | | ETH[.04060503], ETHW[.04060503], USD[0.00] | | |
| 09719998 | | USD[0.00] | | |
| 09720001 | | BTC[.003688], USD[28.21] | | |
| 09720002 | Contingent, Disputed | BTC[.00036335], USD[-2.40] | | |
| 09720014 | | BRZ[2], BTC[.00000005], DOGE[6], GRT[.07847374], SHIB[23], TRX[3], USD[0.00] | Yes | |
| 09720019 | | SHIB[1], SOL[.14620592], USD[3.76] | | |
| 09720021 | | SHIB[820458.02700585], USD[0.59] | Yes | |
| 09720028 | Contingent, Disputed | BTC[.00014697], USD[-1.00] | | |
| 09720036 | | TRX[.011214], USD[0.01] | | |
| 09720042 | | USD[0.00] | | |
| 09720058 | | USD[30.00] | | |
| 09720064 | | USD[10.00] | | |
| 09720070 | | USD[20.00] | | |
| 09720074 | | ETHW[.06021958], TRX[1], USD[0.79] | Yes | |
| 09720076 | | BTC[0] | | |
| 09720091 | | USD[179.97], USDT[20] | | |
| 09720093 | | DOGE[1], SHIB[9], SOL[1.12748644], TRX[2], USD[0.00] | | |
| 09720103 | | BTC[.00185799], DOGE[1], ETH[.0006902], SHIB[1], USD[1.01] | Yes | |
| 09720115 | | BTC[.0281083], DOGE[1], ETH[1.09437449], ETHW[1.09437449], SHIB[1], TRX[1], USD[6.02] | | |
| 09720116 | | USD[0.58] | | |
| 09720123 | | USD[417.27] | Yes | |
| 09720136 | | ETH[.00002187], ETHW[.00000567], MATIC[.15266627], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09720165 | | BAT[1], DOGE[1], ETHW[6.87856413], USD[0.00], USDT[1.01403059] | Yes | |
| 09720169 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09720172 | | SOL[.0078775], USD[0.00] | | |
| 09720175 | | ALGO[0], ETH[.00000013], ETHW[.01420346], LINK[.00007351], MATIC[.00014399], SHIB[13.76389959], SOL[.00001134], USD[0.00] | Yes | |
| 09720182 | | USD[0.00] | | |
| 09720190 | | USD[0.00] | | |
| 09720191 | | USDT[15.66058408] | | |
| 09720192 | | USD[2000.00] | | |
| 09720195 | | BTC[.0005077], SHIB[1], USD[6.32] | Yes | |
| 09720201 | | BTC[.00047648], ETH[.00833717], ETHW[.00822773], USD[82.25] | Yes | |
| 09720213 | | MATIC[.10729415], SHIB[816.32653061], SUSHI[2.9764071], USD[0.01], USDT[.4974025] | Yes | |
| 09720219 | | USD[0.04] | | |
| 09720233 | | USD[100.00] | | |
| 09720247 | | MATIC[6.15326667], USD[0.53], USDT[4.10217774] | Yes | |
| 09720251 | | BTC[0.24385590], USD[11.33] | | |
| 09720260 | | USD[0.00] | | |
| 09720279 | | SHIB[1], SOL[1.56883567], USD[50.00] | | |
| 09720286 | | SOL[2.78], USD[1.08] | | |
| 09720289 | | DOGE[ 649], NFT (406536528197026888/Japan Ticket Stub #103)[1], SOL[3.97258], USD[232.21] | | |
| 09720293 | | BAT[1], BRZ[1], DOGE[4], GRT[2], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09720296 | | NFT (522189292461738844/The Hill by FTX #2620)[1], USD[3.70] | | |
| 09720299 | | BTC[.00090923], USD[1.13] | | |
| 09720301 | | BTC[0] | | |
| 09720319 | | USD[20.56] | | |
| 09720323 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09720326 | | BTC[.00050048], ETH[.05469806], ETHW[.05401783], MATIC[35.82715886], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09720330 | | DOGE[.0183393], SHIB[2], SOL[.0000112], USD[0.08] | Yes | |
| 09720340 | | USD[10.00] | | |
| 09720341 | | ETH[.02478213], ETHW[.02478213], SHIB[1], USD[0.00] | | |
| 09720344 | | ETH[.00658033], ETHW[.00658033], SHIB[2], USD[0.00] | | |
| 09720352 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09720357 | | ALGO[.00608474], BAT[2], BRZ[2], DOGE[7.00057537], GRT[2], MATIC[.00449889], SHIB[13], SOL[0], TRX[12], USD[172.05], USDT[2.04450611] | Yes | |
| 09720386 | | SHIB[2800000], USD[1.66] | | |
| 09720389 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09720391 | | LINK[3.80124562], SHIB[1], USD[0.00] | Yes | |
| 09720402 | | USD[7.46] | Yes | |
| 09720404 | | BAT[1], USD[0.00] | Yes | |
| 09720420 | | USD[2000.00] | | |
| 09720421 | | DOGE[1], LINK[1], SHIB[1], TRX[3.011149], UNI[1], USD[0.00], USDT[4974.52248563] | | |
| 09720424 | | USD[5.00] | | |
| 09720427 | | LTC[10.03275198] | Yes | |
| 09720431 | | USD[0.08] | | |
| 09720453 | | USD[0.00] | | |
| 09720456 | | ETH[.00578176], ETHW[.00578176], USD[0.94] | | |
| 09720464 | | BTC[.00069733], SHIB[1], USD[0.00] | | |
| 09720467 | | SHIB[2], USD[0.00] | | |
| 09720471 | | ETH[0], MATIC[0], SHIB[4], TRX[2], USD[1.56] | Yes | |
| 09720472 | | SHIB[2], SOL[2.8344863], USD[0.00] | | |
| 09720481 | Contingent, Unliquidated | AAVE[.07341237], AVAX[.00235971], BRZ[.00011728], DAI[4.98298863], GRT[.00014777], MATIC[4.21364859], PAXG[.00000003], SHIB[2036519.00778645], SOL[.00159676], TRX[80.96959471], USD[8.24] | Yes | |
| 09720482 | | USD[0.00] | | |
| 09720507 | | DOGE[4633.98] | | |
| 09720510 | | USD[102.81] | Yes | |
| 09720516 | | USD[0.69] | | |
| 09720521 | | ALGO[.458], SUSHI[.47388651] | | |
| 09720526 | | USD[200.00] | | |
| 09720540 | | USD[100.00] | | |
| 09720548 | | ETH[.40416773], ETHW[.25678949], SHIB[1490474.07029909], SOL[9.97110993], USD[14.73] | Yes | |
| 09720554 | | USD[0.00] | Yes | |
| 09720559 | | ETH[0], USD[1.85] | | |
| 09720563 | | USD[200.03] | | |
| 09720570 | | BTC[.012], USD[0.51] | | |
| 09720573 | | ETH[.01], ETHW[.01] | | |
| 09720576 | Contingent, Disputed | USD[0.08] | | |
| 09720579 | | ALGO[453.56472133], BTC[0], ETH[0], SOL[71.81464041], SUSHI[221.65848057], USD[0.00], USDT[0] | Yes | |
| 09720594 | | BTC[.00137363], SHIB[1], USD[5.71] | | |
| 09720607 | | USD[7.56], USDT[0] | Yes | |
| 09720622 | Contingent, Disputed | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09720634 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[1], USD[0.00] | | |
| 09720635 | | DOGE[1], USD[557.77] | Yes | |
| 09720639 | | USD[0.00] | | |
| 09720652 | | DOGE[1], PAXG[.00000001], SHIB[5], TRX[1], USD[8.70] | Yes | |
| 09720666 | | AVAX[29.6], ETH[1.348], ETHW[1.192], USD[0.78] | | |
| 09720705 | | DOGE[1], ETH[.02987541], ETHW[.02987541], LINK[5], SHIB[1], USD[0.00] | | |
| 09720713 | | BTC[.00000015], DOGE[4], ETH[.00000203], ETHW[.09657038], MATIC[.00360611], SHIB[252.70480492], SOL[.00008927], TRX[4], USD[57.40] | Yes | |
| 09720719 | | USD[20.00] | | |
| 09720720 | | BTC[1], ETH[8], ETHW[8], SOL[250], USD[1002.63] | | |
| 09720728 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09720737 | | AVAX[2.02523466], DOGE[2], ETH[.03022823], ETHW[1.01218787], GRT[1], MATIC[.00255833], SHIB[14], SOL[.00002718], TRX[7], USD[838.51] | Yes | |
| 09720740 | | ETH[0], USD[0.00] | | |
| 09720741 | | BTC[.00632507], ETH[.092724], ETHW[.09167505], SOL[5.30558517], USD[214.80], USDT[153.39683257] | Yes | |
| 09720742 | | BTC[.01511329], USD[0.00] | | |
| 09720755 | | BTC[.00026242] | | |
| 09720760 | | BTC[0], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09720761 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09720770 | | ETH[0] | | |
| 09720772 | | AVAX[.09834375], USD[0.01], USDT[0] | | |
| 09720773 | | USD[2987.88] | | |
| 09720784 | | DOGE[1], USD[0.00] | | |
| 09720788 | | BTC[.0005077], ETH[.00891554], ETHW[.00891554], SHIB[2], USD[0.00] | | |
| 09720795 | | USD[0.00], USDT[9.95800629] | | |
| 09720800 | | DOGE[1], MATIC[.46544712], SHIB[1], TRX[2], USD[1703.94] | Yes | |
| 09720801 | | BAT[1], BRZ[2], DOGE[7.00057537], ETH[0.00000056], ETHW[.00001014], SHIB[13], TRX[7], USD[0.00] | Yes | |
| 09720809 | | BRZ[1], DOGE[1], ETHW[1.29257129], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09720826 | | BTC[.00000007], DOGE[4], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09720828 | | USD[54.31] | | |
| 09720839 | | ETHW[.104], USD[162.00] | | |
| 09720840 | | BTC[.00114419], USD[0.00] | Yes | |
| 09720846 | | SOL[.00002356], USD[9.00] | Yes | |
| 09720851 | | BRZ[1], BTC[.04373435], USD[0.00] | | |
| 09720852 | | ALGO[900.92127744], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09720857 | | TRX[.00141], USDT[1590] | | |
| 09720860 | | USD[0.00] | | |
| 09720861 | | DOGE[.67091276], ETH[.00084617], ETHW[.03225285], MATIC[.00794836], USD[34.67], USDT[.00939195] | Yes | |
| 09720867 | | BRZ[1], DOGE[1], ETHW[51.51172823], SHIB[1], TRX[1], USD[0.00] | | |
| 09720886 | | USD[10.00] | | |
| 09720889 | | BTC[.0000811], ETH[.0002864], ETHW[1.1712864], SOL[.004375], USD[0.01] | | |
| 09720895 | | NEAR[45.5], USD[43.38] | | |
| 09720897 | | BTC[0], USD[0.00], USDT[0] | | |
| 09720913 | | SHIB[1], USD[787.31] | | |
| 09720922 | | BRZ[1], DOGE[2], ETHW[.05471482], GRT[1], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 09720925 | | USD[5.00] | | |
| 09720932 | | SHIB[1], SOL[.000592], USD[0.00] | Yes | |
| 09720936 | | USD[0.67] | Yes | |
| 09720941 | | BTC[.00000973], ETH[.27277229], LINK[.00341649], SHIB[5762049.02610643], USD[0.86], USDT[0.00046837] | Yes | |
| 09720947 | Contingent, Disputed | DOGE[4], TRX[1], USD[0.00] | | |
| 09720950 | | BTC[.01438249], DOGE[2], ETH[.03962784], ETHW[.03952056], SHIB[5], USD[46.12] | Yes | |
| 09720973 | | SHIB[40231314.32851655] | Yes | |
| 09720974 | | DOGE[1], SHIB[7.67478069], USD[0.00] | | |
| 09720975 | | ETH[0], ETHW[0] | | |
| 09720977 | | BTC[0], ETH[0] | | |
| 09720979 | | BTC[.00069052], SHIB[1], USD[0.00] | | |
| 09720982 | | BTC[.00000008], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09720988 | | USD[1000.00] | | |
| 09720992 | | USD[100.00] | | |
| 09720994 | | BTC[.01237883], ETH[.04891699], ETHW[.05044551], NFT (355588902740892023/Magic Eden Pass)[1], SHIB[20167414.32780584], USD[0.00] | Yes | |
| 09721003 | | BRZ[2], SHIB[1], USD[0.00] | | |
| 09721008 | | AAVE[0], AVAX[0], BTC[0], ETH[0], LTC[0], NEAR[0], USD[0.00] | Yes | |
| 09721009 | | SHIB[1], USD[0.01] | | |
| 09721010 | | ETH[.05548943], USD[0.48] | Yes | |
| 09721014 | | USD[10.00] | | |
| 09721015 | | DAI[13.59246763], DOGE[2.15760989], NFT (439100097511743881/Founding Frens Lawyer #264)[1], SHIB[8], TRX[1], USD[0.08], USDT[0] | Yes | |
| 09721019 | | BTC[.00000033], NFT (385034896832574841/The Hill by FTX #2175)[1], USD[0.00] | Yes | |
| 09721022 | | USD[1.56] | | |
| 09721025 | | SHIB[1], USD[6.93], USDT[0] | | |
| 09721028 | | USD[25.00] | | |
| 09721034 | | USD[0.00] | | |
| 09721037 | | BCH[.00039775], BRZ[0.09732410], CUSDT[44.92202263], DAI[.00063548], DOGE[.56160917], GBP[0.01], GRT[.18049267], KSHIB[.81797182], NEAR[.00437614], PAXG[.00001092], SHIB[6393.31517309], SOL[.00850491], TRX[.28896238], USDI-0.68], USDT[0.01808777] | Yes | |
| 09721038 | | USD[0.00] | | |
| 09721045 | | USD[25.98] | | |
| 09721046 | | TRX[.000168], USDT[1.94] | | |
| 09721055 | | USD[6.43] | | |
| 09721069 | | BTC[.00942888], DOGE[1], ETH[.16403384], ETHW[.16360997], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09721074 | | ETH[0], ETHW[0], LINK[0], USD[0.00] | Yes | |
| 09721080 | | BAT[1], BRZ[2], DOGE[5], ETHW[.33978836], SHIB[16], USD[614.68] | | |
| 09721083 | | SHIB[1], SOL[4], TRX[2], USD[0.01] | | |
| 09721088 | | USD[250.00] | | |
| 09721089 | | BTC[.00472259], DOGE[2], ETH[.35685638], ETHW[.20774218], TRX[2], USD[0.00] | Yes | |
| 09721090 | | SHIB[1], USD[0.00] | | |
| 09721100 | | USD[0.00] | | |
| 09721101 | | DOGE[1], ETH[.00001822], ETHW[.00001822], KSHIB[.02781481], SHIB[137197.08485998], USD[0.00] | Yes | |
| 09721104 | | BTC[.00000016], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 09721118 | | SHIB[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 09721122 | | USD[0.00] | | |
| 09721125 | | USD[0.00] | | |
| 09721134 | | AVAX[.00005551], BAT[.00971107], BRZ[1], DOGE[6], ETH[.0000021], KSHIB[80], LINK[.00079533], MATIC[.00080245], SHIB[1], TRX[.0104509], USD[0.00] | Yes | |
| 09721141 | | BTC[.00299358], ETH[.0429593], ETHW[.02572208], SHIB[10], USD[0.00] | | |
| 09721148 | Contingent, Unliquidated | BRZ[1], BTC[.00556392], DOGE[1], ETH[0], SHIB[10], TRX[1], USD[0.01] | | |
| 09721149 | | USD[10.00] | | |
| 09721150 | | NFT (364316225988556909/Solninjas #1981)[1], SOL[.4566499], USD[0.00] | | |
| 09721157 | | TRX[1], USD[0.00] | | |
| 09721158 | | BTC[.00000005], USD[1.49] | Yes | |
| 09721162 | | BTC[0], USD[0.00], USDT[0.00000827] | Yes | |
| 09721167 | | ETH[.02378234], ETHW[.02348416], SHIB[1], USD[0.00] | Yes | |
| 09721170 | | ETH[.61957343], ETHW[.61957343], SHIB[1], USD[0.00] | | |
| 09721171 | | NEAR[.27214587] | | |
| 09721177 | | USD[100.00] | | |
| 09721180 | | ETH[.00067862], ETHW[.0067752], SHIB[2], USD[13.36] | Yes | |
| 09721184 | Contingent, Disputed | BTC[.00003657], USD[0.01] | Yes | |
| 09721188 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], CHF[0.00], CUSDT[0], ETH[0], ETHW[0], GBP[0.00], MATIC[0], USD[0.00], USDT[0], WBTC[0.00000001], YFI[0] | Yes | |
| 09721189 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09721204 | | ETHW[.733266], USD[1.59] | | |
| 09721209 | | USD[0.71] | | |
| 09721222 | | SHIB[7], TRX[3], USD[0.01] | Yes | |
| 09721227 | Contingent, Unliquidated | ETHW[1.91699871], USD[1.25], USDT[100.36564681] | | |
| 09721229 | | BTC[.00001925], DOGE[1], ETH[.0002], ETHW[.0002], USD[27779.69] | | |
| 09721240 | | BTC[0.00044325], USD[0.00] | | |
| 09721241 | | LINK[26.21564357], SHIB[1], USD[0.00] | Yes | |
| 09721259 | | BAT[1], SHIB[1], USD[0.00] | | |
| 09721269 | | USD[0.00] | | |
| 09721270 | | DOGE[1], ETHW[2.04715174], TRX[4], USD[3659.67], USDT[1.02255182] | Yes | |
| 09721271 | | BTC[.00719932], ETH[.10859668], ETHW[.07065861], SHIB[5], SOL[2.49249038], TRX[3], USD[-24.29] | Yes | |
| 09721273 | | BTC[.46677139], DOGE[1], ETH[.04626985], ETHW[.04626985], SHIB[1], TRX[1], USD[49400.00] | | |
| 09721276 | | ETHW[.02683429], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09721290 | | USD[0.06] | | |
| 09721297 | | SHIB[6], TRX[2], USD[0.01] | Yes | |
| 09721298 | | USD[1.21] | | |
| 09721299 | | USD[250.00] | | |
| 09721304 | | AVAX[2.61180613], BTC[.00000001], DOGE[4], ETHW[.03074302], MATIC[.00009336], SHIB[35], SOL[.00004823], USD[0.61] | Yes | |
| 09721316 | | USD[100.00] | | |
| 09721320 | | ETH[1.71250821], ETHW[1.71250821], TRX[1], USD[0.00] | | |
| 09721323 | | USD[0.00], USDT[0] | Yes | |
| 09721326 | | NFT (381599427144859906/The Hill by FTX #1901)[1], USD[0.01] | Yes | |
| 09721338 | | BAT[1], DOGE[2], SHIB[5], TRX[1], USD[0.01] | | |
| 09721349 | | BTC[.0009], USD[0.45] | | |
| 09721351 | | ETHW[.00859464], GRT[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09721352 | | ETHW[.06500752], KSHIB[390.00039], USD[524.41] | Yes | |
| 09721355 | | USD[0.00] | | |
| 09721356 | | BTC[0], USD[0.00] | | |
| 09721358 | | USD[0.01] | | |
| 09721359 | | ETHW[1.001], USD[1.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09721362 | | USD[0.00] | | |
| 09721365 | | USD[2.36] | Yes | |
| 09721374 | | ETH[0.00000001] | | |
| 09721375 | | ETHW[.028985], USD[1.69] | | |
| 09721377 | | BTC[.045], DOGE[10000], MATIC[200], SHIB[7], TRX[1], USD[46.71] | | |
| 09721384 | | BTC[.00039473], CUSDT[275.34772904], DOGE[238.73701183], ETH[.00756558], ETHW[.00746982], SUSHI[3.13424923], USD[0.00] | Yes | |
| 09721390 | | NFT (291765963806220710/2D SOLDIER #4877)[1], SOL[.04031024], USD[15.00] | | |
| 09721403 | | USD[0.00] | | |
| 09721406 | | BTC[.00592882], DOGE[4], ETH[0.35002240], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 09721412 | | USD[350.00] | | |
| 09721413 | | DOGE[1], USD[0.20] | Yes | |
| 09721414 | | USD[5.00] | | |
| 09721419 | | BTC[0.00058833], ETH[.07884135], ETHW[.0778423], LINK[.095725], LTC[.01943], USD[2.20] | | |
| 09721432 | | USD[0.00] | | |
| 09721435 | | ETH[.00000075], ETHW[.00000075], SHIB[2], USD[0.00] | Yes | |
| 09721441 | | BRZ[1], ETHW[.85078081], USD[3.17] | | |
| 09721444 | | USD[0.06] | | |
| 09721447 | | SHIB[1], USD[0.00] | | |
| 09721453 | | USD[250.00] | | |
| 09721461 | | DOGE[1], KSHIB[1364.77905591], SHIB[25], TRX[2], USD[102.29] | Yes | |
| 09721464 | | SHIB[1], TRX[1], USD[361.04], USDT[1.00067605] | Yes | |
| 09721476 | | ETHW[.06594691], SHIB[7], USD[0.00] | | |
| 09721486 | | USD[2.44] | Yes | |
| 09721493 | | SHIB[686.61450381], USD[0.00] | Yes | |
| 09721496 | | USD[0.00] | | |
| 09721501 | | BTC[.0023976], USD[0.20] | | |
| 09721507 | | NEAR[.58791121], SHIB[26], USD[0.01] | Yes | |
| 09721508 | | ALGO[0], BTC[0], LINK[12.0462616], NEAR[.7992], SOL[0], USD[0.09] | | |
| 09721515 | | DOGE[430.17597565], SHIB[1], USD[0.82] | Yes | |
| 09721523 | Contingent, Disputed | USD[2.09] | | |
| 09721526 | | USD[9.90] | | |
| 09721531 | | BAT[1], BRZ[1], DOGE[7.001611], GRT[0], MKR[.00001016], SHIB[26], TRX[.00008], UNI[.00206678], USD[0.00], USDT[0] | Yes | |
| 09721537 | | DOGE[2], ETH[.46311607], GRT[1], SHIB[4], SOL[31.2132602], TRX[1], USD[0.00] | Yes | |
| 09721538 | | USD[91.23] | | |
| 09721541 | | USD[100.00] | | |
| 09721545 | | NFT (336913902050701064/Lunarian #343)[1], NFT (439558957784608085/Soulless #3369)[1], SOL[.00396986], USD[0.00] | | |
| 09721554 | | BRZ[60.8120441], BTC[.0022386], DOGE[4068.63075804], KSHIB[5416.21456464], SHIB[205758310.70622774], TRX[181.13228067], USD[296.86] | Yes | |
| 09721557 | | ETH[.01], ETHW[.01] | | |
| 09721584 | | BTC[.00045288], ETH[.08152274], ETHW[.08051856], SHIB[1], TRX[1], USD[112.62] | Yes | |
| 09721586 | | NFT (567890871980970223/The Hill by FTX #2432)[1] | | |
| 09721598 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09721600 | | BAT[2.18795419], DAI[4.97545567], DOGE[14.03232064], USD[13.00] | | |
| 09721616 | | BTC[.00924467], SHIB[1], USD[0.00] | | |
| 09721627 | | BTC[.00217986] | | |
| 09721632 | | ALGO[47.47332763], SHIB[1], USD[0.00] | Yes | |
| 09721637 | | TRX[1], USD[0.00] | Yes | |
| 09721639 | | BTC[.08155039], DOGE[297.18527882], ETHW[3.21932285], MATIC[116.51247617], SHIB[987662.04306955], TRX[165.39695409], USD[-299.71] | Yes | |
| 09721642 | | USD[0.00], USDT[0] | Yes | |
| 09721643 | | BRZ[3], ETH[1.01332647], DOGE[1], ETH[1.03111503], ETHW[1.03111503], SHIB[1], USD[0.00] | | |
| 09721646 | | USD[1.21] | | |
| 09721651 | | BRZ[2], DOGE[1], ETHW[1.34408624], SHIB[2], USD[0.00], USDT[1.01911174] | Yes | |
| 09721658 | Contingent, Disputed | BTC[.00045944], ETH[.00658518], ETHW[.0065031], USD[2.06] | Yes | |
| 09721663 | | BTC[.00079913] | | |
| 09721669 | | BRZ[1], DOGE[22175.35470139], USD[0.00] | Yes | |
| 09721675 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09721683 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09721687 | | BTC[.0056952], ETH[.003], ETHW[.003], MATIC[29], USD[20.32] | | |
| 09721720 | | TRX[.000393], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09721722 | | SHIB[2], USD[0.00] | | |
| 09721724 | | AAVE[.16280761], AVAX[.67852255], ETH[.01384629], ETHW[.52794578], LINK[1.15178807], MATIC[9.98810456], SOL[.50577899], USD[6.22] | Yes | |
| 09721734 | | LTC[.21153026], USD[0.00] | | |
| 09721743 | | USD[250.00] | | |
| 09721744 | | DOGE[.00357223], SHIB[45713.62360594], USD[0.00] | Yes | |
| 09721746 | | SHIB[1], USD[3.84] | | |
| 09721754 | | BTC[.00318676], SHIB[2], USD[0.00] | | |
| 09721761 | | BTC[.00029268], ETH[.00823146], ETHW[.00196054], SHIB[1], USD[7.00] | | |
| 09721762 | | BTC[0] | | |
| 09721765 | | BRZ[1], SHIB[1], SOL[3.83983573], USD[0.00] | Yes | |
| 09721767 | | ETH[.00000695], ETHW[.76152979], SOL[.00011159], USD[0.01] | Yes | |
| 09721788 | | USD[25.00] | | |
| 09721802 | | USD[1009.84] | Yes | |
| 09721804 | | ETH[.001], USD[56.78] | | |
| 09721806 | | USD[1.03] | | |
| 09721811 | | SHIB[4937.77106518], USD[0.00], USDT[0] | | |
| 09721812 | | USDT[5.66731244] | | |
| 09721819 | | USD[0.50] | | |
| 09721822 | | BTC[.022388], DOGE[316.23796231], ETH[.09765118], SHIB[3], TRX[1], USD[40.08] | Yes | |
| 09721823 | | ETH[0], ETHW[0], MATIC[93.74505511], USD[0.00] | Yes | |
| 09721827 | | AVAX[.00012021], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 09721833 | | BAT[1.20864488], BRZ[2], DOGE[1], ETH[.3191385], ETHW[.31896972], SHIB[3], USD[0.00] | Yes | |
| 09721834 | | ETHW[.88979768], SHIB[15], USD[1.53] | | |
| 09721852 | | SHIB[1], USD[0.00] | | |
| 09721860 | | EUR[0.01], SHIB[2], USD[502.76] | Yes | |
| 09721864 | | BAT[1], BRZ[1], GRT[1], SHIB[63623433.64901264], TRX[5], USD[0.24], USDT[1.01994964] | Yes | |
| 09721865 | | USD[100.00] | | |
| 09721866 | | USD[0.00], USDT[0] | | |
| 09721869 | | BTC[.0011] | | |
| 09721887 | | DOGE[1], SOL[.00012825], USD[0.00] | Yes | |
| 09721896 | | BRZ[1], DOGE[1], SHIB[4], TRX[.04844736], USD[0.03], USDT[0] | | |
| 09721897 | | SHIB[1], SOL[.27875393], USD[0.00] | | |
| 09721898 | | AVAX[.0000246], BAT[2], BCH[.00000461], BRZ[1], DOGE[1], GRT[1], SHIB[30119604.02750818], TRX[1.00302313], USD[0.00], USDT[0.00122666] | Yes | |
| 09721912 | | BTC[.00014428], SHIB[42.46727658] | Yes | |
| 09721914 | | BTC[.00338032], ETH[.09267317], ETHW[.26559683], SHIB[4462287.46342099], USD[0.00] | | |
| 09721915 | | DOGE[2], ETHW[.94539131], SHIB[1], TRX[1], USD[1201.01] | | |
| 09721916 | | BTC[.06702876], DOGE[1], ETH[1.92425943], ETHW[1.92425943], USD[0.00], USDT[546.759002] | | |
| 09721948 | | USD[0.53] | | |
| 09721951 | | USD[2.00] | | |
| 09721957 | | DOGE[1], USD[0.01], USDT[20.04081206] | Yes | |
| 09721968 | | USD[0.00] | | |
| 09721987 | | DOGE[1], SHIB[10], USD[0.00] | Yes | |
| 09722011 | | BTC[.00866255], ETH[1.36239824], ETHW[1.361826], GRT[1], SHIB[3], USD[132.33] | Yes | |
| 09722012 | | NFT (404777912344965070/Founding Frens Investor #817)[1], SOL[.07572073], USD[0.70] | | |
| 09722045 | | BTC[.00451187], ETH[.04148332], ETHW[.04148332], SHIB[4], USD[0.00] | | |
| 09722047 | | USD[0.00] | | |
| 09722058 | | BAT[4], DOGE[4], LTC[1], SHIB[1], SUSHI[1], TRX[.011158], USD[0.00] | | |
| 09722059 | | USDT[0] | | |
| 09722064 | | AVAX[38.78884661], DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[0.31513600] | | |
| 09722068 | | DOGE[.00000001], USD[2.01] | | |
| 09722070 | | BTC[.00001471], ETHW[2.0623259], SOL[.00905873], USD[0.00] | | |
| 09722077 | | BAT[2], BRZ[3], DOGE[12.02706667], ETHW[.07731042], GRT[2], SHIB[66], SOL[0], TRX[8], USD[500.35], USDT[1.00939545] | | |
| 09722080 | | USD[2.05], USDT[0.00000001] | | |
| 09722081 | | USD[100.00] | | |
| 09722084 | | USD[1006.21] | Yes | |
| 09722111 | | SHIB[3566451.47686051], USD[0.01] | Yes | |
| 09722125 | | USD[116122.80] | Yes | |
| 09722126 | | ETH[0], NFT (502259792623464965/Founding Frens Lawyer #590)[1], NFT (544558046295286122/Founding Frens Investor #115)[1], SHIB[1], SOL[.0108345], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09722130 | | DOGE[1], TRX[1], USD[1.68] | Yes | |
| 09722140 | | USD[102.80] | Yes | |
| 09722142 | | ETHW[.38189979], SHIB[24], USD[128.97] | Yes | |
| 09722154 | | BTC[.00045278], DOGE[68.91143364], SHIB[433276.56325823], USD[0.00] | | |
| 09722177 | Contingent, Unliquidated | AVAX[4.62399669], BTC[0], ETHW[1.90229494], MATIC[50.06378929], SHIB[2549327.45265886], SOL[0], USD[0.79], USDT[0] | Yes | |
| 09722179 | | BTC[.00000001], ETH[.0168808], ETHW[.0169758], SHIB[3], USD[0.00] | Yes | |
| 09722196 | | SHIB[2], SOL[0.00006329], USD[0.00] | | |
| 09722223 | | USD[513.62] | Yes | |
| 09722256 | | DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09722273 | | BAT[1], BTC[.04786775], ETH[2.0473159], ETHW[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09722275 | | DOGE[1], LTC[.00046], SHIB[6365377.94168959], USD[0.94] | Yes | |
| 09722290 | | USD[1779.27], USDT[1] | | |
| 09722300 | | NEAR[5.22558106], SHIB[1], USD[1.00] | | |
| 09722317 | | BTC[.50033723], USD[4.72] | | |
| 09722325 | | BTC[.0005106] | | |
| 09722327 | | BTC[.00255972], ETH[.02568678], ETHW[.02537214], MATIC[.00023018], SHIB[4], SOL[.00000921], TRX[2], USD[75.81] | Yes | |
| 09722344 | | DOGE[1], LINK[.00002189], MATIC[.00016379], SHIB[5], USD[0.00] | Yes | |
| 09722349 | | BTC[.02324371] | Yes | |
| 09722356 | | BTC[.00120466], SHIB[2], USD[0.00] | Yes | |
| 09722365 | | AVAX[0], USD[0.00] | | |
| 09722403 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 09722411 | | ETH[.02617132], ETHW[.02617132], USD[0.00] | | |
| 09722430 | | TRX[.000035] | | |
| 09722433 | | USD[1.10] | | |
| 09722469 | | ETH[.0000015], ETHW[.0000015], USD[0.00] | Yes | |
| 09722474 | | USD[50.01] | | |
| 09722507 | | AAVE[.0008095], AVAX[.63160644], BCH[.00008476], BRZ[27.12981382], BTC[.00152332], CUSDT[364.09372947], DAI[12.18241258], DOGE[1], ETH[.05744227], ETHW[.05673091], GRT[31.36150149], MKR[.01141403], PAXG[.00265165], SHIB[19], SOL[.12680817], SUSHI[3.79932309], TRX[1], USD[19.69], USDT[20.33671708], WBTC[.00004644], YFI[.0001019] | Yes | |
| 09722517 | | BTC[.00450182], ETH[.10645283], ETHW[.10645283], USD[0.66] | | |
| 09722525 | | SHIB[8415712.30689031], USD[0.00], USDT[0] | Yes | |
| 09722530 | | USD[6000.00] | | |
| 09722542 | | BTC[.00104336] | | |
| 09722550 | | BTC[.00516618], USD[40.76] | | |
| 09722563 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09722591 | | BTC[0.01816871], ETH[0.08265548], ETHW[0.08265548], MATIC[43.64], SHIB[2] | | |
| 09722592 | | DOGE[.71183019], KSHIB[6.52998538], LINK[1.63121042], SHIB[47228.19141323], SUSHI[1.24529083], USD[0.32] | | |
| 09722595 | | BTC[.15519958], ETH[.00028745], ETHW[.0028745], SHIB[2], USD[0.07], USDT[0.00015266] | | |
| 09722598 | | DOGE[2], ETH[1.37411974], ETHW[1.37411974], SHIB[1], USD[0.00] | | |
| 09722599 | | BTC[.00051257], DOGE[14.64603177], ETH[.01046393], ETHW[.01046393], SHIB[1], USD[17.00] | | |
| 09722610 | | ETH[.03680567], ETHW[.03680567], USD[10.00] | | |
| 09722614 | | USD[0.09] | Yes | |
| 09722620 | | BAT[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09722624 | | AAVE[.084756], DOGE[155.5469], ETH[.09730045], ETHW[.09730045], SOL[5.9667107], USD[2934.17] | | |
| 09722632 | | BTC[.01085221], SHIB[1], USD[0.00] | Yes | |
| 09722639 | | BRZ[1], NEAR[.09400924], SHIB[1], USD[0.00] | Yes | |
| 09722653 | | ETH[.0007505], ETHW[.0007505], USD[0.00] | | |
| 09722656 | | ALGO[645.50800499], AVAX[10.25065947], BTC[.05682564], DOGE[252.63189933], ETH[.15103293], ETHW[.06587089], LINK[28.65476135], MATIC[65.14457939], SHIB[414256.2071251], SOL[5.05201414], TRX[1], USD[94.09] | | |
| 09722658 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09722673 | | USD[18.68], USDT[0] | | |
| 09722676 | | SHIB[3], USD[0.00] | | |
| 09722686 | | ETH[.002], ETHW[.002] | | |
| 09722690 | | DOGE[1], SHIB[3], USD[15.00], USDT[309.18274536] | | |
| 09722703 | | ALGO[8.79329164], BTC[.04385576], MATIC[3.79643846], SHIB[174544.81712762], USD[65.03] | Yes | |
| 09722705 | | BTC[.00021906] | | |
| 09722725 | | BTC[0], USD[0.00] | | |
| 09722743 | | ETH[.00000535], ETHW[.3751213], SHIB[0], USD[580.00] | Yes | |
| 09722759 | | BRZ[11.5429739], DOGE[3], ETHW[1.0225595], KSHIB[534.35882729], SHIB[63], TRX[290.51539704], USD[0.00] | Yes | |
| 09722775 | | AAVE[.01173248], BTC[.00013025], DOGE[100.20846965], ETH[.00166103], ETHW[.00163809], GRT[16.98153299], KSHIB[211.5860758], LINK[.27408399], LTC[.0507493], MATIC[1.03933475], SHIB[1], SOL[.07620196], SUSHI[.83286939], UNI[1.67095046], USD[0.00], YFI[.00016942] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09722804 | | SHIB[15900000], USD[1.04], USDT[203.05] | | |
| 09722818 | | USD[2100.60], USDT[99.52084382] | | |
| 09722822 | | USD[0.00], USDT[0] | | |
| 09722824 | | USD[1000.00] | Yes | |
| 09722825 | | BTC[.00039678], USD[1.99] | | |
| 09722839 | | USD[0.75] | | |
| 09722862 | | DOGE[212.59431392], KSHIB[440.4603339], SHIB[2767529.67527675], TRX[1], USD[0.00] | | |
| 09722877 | | MATIC[0], TRX[.000006] | | |
| 09722899 | | USD[0.00] | | |
| 09722912 | | USDT[0] | | |
| 09722935 | | ETH[.05239626], ETHW[.05239626] | | |
| 09722945 | | ETH[.02147554], ETHW[.02147554] | | |
| 09722954 | | ALGO[6.6770439], AUD[15.00], DOGE[322.43434406], KSHIB[476.77962869], LINK[1.15772156], MATIC[11.69932728], SHIB[488837.41995841], SUSHI[10.49509428], USD[1.81] | Yes | |
| 09722955 | | BTC[0], USD[0.00], USDT[1.78838368] | | |
| 09723013 | | USD[30.00] | | |
| 09723035 | | USD[0.00], USDT[9.95601343] | | |
| 09723039 | | USD[0.00] | Yes | |
| 09723070 | | NFT (485550021803561838/The Hill by FTX #41)[1] | | |
| 09723073 | | DOGE[1], SHIB[1], SOL[7.6320367], USD[0.00] | | |
| 09723096 | | BTC[.00935252], DOGE[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09723141 | | MATIC[.00132414], TRX[2], USD[117.65] | Yes | |
| 09723142 | | SHIB[1], USD[0.00] | | |
| 09723170 | | BTC[0], USD[0.00] | | |
| 09723173 | | ETH[3.38402133], SHIB[17], USD[3968.00], USDT[0] | Yes | |
| 09723186 | | BTC[.00454796], ETH[.09412141], ETHW[.09307521], SHIB[2808392.51685393], TRX[1], USD[2225.47] | Yes | |
| 09723200 | | USD[0.00] | | |
| 09723210 | | DOGE[5], ETH[.00000029], ETHW[.00000029], TRX[1], USD[0.01] | Yes | |
| 09723255 | | BTC[0.00000001], DOGE[0], ETH[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[1], USD[0.00], WBTC[0] | Yes | |
| 09723256 | | USD[0.00] | | |
| 09723259 | | EUR[0.00], USD[0.00] | Yes | |
| 09723287 | | BTC[.00009586], USD[0.01] | | |
| 09723317 | | USD[125.50], USDT[0.00000001] | | |
| 09723333 | | DOGE[400.33642161], SHIB[47128040.38962375] | Yes | |
| 09723419 | | DOGE[5], ETH[0], ETHW[0], SHIB[8], SOL[.00248394], TRX[2], USDT[0.01000017] | | |
| 09723448 | | AVAX[.00001249], BRZ[1], CUSDT[.00003471], DOGE[1], ETH[.00030608], ETHW[.00030608], SHIB[7], TRX[1], USD[0.00], USDT[0.00002687] | | |
| 09723470 | | BTC[.00012802] | | |
| 09723532 | | ETHW[11.30142823], SHIB[34.07676959], TRX[1], USD[0.00] | Yes | |
| 09723541 | | TRX[.011251], USD[0.00], USDT[0] | | |
| 09723564 | Contingent, Disputed | USD[10.00] | | |
| 09723587 | | BTC[0], ETH[.00990025], ETHW[.04990025], LTC[.0096865], MATIC[9.981], SHIB[900000], UNI[.0462], USD[66.21], USDT[0.00093028] | | |
| 09723595 | | BRZ[1], DOGE[1], ETH[.12899311], ETHW[.09082435], LTC[1.02796364], MATIC[17.92924532], SHIB[3], SOL[1.02796364], TRX[1], USD[0.00] | Yes | |
| 09723618 | | AVAX[.00000938], BTC[.00000001], DOGE[116.18101128], ETH[.00000039], ETHW[.00000552], GRT[.00099613], LINK[.00001521], MATIC[.00043949], NEAR[.0000239], PAXG[.00000006], SHIB[16], SOL[.00000104], TRX[.00046422], USD[100.40] | Yes | |
| 09723654 | | BTC[0], DOGE[0], ETH[0.00200325], USD[0.00] | | |
| 09723666 | | BTC[.0001], USD[195.81] | | |
| 09723684 | | DOGE[1], USD[0.00] | | |
| 09723722 | | USD[3.57] | | |
| 09723749 | | AAVE[0], AUD[0.00], BAT[20.15459216], CAD[0.00], ETH[0], ETHW[0], GBP[0.00], NEAR[0], NFT (312257461638434507/Magic Eden Pass)[1], UNI[0], USD[30.36] | Yes | |
| 09723786 | | DOGE[3], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 09723787 | | NFT (291560797237273224/The Hill by FTX #3416)[1] | | |
| 09723794 | | BTC[0], USD[0.00] | | |
| 09723806 | | DOGE[.05167868], SHIB[3], USD[0.00] | Yes | |
| 09723807 | | DOGE[1], USD[0.00] | | |
| 09723831 | | SOL[0], USD[0.00] | | |
| 09723833 | | SHIB[18381109.46472703], USD[0.97] | Yes | |
| 09723841 | | BTC[0], USD[0.56] | | |
| 09723842 | | BTC[.00011596] | Yes | |
| 09723861 | | BTC[.02647019], DOGE[215.682031], ETH[.16263244], ETHW[.16263244], SHIB[841759.98316498], USD[0.00] | | |
| 09723875 | | ETH[.00015353], ETHW[1.02325353], SHIB[1], TRX[2], USD[1312.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09723896 | | AAVE[0.00000751], ALGO[0], DOGE[6], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 09723978 | | SOL[.67], USD[0.28] | | |
| 09724016 | | DOGE[1], USD[0.00] | Yes | |
| 09724038 | | ETH[.00263013], ETHW[.00263013], USD[0.00] | | |
| 09724039 | | LINK[2.61010344], SHIB[1], USD[0.00] | Yes | |
| 09724046 | | BTC[3.35788886], ETH[4.93370194], ETHW[4.93230148], LINK[71.24775774], USD[2.96] | Yes | |
| 09724052 | | USD[0.00] | | |
| 09724056 | | BTC[.09294671], USD[0.00] | | |
| 09724057 | | AAVE[0], AVAX[0], BAT[0], BTC[0], DOGE[10.96532664], LINK[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 09724062 | | USD[10.28] | Yes | |
| 09724077 | | USD[0.00] | | |
| 09724095 | Contingent, Disputed | BTC[.00004344], TRX[1], USD[0.20], USDT[3.16109423] | Yes | |
| 09724110 | | DOGE[2], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09724118 | | ETHW[6.26246474], USD[0.00] | | |
| 09724119 | | DOGE[.00596737], USD[0.01] | Yes | |
| 09724120 | | BTC[.01179761], DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09724130 | | ETH[.00056287], ETHW[.00056287], USD[8.86], USDT[0] | Yes | |
| 09724145 | | DOGE[1], SHIB[4], TRX[1], USD[0.01] | | |
| 09724151 | | BTC[0], ETH[.00015948], ETHW[.65663299], USD[3.78] | Yes | |
| 09724163 | | DOGE[4], ETHW[1.06638302], GRT[1], SHIB[1], USD[1057.50] | Yes | |
| 09724222 | | SHIB[4], USD[0.00], USDT[0.00004330] | Yes | |
| 09724253 | | BRZ[2], USD[0.00], USDT[0] | | |
| 09724255 | | USD[250.00] | | |
| 09724256 | | BTC[.00081331] | | |
| 09724264 | | BAT[1], GRT[1], SHIB[3], USD[0.01] | | |
| 09724265 | Contingent, Disputed | BTC[.00193053], SHIB[172857.04064999], USD[0.19] | Yes | |
| 09724280 | | AAVE[1.04366773], AVAX[8.64058734], BTC[.02908226], ETH[.36267856], ETHW[.3625263], LINK[12.70174716], MATIC[227.93771365], MKR[.08302758], NFT [39844803470239595]/Cave Dinos #1122][1], NFT [5650903159361148633/mr-satoshi.crypto][1], SHIB[1], SOL[4.83199674], SUSHI[137.01938595], TRX[2], UNI[24.11291647], USD[0.05] | Yes | |
| 09724303 | | BTC[.05419835], ETH[.99905], ETHW[.99905], SOL[.009662], USD[0.00] | | |
| 09724317 | | AVAX[2.18453437], BRZ[60.58150662], BTC[.01053313], DOGE[1757.15321253], ETH[.01607489], MATIC[207.91594975], SHIB[13314560.45646761], SOL[.68700936], TRX[186.90484363], USD[0.00] | Yes | |
| 09724324 | | AVAX[.00018602], DOGE[2], SHIB[9], USD[0.00] | Yes | |
| 09724325 | | BTC[.0091], USD[1.64] | | |
| 09724339 | | DOGE[1], SHIB[5], SUSHI[20.52692968], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09724360 | Contingent, Unliquidated | BRZ[5], DOGE[9.01859444], GRT[2], LINK[.00027763], MATIC[.00698621], NFT [378949478385052468/The Hill by FTX #4604][1], NFT [4462101368920005765/The Hill by FTX #4601][1], NFT [458940202252664036/The Hill by FTX #4595][1], NFT [517941567454020271/The Hill by FTX #4720][1], NFT [518641636484956789/The Hill by FTX #4599][1], NFT [566366103899305102/FTX Crypto Cup 2022 Key #1927][1], SHIB[19.82536043], TRX[10], USD[1184.91] | Yes | |
| 09724384 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09724384 | | DOGE[.00001565], SHIB[3], USD[0.01] | | |
| 09724388 | | DOGE[1], LINK[26.05874471], MATIC[110.71727283], NEAR[41.50732612], SHIB[11], TRX[2], USD[4.42] | | |
| 09724404 | | NFT [507925934158138599/The Hill by FTX #5394][1] | | |
| 09724406 | | BTC[.000005], DOGE[0.00000001], ETH[0], MATIC[0] | | |
| 09724414 | | BTC[.01901063], SHIB[4], USD[0.00] | | |
| 09724418 | | NFT [422135822040621924/FTX Crypto Cup 2022 Key #13][1] | | |
| 09724424 | | USD[0.43] | Yes | |
| 09724433 | | USD[15.42] | Yes | |
| 09724434 | | NFT [359620068068826232/#152 Billet Festival][1], NFT [467440219447151665/#100 Billet VIP][1] | | |
| 09724439 | | USD[15.00] | | |
| 09724441 | | USD[1.22] | | |
| 09724443 | | BTC[.04893298], USD[0.00] | | |
| 09724452 | | DOGE[2], ETH[.00000629], ETHW[.30407364], SHIB[5], TRX[4], USD[2.01], USDT[1.00336635] | Yes | |
| 09724466 | | BTC[0.00028733], ETHW[.00000378] | Yes | |
| 09724469 | Contingent, Disputed | USD[0.00] | | |
| 09724476 | Contingent, Disputed | USD[0.00] | | |
| 09724485 | | USD[40.00] | | |
| 09724488 | | BRZ[3], BTC[.02209139], ETH[.11470052], ETHW[.11358096], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09724497 | | USDT[.00000001] | Yes | |
| 09724512 | | USD[100.00] | | |
| 09724526 | | BTC[.01377467], ETH[1.00011951], ETHW[1.00011951], SHIB[1], TRX[1], USD[0.00] | | |
| 09724527 | | BTC[.0000813], ETH[.000531], ETHW[.000531], USD[0.34] | | |
| 09724554 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09724570 | | USD[100.00] | | |
| 09724574 | | DOGE[2], SHIB[2], TRX[1], USD[65.22] | | |
| 09724575 | | NEAR[49.28043866], SHIB[2], USD[0.95] | Yes | |
| 09724607 | | USD[101.08] | Yes | |
| 09724609 | | BTC[0.00008109], USD[0.18] | | |
| 09724614 | | USD[0.01] | Yes | |
| 09724615 | | ALGO[76.18111621], BAT[1], DOGE[1], ETH[.06171444], ETHW[.06094836], USD[3.46] | Yes | |
| 09724677 | | BRZ[1], DOGE[1], TRX[1], USD[903.10] | | |
| 09724738 | | BTC[.00453657], SHIB[135828.99617098], TRX[1], USD[4.60] | Yes | |
| 09724739 | | DAI[88.57047396], DOGE[1], SHIB[1], USD[10.00], USDT[0.32220311] | | |
| 09724752 | | USD[0.00], USDT[0] | Yes | |
| 09724758 | | USD[0.46] | Yes | |
| 09724764 | | SHIB[12.0302521], USD[0.00] | Yes | |
| 09724770 | | USD[0.00] | | |
| 09724777 | | BTC[.0014985], ETH[.000004], USD[0.06], USDT[0] | | |
| 09724780 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09724783 | | BRZ[1], BTC[.00006851], DOGE[1], SHIB[2], USD[0.00] | | |
| 09724792 | | DOGE[.5131], ETH[0.00100076], USD[0.01] | | |
| 09724805 | Contingent, Unliquidated | BRZ[6], ETHW[.48977306], GBP[0.00], GRT[2030.64940094], NEAR[97.48515849], SHIB[19], TRX[19.03244215], USD[3039.85] | Yes | |
| 09724811 | | DOGE[3], MATIC[.00001673], SHIB[64202357.76608871], USD[120.16] | Yes | |
| 09724827 | | SHIB[1], USD[0.00] | | |
| 09724832 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09724835 | Contingent, Disputed | BTC[0] | | |
| 09724856 | | BTC[.00078776], TRX[1], USD[30.28], USDT[498.01134193] | Yes | |
| 09724871 | | BAT[3.00062653], BRZ[1], DOGE[4], ETH[2.50181355], ETHW[1.89036136], MATIC[262.12684291], SHIB[7], SOL[29.74063307], TRX[3], USD[0.39], USDT[1.00339709] | Yes | |
| 09724875 | Contingent, Unliquidated | ETH[.15886616], MATIC[18.13132512], SHIB[1], USD[135.16] | Yes | |
| 09724877 | | USD[500.00] | | |
| 09724884 | | USD[29.96], USDT[15] | | |
| 09724899 | | DOGE[1], USD[0.00] | | |
| 09724904 | Contingent, Disputed | BTC[.0022977], USD[0.15] | | |
| 09724910 | | USD[0.00] | | |
| 09724928 | | USD[0.01] | | |
| 09724939 | | SHIB[1], USD[0.01] | | |
| 09724945 | | BTC[.00131294] | | |
| 09724946 | | NFT (380135634669614327/Magic Eden Pass)[1], USD[0.00] | | |
| 09724950 | | SHIB[1], USD[0.65] | Yes | |
| 09724959 | | USD[29.81] | | |
| 09724971 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09724975 | | USD[0.00] | | |
| 09724984 | | BTC[0] | | |
| 09724996 | | BTC[.0005462], DOGE[1], TRX[1], USD[0.00] | | |
| 09725007 | | USD[0.00] | | |
| 09725009 | | USD[36417.92] | | |
| 09725018 | | USD[0.20] | | |
| 09725025 | | ETH[.5], ETHW[.8], USD[31.97] | | |
| 09725028 | | SHIB[2], USD[0.00] | Yes | |
| 09725037 | | TRX[1], USD[0.00] | | |
| 09725040 | | USD[20.47] | Yes | |
| 09725043 | | DOGE[2], ETHW[.38173384], SHIB[5], USD[999.25] | | |
| 09725051 | | USD[0.00], USDT[0.00014510] | | |
| 09725059 | | DOGE[2], SHIB[17], TRX[1], USD[0.00] | | |
| 09725067 | | USD[0.00] | | |
| 09725077 | | ETH[.01574762], NFT (346691133259739201/teslamarket.eth)[1], NFT (365851827320391964/OnChain Monkey #541)[1], NFT (486508097490240688/Karma #5161)[1], NFT (536920572357906198/Karma #10541)[1], USD[0.56] | Yes | |
| 09725090 | | ETH[.000872], ETHW[.000872], USD[0.73] | | |
| 09725116 | | SHIB[49531.07801418], TRX[1], USD[0.00], USDT[0] | | |
| 09725117 | | USD[300.00] | | |
| 09725120 | | AVAX[12.59479621], DOGE[1], MATIC[856.36390504], SHIB[2], SOL[6.52617629], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09725124 | | USD[2.69] | | |
| 09725142 | | DOGE[2], SHIB[21.82578643], TRX[1], USD[0.01] | Yes | |
| 09725148 | | UNI[25.5044612], USD[0.00] | Yes | |
| 09725151 | | BRZ[1], BTC[.0000663], SHIB[1], USD[3567.58] | Yes | |
| 09725178 | | NFT (305109530513127403/Founding Frens Investor #705)[1], NFT (308517154493558128/Founding Frens Lawyer #579)[1], NFT (316931862521090341/Founding Frens Investor #728)[1], NFT (338350478963683037/Founding Frens Lawyer #13)[1], NFT (339870047542733403/Founding Frens Investor #750)[1], NFT (353418628173679190/Founding Frens Investor #234)[1], NFT (385666667490977339/Founding Frens Lawyer #634)[1], NFT (389298881607316639/Founding Frens Investor #79)[1], NFT (395749611981717214/Founding Frens Investor #715)[1], NFT (405780395256292896/Founding Frens Investor #271)[1], NFT (412715009198196092/Founding Frens Lawyer #351)[1], NFT (438506050602788215/Founding Frens Investor #743)[1], NFT (440107991123521844/Founding Frens Investor #130)[1], NFT (446331178932819991/Founding Frens Investor #294)[1], NFT (450298031170090305/Founding Frens Investor #74)[1], NFT (460594546583071658/Founding Frens Investor #402)[1], NFT (472685222890584108/Founding Frens Lawyer #703)[1], NFT (483827613479353107/Founding Frens Lawyer #702)[1], NFT (489265332551951238/Founding Frens Investor #646)[1], NFT (509483792964102041/Founding Frens Investor #441)[1], NFT (527967224390019453/Founding Frens Investor #338)[1], NFT (560747599699727553/Founding Frens Investor #487)[1], NFT (569275970684932860/Founding Frens Lawyer #411)[1], NFT (571158312488682757/Founding Frens Lawyer #176)[1], SHIB[.00000001], USD[0.29] | Yes | |
| 09725179 | | BRZ[2], BTC[.00000032], ETH[.00000542], ETHW[.00008243], NFT (415940791731767351/Founding Frens Lawyer #795)[1], SHIB[11], TRX[4], USD[376.05] | Yes | |
| 09725181 | | SHIB[1], USD[64.29] | | |
| 09725183 | | BTC[.00465846], ETH[.06808932], ETHW[.0672428], SHIB[12], TRX[3], USD[3.64] | Yes | |
| 09725189 | | ETH[.13449517], ETHW[.13342721], SHIB[1], USD[0.00] | Yes | |
| 09725195 | | SHIB[111635751.29536346] | Yes | |
| 09725210 | | BTC[0], ETHW[.2177929], USD[0.61] | | |
| 09725215 | | USD[0.00] | | |
| 09725220 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09725222 | | USD[0.01] | Yes | |
| 09725224 | Contingent, Disputed | BTC[.00007664], USD[0.36] | | |
| 09725227 | | DOGE[783.36115779], MATIC[103.67765547], SHIB[4], TRX[373.11331264], USD[0.00] | Yes | |
| 09725228 | | DOGE[.00309986], SHIB[1], TRX[1], USD[55.12] | Yes | |
| 09725241 | | BRZ[1], BTC[.03652379], DOGE[1], GRT[10492.35039455], SHIB[94966762.6334283], USD[1.93] | | |
| 09725244 | | BTC[.00234204], DOGE[3], ETH[.07269861], ETHW[.07179573], MATIC[142.71304737], NEAR[25.57323193], SHIB[4], SOL[1.30765788], TRX[1], USD[494.41] | Yes | |
| 09725247 | | USD[1.95] | | |
| 09725261 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09725267 | | ETH[0], SOL[0], USD[0.00] | | |
| 09725274 | | BTC[.00004081], USD[700.00] | | |
| 09725290 | | USD[10.28] | Yes | |
| 09725304 | | AVAX[.1532575], DOGE[1.5], LTC[.02867271], MATIC[5], SOL[.0570516], USD[0.56] | | |
| 09725306 | | BTC[.00827543], DOGE[1], ETH[.10943375], SHIB[3], USD[0.00] | Yes | |
| 09725325 | | DOGE[1], ETH[.00019877], ETHW[.00014663], USD[0.01] | | |
| 09725339 | | BTC[.00054119], ETH[.073], ETHW[.073], USD[0.00] | | |
| 09725349 | | USD[0.00], USDT[0] | Yes | |
| 09725351 | | USD[10.08] | Yes | |
| 09725355 | | DOGE[1], SHIB[4], SOL[.00013891], TRX[1], USD[0.00] | Yes | |
| 09725357 | | BAT[.00216], SHIB[11.44573551], USD[0.01] | Yes | |
| 09725361 | | SHIB[7], TRX[1], USD[0.01] | Yes | |
| 09725362 | | USD[108.72] | | |
| 09725363 | | USD[0.00] | | |
| 09725378 | | ETH[0], USD[0.25] | | |
| 09725383 | Contingent, Disputed | USD[11.06], USDT[0] | | |
| 09725392 | | AVAX[.064375], BTC[0.00006735], DOGE[.74299751], ETH[.00037391], ETHW[.03188631], SHIB[6], SOL[.00741078], SUSHI[.363945], USD[2226.53] | | |
| 09725412 | | BTC[.00465456], ETH[.01331359], ETHW[.01314943], SHIB[2], USD[5.10] | Yes | |
| 09725431 | | MATIC[1.76108807], SUSHI[3.4965], UNI[1.998], USD[4.88], USDT[0] | | |
| 09725438 | | USD[0.00] | | |
| 09725448 | Contingent, Disputed | USD[2.01] | | |
| 09725456 | Contingent, Disputed | ETH[0.00000008], ETHW[0.00000008], MATIC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09725459 | | NFT (28998207758402965)0/The Hill by FTX #3756)[1], NFT (290268888648194175/The Hill by FTX #3989)[1], NFT (292180026090063322/The Hill by FTX #3664)[1], NFT (29511903084239080/The Hill by FTX #3972)[1], NFT (296624901011794495/The Hill by FTX #3663)[1], NFT (299026956275204245/The Hill by FTX #3718)[1], NFT (299765772081472547/The Hill by FTX #4017)[1], NFT (300622879298072674/The Hill by FTX #3676)[1], NFT (300655869760617949/The Hill by FTX #3785)[1], NFT (309619514855422706/The Hill by FTX #3656)[1], NFT (309823237343089497/The Hill by FTX #4034)[1], NFT (310514060023104153/The Hill by FTX #3399)2833923068664/The Hill by FTX #3660)[1], NFT (316653293698285622/The Hill by FTX #3872)[1], NFT (317394570034743873/The Hill by FTX #3719)[1], NFT (318870906510844158/The Hill by FTX #3874)[1], NFT (326677613053989575/The Hill by FTX #4032)[1], NFT (327630269827440261/The Hill by FTX #2568)[1], NFT (329178759231390353/The Hill by FTX #957)[1], NFT (331300308932085097/The Hill by FTX #3728)[1], NFT (333803338300838286/The Hill by FTX #3873)[1], NFT (334678079053595523/The Hill by FTX #3961)[1], NFT (336184878087398850/The Hill by FTX #3966)[1], NFT (337013117373803842/The Hill by FTX #3665)[1], NFT (337379539718548504/The Hill by FTX #3902)[1], NFT (338021017010593256/The Hill by FTX #3661)[1], NFT (341509045441815583/The Hill by FTX #4047)[1], NFT (341871616125060142/The Hill by FTX #3905)[1], NFT (345906332443198512/The Hill by FTX #3758)[1], NFT (346334692834793578/The Hill by FTX #2572)[1], NFT (353260959340187952/The Hill by FTX #3727)[1], NFT (353854710837329933086/The Hill by FTX #3909)[1], NFT (356324008677171505/The Hill by FTX #4011)[1], NFT (362643863432038757/The Hill by FTX #3933)[1], NFT (362752010016240027/The Hill by FTX #3744)[1], NFT (367048574842571635/The Hill by FTX #3994)[1], NFT (368806102836199125/The Hill by FTX #4029)[1], NFT (369880269008397913/The Hill by FTX #3923)[1], NFT (370285637537391868/The Hill by FTX #3988)[1], NFT (375173808283977118/The Hill by FTX #3912)[1], NFT (378904571626715447/The Hill by FTX #3893)[1], NFT (379149295168631856/The Hill by FTX #2570)[1], NFT (385778095340435466/The Hill by FTX #3934)[1], NFT (391582730149394364/The Hill by FTX #3926)[1], NFT (392716336979326910/Medalion of Memoria)[1], NFT (395427075817941252/The Hill by FTX #3847)[1], NFT (398230036662189626/The Hill by FTX #3907)[1], NFT (404953294800199546/The Hill by FTX #3789)[1], NFT (409058263841895410/The Hill by FTX #3880)[1], NFT (409722943026704443/The Hill by FTX #3917)[1], NFT (409725159182195082/The Hill by FTX #3929)[1], NFT (410006676830362071/The Hill by FTX #3722)[1], NFT (412101767305667814/The Hill by FTX #3723)[1], NFT (412721236876391191/The Hill by FTX #4033)[1], NFT (418855979065494743/The Hill by FTX #3837)[1], NFT (419476380147937247/The Hill by FTX #4026)[1], NFT (422087828929230585/The Hill by FTX #3965)[1], NFT (424211875116213622/The Hill by FTX #4039)[1], NFT (432845028256906112/The Hill by FTX #3998)[1], NFT (443413560732561093/The Hill by FTX #3963)[1], NFT (443492766754652875/The Hill by FTX #2564)[1], NFT (446982435546677838/The Hill by FTX #3997)[1], NFT (449244800558319696/The Hill by FTX #4012)[1], NFT (452831038111866846/The Hill by FTX #3729)[1], NFT (455991968698904741/The Hill by FTX #3908)[1], NFT (461051835753129518/The Hill by FTX #3903)[1], NFT (464698379792224528/The Hill by FTX #3854)[1], NFT (468377756181688189/The Hill by FTX #4019)[1], NFT (472927454219277666/The Hill by FTX #3881)[1], NFT (472976914920405036/The Hill by FTX #4035)[1], NFT (475194360402563068/The Hill by FTX #3891)[1], NFT (476617874040455768/The Hill by FTX #3757)[1], NFT (485030341014263357/The Hill by FTX #3748)[1], NFT (487228798033361452/The Hill by FTX #3996)[1], NFT (487668396554137469/The Hill by FTX #3986)[1], NFT (488915642502740767/The Hill by FTX #3924)[1], NFT (491487223442299029/The Hill by FTX #3962)[1], NFT (495052953644141856/The Hill by FTX #3918)[1], NFT (496895064727729594/The Hill by FTX #3865)[1], NFT (497099638725376370/The Hill by FTX #4007)[1], NFT (499341198785485969/The Hill by FTX #3992)[1], NFT (499745699194094953/The Hill by FTX #3673)[1], NFT (500363499990650042/The Hill by FTX #3932)[1], NFT (501089429073171319/The Hill by FTX #3767)[1], NFT (506090713949335399/The Hill by FTX #3866)[1], NFT (512620049035999335/The Hill by FTX #3871)[1], NFT (518824086091036914/The Hill by FTX #4010)[1], NFT (519990688436817285/The Hill by FTX #3675)[1], NFT (520090406282193471/The Hill by FTX #3904)[1], NFT (521994655531725623/The Hill by FTX #3995)[1], NFT (523030446163836699/The Hill by FTX #4041)[1], NFT (524044977834731976/The Hill by FTX #3842)[1], NFT (530932418529399043/The Hill by FTX #3876)[1], NFT (533649419047220240/The Hill by FTX #3916)[1], NFT (534210487741534556/The Hill by FTX #3888)[1], NFT (537685206619459606/The Hill by FTX #3920)[1], NFT (539399275637436362/The Hill by FTX #2576)[1], NFT (540164313777958052/The Hill by FTX #3662)[1], NFT (540888083260788417/The Hill by FTX #3985)[1], NFT (542994701870609418/The Hill by FTX #2575)[1], NFT (545683580898423038/The Hill by FTX #3870)[1], NFT (547008424740661697/The Hill by FTX #3666)[1], NFT (550209671148657975/The Hill by FTX #4003)[1], NFT (553197956438847168/The Hill by FTX #4044)[1], NFT (554470941005562447/The Hill by FTX #3904)[1], NFT (55508117722162737/The Hill by FTX #3863)[1], NFT (568686251486606649/The Hill by FTX #3667)[1], NFT (568841947611464845/The Hill by FTX #3674)[1], NFT (570720573128841923/The Hill by FTX ... | | |
| 09725462 | | USD[0.35] | | |
| 09725472 | | LTC[0], USD[17.84] | | |
| 09725475 | | BRZ[2], DOGE[4], ETHW[1.55871832], MATIC[.01169825], SHIB[5], TRX[4], USD[0.99] | Yes | |
| 09725481 | | USD[0.00] | Yes | |
| 09725485 | | SHIB[1], USD[0.00] | | |
| 09725498 | | USD[3.80] | | |
| 09725520 | | USD[0.00] | | |
| 09725521 | | NFT (295652683505319755/Austria Ticket Stub #146)[1], NFT (330000641479579880/Montreal Ticket Stub #255)[1], NFT (341511355058776133/Netherlands Ticket Stub #43)[1], NFT (352673211540830139/France Ticket Stub #107)[1], NFT (358108645996107917/Monza Ticket Stub #73)[1], NFT (362713734442050788/Austin Ticket Stub #165)[1], NFT (410848201628293010/Belgium Ticket Stub #288)[1], NFT (464755331182820943/Mexico Ticket Stub #49)[1], NFT (466323203557283320/Singapore Ticket Stub #66)[1], NFT (517393715985883816/Japan Ticket Stub #11)[1], NFT (531128680783895621/Hungary Ticket Stub #257)[1] | | |
| 09725526 | | ETH[.0000013], ETHW[.19309491], SHIB[2], USD[0.00] | Yes | |
| 09725538 | | BTC[0], USD[0.00], USDT[0] | | |
| 09725539 | | AVAX[4.13433316], BRZ[1], USD[0.00] | Yes | |
| 09725544 | | ETH[.13122423], ETHW[.13122423], UNI[13.9], USD[0.00] | | |
| 09725565 | | BRZ[2], DOGE[3], LINK[181.77913895], MATIC[.00109598], MKR[.9694905], NEAR[99.30141423], SHIB[17], TRX[6], USD[0.01] | Yes | |
| 09725567 | | BRZ[1], ETHW[.20187595], SHIB[4], USD[0.01] | | |
| 09725573 | | DOGE[1], ETHW[.26311807], SHIB[1], USD[0.00] | | |
| 09725575 | | MATIC[8.18519681] | Yes | |
| 09725584 | | AVAX[1.22109], SHIB[2], SOL[.6329258], USD[0.00] | | |
| 09725588 | | BTC[.00037968], USD[0.00] | | |
| 09725593 | | USD[0.56] | | |
| 09725607 | | MATIC[0], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09725616 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09725627 | | SHIB[1], SOL[2.60674117], USD[0.00] | Yes | |
| 09725642 | | BTC[.00040911], ETH[.00716793], ETHW[.00716793], USD[0.00] | | |
| 09725646 | | BAT[1], BTC[.0000007], USD[0.00] | Yes | |
| 09725661 | | BAT[1], BRZ[2], DOGE[.00002387], SHIB[3], SOL[.00002344], TRX[1], USD[41.00] | | |
| 09725663 | | BRZ[1], SHIB[2], USD[221.57] | Yes | |
| 09725667 | | USD[10.00] | | |
| 09725668 | | USD[2625.00] | | |
| 09725675 | | USD[0.00] | | |
| 09725676 | | BTC[.01518556], ETH[.20345272], USD[1.32] | | |
| 09725700 | | BTC[.04048857], DOGE[644.35806044], ETH[.54991041], ETHW[.54991041], MATIC[241.76358401], SHIB[4612984.40800492], SOL[6.12318786], TRX[12], USD[1755.84] | | |
| 09725712 | | USD[0.00] | | |
| 09725719 | | NFT (426803951652007234/The Hill by FTX #1571)[1], USD[6.51] | | |
| 09725735 | | BTC[.00005163], USD[0.00] | | |
| 09725738 | | BCH[.00000006], BTC[.00592652], DOGE[1], ETH[.10501256], ETHW[.10394311], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09725741 | | DOGE[2], ETH[.07830922], ETHW[.07733913], TRX[3], USD[0.27] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09725749 | | DAI[21.49318732], USD[12.83] | | |
| 09725750 | | USD[13.09] | | |
| 09725754 | | DOGE[1], LINK[2.54404021], USD[0.00] | Yes | |
| 09725756 | | BCH[1.02610657], BTC[0.07536549], DOGE[4.19524528], ETH[.32668558], ETHW[.57748783], KSHIB[10], LTC[2.05016085], SHIB[7], SOL[4.10442611], USD[200.00], USDT[10.26106536] | Yes | |
| 09725759 | | BTC[0.00000001], DOGE[0.00000001], ETH[0], ETHW[0] | | |
| 09725772 | | BTC[0] | | |
| 09725773 | | ETH[.01258394], ETHW[.01243346], SHIB[1], USD[5.14] | Yes | |
| 09725777 | | USD[0.00] | | |
| 09725793 | | USD[0.00], USDT[.18108876] | | |
| 09725794 | | ETH[0.00002757], ETHW[0.00002757], SOL[.00009045], USD[1.28] | | |
| 09725798 | | USD[0.01] | | |
| 09725803 | | NFT (300970700855036626/Hungary Ticket Stub #435)[1], NFT (31943276008891756/Singapore Ticket Stub #11)[1], NFT (420297849290826936/Netherlands Ticket Stub #85)[1], NFT (500333462460097062/Austria Ticket Stub #179)[1], NFT (549614031115265730/Belgium Ticket Stub #315)[1] | | |
| 09725806 | | ALGO[125], USD[10.18] | | |
| 09725807 | | BTC[.00008094], ETH[.00058799], ETHW[.00058799], SHIB[5], TRX[1], USD[0.72] | Yes | |
| 09725814 | | USD[10.27] | Yes | |
| 09725828 | | BTC[0], DOGE[1], SHIB[2], TRX[1], USD[0.97] | | |
| 09725832 | | BRZ[5], DOGE[2], ETHW[.0628551], GRT[2], SHIB[13], TRX[3], USD[3.32] | | |
| 09725834 | | BRZ[1], GRT[1], NEAR[151.18556987], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09725843 | | BRZ[1], DOGE[2], SHIB[6], TRX[1], USD[0.02], USDT[.02747129] | Yes | |
| 09725844 | | USD[10.00] | | |
| 09725854 | | DOGE[1], SHIB[76.38567802], USD[0.00], USDT[0] | Yes | |
| 09725871 | | BTC[.0082239], USD[0.00] | | |
| 09725872 | | SOL[.19601254], USD[0.00] | | |
| 09725880 | | LTC[.840158] | | |
| 09725881 | | BTC[0] | | |
| 09725886 | Contingent, Disputed | USD[20.80], USDT[0.00000001] | | |
| 09725892 | | BTC[.00213293], ETH[.03229703], ETHW[.03229703], USD[0.00] | | |
| 09725900 | | USD[0.00], USDT[0] | Yes | |
| 09725903 | | SHIB[2], USD[0.00] | | |
| 09725909 | | ALGO[225.19765447], AVAX[5.91359504], BTC[.0164797], ETH[.21107885], LINK[14.89511262], MATIC[153.46932488], NEAR[16.41631858], SHIB[5], SOL[4.71146251], USD[90.95] | Yes | |
| 09725915 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09725920 | | MATIC[2.27827909], SHIB[2], USD[0.02] | | |
| 09725923 | Contingent, Disputed | BTC[.00013719] | | |
| 09725934 | | BTC[1.1778679], ETHW[.00874342], USD[0.00] | | |
| 09725936 | | USD[5.67] | | |
| 09725937 | | USD[0.00], USDT[0] | Yes | |
| 09725940 | | BTC[.00096737], SHIB[1], USD[0.00] | Yes | |
| 09725946 | | USD[0.00] | | |
| 09725950 | | BTC[.00000061], USD[2.00] | Yes | |
| 09725956 | | BTC[.02153802], DOGE[1], ETH[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09725959 | | BTC[.00083461] | | |
| 09725962 | | DOGE[1], SHIB[1], USD[0.01], USDT[.00102176] | Yes | |
| 09725965 | | BRZ[1], DOGE[2], GRT[1], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09725969 | | USD[102.78] | Yes | |
| 09725977 | | BRZ[1], BTC[.00062064], ETH[.00842363], ETHW[.27617238], GRT[1], SHIB[4], TRX[1], USD[1636.96] | Yes | |
| 09725979 | | BTC[.00145023], NFT (300836649265278246/Moon Bugs)[1], NFT (333021112836331874/Moon Bugs #2)[1], NFT (459920396244600978/The Hill by FTX #2578)[1], NFT (468168443242019422/ASMR Rainbow Slime)[1], NFT (532233631498014320/Ulxe)[1], USD[0.00], USDT[0] | | |
| 09725984 | | ALGO[778.60881015], BAT[1], BRZ[5], BTC[.1051715], ETH[1.42947245], ETHW[74.13041819], LINK[69.27982428], MATIC[699.29280307], SHIB[24], TRX[54.67071382], USD[1.48] | Yes | |
| 09725985 | Contingent, Disputed | TRX[.004136], USD[1.43], USDT[0.00000002] | | |
| 09725986 | | USD[0.99], USDT[0] | | |
| 09725987 | | USD[0.99] | Yes | |
| 09725996 | | USD[2.60] | | |
| 09725997 | | BTC[.00005172], ETH[0], USD[0.00], USDT[0.17002125] | | |
| 09726012 | | SHIB[1], USD[32.93] | Yes | |
| 09726013 | | USD[4.51] | | |
| 09726019 | | SHIB[3], USD[0.14] | Yes | |
| 09726028 | | ETHW[3.018] | | |
| 09726030 | | USD[0.00] | Yes | |
| 09726031 | | MATIC[12.97664734], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09726032 | | ETH[.00061378], USD[0.42] | | |
| 09726037 | | USD[10.00] | | |
| 09726041 | | AVAX[52.09299602], ETHW[6.02661469], USD[10436.01] | | |
| 09726060 | | SHIB[1], USD[0.01] | | |
| 09726067 | | USD[4.91] | | |
| 09726068 | | USD[50.00] | | |
| 09726080 | | ETH[0.00000009], ETHW[0.00000009], SHIB[2], USD[0.00] | Yes | |
| 09726088 | | ETH[.56498211], ETHW[.56474475], USD[204.09] | Yes | |
| 09726099 | | AVAX[3.50962444], BAT[1], BRZ[1], DOGE[22], GRT[1], SHIB[23], USD[0.00] | | |
| 09726101 | | AVAX[9.29548404], BRZ[1], BTC[.00987052], DOGE[3], GRT[226.40255917], LINK[17.79468005], MATIC[60.36051525], NEAR[70.7403088], SHIB[12], SOL[7.17975412], TRX[5], USD[34.78] | Yes | |
| 09726106 | | USD[0.01] | Yes | |
| 09726117 | | USD[20.00] | | |
| 09726120 | | SHIB[1], SOL[3.27104506], USD[0.00], USDT[0] | Yes | |
| 09726122 | | BTC[.0537462], USD[3.69] | | |
| 09726126 | | DOGE[2], MATIC[0], SHIB[1], USD[0.01], USDT[0.00009104] | Yes | |
| 09726127 | | USD[0.00] | | |
| 09726150 | | ALGO[123.54634035], BTC[.00687881], DOGE[5612.67422036], ETH[.16218], ETHW[50.86000895], GRT[628.20002872], MATIC[54.54856608], SHIB[748543.69220533], TRX[5], USD[2797.22] | Yes | |
| 09726151 | | USD[0.57] | | |
| 09726154 | | LINK[.00015927], MATIC[.00051799], SHIB[128930.95619625], USD[100.85] | | |
| 09726176 | | AVAX[0], BTC[0], ETH[0.00097573], ETHW[0.00096205], NFT (324143655642810732/The Hill by FTX #5151)[1], SHIB[1], SOL[2.23107690], USD[0.00], YFI[.00000044] | Yes | |
| 09726179 | | BTC[0.00004612], ETH[.00000002], ETHW[.00000002], UNI[.00000201], USD[0.00], USDT[0] | Yes | |
| 09726183 | | DOGE[2], ETHW[.17828998], MATIC[45.12140599], NEAR[12.3993691], SHIB[3], TRX[1], USD[0.00] | | |
| 09726185 | | BTC[.10702333], DOGE[1], ETH[.3845529], ETHW[.38439144], SHIB[1], USD[3.48] | Yes | |
| 09726190 | | AVAX[24.89065672], DOGE[2], SHIB[4], SOL[61.81923572], USD[1000.01] | | |
| 09726197 | | USD[0.00] | | |
| 09726199 | | ALGO[.838704], DOGE[.85903008], SHIB[43683.82664793], USD[0.59] | | |
| 09726212 | | BTC[.00080144] | | |
| 09726217 | | ETHW[.1938729], USD[0.73] | | |
| 09726218 | | ETH[0], MATIC[1.04094177], USD[0.00] | Yes | |
| 09726221 | | BTC[.00002132], USD[0.09] | Yes | |
| 09726223 | | USD[100.00] | | |
| 09726224 | | USD[133.69] | | |
| 09726229 | | SOL[.51858674], USD[0.00] | | |
| 09726234 | | BTC[.00423016], DOGE[1], ETH[.01642464], SHIB[4], USD[0.00] | Yes | |
| 09726238 | | BRZ[1], SHIB[3], TRX[1], USD[12.17], USDT[0.00840540] | | |
| 09726239 | | BTC[.00000037] | Yes | |
| 09726240 | | NFT (342478483135600021/Founding Frens Investor #427)[1], NFT (552366736475200331/Founding Frens Investor #295)[1], NFT (559957764273964444/Founding Frens Lawyer #47)[1], SOL[.10277149] | Yes | |
| 09726241 | | AAVE[.00251], ALGO[.753], AVAX[.0071], BCH[.000103], BTC[.0000471], DOGE[.137], ETH[.000929], ETHW[.137423], LINK[.0073], LTC[.00611], SOL[.00446], USD[0.00], USDT[0] | | |
| 09726257 | | BTC[.0253621], ETH[.36546236], ETHW[.0409218], USD[0.01] | | |
| 09726259 | | BTC[0], DOGE[303.91289841], ETH[0.01058567], ETHW[0], USD[0.00] | Yes | |
| 09726265 | | USD[22676.81] | | |
| 09726266 | | NFT (534746549785747919/Home Run Derby X - London #6)[1] | | |
| 09726274 | | USD[10.00] | | |
| 09726280 | | BTC[.01013842], ETHW[1.01022534], SHIB[2], USD[6.35] | Yes | |
| 09726283 | | ETH[.033386], ETHW[.02309872], SHIB[2], USD[15.80] | Yes | |
| 09726289 | | BTC[.00121143], DOGE[1], ETH[.02166858], ETHW[.02139498], SHIB[1], USD[0.00] | Yes | |
| 09726292 | | SOL[1.29883], USD[0.31] | | |
| 09726308 | | DAI[.49687], USDT[0] | | |
| 09726316 | Contingent, Disputed | USD[0.00], USDT[.07] | | |
| 09726319 | | USD[0.00], USDT[19.96] | | |
| 09726328 | | ETHW[.07009519], SHIB[3], SOL[1.55851121], TRX[1], USD[0.00] | | |
| 09726338 | | ETHW[.00628579], USD[0.00] | Yes | |
| 09726340 | | DOGE[101.86721372], SHIB[829213.48316708], USD[0.00] | | |
| 09726343 | | TRX[73.03948062], USD[1.03] | Yes | |
| 09726348 | | BTC[.00237476], SHIB[1], USD[0.00] | Yes | |
| 09726355 | | BTC[.0023122], SHIB[1], USD[0.01] | | |
| 09726368 | | BTC[.0107694], USD[21.77] | | |
| 09726372 | | BTC[.00000003], USD[90.02] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09726378 | | DOGE[1], SHIB[41913632.51481795], USD[5.01] | | |
| 09726380 | | DOGE[8], GRT[2], SHIB[13], TRX[3], USD[880.81] | | |
| 09726383 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09726386 | | USD[0.00] | | |
| 09726387 | | BTC[0.00046223], USD[0.00] | | |
| 09726390 | | BRZ[1], DOGE[1], SHIB[9], SOL[4.04201254], TRX[1], USD[0.00], USDT[0] | | |
| 09726395 | | DOGE[97.46997843], USD[0.00] | | |
| 09726404 | | AAVE[.0093], AVAX[.06052], ETH[.0006544], ETHW[.0009916], LINK[.06602], MATIC[.491], SOL[.002226], USD[1.72] | | |
| 09726417 | | DOGE[1], GRT[1], SHIB[7], TRX[4], USD[0.04] | | |
| 09726419 | Contingent, Disputed | USD[0.00] | | |
| 09726425 | | USD[191.17] | | |
| 09726433 | | BTC[.00012025], USD[114.87] | | |
| 09726444 | | USD[10.00] | | |
| 09726463 | | BTC[.00231613], USD[0.01] | | |
| 09726465 | | BTC[.00043036], USD[0.00] | | |
| 09726468 | | USD[20.00] | | |
| 09726469 | | SHIB[1], USD[0.06] | | |
| 09726476 | | BTC[0], ETH[0.38672099], USD[3.62] | | |
| 09726480 | | USD[2.00] | | |
| 09726497 | | NFT (515158532195072477/The Hill by FTX #3383)[1] | | |
| 09726498 | | BCH[.03620271], BTC[.00001477], DOGE[0.00181250], SHIB[1], USD[0.17] | Yes | |
| 09726500 | | BTC[.0018825], USD[279.31] | | |
| 09726507 | | USD[5.00] | | |
| 09726516 | | BTC[.01375989], DOGE[2], SHIB[10], TRX[4], USD[50.01] | Yes | |
| 09726519 | | BRZ[1], DOGE[3], SHIB[873354.95490697], TRX[3], USD[0.00] | | |
| 09726540 | | ALGO[322.62350205], TRX[1], USD[0.00] | | |
| 09726542 | | USD[0.00] | | |
| 09726548 | | ETHW[.032], USD[0.05] | | |
| 09726566 | | BTC[.05833586], ETH[.82997454], USD[783.03] | Yes | |
| 09726620 | | ETH[0], USD[0.00], USDT[0.00006382] | | |
| 09726630 | | ETH[0] | | |
| 09726640 | | BAT[1], BRZ[5], DOGE[4], GRT[1], SHIB[23], TRX[3], USD[161.30] | Yes | |
| 09726674 | | BRZ[1], ETH[.00515531], ETHW[.00508691], GRT[2], SHIB[10], TRX[2], USD[0.00], USDT[1.02481421] | Yes | |
| 09726703 | | CUSDT[.00412618], DOGE[.00195444], ETH[.00000003], ETHW[.00000003], MATIC[0.00010678], SHIB[27.30105859], USD[0.00], USDT[0.00013600] | Yes | |
| 09726730 | | ETHW[.06377558], USD[1016.93] | | |
| 09726737 | | SHIB[28600000], USD[0.04] | | |
| 09726739 | | BTC[.00097647], SHIB[1], USD[0.00] | | |
| 09726741 | | ETH[0], USD[7042.29] | Yes | |
| 09726755 | | TRX[2], USD[2.01] | | |
| 09726757 | | DOGE[1], SHIB[5], USD[65.06] | Yes | |
| 09726778 | Contingent, Disputed | TRX[157.95724634], USD[8.00], USDT[2089.50839031] | | |
| 09726784 | | DOGE[1], USD[0.00] | | |
| 09726798 | | SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09726801 | | BTC[.00000003], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09726802 | | ETH[.10014144], ETHW[.10014144], SHIB[1], USD[0.00] | | |
| 09726805 | | BCH[.00000017], BTC[.000009], TRX[14.09476287], USD[10.07] | Yes | |
| 09726807 | | USD[0.00] | Yes | |
| 09726814 | Contingent, Disputed | USD[4.44] | Yes | |
| 09726815 | | SHIB[498450.65820466], USD[0.00] | | |
| 09726822 | | USD[40.59] | | |
| 09726838 | | SHIB[1], USD[0.00] | | |
| 09726859 | | SHIB[1], USD[0.00], USDT[99.56013436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09726888 | | BAT[2], BRZ[2], DOGE[2], ETH[6.86007694], ETHW[, 00877655], GRT[1], MATIC[1], NFT [300798698596173472/Placeholder #55][1], NFT [305734215561641657/Placeholder #8][1], NFT [309834079408615580/Placeholder #53][1], NFT [314205053635271176/Placeholder #72][1], NFT [312787216766848134/Test PRMM8 #17][1], NFT [312853528402267298/Placeholder #52][1], NFT [315517478242425136/Placeholder #144][1], NFT [316835318372670190/Placeholder #34][1], NFT [322535589312812017/Placeholder #21][1], NFT [329217659013494039/Placeholder #78][1], NFT [333615299647792338/Placeholder #27][1], NFT [333715289775249391/Placeholder #38][1], NFT [338338196530029021/Placeholder #79][1], NFT [339269847324429054/Placeholder #77][1], NFT [339687319540535653/Placeholder #91][1], NFT [346895981030934697/Placeholder #54][1], NFT [348555790486295810/Placeholder #36][1], NFT [350201596549712771/Placeholder #64][1], NFT [350491601324811773/Placeholder #60][1], NFT [353214226424636684/Placeholder #9][1], NFT [362673072209343548/Test PRMM8 #1][1], NFT [366094207820751926/Placeholder #39][1], NFT [374550591121896271/Placeholder #99][1], NFT [378679086284169625/Placeholder #2][1], NFT [380222455071526278/Test PRMM8 #19][1], NFT [380438514636850257/Placeholder #145][1], NFT [382533635474593147/Placeholder #146][1], NFT [387362308649755126/Placeholder #41][1], NFT [389768910907218455/Placeholder #48][1], NFT [390982742370460624/Placeholder #35][1], NFT [391766275638549357/Placeholder #20][1], NFT [392696202163290211/Placeholder #4][1], NFT [392712525660750820/Placeholder #30][1], NFT [392914716030201800/Placeholder #2][1], NFT [393935882880758371/Placeholder #73][1], NFT [402245335371861765/Placeholder #76][1], NFT [404193055422992922/Placeholder #70][1], NFT [405416817672476101/Placeholder #28][1], NFT [406499223541290629/Placeholder #88][1], NFT [408764755789523011/Placeholder #83][1], NFT [409262764829135940/Placeholder #84][1], NFT [409908209932824967/Placeholder #82][1], NFT [409923365961491113/Placeholder #92][1], NFT [415567414918904345/Placeholder #87][1], NFT [420235190693635661/Placeholder #47][1], NFT [420932100674023724/Placeholder #143][1], NFT [424392058953919893/Placeholder #46][1], NFT [427978163486235615/Placeholder #62][1], NFT [430064135197884007/Placeholder #15][1], NFT [430175993468653196/Placeholder #65][1], NFT [439036808043646790/Placeholder #68][1], NFT [439207887009963609/Placeholder #32][1], NFT [440494228277650376/Placeholder #59][1], NFT [440568060566067954/Placeholder #147][1], NFT [442395239631394200/Placeholder #18][1], NFT [442710248528474193/Placeholder #3][1], NFT [443204898332047020/Placeholder #63][1], NFT [443997224685153150/Placeholder #44][1], NFT [446461279038221198/Placeholder #57][1], NFT [447632232912719494/Placeholder #98][1], NFT [450024634586815733/Placeholder #67][1], NFT [451266004139385570/Placeholder #23][1], NFT [455695819184936940/Placeholder #22][1], NFT [458388582053608155/Placeholder #14][1], NFT [459282420779655279/Placeholder #74][1], NFT [459514001128412232/Placeholder #66][1], NFT [460501168932070527/Placeholder #42][1], NFT [462799354703200666/Placeholder #90][1], NFT [471795321160800723/Placeholder #5][1], NFT [472675099103300365/Placeholder #56][1], NFT [474773704296227180/Placeholder #26][1], NFT [476590383762948387/Placeholder #93][1], NFT [477818324885149023/Placeholder #85][1], NFT [486324418946013283/Placeholder #31][1], NFT [495178853072088083/Placeholder #149][1], NFT [495829886847974775/Placeholder #33][1], NFT [499556041196751123/Placeholder #81][1], NFT [500475515247962455/Placeholder #25][1], NFT [511645005155978343/Placeholder #37][1], NFT [512206474507059990/Placeholder #43][1], NFT [512228038423006764/Placeholder #69][1], NFT [516059482006927394/Placeholder #97][1], NFT [519126618799565445/Placeholder #61][1], NFT [524953161283438737/Placeholder #148][1], NFT [530229441060909196/Placeholder #16][1], NFT [530616837764000404/Placeholder #85][1], NFT [534636657321465892/Placeholder #6][1], NFT [538452150730526875/Placeholder #89][1], NFT [538484221801141998/Placeholder #86][1], NFT [540765382294703830/Placeholder #50][1], NFT [541838945373048178/Placeholder #75][1], NFT [543843356070055653/Placeholder #96][1], NFT [548420417059072104/Placeholder #45][1], NFT [553809799816955925/Placeholder #40][1], NFT [554313824686598178/Placeholder #71][1], NFT [567416584050869737/Placeholder #43][1], NFT [571238192360348682/Placeholder #58][1], NFT [573381323247252009/Placeholder #24][1], SHIB[2], SOL[4], TRX[3], USD[29614.08] | | |
| 09726891 | | ALGO[.00055739], SHIB[3], USD[0.00] | Yes | |
| 09726893 | | USD[8.00] | | |
| 09726904 | | USD[0.07] | | |
| 09726911 | | BTC[.0014157], MATIC[.534], USD[0.00] | Yes | |
| 09726912 | | ETH[.002], ETHW[.002], USD[8.53] | | |
| 09726914 | | ETH[.01255622], ETHW[.01240574], TRX[1], USD[5.14] | Yes | |
| 09726921 | | TRX[229.64336454], USD[0.00] | Yes | |
| 09726969 | | NFT [383487210784264954/Austria Ticket Stub #181][1] | | |
| 09726993 | | USD[8.26], USDT[20.00000004] | | |
| 09727017 | | SHIB[1], USD[0.01] | | |
| 09727020 | | ETH[.0009401S], ETHW[.00094015], USD[10.35] | | |
| 09727043 | | SHIB[10], TRX[1], USD[0.00], USDT[0] | | |
| 09727077 | | BTC[.00002962], SOL[11.97571773], USD[0.00], USDT[0.18126176] | | |
| 09727101 | | ETHW[.34107611], USD[4.18] | Yes | |
| 09727111 | | BTC[0], MATIC[0.00435252], USD[0.52] | Yes | |
| 09727112 | | SHIB[9], USD[0.01], USDT[0] | Yes | |
| 09727158 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09727163 | | ETH[.00103868], ETHW[.0035658], USD[0.00] | | |
| 09727179 | | ALGO[526.04706447], AVAX[15.00473241], DOGE[4], ETH[1.3948006], SHIB[6], TRX[2], USD[1303.20], USDT[0] | Yes | |
| 09727183 | | USD[33.40] | | |
| 09727193 | | SHIB[188.40721772], USD[0.01] | Yes | |
| 09727221 | | TRX[2], USD[0.00], USDT[0] | | |
| 09727227 | Contingent, Disputed | DOGE[0.00000001], ETH[0], SOL[0], USD[0.00] | Yes | |
| 09727235 | | DOGE[2], SHIB[1], TRX[2], USD[1.96], USDT[1] | | |
| 09727243 | | ALGO[0], USD[1.00] | | |
| 09727244 | | TRX[.00003] | | |
| 09727247 | | ETH[.01627394], ETHW[.01627394], SHIB[1], USD[0.00] | | |
| 09727285 | | USD[0.00] | | |
| 09727294 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09727297 | | NFT [392423624644816061/The Hill by FTX #3625][1], USD[0.17] | | |
| 09727310 | | DOGE[9.17909267] | Yes | |
| 09727319 | | USD[9.84] | | |
| 09727321 | | BRZ[25.96644512], USD[10.00] | | |
| 09727325 | | DOGE[3], GRT[2], SHIB[5], SUSHI[1], TRX[2], USD[5444.68], USDT[1] | | |
| 09727335 | | DOGE[2], NFT [537112906314396447/Microphone #9122][1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09727336 | | NFT [429482561711103571/FTX Crypto Cup 2022 Key #17][1] | Yes | |
| 09727337 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09727351 | | USD[0.56] | | |
| 09727352 | | MATIC[.7263741], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09727444 | Contingent, Disputed | ETH[.00083961], ETHW[.00083961], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09727488 | | USD[10.00] | | |
| 09727494 | | DOGE[1], MATIC[265.43672018], SHIB[26], TRX[2], USD[0.00] | Yes | |
| 09727553 | Contingent, Disputed | USD[0.37] | | |
| 09727555 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09727588 | | SHIB[4], SOL[1.60898313], USD[0.00] | Yes | |
| 09727608 | | USD[0.00], USDT[1692.35295087] | | |
| 09727613 | | NFT (325000588684029128/Austria Ticket Stub #191)[1], NFT (326529993920115509/Japan Ticket Stub #99)[1], NFT (419693935347477192/Hungary Ticket Stub #148)[1], NFT (431024182018866791/Singapore Ticket Stub #30)[1], NFT (448518788091931527/Mexico Ticket Stub #98)[1], NFT (501972569037035557/Belgium Ticket Stub #199)[1], NFT (508604895918512112/Netherlands Ticket Stub #33)[1], NFT (510329750086071521/Austin Ticket Stub #91)[1], NFT (519863172617190742/Monza Ticket Stub #80)[1], NFT (539413639231104861/France Ticket Stub #104)[1], NFT (559469475966081799/Montreal Ticket Stub #258)[1], USD[25.69] | Yes | |
| 09727622 | Contingent, Disputed | USD[1000.00] | | |
| 09727629 | | ETH[0], ETHW[.082], SHIB[1], USD[0.01] | | |
| 09727634 | | USD[989.01], USDT[592.13315927] | | |
| 09727660 | | USD[400.00] | | |
| 09727716 | | TRX[.000028], USD[0.01] | | |
| 09727719 | | NFT (395827707456357758/Austria Ticket Stub #194)[1], NFT (414964279785428838/Montreal Ticket Stub #259)[1] | | |
| 09727726 | | USD[0.48], USDT[0.81616556] | | |
| 09727728 | | ALGO[.00387171], BTC[.00000048], DOGE[1], SHIB[26601193.71702806], USD[0.00] | Yes | |
| 09727731 | | USD[0.73], USDT[197.04497127] | | |
| 09727736 | | BTC[.0001239], USD[0.00] | | |
| 09727741 | | BRZ[1], BTC[.00607689], ETH[.20357575], ETHW[.20357575], SHIB[1], SOL[2.5986104], TRX[1], USD[100.00] | | |
| 09727749 | | USD[0.01] | Yes | |
| 09727756 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 09727757 | | SHIB[134335203.33385154], TRX[2], USD[500.37] | Yes | |
| 09727765 | | USD[102.71] | Yes | |
| 09727768 | | USD[0.00] | | |
| 09727801 | | BAT[1], ETH[0.00058907], USD[0.00], USDT[0] | Yes | |
| 09727804 | | USD[0.61] | | |
| 09727807 | | BTC[.0252], USD[53.91] | | |
| 09727808 | | TRX[1], USD[0.00] | | |
| 09727814 | | BRZ[2], DOGE[1], SHIB[13], USD[0.00] | Yes | |
| 09727821 | | BTC[.00013498] | | |
| 09727822 | | LINK[1.94189566], MATIC[10.22459237], USD[0.61] | Yes | |
| 09727823 | | DOGE[1], SHIB[1], TRX[.000174], USD[0.00] | | |
| 09727826 | | DOGE[1], USD[0.00] | | |
| 09727830 | | USD[121.98] | Yes | |
| 09727836 | | AVAX[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09727845 | | NFT (413090332378535570/A Prestu 2022 #4)[1] | | |
| 09727885 | | USD[60.00] | | |
| 09727896 | | NFT (465271026681741141/Home Run Derby X - London #10)[1] | | |
| 09727897 | | NFT (388285885242118978/Home Run Derby X - London #9)[1] | | |
| 09727907 | | BTC[.000006], DOGE[2], SHIB[3], TRX[1], USD[13.77], USDT[1.01082797] | Yes | |
| 09727909 | | BTC[0], ETH[0] | | |
| 09727910 | | SHIB[420168.06722689], USD[0.00] | | |
| 09727912 | | BTC[.00468715], DOGE[1], SHIB[1], USD[0.00] | | |
| 09727913 | | USD[100.00] | | |
| 09727920 | | SHIB[1], USD[0.00] | Yes | |
| 09727934 | | USD[0.00] | | |
| 09727935 | | USD[0.00] | | |
| 09727938 | | NFT (348631190435858612/FTX Crypto Cup 2022 Key #22)[1] | | |
| 09727940 | | BTC[.00003573], USD[0.00] | | |
| 09727945 | | AVAX[.00000149], BTC[.0019285], ETH[.02245806], ETHW[.02218396], SHIB[4], SOL[.32900353], USD[0.00] | Yes | |
| 09727946 | | BRZ[1], BTC[.00732008], ETH[.05006734], ETHW[.05006734], SHIB[2], SOL[1.00003184], TRX[1], USD[0.01] | | |
| 09727952 | | USD[0.00] | | |
| 09727955 | | SHIB[1], SOL[1.41410362], USD[0.01] | | |
| 09727956 | | BRZ[1], SHIB[3], USD[0.00] | Yes | |
| 09727960 | | USD[3.39] | | |
| 09727975 | | BTC[.00000147], ETH[.00000412], ETHW[.35292591], SHIB[3], USD[0.00] | Yes | |
| 09727976 | | SHIB[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09727977 | Contingent, Unliquidated | USD[500.00] | Yes | |
| 09727981 | | DOGE[2], LINK[.00014066], MATIC[.00108297], USD[0.00] | Yes | |
| 09727985 | | USD[250.00] | | |
| 09727987 | | USD[2.00] | | |
| 09727989 | | USD[4.67] | | |
| 09727993 | | ALGO[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09728004 | | BTC[.01608717], ETH[.2000092], ETHW[.2000092], SHIB[2400000], SOL[2], USD[54.61] | | |
| 09728009 | | USD[0.01] | | |
| 09728030 | | DOGE[0], SHIB[3095753.43543615], USD[0.23] | Yes | |
| 09728048 | Contingent, Disputed | BTC[0.00000002], DOGE[1], ETH[0], SHIB[11], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09728055 | | ETHW[.01688271], SHIB[2], USD[154.44] | | |
| 09728074 | | BTC[.01380255], ETH[.16128227], ETHW[.16128227], SHIB[6], SOL[4.12692729], TRX[2], USD[0.01] | | |
| 09728085 | | USD[1000.15] | Yes | |
| 09728088 | | SHIB[461.16982556], USD[0.00] | Yes | |
| 09728094 | | GHS[0.00], USD[0.00] | Yes | |
| 09728104 | | USD[50.00] | | |
| 09728111 | | AVAX[.00007498], BRZ[2], DOGE[1], SHIB[12], TRX[4], USD[0.00] | | |
| 09728119 | | BTC[.00472812], SHIB[1], USD[0.00] | Yes | |
| 09728121 | | ALGO[13656], AVAX[299.1], BTC[.6272], ETH[8.267], LINK[585.5], MATIC[4432], UNI[756.2], USD[2884.44], USDT[0.00000001] | | |
| 09728122 | | BAT[1], BRZ[1], DOGE[1], MATIC[.00335581], SHIB[50], TRX[7], USD[0.00] | Yes | |
| 09728131 | | DOGE[1], SHIB[876888.15377693], TRX[1], USD[0.00] | | |
| 09728135 | | USD[0.00] | | |
| 09728137 | | BTC[.00547696], DOGE[1], ETH[.07532754], MATIC[97.89382138], SHIB[29], USD[390.72], USDT[0] | Yes | |
| 09728163 | | TRX[2], USD[0.00] | | |
| 09728174 | | SHIB[924668.45948829] | Yes | |
| 09728178 | | BRZ[1], BTC[.00007437], DOGE[1], USD[0.53] | Yes | |
| 09728183 | | MATIC[8.36591592], SHIB[1], SOL[.28466295], USD[4.00] | | |
| 09728212 | | USD[1.56] | | |
| 09728237 | | USD[0.00] | | |
| 09728238 | | USDT[.022585] | | |
| 09728240 | | USD[1958.85] | Yes | |
| 09728247 | | BTC[.00124524], SHIB[1], USD[0.00] | | |
| 09728249 | | SHIB[1], USD[110.00] | | |
| 09728262 | | ETH[0] | | |
| 09728266 | | USD[2000.00] | | |
| 09728269 | | BRZ[2], BTC[.00207101], ETH[.04468647], ETHW[.04468647], NFT (383040360543937574/Whales Nation #1228)[1], NFT (386401499691141119/Whales Nation #4649)[1], NFT (442289905724623491/Whales Nation #1318)[1], SHIB[5], SOL[1.83013662], USD[39.26] | | |
| 09728274 | | USD[0.00] | | |
| 09728285 | | BTC[.04547114], ETH[.65012094], ETHW[.64984776], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09728296 | | USD[1028.52] | Yes | |
| 09728299 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09728301 | | SOL[51.17829728], USD[2000.00] | | |
| 09728313 | | USD[0.02], USDT[0.00000001] | Yes | |
| 09728319 | | NFT (424783142997422287/Fortuo Distinctus #6)[1] | | |
| 09728322 | | SHIB[1], USD[0.00] | | |
| 09728355 | | BTC[.0000987], ETH[.000794], ETHW[.028927], SOL[.00611], USD[75.23] | | |
| 09728359 | | ETHW[3.14778587], SHIB[248492.70218664], USD[88.02] | Yes | |
| 09728372 | | ETH[.012987], ETHW[.012987], USD[1.00] | | |
| 09728380 | | AVAX[1.05275105], BTC[.00200965], DOGE[3], ETH[.11481962], ETHW[.04485787], MATIC[17.51193087], SHIB[16], SOL[1.27871145], TRX[1], USD[1.58] | | |
| 09728383 | | BTC[.00045865], DOGE[1], LINK[1.8219403], MATIC[33.23379369], NEAR[2.85346213], SHIB[1], SOL[.25747077], TRX[1], USD[159.01] | | |
| 09728386 | | ALGO[374.25516569], BRZ[3], BTC[.00514919], DOGE[7], SHIB[40572946.10353084], TRX[3], USD[0.04] | | |
| 09728395 | | USD[100.00] | | |
| 09728404 | | ETHW[.06456132], USD[0.00] | | |
| 09728409 | | USD[0.00] | Yes | |
| 09728411 | | DOGE[1], NFT (318571694834457205/Founding Frens Investor #830)[1], NFT (32230262937207095/The Hill by FTX #1069)[1], SHIB[3], SOL[.49043484], TRX[1], USD[0.00] | Yes | |
| 09728417 | | DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 09728419 | | AVAX[46.26203399], BTC[.00020671], MATIC[1060], NEAR[260.98875415], USD[2.02] | | |
| 09728420 | | BTC[.00113792], DOGE[1], ETH[.02014875], ETHW[.02014875], SHIB[1], USD[0.01] | | |
| 09728421 | | USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09728424 | | USD[0.00] | | |
| 09728433 | | SHIB[2], USD[0.00] | | |
| 09728436 | | BTC[.00212218], ETH[.00526561], ETHW[.00519721], SHIB[1], USD[0.00] | Yes | |
| 09728439 | | USD[0.01] | | |
| 09728442 | | USD[0.00] | | |
| 09728447 | | BTC[.00091666] | | |
| 09728459 | | BTC[0], USD[0.00] | | |
| 09728461 | | ETH[.06138671], ETHW[.06138671], USD[0.27] | | |
| 09728474 | | BTC[.00004554], USD[9.00] | | |
| 09728476 | | USD[0.13] | | |
| 09728477 | | BTC[.00004481], USD[0.00] | | |
| 09728480 | | USD[500.00] | | |
| 09728481 | | MATIC[593.16255044], SHIB[3], TRX[3], USD[9.86] | Yes | |
| 09728482 | | ETH[0], USD[1.40] | | |
| 09728496 | | AAVE[1.10432755], BAT[1], BRZ[1], BTC[.09251559], ETH[3.44789017], ETHW[3.44644204], LINK[21.87684529], SHIB[7], SOL[2.42266892], USD[5725.31] | Yes | |
| 09728497 | | NFT (303300888979383565/Banana Boost)[1], NFT (388809571706377190/The Hill by FTX #96)[1], NFT (449243405602374666/FTX Cap)[1], SOL[.06] | | |
| 09728498 | | USD[0.01] | Yes | |
| 09728503 | | BTC[.00003703], DOGE[2], ETH[.00015351], ETHW[.00000023], SHIB[5], SOL[.0029217], USD[0.67] | Yes | |
| 09728517 | | USD[0.00] | | |
| 09728522 | | SHIB[2], USD[48.59] | | |
| 09728537 | Contingent, Disputed | USD[1.24] | | |
| 09728541 | | ETH[.11945563], ETHW[.11945563], SHIB[2], USD[0.01] | | |
| 09728542 | | SHIB[1690392.45907473], USD[1.00] | | |
| 09728546 | | BTC[.00092349], USD[0.00] | | |
| 09728547 | | SOL[.58] | | |
| 09728550 | | ALGO[25.68822391], BTC[.00008484], NEAR[1.86987184], SHIB[82442.23083264], USD[14.99], YFI[.00094058] | | |
| 09728557 | | ETHW[.000996], USD[8.80] | | |
| 09728568 | | BRZ[1], DOGE[3], ETHW[.0104951], SHIB[3], TRX[1], USD[0.00] | | |
| 09728570 | | SOL[.25] | | |
| 09728575 | | USD[0.00] | | |
| 09728578 | | USD[45.91] | | |
| 09728579 | Contingent, Disputed | BTC[0.00000927], TRX[.000748] | | |
| 09728581 | | BTC[.05840144], DOGE[1528.08033677], ETH[2.14882137], ETHW[2.14882137], USD[0.00] | | |
| 09728585 | | BAT[1], BRZ[1], ETH[.00000914], ETHW[.00000914], USD[0.00] | Yes | |
| 09728586 | | BCH[.00064594] | Yes | |
| 09728595 | | DOGE[16], ETHW[1.41804557], SOL[.16983], USD[0.50] | | |
| 09728597 | | USD[0.00] | | |
| 09728601 | | USD[0.00] | | |
| 09728641 | | ETH[.000882], ETHW[.000882], USD[1.17] | | |
| 09728642 | | BTC[.01997773], DOGE[2], ETH[.17763946], ETHW[.10837605], SHIB[11], SOL[33.55691573], TRX[1], USD[6148.34] | Yes | |
| 09728655 | | NFT (467623485472869214/The Hill by FTX #498)[1], USD[0.00] | Yes | |
| 09728662 | | DOGE[0], ETHW[.000297], SOL[.002676], USD[0.00] | | |
| 09728667 | | USD[5.00] | | |
| 09728673 | | BTC[0], USD[0.00] | | |
| 09728686 | | USD[0.00] | | |
| 09728692 | | NFT (311595296940326894/The Hill by FTX #2012)[1], USD[350.57] | Yes | |
| 09728700 | | AVAX[0], DOGE[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 09728705 | | AVAX[25.49059417], BRZ[2], DOGE[2], ETH[1.01962379], ETHW[1.01919553], LINK[3.25206382], MATIC[279.22228581], SHIB[2], SOL[3.90995403], TRX[1], USD[0.00] | Yes | |
| 09728707 | | ETHW[.05367018], SHIB[2], TRX[1], USD[50.73] | Yes | |
| 09728710 | | USD[586.93] | | |
| 09728715 | | USD[0.01] | | |
| 09728716 | | DOGE[1], ETHW[.30570413], EUR[99.27], SOL[49.43596372], USD[609.95] | | |
| 09728717 | | USD[15.00] | | |
| 09728732 | | BTC[.0956785], DOGE[842.87426089], ETH[.32159539], ETHW[.32142781], LINK[11.75806158], SHIB[9], SOL[1.289284], USD[2.67] | Yes | |
| 09728741 | | ALGO[157.61227442], AVAX[1.59247097], BAT[1], BRZ[3], BTC[.00052842], DOGE[2], ETH[.00004573], ETHW[.03162405], KSHIB[352.51285261], MATIC[1.04943758], NEAR[17.82564234], SHIB[3264496.21016151], SOL[.0020842], USD[710.47] | Yes | |
| 09728747 | | BRZ[1], ETHW[.01559139], SHIB[4], TRX[1], USD[656.68], USDT[0] | | |
| 09728751 | | USD[0.04] | | |
| 09728757 | | BRZ[1], ETH[.00000035], SHIB[1], USD[101.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09728759 | | BTC[0], USD[2.91] | | |
| 09728768 | | DOGE[1], MATIC[451.24795781], NEAR[15.30293872], SHIB[8], USD[10.91] | Yes | |
| 09728769 | | ALGO[.50767884], AVAX[.08885422], BTC[.00006456], ETH[.00052378], ETHW[.00052378], GRT[.23658436], MATIC[.01083199], NEAR[.04526009], SOL[.00404956], USD[1561.13] | | |
| 09728775 | | USD[0.00], USDT[0.22484494] | | |
| 09728777 | | BRZ[1], ETH[.00001003], ETHW[1.09846137], SHIB[8], TRX[2], USD[194.91], USDT[1.02056471] | Yes | |
| 09728778 | | BRZ[1], BTC[.00492889], DOGE[1], USD[0.00] | Yes | |
| 09728782 | | USD[187.50] | | |
| 09728784 | | BTC[.00000028], SHIB[3], USD[0.00] | Yes | |
| 09728788 | | BTC[0], SOL[0], UNI[44.35], USD[0.00], USDT[0.20254743] | | |
| 09728810 | | USD[35.00] | | |
| 09728813 | | USD[0.47] | | |
| 09728824 | | ALGO[0], BTC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09728828 | | BTC[0] | | |
| 09728833 | | DOGE[1], ETHW[3], SHIB[2], TRX[116.64992867], USD[0.00] | | |
| 09728837 | | BTC[.0008991], USD[0.55] | | |
| 09728843 | | ALGO[0], BCH[0], DOGE[2], ETHW[0], LINK[0], LTC[0], SHIB[0.00000010], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09728845 | | BAT[.00045511], SHIB[1], USD[0.00] | Yes | |
| 09728849 | | DOGE[.00000001], USD[0.00] | | |
| 09728850 | | NFT (359936300774922493/Home Run Derby X - London #13)[1] | | |
| 09728855 | | USD[0.00], USDT[.00107394] | | |
| 09728856 | | DOGE[1], ETHW[1.03117789], MATIC[141.35718912], SOL[12.65433226], USD[0.45] | Yes | |
| 09728868 | | BTC[0], USD[503.18] | Yes | |
| 09728885 | | BTC[0], SOL[0], TRX[0.00004000], USD[0.00], USDT[0] | Yes | |
| 09728896 | | USD[0.00] | | |
| 09728916 | | BTC[0], SOL[.00199], USD[0.74] | | |
| 09728918 | | USD[5.00] | | |
| 09728922 | | BTC[.00440587], DOGE[1], SHIB[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09728925 | | BTC[.0024], ETH[.08695535], ETHW[.08695535], UNI[2.6], USD[131.22] | | |
| 09728939 | | BTC[.001996], USD[2.43] | | |
| 09728949 | | ETH[0.00351500], ETHW[0.00351500], USD[0.00] | | |
| 09728957 | | USD[0.56] | | |
| 09728962 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 09728966 | | AVAX[5.03957617], MATIC[97.03118309], SHIB[2421818.54870664], TRX[515.4599824], USD[23.05] | Yes | |
| 09728974 | | USD[0.00] | Yes | |
| 09728994 | Contingent, Unliquidated | BAT[1], SHIB[29527800.11526888], TRX[1], USD[300.00] | Yes | |
| 09729000 | | BRZ[1], DOGE[8.00921072], GRT[1], NEAR[.00092249], SHIB[16], TRX[7], USD[0.01], USDT[1.00628452] | Yes | |
| 09729004 | | USD[5.00] | | |
| 09729010 | | BTC[0.00089914], ETH[.025], ETHW[.025], USD[0.12] | | |
| 09729011 | | TRX[1], USD[0.01] | Yes | |
| 09729013 | | TRX[.000021], USDT[0.01019548] | | |
| 09729020 | | NEAR[51.51093749], USD[100.00] | | |
| 09729027 | | BTC[.00572012], SHIB[1], USD[0.01] | Yes | |
| 09729031 | Contingent, Disputed | DOGE[1], USD[37.25] | | |
| 09729032 | | DOGE[1], USD[0.03] | Yes | |
| 09729038 | | BAT[1], GRT[1], SHIB[2], USD[0.01], USDT[0] | | |
| 09729045 | | BTC[0], DOGE[1], ETHW[.00017244], SHIB[421430.59342421], USD[0.11] | | |
| 09729048 | | USD[0.00], USDT[.005877] | Yes | |
| 09729049 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09729056 | | NFT (481773937313391262/FTX Crypto Cup 2022 Key #21)[1] | | |
| 09729058 | | BRZ[1], BTC[.01835028], ETH[.32446732], ETHW[.32446732], MATIC[332.80219737], SHIB[2], TRX[1], USD[0.00] | | |
| 09729068 | | AVAX[0.91878076], BAT[0], DOGE[0], ETH[0], GRT[0], MATIC[0], NEAR[0], TRX[0], USD[0.00] | | |
| 09729069 | | USD[51.38] | Yes | |
| 09729074 | Contingent, Disputed | USD[0.01] | | |
| 09729088 | | SHIB[13], USD[0.00] | | |
| 09729089 | | USD[0.08] | Yes | |
| 09729091 | | BTC[0], ETH[0], MATIC[0], NFT (478576937621867008/The Hill by FTX #3041)[1], SHIB[49971.62246778], SOL[0], USD[0.00], USDT[0.00174255] | Yes | |
| 09729095 | | SOL[.2] | | |
| 09729106 | | DOGE[1.00149866], SHIB[21.00008451], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09729113 | | SHIB[1], USD[0.00] | | |
| 09729115 | | BTC[.00045874], USD[0.00] | | |
| 09729121 | | ETHW[1.4359], SHIB[2], USD[0.00] | | |
| 09729122 | | ETH[.01791947], SOL[.11039256], USD[0.14] | | |
| 09729123 | | USD[0.72] | | |
| 09729129 | | USD[0.01] | | |
| 09729138 | | DOGE[2], SHIB[2208330.03816972], USD[0.01] | Yes | |
| 09729143 | | USD[5.00] | | |
| 09729149 | | BTC[0], ETH[0], USD[0.00] | | |
| 09729165 | | BAT[1], BRZ[1], USD[0.00], USDT[1] | | |
| 09729168 | | ETH[0] | | |
| 09729170 | | USD[10.00] | | |
| 09729171 | | BCH[0], BTC[0.00000002], USD[0.00], YFI[0] | Yes | |
| 09729173 | | BRZ[2], DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.11] | | |
| 09729174 | | BTC[.00000004], SHIB[1], USD[0.00] | Yes | |
| 09729175 | | USD[0.00] | Yes | |
| 09729188 | | USD[0.93], USDT[0.00382700] | | |
| 09729189 | | DOGE[2], ETH[.3475631], ETHW[2.09656267], MATIC[74.9704184], SHIB[16], SOL[.00002178], TRX[317.65346011], USD[0.79], USDT[0.00000829] | Yes | |
| 09729196 | | BTC[.01176485], SHIB[1], USD[0.00] | Yes | |
| 09729199 | | SHIB[13], TRX[1], USD[0.02] | Yes | |
| 09729205 | | SHIB[3], USD[0.94] | Yes | |
| 09729215 | | DOGE[542.07808079], MATIC[0.00380923], SHIB[152633.45413583], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09729222 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09729232 | | BRZ[1], ETH[.23445783], ETHW[.23445783], USD[1.65] | | |
| 09729236 | | BAT[1], BTC[.00000169], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09729237 | | USD[513.81] | Yes | |
| 09729247 | | SHIB[1], USD[0.00] | | |
| 09729266 | | BTC[.00045317], USD[0.00] | | |
| 09729274 | | BRZ[1], DOGE[4], LTC[111.33723595], SHIB[8], TRX[4], USD[0.00], USDT[2] | | |
| 09729294 | | BTC[.00000296], USD[0.00], USDT[8.42297237] | | |
| 09729303 | | DOGE[3], ETH[.27004223], ETHW[.27004223], TRX[3], USD[636.07] | | |
| 09729308 | | BTC[0] | | |
| 09729315 | | USD[0.44] | | |
| 09729316 | | ETH[.3], ETHW[.3] | | |
| 09729318 | | BRZ[1], USD[94.21], USDT[0] | | |
| 09729321 | | MATIC[10], SHIB[10], USD[19.13] | | |
| 09729326 | | BAT[2], SHIB[1], USD[0.00] | | |
| 09729335 | | USD[0.00] | | |
| 09729337 | | BTC[.00887001], DOGE[1], ETH[.13765686], ETHW[.09020445], SHIB[8], SOL[4.29185183], USD[21.35] | Yes | |
| 09729347 | | BRZ[1], USD[0.00] | | |
| 09729356 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09729367 | Contingent, Disputed | BTC[0], DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09729372 | | ETH[1.00980352], TRX[1], USD[0.51] | Yes | |
| 09729383 | | USD[100.00] | | |
| 09729387 | | SOL[.00018918], USD[0.01], USDT[0.00000921] | Yes | |
| 09729393 | | AVAX[1.17927081], DOGE[1], SHIB[3], USD[1104.11], USDT[1.02525413] | Yes | |
| 09729394 | | ALGO[.00089061], SHIB[1], USD[0.00] | Yes | |
| 09729400 | Contingent, Disputed | USD[0.00], WBTC[0.00000011] | Yes | |
| 09729410 | | BTC[0.00637387], USD[0.12] | | |
| 09729435 | | ETH[.00002588], ETHW[.00002588] | Yes | |
| 09729440 | | AAVE[.00000096], BTC[0], LTC[.00000369], UNI[.09505073], USD[2.86], USDT[0] | Yes | |
| 09729476 | | BTC[0.00000002], ETH[0] | | |
| 09729480 | | USD[2.19], USDT[4.38251966] | | |
| 09729481 | | SHIB[468845.1150058], USD[0.00] | Yes | |
| 09729484 | | BRZ[1], DOGE[2], SHIB[2], USD[425.02] | Yes | |
| 09729494 | | BRZ[1], GRT[1], SHIB[1], USD[0.24] | Yes | |
| 09729496 | | BRZ[2.60282092], BTC[.00027722], ETH[.00420528], ETHW[.00415056], PAXG[.00056921], SHIB[1], SOL[.02606184], USD[0.00], YFI[.00022928] | Yes | |
| 09729501 | | USD[5.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09729504 | | USD[4003.29], USDT[0] | Yes | |
| 09729509 | | USD[20.00] | | |
| 09729522 | | BRZ[5], DOGE[15], SHIB[1609262.45065665], TRX[13], USD[247.57], USDT[1] | | |
| 09729525 | | EUR[0.00], GBP[0.00], JPY[0.52], USD[1000.32] | Yes | |
| 09729532 | | BTC[0.00000005], ETH[0], NFT (288922456270595047/#4060)[1], NFT (298040588169142894/Metabaes #1513)[1], NFT (299846754343895632/FTX EU - we are here! #249349)[1], NFT (300985039942887425/#1252)[1], NFT (301948779682957314/DOTB #4599)[1], NFT (304284098809335668/Metabaes #1635)[1], NFT (306128417188580236/ApexDucks #2309)[1], NFT (312900971949591752/DOTB #3887)[1], NFT (320615429047541872/#5454)[1], NFT (324950814678146924/ApexDucks #1144)[1], NFT (332026670843827184/DOTB #5833)[1], NFT (339607659754061320/The Tower #69-15)[1], NFT (340214895397809832/#6073)[1], NFT (345218850432320120/#5641)[1], NFT (364591062064366775/DOTB #7594)[1], NFT (380267778560314900/Metabaes #2101)[1], NFT (383078095483540093/ApexDucks #5361)[1], NFT (389211589122207194/The Tower #352-2)[1], NFT (389920015369143720/DOTB #1052)[1], NFT (398753929241172490/ApexDucks #2333)[1], NFT (398808217834652846/#1912)[1], NFT (403790651899286962/DOTB #7297)[1], NFT (405573103103652503/DOTB #5610)[1], NFT (416863385803151670/Inverse Bear 3D #5779)[1], NFT (431422372260250403/Anti Social Bot #3055)[1], NFT (435441973489435825/Space Bums #2114)[1], NFT (450904075007530590/#3049)[1], NFT (459217869733867282/DOTB #8281)[1], NFT (459993675351775395/Metabaes #6426)[1], NFT (464204404911734051/SOL SURFER 040 - ROGUE WAVE WALLY)[1], NFT (465401836091809872/Inverse Bear 3D #683)[1], NFT (465820239997657406/DOTB #3565)[1], NFT (468203968763634202/#939)[1], NFT (470938170175912491/Founding Frens Lawyer #788)[1], NFT (472192979863086127/ApexDucks #7320)[1], NFT (488569025535972882/DOTB #2313)[1], NFT (490857189435281336/DOTB #220)[1], NFT (490979424362281912/ApexDucks #425)[1], NFT (500016563383087656/DOTB #3583)[1], NFT (500588684564907016/The Tower #489-17)[1], NFT (513409654309542791/DOTB #2542)[1], NFT (514512113121948153/DOTB #5843)[1], NFT (536509021988118829/#6219)[1], NFT (541834936994153600/SOL SURFER 031 - MEGA TUBULAR BAM BAM)[1], NFT (552327990305995685/DOTB #4707)[1], NFT (554878034665838051/#5916)[1], NFT (555249411615213615/DOTB #1579)[1], NFT (555355385150788887/Ape #3585)[1], NFT (555822478354342902/DOTB #2077)[1], NFT (561344198534452582/DOTB #427)[1], NFT (561660714942649411/#4166)[1], NFT (561777024100612486/#3257)[1], NFT (563087976578449839/ApexDucks #2640)[1], NFT (564530787337146523/DOTB #3531)[1], NFT (564750902559616991/DOTB #5791)[1], NFT (574460865077211333/Metabaes #7520)[1], SHIB[2], SOL[0.04340084], USD[0.00] | Yes | |
| 09729549 | | ETH[0.00057690], ETHW[0.00057690] | | |
| 09729550 | | DOGE[.01181287], SHIB[526.52322735] | Yes | |
| 09729551 | | SHIB[2], USD[2.01] | | |
| 09729552 | | ALGO[117.69758408], DOGE[1], USD[0.00] | Yes | |
| 09729555 | Contingent, Unliquidated | DOGE[.32881967], ETH[.00000001], SOL[.00182666], USD[0.06], USDT[0.00000001] | Yes | |
| 09729582 | | USD[0.02] | Yes | |
| 09729587 | | USDT[18] | | |
| 09729596 | | ETH[.30676817], ETHW[.30676817], SHIB[2], TRX[1], USD[0.00] | | |
| 09729598 | | DOGE[2], KSHIB[6287.08062087], TRX[2], USD[0.00] | | |
| 09729610 | | SHIB[86016829] | | |
| 09729616 | | BTC[.0049975], USD[11.32] | | |
| 09729634 | | BTC[.05638394], SOL[.67245274], USD[45.43], USDT[0] | | |
| 09729644 | | BTC[.09977927], USD[0.00] | | |
| 09729647 | | SHIB[17141986.41147303], USD[0.00] | | |
| 09729648 | | AVAX[2], BTC[.0317668], ETH[.123876], ETHW[4.213876], USD[100.50] | | |
| 09729652 | | USD[50.00] | | |
| 09729668 | | SHIB[1], USD[0.00] | | |
| 09729671 | | ETH[0], ETHW[0], USD[0.05] | | |
| 09729673 | | AVAX[0], BTC[0], LINK[0], SHIB[2863714.67058299], TRX[0.00439898], USD[0.02], USDT[0] | | |
| 09729675 | Contingent, Disputed | USD[95.18], USDT[0] | | |
| 09729692 | | SHIB[4757926.00106788], TRX[1], USD[0.00] | Yes | |
| 09729693 | | SHIB[4], TRX[3], USD[0.00], USDT[0] | | |
| 09729695 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09729701 | | DOGE[1], ETH[0], ETHW[0], SHIB[1], USD[3.50], USDT[1.83058556] | Yes | |
| 09729706 | | DOGE[3], ETH[.0000027], ETHW[.0000027], SHIB[12.75597691], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09729721 | | DOGE[1], ETHW[.13116321], SHIB[66], TRX[2], USD[538.42] | | |
| 09729725 | | LTC[.00708356], TRX[528.802498] | | |
| 09729728 | | USD[0.00], USDT[0] | | |
| 09729737 | | BRZ[1], USD[0.00] | | |
| 09729741 | | AVAX[2.0239767], ETH[0.55453469], ETHW[1.55840507], LINK[0.00000001], UNI[0], USD[-38.00] | Yes | |
| 09729749 | | ETH[.00098244], SHIB[891636.59955394], USD[54.90] | Yes | |
| 09729755 | | AVAX[0], DOGE[0], ETH[0.16593303], ETHW[0], GRT[0], MATIC[0], MKR[0], SHIB[4.36818940], USD[0.00], USDT[0] | Yes | |
| 09729764 | | BTC[0], DOGE[1], ETH[.00000009], ETHW[.00000009], GRT[1], SHIB[5], TRX[2], USD[344.78] | | |
| 09729766 | | USD[300.22] | Yes | |
| 09729767 | | BTC[.00256469], USD[3648.44], USDT[22] | | |
| 09729785 | | BTC[0.00460000], ETH[0], LTC[0] | | |
| 09729786 | | BTC[.00046452], ETH[.00613016], ETHW[.00613016], USD[0.00] | | |
| 09729787 | | ETH[.03], ETHW[.03], USD[0.68] | | |
| 09729792 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 09729795 | | TRX[2], USD[0.00] | | |
| 09729801 | | BTC[0] | | |
| 09729805 | | USD[2745.32] | Yes | |
| 09729811 | | TRX[0.00017100], USD[2.80], USDT[0] | | |
| 09729823 | | ETH[0], ETHW[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09729827 | | BTC[.57993017], MATIC[1.00119223], USD[0.00], USDT[1.00808785] | Yes | |
| 09729834 | | ETH[0], ETHW[2.43521317], GRT[1], LINK[4.72303828], TRX[1], USD[0.53] | Yes | |
| 09729841 | | USD[0.01] | | |
| 09729851 | | BTC[.07166291], ETH[1.02543535], ETHW[1.02543535], SOL[87.447] | | |
| 09729868 | | BTC[.03417741] | | |
| 09729874 | | AVAX[0], BAT[0], DOGE[0.11715193], LINK[0], LTC[0], UNI[0] | Yes | |
| 09729886 | | USD[100.00] | | |
| 09729887 | | BRZ[1], SHIB[72.80010963], USD[0.01] | Yes | |
| 09729889 | | BTC[.00073375], DOGE[1], ETH[.00858918], ETHW[.00847974], USD[0.00] | Yes | |
| 09729895 | | USD[0.16] | Yes | |
| 09729897 | | AAVE[.9680221], SHIB[1], USD[0.00] | Yes | |
| 09729910 | | BRZ[1], SHIB[1], TRX[1], USD[0.13] | | |
| 09729917 | | SHIB[2], USD[0.00] | | |
| 09729921 | | NFT (296990464581357724/Montreal Ticket Stub #261)[1], NFT (374143018775737156/Austria Ticket Stub #212)[1], NFT (439783291546213777/FTX Crypto Cup 2022 Key #146)[1], NFT (502046204495052713/The Hill by FTX #568)[1] | | |
| 09729922 | | USD[0.00], USDT[0.00000001] | | |
| 09729927 | | ETHW[.01062052], SHIB[5], USD[14.00] | Yes | |
| 09729930 | | NFT (366018807355443510/Austria Ticket Stub #213)[1], NFT (504130408138388078/The Hill by FTX #579)[1] | | |
| 09729937 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09729940 | | BRZ[1], DOGE[1], TRX[1], UNI[0.00054770], USD[0.00] | Yes | |
| 09729950 | | BTC[.00000001], SOL[.02539219], USD[0.01] | Yes | |
| 09729958 | | USD[2.42] | Yes | |
| 09729960 | | USD[13.00] | | |
| 09729966 | | DOGE[1], SHIB[3], USD[44.27], USDT[10] | | |
| 09729970 | | BTC[.00023391], USD[0.00] | Yes | |
| 09729972 | | USDT[23.781099] | | |
| 09729973 | | ALGO[6662], USD[0.07] | | |
| 09729976 | | DOGE[1], SHIB[4], USD[0.01] | | |
| 09729979 | | SOL[0.24758139] | Yes | |
| 09730005 | | BCH[0.10988349], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09730030 | | USD[0.00] | | |
| 09730040 | | BAT[1], BRZ[1], TRX[2], USD[0.00], USDT[0] | | |
| 09730042 | | NFT (288263815352727280/Austria Ticket Stub #221)[1], NFT (476107955283479813/FTX Crypto Cup 2022 Key #112)[1] | | |
| 09730045 | | BTC[.01424939], DOGE[1], ETH[.05805015], ETHW[.05732818], EUR[201.92], LTC[.92666046], SHIB[4], SOL[4.09953496], TRX[2], USD[0.00] | Yes | |
| 09730049 | | BTC[.00000022], USD[0.00] | | |
| 09730079 | | TRX[.000001] | | |
| 09730080 | | BTC[0.00004852], ETH[.00023301], USD[9438.14] | Yes | |
| 09730083 | | BRZ[1], DOGE[2], SOL[2], TRX[1], USD[0.00] | | |
| 09730091 | | BTC[.00029012], SHIB[1], TRX[1], USD[256.41] | Yes | |
| 09730092 | | DOGE[1], ETH[.0009324], ETHW[.000192], SOL[.00079887], USD[0.00] | | |
| 09730093 | | BAT[1], BRZ[1], DOGE[1.31710005], ETH[.1788301], GRT[1], SHIB[119756373.94708721], SOL[2.51678], TRX[1822.13775874], USD[-200.00] | Yes | |
| 09730096 | | HKD[0.00], SOL[.00000451], TRX[1] | Yes | |
| 09730102 | | SHIB[1], USD[0.06] | | |
| 09730109 | | BAT[1], BTC[.02469753], DOGE[1], ETH[.29873505], ETHW[.29873505], SHIB[1], USD[0.00] | | |
| 09730110 | | BTC[.00514233], SHIB[1], USD[0.00] | | |
| 09730115 | | USD[0.00], USDT[98.61095759] | | |
| 09730116 | | KSHIB[0], SHIB[85.69753561], TRX[.00000001], USD[0.00] | Yes | |
| 09730117 | | USD[0.01] | Yes | |
| 09730119 | | USD[0.00] | Yes | |
| 09730127 | | SHIB[1], SUSHI[20.40369532], USD[102.67] | Yes | |
| 09730133 | | NFT (492511777536903873/Austria Ticket Stub #227)[1] | | |
| 09730139 | | SOL[.00731], TRX[.422], USD[42.95], USDT[0.00801065] | | |
| 09730150 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09730156 | | USD[0.02] | | |
| 09730157 | | USD[0.00] | | |
| 09730174 | | ETH[.03514279], ETHW[.03470503], USD[3.03] | Yes | |
| 09730194 | | NFT (487252353100248448/NFT Solana Reward)[1] | | |
| 09730205 | | BAT[2], BCH[5.31465067], BRZ[6.11160008], DOGE[7917.2783909], ETH[1.45291225], ETHW[1.02155834], SHIB[39], SOL[12.19534802], SUSHI[766.16502158], TRX[11], USD[0.86], USDT[1.02061131] | Yes | |
| 09730227 | | NFT (296981978589302753/Austria Ticket Stub #229)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09730237 | | BAT[0], BTC[0], DOGE[0], USD[0.00] | | |
| 09730242 | | NFT (349565496844988162/OLYMPUS SNEAKER: KHRONOS)[1], NFT (354901098159609223/The Hill by FTX #574)[1] | | |
| 09730252 | | NFT (440004707791362753/Austria Ticket Stub #230)[1] | | |
| 09730257 | | BTC[.00000161], ETH[0], USD[2729.17], USDT[0.00004540] | Yes | |
| 09730273 | | BAT[1], BRZ[2], BTC[.00003235], USD[0.00], USDT[0.00000001] | Yes | |
| 09730286 | | SHIB[7], USD[0.01] | Yes | |
| 09730297 | | ALGO[.00000001], USD[0.17] | Yes | |
| 09730310 | | NFT (398991060704771794/Austria Ticket Stub #242)[1], NFT (426942659789579654/FTX Crypto Cup 2022 Key #61)[1] | | |
| 09730314 | | BTC[.001427541], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09730321 | | NFT (366562122369778919/Austria Ticket Stub #233)[1], NFT (438964215527537762/Montreal Ticket Stub #263)[1] | | |
| 09730325 | | NFT (403427931283295794/The Hill by FTX #576)[1], NFT (490505101773348176/Austria Ticket Stub #234)[1] | | |
| 09730329 | | BRZ[1], DOGE[2], SHIB[4712365.30110159], TRX[2], USD[330.50] | | |
| 09730347 | | BRZ[1], DOGE[1], ETH[.00000083], ETHW[.00000083], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09730359 | | ETH[.0009991], ETHW[.0009991], USDT[.042] | | |
| 09730361 | | DOGE[78.07100901], USD[0.00] | | |
| 09730374 | | USD[51.05] | Yes | |
| 09730406 | | NFT (332230807831645554/FTX Crypto Cup 2022 Key #129)[1], NFT (526789446262014879/The Hill by FTX #619)[1] | | |
| 09730430 | | BTC[0], ETH[0], USD[0.00] | | |
| 09730438 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09730482 | | BTC[.00009153], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09730494 | | DAI[.00019145], DOGE[1], SHIB[5], SUSHI[.00018322], USD[0.00], USDT[0.00027357] | Yes | |
| 09730525 | | ETH[.06267753], ETHW[.06267753], USD[0.00] | | |
| 09730531 | | BTC[.02868842], DAI[11.27202943], GRT[187.52558038], SHIB[3], SOL[1.02472997], TRX[1], USD[0.61] | Yes | |
| 09730532 | | USD[34.18] | | |
| 09730542 | | SHIB[1], USD[0.01] | Yes | |
| 09730544 | | SHIB[5], USD[0.01] | Yes | |
| 09730562 | | USD[50.00] | | |
| 09730563 | | SHIB[1], USD[0.01], USDT[0] | | |
| 09730577 | Contingent, Disputed | USD[0.00] | | |
| 09730582 | | USD[30.02] | Yes | |
| 09730591 | | ETHW[.057942], USD[1.62] | | |
| 09730622 | | BTC[.00021507] | | |
| 09730626 | Contingent, Disputed | USD[0.00] | | |
| 09730640 | | BTC[.0049282], DOGE[1], USD[0.00] | | |
| 09730656 | | USD[500.00] | | |
| 09730660 | | USDT[2.7147288] | | |
| 09730673 | | BTC[.001], USD[0.00] | | |
| 09730676 | | BAT[1], BTC[.00000044], MATIC[1.00164518], USD[0.00], USDT[0.00000001] | Yes | |
| 09730678 | | USD[1317.56], USDT[0] | Yes | |
| 09730716 | | USD[5.00] | | |
| 09730724 | | USD[30.00] | | |
| 09730725 | | BRZ[1], DOGE[6], MATIC[686.95014689], SHIB[61], TRX[3], USD[0.00] | Yes | |
| 09730732 | | USD[200.01] | | |
| 09730737 | | SUSHI[4.03380396], USD[5.14] | Yes | |
| 09730739 | | USD[500.00] | | |
| 09730778 | | USD[50.00] | | |
| 09730779 | | AAVE[.00002504], GRT[.02629672], MATIC[.00435213], SHIB[207.27127029], UNI[.0002897], USD[0.01] | Yes | |
| 09730780 | | USD[0.01] | | |
| 09730784 | | SHIB[1], USD[0.00], USDT[4.91947632] | Yes | |
| 09730785 | | USD[6143.31] | Yes | |
| 09730792 | | GRT[141.12243046], SHIB[1], USD[0.00] | Yes | |
| 09730796 | | USDT[1.65410856] | | |
| 09730798 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09730801 | | SHIB[1], USD[16.59] | | |
| 09730803 | | USD[0.00], USDT[0.00009464] | Yes | |
| 09730804 | | ETH[0], NFT (398483200489371934/The Hill by FTX #322)[1], SHIB[5406306.44300611], SOL[0], USD[0.00] | | |
| 09730820 | | USD[20.36] | Yes | |
| 09730822 | | DOGE[1], SHIB[5], SOL[5.15128134], TRX[748.44389129], USD[5.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09730830 | | BTC[.00000001], ETH[.00000009], ETHW[.00000009], SOL[.00000399], USD[0.01] | Yes | |
| 09730842 | | USD[513.74] | Yes | |
| 09730851 | | USD[15.00] | | |
| 09730856 | | USD[11.00] | | |
| 09730865 | | SHIB[9], SOL[.58970685], TRX[2], USD[0.00] | | |
| 09730867 | | NFT (388315154054104308/Austria Ticket Stub #251)[1] | | |
| 09730869 | | BAT[1], BTC[.26667673], ETH[1.32276168], ETHW[1.32220601], SHIB[4], SOL[2.4787455], USD[252.01], USDT[1.01852561] | Yes | |
| 09730874 | | ETH[.23290899], ETHW[.23290899], USD[0.74] | | |
| 09730877 | | USD[10.00] | | |
| 09730879 | | SOL[2.27], USD[0.14] | | |
| 09730907 | | BTC[.03535515], DOGE[1], ETH[2.87105045], ETHW[2.67472587], SHIB[429845437.48004432], TRX[3], USD[-100.00] | Yes | |
| 09730928 | | DOGE[3], ETH[.00000709], ETHW[.00000387], MATIC[9.29253119], SHIB[8], SOL[2.99359342], TRX[2], USD[2219.96] | Yes | |
| 09731035 | | USD[120.00] | | |
| 09731051 | | BRZ[1], DOGE[1], SHIB[216135429.52752267], TRX[1], USD[-500.00] | | |
| 09731053 | | BTC[0.00159911], USD[0.00], USDT[0.00009166] | | |
| 09731056 | | ETHW[.0001], LTC[.00110285], USD[3.25] | | |
| 09731964 | | USD[25.05] | | |
| 09730968 | | ETH[.00031672], ETHW[51.73279933], TRX[1], USD[3.01], USDT[1.01550874] | Yes | |
| 09730969 | | SHIB[.00000001], USD[0.00] | Yes | |
| 09730990 | | ETH[.00012945], ETHW[.00012945], USD[0.00] | | |
| 09731002 | | USD[0.01] | Yes | |
| 09731019 | | SHIB[1], USD[0.00] | | |
| 09731029 | | HKD[0.00], USD[4.74], USDT[0] | Yes | |
| 09731031 | | ETHW[.52579637], TRX[1], USD[51.37] | Yes | |
| 09731050 | | USD[0.00] | | |
| 09731055 | | USD[5.00] | | |
| 09731057 | | TRX[1], USD[4.98] | Yes | |
| 09731058 | | ALGO[.00028987], DOGE[1], MATIC[.00003983], SHIB[2], TRX[1], USD[107.87] | | |
| 09731065 | | ALGO[16.90838414], AVAX[1.52880412], BAT[13.14781196], BCH[.00833961], BRZ[11.4990253], BTC[.00031201], DAI[.99485046], DOGE[1045.26947733], ETH[.00065763], GRT[385.61383653], LINK[.13667401], MATIC[1.19195775], MKR[.00698808], NEAR[.56954573], PAXG[.00059362], SHIB[14091221.24893085], SOL[1.34038018], SUSHI[10.71040178], TRX[228.186241], UNI[1.67897838], USD[0.00] | Yes | |
| 09731075 | | BTC[0] | | |
| 09731091 | | NFT (537211460936330098/Astral Apes #827)[1], USD[0.19], USDT[0.00000001] | | |
| 09731106 | | AVAX[5.24451751], BRZ[1], DOGE[2], ETH[.56979878], ETHW[.56955958], MATIC[109.64169858], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09731108 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09731115 | | GRT[2522.26550648], SHIB[1], USD[1.02] | | |
| 09731139 | | BRZ[1], BTC[.00000004], DOGE[1], ETH[.00000042], ETHW[.00000042], USD[0.00] | Yes | |
| 09731152 | | NFT (542768182988815605/FTX Crypto Cup 2022 Key #25)[1], USD[180.00] | | |
| 09731153 | | USD[2.58] | | |
| 09731154 | | NFT (476595848092713559/FTX Crypto Cup 2022 Key #308)[1], SHIB[5], USD[0.00] | Yes | |
| 09731157 | | NFT (476610031270054835/Austria Ticket Stub #254)[1] | | |
| 09731159 | | BTC[0.05866029], SHIB[3], USD[0.25] | | |
| 09731162 | | BTC[.04818767], DOGE[1], ETH[.57158554], ETHW[.37273044], SHIB[5], USD[3.78] | Yes | |
| 09731166 | | BRZ[1], SHIB[7], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09731168 | | BRZ[1], DOGE[398.74032645], ETH[.01931193], ETHW[.01907107], LINK[7.89167239], SHIB[2339878.44617626], SOL[1.15466181], TRX[2], USD[838.65] | Yes | |
| 09731176 | | BTC[.00000005], DOGE[2], NEAR[17.00426752], SHIB[10], SOL[3.66255973], TRX[3], USD[0.00] | Yes | |
| 09731179 | | DAI[.00001849], EUR[0.97], GBP[8.33], HKD[79.69], SOL[.00000222], USD[299.63] | Yes | |
| 09731184 | | ALGO[.000755], BCH[.00000908], BRZ[9.20832573], DOGE[4.00085052], GRT[.00087061], KSHIB[.000184], LINK[.00057679], MATIC[.00162082], NEAR[.00058382], SHIB[8], SUSHI[.0000279], TRX[14], USD[0.00], YFI[.00000042] | Yes | |
| 09731188 | | ETHW[.12629803], SHIB[3], USD[0.04] | Yes | |
| 09731189 | | USD[638.71] | Yes | |
| 09731197 | | USD[1000.00] | | |
| 09731206 | | NFT (471253266221728270/FTX Crypto Cup 2022 Key #26)[1] | | |
| 09731210 | | SHIB[3], USD[0.00] | Yes | |
| 09731213 | | USD[1222.09] | Yes | |
| 09731220 | | USD[1.95] | | |
| 09731221 | | AVAX[.79878006], DOGE[1], SOL[.00306307], USD[0.00] | Yes | |
| 09731231 | | DOGE[2], ETHW[2.34173474], GRT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09731233 | | BTC[.00004764], DOGE[2], ETH[.48720272], ETHW[.48720272], USD[10.00] | | |
| 09731237 | | BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09731242 | | TRX[1], USD[0.62] | | |
| 09731243 | | BAT[2.89458124], CUSDT[.00410215], DOGE[1], ETH[.00289541], ETHW[.00285437], LTC[.02036681], SHIB[195823.92945401], TRX[1.00099227], USD[74.38] | Yes | |
| 09731247 | | BTC[.0000984], ETH[.0008196], ETHW[.0008196], GRT[.895], MATIC[9.94], SOL[.00977], USD[474.02] | | |
| 09731249 | | USD[0.76] | | |
| 09731262 | | GBP[5.73] | | |
| 09731271 | Contingent, Disputed | BTC[.00003975], ETH[0], USD[1.27] | | |
| 09731272 | | BTC[.0041], DOGE[33], USD[0.13] | | |
| 09731279 | | BTC[0] | | |
| 09731281 | | BRZ[1], EUR[300.02], TRX[1], USD[203.89] | | |
| 09731307 | | USD[10.00] | | |
| 09731316 | | BTC[.00024979], USD[0.00] | Yes | |
| 09731322 | | SUSHI[1.69436987], USD[0.01] | Yes | |
| 09731329 | | BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], PAXG[0], SHIB[6], USD[0.00] | Yes | |
| 09731343 | | AVAX[9.24603094], BAT[202.78594449], BRZ[5], DOGE[13.02767958], ETHW[.34337149], GRT[208.07639828], LINK[40.05818082], LTC[1.02380394], MATIC[120.87949398], SHIB[51], SOL[13.10249874], SUSHI[32.83936609], TRX[299.7175842], UNI[4.87728599], USD[24.86], USDT[1.25120883] | Yes | |
| 09731344 | | USD[0.00] | | |
| 09731356 | | ETHW[.0055] | | |
| 09731367 | | ETH[.04885952], ETHW[.04885952] | | |
| 09731372 | | USD[0.00] | | |
| 09731375 | | BRZ[1], DOGE[742.26602098], ETH[.04244469], ETHW[.04244469], SHIB[1], USD[0.00] | | |
| 09731391 | | USD[1000.00] | | |
| 09731394 | | AVAX[.1155714], BRZ[2], BTC[.00498514], DOGE[2], ETH[1.26627649], ETHW[8.68524548], MATIC[429.29105638], SHIB[8954059.72321946], SOL[7.59147969], TRX[2], USD[58.70], USDT[1.01437623] | Yes | |
| 09731400 | | BAT[1], ETH[.00003369], SHIB[1], USD[0.00] | Yes | |
| 09731420 | | DOGE[1], KSHIB[83.65841599], TRX[3], USD[0.00] | Yes | |
| 09731425 | | BTC[.00449295], SHIB[1], USD[0.00] | | |
| 09731429 | | BTC[.00000827], DOGE[1], SHIB[1], SOL[.0001567], TRX[1], USD[0.01] | Yes | |
| 09731438 | | DOGE[.76513759] | Yes | |
| 09731442 | | USD[154.12] | Yes | |
| 09731444 | | ETH[.57151103], ETHW[.57151103], TRX[1], USD[0.00] | | |
| 09731468 | | USD[0.00] | | |
| 09731471 | | ETHW[1.00392223], LINK[0], USD[0.96] | | |
| 09731476 | | NFT (503970271985433906/FTX Crypto Cup 2022 Key #32)[1] | | |
| 09731478 | | USD[0.00], USDT[.99550173] | | |
| 09731491 | | BTC[.00000002], ETH[.00000021], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09731492 | | DOGE[1397.62175701], ETHW[1], MATIC[.57955589], SHIB[2], TRX[1.08163934], USD[0.00] | | |
| 09731496 | | SHIB[2], USD[0.00] | | |
| 09731501 | | USD[100.00] | | |
| 09731504 | | BRZ[1], SHIB[2], USD[1.49], USDT[.00002536] | | |
| 09731518 | | SHIB[1], USD[0.22] | Yes | |
| 09731519 | | SHIB[1], SOL[1], USD[14.36] | | |
| 09731522 | | BTC[.00478839], DOGE[181.52110409], YFI[.0043555] | | |
| 09731536 | | USD[0.00] | | |
| 09731546 | | MATIC[0.00184033], NFT (397840764916326451/FTX Crypto Cup 2022 Key #247)[1], NFT (433943546067590176/The Hill by FTX #786)[1], SOL[.0000575], TRX[.00822407], USD[0.00], USDT[0] | Yes | |
| 09731559 | | BTC[0], DOGE[3], USD[0.00], USDT[0.00000001] | | |
| 09731564 | | USD[40.01] | | |
| 09731569 | | DOGE[1], ETHW[.01501591], SHIB[1], TRX[1], USD[6.02] | Yes | |
| 09731570 | | BTC[.00047857], ETH[.00755887], ETHW[.00755887], MATIC[17.37996777], TRX[.001], USD[0.05] | | |
| 09731571 | | LINK[.00006902], MATIC[.00144587], SHIB[4], USD[0.00] | Yes | |
| 09731579 | | DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09731581 | Contingent, Unliquidated | ETHW[.70644108], USD[610.36] | | |
| 09731585 | | ETH[.01079437], ETHW[.01079437], SHIB[1], USD[0.00] | | |
| 09731601 | | USD[0.01] | | |
| 09731612 | | ETH[.0040112], ETHW[.0040112], USD[0.00] | | |
| 09731618 | | BTC[.00047757], USD[0.00] | Yes | |
| 09731620 | | USD[10.00] | | |
| 09731623 | | GBP[1.00], USD[23.86] | | |
| 09731626 | | BTC[.0024602] | | |
| 09731631 | | USD[0.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09731642 | | BTC[.00514233], DOGE[1], ETH[.38492674], ETHW[.38492674], SHIB[1], SOL[1.49980099], TRX[2], USD[0.00] | | |
| 09731648 | | SHIB[30402417.49702782], TRX[1], USD[100.26] | Yes | |
| 09731651 | | NFT (413489607029032636/FTX Crypto Cup 2022 Key #367)[1], USD[0.00] | | |
| 09731655 | | USD[50.00] | | |
| 09731661 | | AVAX[9.99], BTC[.0277], ETH[.421803], ETHW[.296803], SOL[4.995], USD[174.36] | | |
| 09731663 | | USD[2.85] | | |
| 09731666 | | ETH[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09731677 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09731681 | | ETH[1.71208096], ETHW[1.71208096] | | |
| 09731682 | Contingent, Disputed | USD[0.00] | Yes | |
| 09731684 | | ETH[.00000008], USD[0.06] | Yes | |
| 09731697 | | BRZ[1], DOGE[2], MATIC[0.53340784], SHIB[7], TRX[1], USD[5.24] | | |
| 09731699 | | USD[10.00] | | |
| 09731700 | | USD[0.00] | | |
| 09731712 | | BTC[0] | | |
| 09731729 | Contingent, Disputed | USD[0.00] | | |
| 09731743 | | ALGO[30.57391123], BAT[6.11478228], BRZ[1], CUSDT[55.36874386], DOGE[157.47789696], GRT[10.12554175], KSHIB[327.8148404], MATIC[13.94747642], NEAR[3.05739113], SHIB[3], SUSHI[6.57339093], TRX[85.16387977], UNI[5.09631207], USD[0.00], USDT[3.05739113] | Yes | |
| 09731749 | | DOGE[71.44304534], LTC[1.02340409], USD[308.15] | Yes | |
| 09731752 | | USD[500.00] | | |
| 09731753 | | EUR[0.06], NFT (351883309581378058/MagicEden Vaults)[1], NFT (352324099263725391/MagicEden Vaults)[1], NFT (369259870861915116/MagicEden Vaults)[1], NFT (441317218380763004/MagicEden Vaults)[1], NFT (468570029231783320/Medallion of Memoria)[1], NFT (505795764359263459/The Hill by FTX #2519)[1], NFT (530799923956515922/MagicEden Vaults)[1], USD[0.93] | | |
| 09731762 | | ETHW[.0528602], USD[804.86] | Yes | |
| 09731763 | | DOGE[1], SOL[3.22435366], USD[1.12] | Yes | |
| 09731770 | | BTC[.0612043], SHIB[17], USD[69.05] | Yes | |
| 09731775 | | BTC[.00023759], USD[508.57] | Yes | |
| 09731781 | | BTC[0.07487311], USD[20.03], USDT[0] | | |
| 09731782 | | GRT[1], TRX[1], USD[0.00] | | |
| 09731785 | | USD[50.00] | | |
| 09731793 | | ETH[.000992], LINK[3.3765], USD[1.52] | | |
| 09731805 | | ETHW[.40572989], USD[0.00] | | |
| 09731815 | | DOGE[2], USD[0.00] | Yes | |
| 09731823 | | ALGO[360.85368821], BTC[.00007168], ETH[.13555938], ETHW[.13449403], SHIB[360865325.30569748] | Yes | |
| 09731824 | | LTC[.9999958] | | |
| 09731829 | | GRT[1], SOL[795.81705482], USD[0.06] | Yes | |
| 09731854 | | TRX[1], USD[0.01] | Yes | |
| 09731857 | | USD[102.66] | Yes | |
| 09731869 | | USD[875.50] | | |
| 09731875 | | BTC[.00023894], ETH[.00437342], ETHW[.0043187], USD[0.00] | Yes | |
| 09731881 | | BAT[4.47180056], BCH[.01494545], BTC[.00008569], DAI[2.02203842], LINK[1.02006754], PAXG[.0011216], SHIB[1], USD[0.00], USDT[4.04710037] | Yes | |
| 09731886 | | ETH[.00011432], NFT (316484953763485040/MagicEden Vaults)[1], NFT (319913955815186206/Medallion of Memoria)[1], NFT (323529522174089228/MagicEden Vaults)[1], NFT (334849493582473253/MagicEden Vaults)[1], NFT (455405597041247640/MagicEden Vaults)[1], NFT (515930487582446747/MagicEden Vaults)[1], USD[0.21], USDT[.3545385] | | |
| 09731888 | | USD[0.00] | | |
| 09731900 | | ETH[1.02006143], ETHW[1.0196331], USD[7.01] | Yes | |
| 09731920 | | USD[354.02] | | |
| 09731930 | | ETH[.05445181], ETHW[.05377651], SHIB[1], USD[0.00] | Yes | |
| 09731945 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09731955 | | BTC[.00004166], USD[0.63] | | |
| 09731960 | | BCH[.00706212], BTC[.0000429], ETH[0], ETHW[0], LINK[.03129739], LTC[.00087247], MATIC[.26658338], USD[0.11] | | |
| 09731966 | | BTC[.00136736], DOGE[1], USD[0.00] | | |
| 09731968 | | USD[0.00] | | |
| 09731980 | | BTC[.00129037] | | |
| 09731981 | | USD[0.00] | | |
| 09731988 | | USD[2.51] | Yes | |
| 09731994 | | USD[0.00] | Yes | |
| 09731996 | | TRX[1], USD[223.29] | Yes | |
| 09731997 | | TRX[63.87399981], USD[0.00], USDT[0] | Yes | |
| 09731998 | | ALGO[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 09732006 | | USD[176.59] | Yes | |
| 09732010 | | BRZ[1], DOGE[2], ETH[0], ETHW[0.45875596], SHIB[12], SOL[0], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09732015 | | BTC[.000083], ETH[.000804], ETHW[.000592], SOL[.00201], USD[5830.21] | | |
| 09732030 | Contingent, Unliquidated | SHIB[6], USD[7.97] | Yes | |
| 09732037 | | BTC[.05801157], DOGE[3], MATIC[3.53378772], SHIB[5], USD[0.00] | Yes | |
| 09732038 | | USD[5.00] | | |
| 09732039 | | MATIC[17.32131958], SHIB[1], SOL[1.07771954], USD[10.00] | | |
| 09732050 | | USD[0.74] | | |
| 09732052 | | BRZ[1], BTC[.00105631], DOGE[1], MATIC[5.46552955], SHIB[1], TRX[1], USD[0.00] | | |
| 09732057 | | USD[20.00] | | |
| 09732068 | | BAT[1], SHIB[1], USD[0.01] | | |
| 09732072 | | USD[0.00], USDT[7.88542341] | Yes | |
| 09732076 | | USD[10.00] | | |
| 09732085 | | ALGO[98.26658176], BRZ[1], MATIC[186.25400777], SHIB[12249636.85052491], SOL[.2768618], TRX[1], USD[0.07] | Yes | |
| 09732090 | | BTC[.00102481], ETH[.00000028], ETHW[.00000028], MATIC[.00133747], SOL[.00865], USD[2.14] | Yes | |
| 09732091 | | BTC[.02824469], DOGE[1], ETH[.47521463], ETHW[6.05740481], SHIB[4], USD[0.00] | Yes | |
| 09732103 | | USD[0.00] | | |
| 09732109 | | USD[0.00] | | |
| 09732115 | | BRZ[3], SHIB[37398.78171221], USD[0.00] | Yes | |
| 09732119 | | SHIB[1], USD[0.00] | | |
| 09732120 | | USD[20.00] | | |
| 09732124 | | MATIC[0], USD[0.00] | | |
| 09732132 | | USD[1.62] | | |
| 09732140 | | SHIB[1], USD[0.00] | Yes | |
| 09732143 | | USD[470.99] | | |
| 09732157 | | USD[0.00], USDT[20.67020576] | | |
| 09732166 | | BTC[.00023863], USD[0.00] | Yes | |
| 09732167 | | BTC[0], LTC[.00000001], SHIB[1] | | |
| 09732170 | | BRZ[1], USD[0.00], USDT[0] | | |
| 09732176 | | BTC[.00029168], USD[0.00] | | |
| 09732177 | | DOGE[1], SHIB[6], SOL[3.29813138], TRX[1], USD[0.00] | | |
| 09732180 | | USD[1550.04] | | |
| 09732189 | | ETH[.00011289], ETHW[15.74738959] | Yes | |
| 09732207 | | BRZ[1], DOGE[4], ETHW[.62230843], SHIB[1], TRX[3], USD[1455.16], USDT[1.00938623] | Yes | |
| 09732219 | | DOGE[.00246518], ETH[.00000001], ETHW[.000001], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09732231 | | AAVE[.88342533], BTC[.029748], DOGE[2], ETH[.36174822], ETHW[.36174822], SHIB[6], TRX[2], UNI[10.65914424], USD[20.00] | | |
| 09732235 | | BTC[0.02628977], USD[1.32] | Yes | |
| 09732236 | | USD[102.74] | Yes | |
| 09732239 | | BTC[.00544662], ETH[.07891911], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09732246 | | USD[0.00], USDT[0.00907360] | Yes | |
| 09732260 | | ETH[0] | | |
| 09732263 | | ETH[0], USD[0.00] | | |
| 09732265 | | BRZ[2], DOGE[1], SHIB[1], USD[0.08] | | |
| 09732269 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09732273 | | BTC[.00003833], ETH[3.227298], ETHW[3.227298], USD[5850.24] | | |
| 09732276 | | USD[0.00] | | |
| 09732279 | | BRZ[3], DOGE[1], SHIB[10], TRX[2], USD[0.00], USDT[0] | | |
| 09732280 | | BTC[.0005], SHIB[1], USD[0.27] | | |
| 09732282 | | SHIB[4], TRX[2], USD[160.25] | | |
| 09732292 | | BTC[.11207941], DOGE[2], GRT[1], SHIB[4], TRX[6], USD[-700.00], USDT[0] | Yes | |
| 09732300 | | ETH[.01273994], ETHW[.01273994], SHIB[1], USD[0.00] | | |
| 09732305 | | AVAX[4.07103056], BRZ[2], BTC[.00415477], ETH[.0579514], ETHW[.05723129], MATIC[54.83795173], SHIB[2], SOL[2.50549788], TRX[1], USD[171.67] | Yes | |
| 09732307 | | SHIB[8064517.12903225], USD[10.00] | | |
| 09732309 | | AAVE[22.8664442], DOGE[3], ETHW[3.61183139], LINK[151.85415081], MATIC[2304.84900904], USD[-2116.43], USDT[0.00000001] | Yes | |
| 09732311 | | BTC[.00067145], USD[0.00] | | |
| 09732321 | | AVAX[.53604049], BCH[.23862394], BTC[.00075013], ETH[.01317183], ETHW[.01300767], LINK[2.46707933], SHIB[7], SOL[1.40052074], SUSHI[19.86967255], USD[47.26] | Yes | |
| 09732322 | | ETH[0.00000002], ETHW[0.00000001] | | |
| 09732334 | | ALGO[354.88886287], AVAX[2.04817853], BRZ[103.24284037], DOGE[6], KSHIB[1000], LINK[6.65840657], MATIC[58.28859012], NEAR[25.40009492], PAXG[.01355712], SHIB[1022234.95571909], SOL[9.09015424], TRX[11], USD[228.89] | Yes | |
| 09732336 | Contingent, Disputed | USD[0.00] | Yes | |
| 09732342 | | USD[51.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09732343 | | BTC[.0005], ETH[.012], ETHW[.012], USD[21.03] | | |
| 09732345 | | USD[0.00] | | |
| 09732348 | | USD[5.00] | | |
| 09732357 | | SHIB[2297366.29924795], USD[0.00] | Yes | |
| 09732360 | | BRZ[1], BTC[.00002051], LTC[.00158934], SHIB[2], USD[0.00] | | |
| 09732365 | | USD[0.00] | Yes | |
| 09732375 | | BRZ[1], DOGE[1], ETHW[1.27003451], SHIB[1], TRX[1], USD[0.04] | Yes | |
| 09732384 | | SHIB[4], SOL[.00001985], TRX[2], USD[0.00] | Yes | |
| 09732387 | | SHIB[1], USD[0.00] | Yes | |
| 09732392 | | USD[0.14], USDT[0] | | |
| 09732401 | | BTC[.10201503], ETH[.42268571], ETHW[.34552314], SHIB[5], SOL[8.80706879], USD[0.95] | Yes | |
| 09732409 | | BTC[.00023922], USD[0.00] | | |
| 09732414 | | USD[0.00] | | |
| 09732418 | | BRZ[1], SHIB[5], TRX[2], USD[0.05] | | |
| 09732419 | | BAT[1], BCH[19.90699402], BRZ[2], DOGE[4], ETH[1.71203215], GRT[2], SHIB[2], TRX[5], USD[0.00], USDT[1] | | |
| 09732420 | | DOGE[1], ETH[.09397373], ETHW[.09397373], SHIB[247460.71516183], TRX[34], USD[0.00], USDT[0.00000682] | | |
| 09732421 | | BTC[.04651486], ETH[2.06988229], ETHW[2.06901289], SHIB[107053792.99104652], USD[738.28] | Yes | |
| 09732443 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09732444 | | USD[0.01] | Yes | |
| 09732470 | | USD[0.02] | Yes | |
| 09732472 | | BTC[.05097387], ETH[.29264068], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09732473 | | BTC[0], USD[0.00] | | |
| 09732488 | | BTC[.0001], USD[0.23] | | |
| 09732491 | | BTC[.00007329], TRX[1], USD[6.65] | | |
| 09732500 | | BTC[0], ETH[0.00000003], GRT[0], KSHIB[0], SHIB[378146.55262234], SOL[0], USD[0.00] | Yes | |
| 09732503 | | USD[20.00] | | |
| 09732509 | | ETHW[.11818687], USD[0.00] | | |
| 09732511 | | BTC[.12092835], ETH[.45793791], ETHW[.34278523], LTC[1.06945308], USD[41.26] | Yes | |
| 09732515 | | BRZ[1], TRX[.000035], USD[0.00], USDT[0] | | |
| 09732518 | | MATIC[18.24243093], USD[0.00] | Yes | |
| 09732519 | | ETH[0], ETHW[0], SHIB[3] | | |
| 09732520 | | BTC[.00516473], ETH[.08037374], ETHW[.07938031], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09732529 | | BCH[.00036194], DOGE[21.00319491], ETH[.00006957], ETHW[.01389277], KSHIB[2767.37400719], LINK[.89845837], MATIC[28.30621752], SHIB[5], SOL[.00901599], TRX[1], USD[-21.53] | Yes | |
| 09732531 | | AVAX[0], BAT[1], BTC[.0093367], DOGE[1], ETH[1.19639304], ETHW[0], GRT[146.08271640], SHIB[1], SOL[0.59239718], USD[599.76] | Yes | |
| 09732534 | | DOGE[2], SHIB[1], TRX[2], USD[868.97], USDT[1] | | |
| 09732537 | | USD[0.00] | | |
| 09732544 | | BTC[0.00009097], ETH[.00087175], ETHW[.00087175], USD[0.71] | | |
| 09732546 | | BAT[1], ETH[.43023535], ETHW[.43023535], USD[0.00] | | |
| 09732547 | | ETH[.00037528], ETHW[.11937528], USD[192.44] | | |
| 09732549 | | BTC[.00048315], USD[0.00] | Yes | |
| 09732576 | | USD[0.00], USDT[9.94606141] | | |
| 09732579 | | NFT (364636577407474416/FTX Crypto Cup 2022 Key #34)[1] | Yes | |
| 09732586 | | BRZ[5], BTC[.00255], ETH[.03482509], ETHW[.03439062], SHIB[3], USD[0.02], USDT[1.01822189] | Yes | |
| 09732593 | | SHIB[2], USD[0.00] | Yes | |
| 09732594 | | ALGO[640.72147666], DOGE[4], ETH[.04215062], MATIC[963.3806072], SHIB[17], TRX[1], USD[50.17] | Yes | |
| 09732597 | | SHIB[3], USD[192.46], USDT[0] | Yes | |
| 09732598 | | USD[0.00] | | |
| 09732610 | Contingent, Disputed | USD[5.14] | Yes | |
| 09732612 | | BRZ[1], BTC[.03987748], DOGE[2], ETH[.0000177], ETHW[.78497376], GRT[1], SHIB[2], TRX[5], USD[-200.00] | Yes | |
| 09732614 | | ALGO[499.685], BTC[.0507492], ETH[1.082229], ETHW[1.082229], UNI[27.92205], USD[27.85], USDT[0] | | |
| 09732618 | | AAVE[.00622815], BRZ[2], BTC[.00000859], DOGE[1], ETH[.00075558], ETHW[.22238372], LINK[20.37346197], MATIC[0.03454105], SHIB[4], SOL[0.01208869], TRX[1], USD[0.01] | | |
| 09732619 | | BRZ[1], DOGE[2], ETHW[.37664436], SHIB[34], TRX[1], USD[0.00] | | |
| 09732629 | | BTC[.00009915], ETH[.01098955], ETHW[.01098955], USD[0.49] | | |
| 09732635 | | ALGO[.00007324], MATIC[10.92177444], USD[0.00] | Yes | |
| 09732641 | Contingent, Disputed | USD[389.78] | | |
| 09732647 | | BRZ[1], BTC[.00000005], ETH[.00000048], ETHW[.04775941], SHIB[1], USD[168.40] | Yes | |
| 09732649 | | USD[6100.00] | | |
| 09732653 | | SHIB[4], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09732661 | | BAT[1131.29593832], BRZ[3], DOGE[1252.06437078], ETH[1.22207208], ETHW[.00618697], GRT[1313.54894718], LINK[39.36257536], MATIC[131.58503861], SHIB[9402683.42194083], SOL[37.00281991], TRX[1589.92666157], USD[1500.00], USDT[1.00059379] | Yes | |
| 09732666 | | BTC[.03441958], DOGE[358.05186094], ETH[.33841012], ETHW[.0000028], MATIC[63.33410953], SHIB[2], SOL[5.01007496], TRX[2], USD[0.00] | Yes | |
| 09732673 | | USD[20.00] | | |
| 09732674 | | ETHW[6], NEAR[100], USD[2.95] | | |
| 09732680 | | TRX[1], USD[0.00] | | |
| 09732700 | | USD[0.00] | | |
| 09732703 | | SHIB[2200000], USD[0.42] | | |
| 09732704 | | USD[10.00] | | |
| 09732705 | Contingent, Disputed | NFT (426270102565839994/The Hill by FTX #598)[1], NFT (449958440057247637/FTX Crypto Cup 2022 Key #55)[1], NFT (557257478344599825/Hungary Ticket Stub #91)[1] | | |
| 09732713 | | DOGE[76.89478941], ETH[.00441831], ETHW[.00436359], USD[2.05] | Yes | |
| 09732715 | | ETH[.10243371], ETHW[.1013832], SHIB[2], USD[0.00] | Yes | |
| 09732729 | | BTC[.00000018], ETH[.00000139], MATIC[.00063029], SOL[.00002567], USD[1000.56] | Yes | |
| 09732735 | | DOGE[2], SHIB[1], TRX[1.011211], USD[1.54], USDT[1.00000001] | | |
| 09732736 | | DOGE[1], ETH[.00000001], ETHW[.00000001], USD[0.10] | | |
| 09732740 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09732747 | | USD[100.00] | | |
| 09732751 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 09732756 | | ALGO[1653.42691252], ETH[.00000651], ETHW[0], LINK[57.77151842], NFT (364541760409817581/The Hill by FTX #884)[1], USD[0.00] | Yes | |
| 09732759 | | USD[0.00] | | |
| 09732762 | | BTC[.00412742], USD[0.00] | | |
| 09732769 | | SHIB[7837586.05421498], USD[0.00] | Yes | |
| 09732777 | | BTC[.00351906], NFT (465814835811519720/The Hill by FTX #6878)[1] | Yes | |
| 09732779 | | DOGE[1], USD[0.00] | Yes | |
| 09732786 | | AAVE[.28887723], SHIB[1], USD[0.00] | | |
| 09732787 | | USD[0.01] | Yes | |
| 09732792 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09732794 | | USD[0.57] | Yes | |
| 09732795 | | BCH[0], DOGE[1.27235595], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09732804 | | ALGO[16.71916948], AVAX[1.00496204], BAT[13.44243571], BTC[.00332563], CUSDT[954.92805348], DOGE[1], ETH[.08104037], GBP[17.73], LINK[1.56601879], MATIC[12.76247295], NEAR[3.04869209], SHIB[992145.51515463], TRX[13], USD[142.62], USDT[6.03779738], YFI[.00135925] | Yes | |
| 09732811 | | ETHW[.98949576], USD[307.92] | Yes | |
| 09732821 | | DOGE[1], SHIB[5], TRX[1], USD[337.31] | | |
| 09732832 | | USD[12382.63] | Yes | |
| 09732843 | | AUD[0.00], BTC[.00000004], CHF[0.00], ETH[.00000060], ETHW[0], EUR[0.00], GBP[0.00], SHIB[618.99268942], SOL[0], USD[0.00] | Yes | |
| 09732858 | | USD[2.00] | | |
| 09732894 | | USD[0.00] | | |
| 09732922 | | BTC[.00991365], DOGE[6], ETH[.05727797], ETHW[.0285309], SHIB[15], TRX[10], USD[0.00] | | |
| 09732923 | | BTC[0] | | |
| 09732931 | | DOGE[1], ETHW[.57008382], SHIB[3], SOL[2.02214871], USD[0.00] | | |
| 09732933 | | SHIB[1], USD[0.00] | | |
| 09732948 | | USD[100.00] | | |
| 09732977 | | BTC[.00000021], ETH[.00000697], ETHW[.45920507], USD[1825.23] | Yes | |
| 09732983 | | NFT (434922140697797592/Aladian Handshake)[1] | | |
| 09732991 | | ETH[.00000034], NFT (316470889083301493/The Hill by FTX #3351)[1], NFT (329829784753450659/Holy Temple #14)[1], NFT (343649860278460357/2D SOLDIER #2052)[1], NFT (419815220173855625/2D SOLDIER #4821)[1], SHIB[1310855.58504799], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09732994 | | BTC[.00048484], USD[0.00] | | |
| 09733008 | | ETHW[10.11961333], USD[0.00], USDT[0] | Yes | |
| 09733012 | | USD[0.06] | Yes | |
| 09733021 | | BTC[.01806238], ETH[.195593], ETHW[.19538221], MATIC[352.25895086], SHIB[3823560.50274534] | Yes | |
| 09733023 | | 0 | | |
| 09733033 | | SOL[.009], USD[18.37] | | |
| 09733039 | | BTC[0], ETH[0.00124129], ETHW[0], GRT[0], SOL[0], USD[0.00] | | |
| 09733048 | | BTC[0], USD[0.00] | | |
| 09733074 | | DOGE[1], SHIB[19], USD[0.00], USDT[0] | | |
| 09733122 | | SHIB[1], USD[0.00] | | |
| 09733129 | | DOGE[1], ETHW[.29023471], MATIC[73.64856096], SHIB[82123.1768919], TRX[2], USD[0.00] | Yes | |
| 09733196 | | USD[0.01] | | |
| 09733232 | | ALGO[0], ETH[0], ETHW[0], LINK[0], MATIC[0], MKR[0], NEAR[0], SHIB[9615.44921824], SOL[4.98478490], USD[0.00] | Yes | |
| 09733240 | | BRZ[2], BTC[.03887823], DOGE[727.18562867], ETH[.84992952], ETHW[.45384537], MATIC[58.7268868], SHIB[8819082.76982437], SOL[5], TRX[3], USD[100.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09733248 | | BCH[.00016245], BTC[.00015003], ETH[.00207], ETHW[.00204264], USD[0.00], USDT[0] | Yes | |
| 09733271 | Contingent, Disputed | BTC[.001421607], ETH[0], NFT (326743298498304038/3D CATPUNK #3855)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09733285 | | SOL[.05] | | |
| 09733286 | | BTC[0] | | |
| 09733302 | | USD[284.94] | Yes | |
| 09733315 | | BTC[.00076713], LTC[0], USD[0.44], USDT[0] | | |
| 09733319 | | TRX[.000196], USD[0.00] | | |
| 09733362 | | BRZ[1], LINK[14.29101925], USD[100.01] | | |
| 09733364 | | USD[0.50] | | |
| 09733383 | | BTC[0] | | |
| 09733405 | | BTC[.03854799], USD[0.22], USDT[0] | Yes | |
| 09733412 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 09733428 | | USD[0.00], USDT[0.00000017] | | |
| 09733436 | | SHIB[2], TRX[1.00000006], USD[1.00], USDT[0] | | |
| 09733438 | | SHIB[741206.55700802], USD[0.00] | Yes | |
| 09733506 | | USD[0.00] | | |
| 09733546 | | BTC[.0044006], ETH[.30165223], ETHW[.30145973], NFT (503795326141019907/The Hill by FTX #3572)[1], NFT (540713678131646080/Solana Penguin #1414)[1], SOL[1.02547037], USD[0.76] | Yes | |
| 09733548 | | USD[5.00] | | |
| 09733569 | | BTC[0], DAI[0], DOGE[0], ETH[0] | | |
| 09733581 | | SHIB[3], USD[0.00] | Yes | |
| 09733586 | | AVAX[.6989248], BTC[.00690891], DOGE[1], ETH[.09291451], ETHW[.02359176], LINK[2.34785206], MATIC[451.49892609], SHIB[22], SOL[.27276971], USD[2.08] | Yes | |
| 09733633 | | USD[100.00] | | |
| 09733640 | | ETH[.00108409], USD[0.49] | | |
| 09733642 | | DOGE[195], SOL[.54084] | | |
| 09733693 | | BRZ[1], USD[0.00] | | |
| 09733696 | | BTC[.00235428], DOGE[331.97357095], ETH[.03302362], ETHW[.03261322], SHIB[6], TRX[2], USD[0.75] | Yes | |
| 09733756 | | DOGE[1], SHIB[2], USD[1.58], USDT[1] | | |
| 09733768 | | SHIB[4], USD[155.06] | Yes | |
| 09733790 | | ETH[.61654474], USD[0.00] | Yes | |
| 09733804 | | BTC[.00000003], SHIB[2], USD[196.81] | Yes | |
| 09733888 | | BRZ[1], SHIB[3], USD[0.01] | Yes | |
| 09733893 | | DOGE[1], TRX[1.000014], USD[0.00], USDT[0.00363723] | Yes | |
| 09733894 | | USD[0.00] | | |
| 09733902 | | BRZ[1], DOGE[1], SHIB[10044013.38452943], SOL[2.62584899], USD[0.00], USDT[1.02516053] | Yes | |
| 09733922 | | NFT (361002238253858346/The Hill by FTX #615)[1], NFT (561529325993315894/FTX Crypto Cup 2022 Key #121)[1] | | |
| 09733934 | | BAT[1], BRZ[2], BTC[.74157922], DOGE[4], GRT[5], LINK[1], SHIB[4], SOL[770.592656], TRX[3], USD[0.00], USDT[1] | | |
| 09733939 | | ETHW[2.59917988], USD[0.00] | | |
| 09733968 | | USD[200.00] | | |
| 09733998 | | ETH[.000049], ETHW[.017982], USD[1.83] | | |
| 09734028 | | BTC[.00494911], DOGE[1], ETH[.08947343], ETHW[.08947343], SHIB[950578.10931558], TRX[1], USD[0.00] | | |
| 09734031 | | ETH[.00433166], ETHW[.00433166], USD[15.00] | | |
| 09734035 | | ALGO[.00042567], SHIB[1], USD[0.00] | Yes | |
| 09734058 | | ALGO[10.26975369], BTC[.06214101], SHIB[2], SOL[12.55903257], USD[0.00] | Yes | |
| 09734063 | | BAT[1], BRZ[1], DOGE[8], SHIB[7], TRX[6], USD[10749.23] | | |
| 09734069 | | USD[11.30] | Yes | |
| 09734102 | | BTC[.0000661], USD[760.85] | | |
| 09734104 | | TRX[.001205] | | |
| 09734106 | | DOGE[1], ETHW[.27867658], SHIB[4], USD[365.84] | | |
| 09734108 | | ETH[.03331312], ETHW[.03331312] | | |
| 09734115 | | BTC[.00048629] | | |
| 09734116 | | BTC[0.00367995], ETH[.0864528], MATIC[139.2685], SHIB[1], SOL[.2324915], USD[339.32], USDT[0] | Yes | |
| 09734118 | | NFT (421562914111879877/drumpjr.eth)[1], USD[7.64] | | |
| 09734129 | | DOGE[.90017083], SHIB[3], TRX[1], USD[0.00] | | |
| 09734132 | | ETHW[.03], USD[0.00] | | |
| 09734137 | | BRZ[1], BTC[.02714799], DOGE[4], ETH[.3855127], ETHW[.24354786], SHIB[23], TRX[1], USD[800.06] | Yes | |
| 09734153 | | BTC[.00252634], ETH[.04588396], ETHW[.04588396], TRX[2], USD[0.00] | | |
| 09734170 | | BTC[.00352477], SHIB[1], USD[0.00] | Yes | |
| 09734191 | | BTC[.005994], USD[100.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09734211 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], USD[471.97] | | |
| 09734258 | | SHIB[2], USD[0.00] | | |
| 09734261 | | ETHW[.04897778], USD[0.00] | | |
| 09734262 | | DOGE[.00070459], NFT (335680904868075381/Fortuo Distinctus #120)[1], SHIB[.00095703], USD[2124.94] | Yes | |
| 09734265 | | BTC[.00491326], USD[6.02], USDT[209.07628215] | | |
| 09734272 | | NFT (529250270682463106/The Hill by FTX #6)[1] | | |
| 09734277 | | NFT (425567976236082365/DOGO-PH-500 #9539)[1], NFT (478427947565976374/DOGO-PH-700 #8243)[1], SOL[.0665] | | |
| 09734278 | | NFT (343607864962979788/The Hill by FTX #7)[1] | | |
| 09734282 | | USD[0.01], USDT[0] | Yes | |
| 09734288 | | USD[4000.00] | | |
| 09734290 | | BTC[.01061598] | | |
| 09734307 | | TRX[2], USD[0.01] | | |
| 09734318 | | BTC[.00005897], ETH[.013], USD[0.00] | | |
| 09734326 | | BAT[1], BRZ[3], DOGE[2], GRT[1], MATIC[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09734329 | | NFT (413282741543899877/The Hill by FTX #222)[1], NFT (471880906015885605/Medallion of Memoria)[1], SOL[.00030478], USD[4.61], USDT[.3318207] | Yes | |
| 09734335 | | ETH[.05], ETHW[.05] | | |
| 09734340 | | ETHW[1.8350615], USD[5112.12] | | |
| 09734363 | | USD[500.01] | | |
| 09734365 | | AAVE[1.02961266], DOGE[2], ETH[.06350684], ETHW[.06350684], SHIB[2], SOL[2.050824], USD[0.00], USDT[49.38505710] | | |
| 09734367 | | BAT[1], BRZ[2], BTC[.08149881], DOGE[1612.5741278], ETH[.86847278], ETHW[33.47319512], LTC[8.24922743], MATIC[664.47494162], SHIB[7], TRX[4], USD[0.55] | | |
| 09734392 | | ETHW[.9865] | | |
| 09734397 | | SHIB[1], TRX[1], USD[25.79] | | |
| 09734398 | | MATIC[35.54732699], SHIB[1], USD[30.82] | Yes | |
| 09734402 | | ETH[.0000128], ETHW[.70092965], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09734407 | | BTC[.00005327], USD[0.25] | | |
| 09734413 | | DOGE[31.06284635], USD[3.00] | | |
| 09734415 | | NFT (465372085249832244/The Hill by FTX #74)[1] | | |
| 09734416 | | BTC[.04176673], DOGE[1], TRX[2], USD[0.00] | | |
| 09734417 | | SHIB[1], SOL[1.0268002], USD[16.64] | Yes | |
| 09734419 | | AAVE[.0003799], SHIB[2], USD[0.00] | | |
| 09734420 | | BAT[2525.5464708], DOGE[1], SHIB[1], TRX[28475.01357368], USD[0.00] | | |
| 09734423 | | BRZ[1], USD[0.09], USDT[927.91453212] | Yes | |
| 09734424 | | NFT (548278804207792096/The Hill by FTX #67)[1] | | |
| 09734434 | | USD[0.00] | | |
| 09734438 | | ALGO[.00806332], BAT[.00231321], BTC[.00000138], CUSDT[.04167541], DOGE[3], ETH[.00001061], GRT[2], NEAR[.00030961], SHIB[112], SOL[.00000061], TRX[.00033608], USD[57.81] | Yes | |
| 09734439 | | NFT (557256770435467134/The Hill by FTX #78)[1] | | |
| 09734447 | | TRX[.000352], USDT[.00028034] | | |
| 09734451 | | ETH[.000887], ETHW[.000887], USD[0.01], USDT[0] | | |
| 09734452 | | USD[0.00] | Yes | |
| 09734459 | | USD[0.00], USDT[0] | | |
| 09734466 | | NFT (288289678638963939/Starry Night #124)[1], NFT (291459747688420062/StarAtlas Anniversary)[1], NFT (307914397243689594/StarAtlas Anniversary)[1], NFT (319496250997813547/StarAtlas Anniversary)[1], NFT (349207671540444072/StarAtlas Anniversary)[1], NFT (352343548922784446/Morning Sun #137)[1], NFT (385641874928569949/Rainbow #55)[1], NFT (390617798606643636/Starry Night #258)[1], NFT (403961507461337218/Red Moon #169)[1], NFT (413151024635508348/Sunset #90)[1], NFT (424007617869297747/Starry Night #343)[1], NFT (481134893968113400/StarAtlas Anniversary)[1], NFT (497194043705819121/StarAtlas Anniversary)[1], NFT (509552810819998681/StarAtlas Anniversary)[1], NFT (521067382709233953/Morning Sun #446)[1], NFT (542930117116835858/StarAtlas Anniversary)[1], NFT (547452477016598815/Starry Night #487)[1], NFT (568465136361375867/Spider LEDs #12)[1], SOL[30.34] | | |
| 09734468 | | ETH[.04360286], ETHW[.04360286], SHIB[1], USD[0.00], USDT[0.00550173] | | |
| 09734475 | | AAVE[0], ETH[0], SHIB[471499.09286527], USD[0.04] | | |
| 09734476 | | BRZ[1], BTC[.00000064], DOGE[3], ETHW[.2621997], GRT[1], SHIB[1], TRX[2], USD[0.05] | Yes | |
| 09734484 | | NFT (410896786342766464/The Hill by FTX #92)[1] | | |
| 09734489 | | ETH[.087], ETHW[.087], USD[50.90] | | |
| 09734506 | | BRZ[1], DOGE[2], SHIB[6], TRX[3], USD[0.00] | | |
| 09734507 | | USD[0.00] | | |
| 09734508 | | BTC[.008406693], SHIB[1], USD[0.00] | Yes | |
| 09734512 | | NFT (565617408893920646/The Hill by FTX #102)[1] | | |
| 09734515 | | NFT (447035808687551281/The Hill by FTX #466)[1], SHIB[2], USD[0.00] | | |
| 09734518 | | USD[1.14] | Yes | |
| 09734521 | | BAT[1], ETH[.00000262], ETHW[.00000262], LTC[.08313716], SHIB[3], USD[0.24] | Yes | |
| 09734524 | | AAVE[1.45401869], SHIB[1], SOL[3.09957303], TRX[1], USD[0.00] | Yes | |
| 09734527 | | SHIB[1], TRX[1437.92261504], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09734543 | | DOGE[18658.18107482], SHIB[7797990.36217608], USD[10.65] | Yes | |
| 09734549 | | USD[0.49] | | |
| 09734555 | | BTC[0.00861539], SHIB[1], USD[0.01] | | |
| 09734560 | | GRT[.033], USD[0.00] | | |
| 09734562 | | USD[30.00], USDT[517.3503385] | | |
| 09734565 | | NFT (412986265182056616/The Hill by FTX #114)[1] | | |
| 09734580 | | USDT[0.00018812] | | |
| 09734596 | | BTC[.00510947], USD[0.00] | | |
| 09734603 | | DOGE[1], ETH[.00112518], ETHW[.00112518], NFT (316526425852074472/Chill RX 7868)[1], NFT (450457985499313682/The Decentralized Album #2702)[1], NFT (473045737264684029/#7 Heaven)[1], USD[0.00] | | |
| 09734608 | | BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09734609 | | BTC[.0000034], USD[70.91] | Yes | |
| 09734619 | | NFT (501189401999940351/FTX Crypto Cup 2022 Key #35)[1] | | |
| 09734624 | | TRX[1], USD[7539.86] | | |
| 09734628 | | GRT[846.41542772], SHIB[16916907.8789199], TRX[1], USD[0.00] | Yes | |
| 09734631 | | BTC[0], ETH[.00098783], ETHW[.00098783], USD[4.05] | | |
| 09734633 | | USD[0.01] | | |
| 09734650 | | BTC[.00445508], DOGE[1], ETH[.06791649], ETHW[.06791649], SHIB[6], TRX[1], USD[0.04] | | |
| 09734653 | | USD[25.00] | | |
| 09734654 | | DOGE[1], SHIB[3], USD[0.00], USDT[10824.27598208] | | |
| 09734657 | | BRZ[1], DOGE[1], SHIB[179536844.02215854], USD[0.00] | | |
| 09734665 | | DOGE[8], USD[0.00], USDT[0] | | |
| 09734668 | | USD[1000.00] | | |
| 09734675 | | USD[25.00] | | |
| 09734679 | | SHIB[2], TRX[2.000065], USD[0.87], USDT[10.30141078] | | |
| 09734682 | | ETH[.00405785], ETHW[.00400313], SHIB[2], USD[0.00] | Yes | |
| 09734701 | | BTC[.00031809] | | |
| 09734727 | | ETHW[.02782095], TRX[1], USD[699.67] | | |
| 09734730 | | ETH[0] | | |
| 09734758 | | ETHW[.086], USD[0.58] | | |
| 09734767 | | AVAX[0], BAT[23], BTC[0.00007234], DOGE[.99905], MATIC[20], SOL[1.00510035], TRX[344.67225], USD[0.27], USDT[0.00999650] | Yes | |
| 09734769 | | USD[25.00] | | |
| 09734779 | | ETHW[.367] | | |
| 09734787 | | ETH[0.00000177], USD[0.58], USDT[0.00000866] | Yes | |
| 09734790 | | AVAX[.086535], ETH[1.04810345], ETHW[1.04810345], SOL[.0075245], USD[3.83] | | |
| 09734795 | | BTC[.00107684], ETH[.01061508], ETHW[.01047828], SHIB[6], SOL[1.30563077], TRX[1], USD[102.36] | Yes | |
| 09734802 | | USD[0.00] | | |
| 09734810 | | NFT (563670747274627814/The Hill by FTX #6462)[1] | | |
| 09734832 | | USD[2004.51] | | |
| 09734838 | Contingent, Disputed | BAT[1], BTC[0], ETHW[.48147582] | Yes | |
| 09734849 | | BRZ[2], DOGE[1], SHIB[4], TRX[3], USD[0.00] | | |
| 09734855 | | AVAX[4.94946674], SHIB[2], SOL[3.20998857], USD[221.75] | Yes | |
| 09734857 | | USD[0.01] | | |
| 09734863 | | USD[0.00] | Yes | |
| 09734866 | | USD[1000.00] | | |
| 09734870 | | USD[500.00] | | |
| 09734875 | | TRX[1], USD[0.01] | | |
| 09734903 | | USD[2059.64] | Yes | |
| 09734905 | | BTC[.00082303], ETH[.0822408], ETHW[.08122778], SHIB[6], USD[0.00] | Yes | |
| 09734910 | | SHIB[6764.41758644], USD[0.00] | Yes | |
| 09734913 | | NFT (529553879145563252/The Hill by FTX #149)[1] | | |
| 09734915 | | USD[0.00] | | |
| 09734916 | | BRZ[1], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09734921 | | USD[5.00] | | |
| 09734922 | | SHIB[8], USD[0.00] | | |
| 09734925 | | USD[1.61] | | |
| 09734936 | | NFT (509580036878075334/The Hill by FTX #152)[1] | | |
| 09734941 | | BTC[0], ETH[0], SHIB[15], SOL[.00114358], USD[0.00], USDT[0] | Yes | |
| 09734942 | | BTC[.00661179], DOGE[2], ETHW[.01656362], SHIB[7], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09734944 | | NFT (52090585744944645455/DOGO-IN-500 #2800)[1] | | |
| 09734952 | | LTC[.00293022], TRX[372.50519023], USDT[5.38168486] | | |
| 09734961 | | USD[0.00] | | |
| 09734966 | | BTC[0], USD[0.93] | | |
| 09735007 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09735008 | | BTC[0], USD[0.01], USDT[0.00381173] | | |
| 09735013 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09735018 | | USD[0.00] | | |
| 09735020 | | USD[1000.00] | | |
| 09735032 | | USD[0.30] | | |
| 09735034 | | BTC[.00000053], ETH[.00000079], ETHW[.00000079], SHIB[2], TRX[1], USD[0.01], USDT[1.00031959] | | |
| 09735046 | | USD[0.32] | | |
| 09735047 | | USD[5.00] | | |
| 09735049 | | ETH[0], USD[0.50] | | |
| 09735082 | | BAT[1], DOGE[2], ETH[3.04885804], ETHW[1.2166604], TRX[4], USD[0.00] | Yes | |
| 09735083 | | USDT[5] | | |
| 09735102 | | USD[19.26] | | |
| 09735107 | | USD[10.00] | | |
| 09735112 | | BTC[0.00005939], ETH[0], LINK[0], MATIC[0], USD[0.01], USDT[0.00000002] | | |
| 09735113 | | AVAX[0], BAT[0], BCH[0], BTC[0.00000001], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09735127 | | ALGO[0], USD[0.00], USDT[0.00000001] | | |
| 09735128 | | BTC[0], DOGE[1], USD[0.00] | | |
| 09735138 | | BTC[0.00269871], DOGE[0], MATIC[0], NFT (290560781797041373/Gloom Punk #4526)[1], NFT (293467972733805524/Ape MAN#158 #2)[1], NFT (297400243302433727/Crazy Monkey Joa)[1], NFT (301527953941805566/3D CATPUNK #9359)[1], NFT (322341127647354160/Lunarian #6401)[1], NFT (325912010940867925/Ape MAN#151)[1], NFT (350078853425914798/FTX EU - we are here! #264735)[1], NFT (361391478744218192/3D CATPUNK #7901)[1], NFT (365513448542409794/#1606)[1], NFT (375952960875468595/Ape MAN#150)[1], NFT (403117378781196797/Ape MAN#1254/210)[1], NFT (415268031938010891/Lunarian #8619)[1], NFT (416192536835648999/DRiP NFT)[1], NFT (420353004415008821/Ape MAN#143 #2)[1], NFT (431414559487190164/3D CATPUNK #8356)[1], NFT (447013791546815014/Ape MAN#45#9/10)[1], NFT (476373894521047881/Refined Water Crystal)[1], NFT (488460658091100619/Ape MAN#152)[1], NFT (491910694093948546/Gloom Punk #8474)[1], NFT (499864403072441347/3D CATPUNK #2317)[1], NFT (519606411593822121/Momentum #385)[1], NFT (522732691737660988/Lunarian #2024)[1], NFT (529843894783900748/DRiP NFT)[1], NFT (530703178115535835/Gloom Punk #8999)[1], NFT (538780210099378680/3D CATPUNK #8796)[1], NFT (546309532877226969/Ape MAN#120)[1], NFT (549089138742329054/3D CATPUNK #2477)[1], SHIB[4], SOL[0.13400640], USD[0.00] | Yes | |
| 09735139 | | SOL[1.41], USD[0.29] | | |
| 09735142 | | USD[0.33] | | |
| 09735152 | | USD[0.00] | | |
| 09735153 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09735158 | | BRZ[3], BTC[.04535418], DOGE[2204.99812678], ETH[.65577231], ETHW[4.15424762], MATIC[21.7338372], SHIB[1214368.22928238], TRX[4], USD[400.11] | Yes | |
| 09735161 | | ETH[.00000001], ETHW[.00000001], USD[1.80] | | |
| 09735166 | | USD[0.00], USDT[0] | | |
| 09735169 | | USD[100.00] | | |
| 09735176 | Contingent, Disputed | USD[0.00] | | |
| 09735199 | | SOL[2.50714608], USD[0.00] | Yes | |
| 09735200 | | BTC[.07492134], ETH[1.64223324], ETHW[0.87523324], SOL[65.19555], USD[3.04] | | |
| 09735220 | | DOGE[1], ETHW[.01322339], SHIB[2], TRX[2], USD[67.07] | Yes | |
| 09735224 | | MATIC[.0984145], USD[1.12] | | |
| 09735232 | | DOGE[4], SHIB[43], TRX[5], USD[0.01] | | |
| 09735233 | | BTC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09735247 | | BTC[.0489], USD[819.57] | | |
| 09735258 | | SHIB[1], TRX[307.08246937], USD[0.00] | Yes | |
| 09735267 | | BRZ[1], BTC[0], ETH[0.00040329], ETHW[0.00040329], SHIB[7], TRX[2.002], USD[0.00], USDT[0.00020034] | | |
| 09735286 | | SHIB[1], USD[0.00] | | |
| 09735288 | | BTC[.00121212], SHIB[1], USD[0.00] | | |
| 09735303 | | SOL[.01] | | |
| 09735315 | Contingent, Disputed | USD[0.00] | | |
| 09735316 | | BTC[.00013757], DOGE[2], ETHW[.31552676], SHIB[11], USD[0.00] | | |
| 09735331 | | USD[0.00] | Yes | |
| 09735334 | | NFT (552978648014339982/FTX Crypto Cup 2022 Key #554)[1], USD[0.00] | | |
| 09735338 | | USD[50.00] | | |
| 09735348 | | BRZ[1], BTC[.00000019], DOGE[1], ETH[.00000293], ETHW[.00000293], SHIB[2], TRX[1], USD[1.00] | Yes | |
| 09735356 | | TRX[1], USD[10.2D | | |
| 09735363 | | BAT[1], BRZ[4.03858344], DOGE[4], GRT[3], NFT (344392879800465301/2D SOLDIER #708)[1], SHIB[5], SOL[2.22], TRX[5], USD[7462.75] | Yes | |
| 09735368 | | BTC[.0000558], ETH[.000973], ETHW[.000973], SOL[.00033], USD[6005.21] | | |
| 09735375 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09735377 | | USD[.44] | Yes | |
| 09735382 | | ETH[.00090463], ETHW[.00037759], USD[0.01], USDT[1.36440445] | | |
| 09735386 | | ALGO[.484], BTC[0], TRX[.000134], USDT[0] | | |
| 09735388 | | SHIB[1], SOL[1.16144922], USD[0.00] | Yes | |
| 09735400 | | DOGE[1], SOL[1.1418253], USD[0.00] | Yes | |
| 09735407 | | BTC[.0000013], ETH[.00002637], ETHW[.00002637], USD[0.01] | | |
| 09735412 | | BTC[.02239725], DOGE[.02992875], SHIB[1.00000059], SOL[.00009895], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09735423 | | USD[5.00] | | |
| 09735446 | | NFT [301103747340237510/The Hill by FTX #234][1] | | |
| 09735453 | | USD[0.00] | | |
| 09735457 | | USD[0.00] | Yes | |
| 09735477 | | NFT [305930583048293373/The Hill by FTX #175][1] | | |
| 09735478 | | BAT[1], GRT[1], SUSHI[1.00333887], TRX[2], USD[0.04] | Yes | |
| 09735500 | Contingent, Disputed | BTC[.00001266], USD[0.00] | | |
| 09735509 | | ALGO[518.91853201], BRZ[1], LTC[6.51622959], SHIB[4], SUSHI[356.26505409], TRX[2], USD[0.00] | | |
| 09735510 | | BTC[.0002] | | |
| 09735511 | | SHIB[1], USD[0.00], USDT[20.19858695] | Yes | |
| 09735512 | | USD[0.00] | | |
| 09735514 | | BAT[1], BRZ[1], BTC[.05145167], DOGE[788.86817751], ETH[1.10852874], ETHW[81.74020432], MATIC[112.98080989], SHIB[766888.01765644], SOL[10.13820603], TRX[1], USD[4458.68], USDT[1.01382063] | Yes | |
| 09735515 | | NFT [420401769958781258/FTX Crypto Cup 2022 Key #577][1] | | |
| 09735525 | | BTC[.17091722], DOGE[1], ETH[2.27783305], ETHW[1.28213397], SHIB[1], USD[0.67] | Yes | |
| 09735532 | | USD[1.85] | | |
| 09735547 | | BTC[.01399217], ETH[.8878659], ETHW[.8878659], SOL[3.5], USD[40.47] | | |
| 09735553 | | USD[211.44] | | |
| 09735557 | Contingent, Disputed | ETHW[.0005], USD[0.61] | | |
| 09735558 | | NFT [562064008485813589/The Hill by FTX #180][1] | | |
| 09735570 | | MATIC[18.31418470], SHIB[2], USD[0.00] | Yes | |
| 09735571 | | SHIB[1], USD[0.30] | Yes | |
| 09735589 | | USD[48.86] | | |
| 09735595 | | SHIB[1], USD[51.60] | | |
| 09735604 | | USD[0.00], USDT[0] | | |
| 09735608 | | EUR[0.00], TRX[.00000863], USD[0.01] | | |
| 09735618 | | BTC[.00140014], ETH[.03317942], ETHW[.03317942], SHIB[2], USD[0.00] | | |
| 09735624 | | BAT[5], BRZ[1], DOGE[4], GRT[1], LTC[1], TRX[4], UNI[1], USD[0.00], USDT[0] | | |
| 09735638 | | DOGE[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09735643 | | USD[25.00] | | |
| 09735645 | | AVAX[.03682244], USDT[0.00003205] | | |
| 09735646 | | BTC[0.00230728], USD[0.00], USDT[0.00000001] | | |
| 09735649 | | ALGO[.00129476], DOGE[1], SHIB[12], TRX[20.67889556], USD[0.01] | Yes | |
| 09735657 | | AVAX[.00004733], DOGE[.01627001], LTC[0], NFT [294956222372678308/StarAtlas Anniversary][1], NFT [312236781843493762/StarAtlas Anniversary][1], NFT [320602985471227897/StarAtlas Anniversary][1], NFT [321118627081770950/StarAtlas Anniversary][1], NFT [367771893382079289/CyclopsSociety1570][1], NFT [422478125346036559/StarAtlas Anniversary][1], NFT [447137506526885442/Monke #22011][1], NFT [469183932019110336/StarAtlas Anniversary][1], NFT [473975405827002085/6 RINGS #198889770731][1], NFT [482313528136514456/StarAtlas Anniversary][1], NFT [489081746769678755/Maybe Elephant #5066][1], NFT [501821666621714017/Solana Puppy Pound #3820][1], NFT [519837301754778660/StarAtlas Anniversary][1], SHIB[21.60451291], USD[0.00] | Yes | |
| 09735673 | | ETH[.1853063], ETHW[.1853063], SHIB[2], USD[300.14] | | |
| 09735677 | | USD[2000.00] | | |
| 09735686 | | MATIC[.00025356], SHIB[3], TRX[361.71901035], USD[0.00] | Yes | |
| 09735690 | Contingent, Disputed | USD[0.00], USDT[.00001868] | | |
| 09735691 | | SHIB[2], USD[1.00] | Yes | |
| 09735694 | | BTC[.00102836], USD[0.00] | | |
| 09735698 | | USD[100.00] | | |
| 09735700 | | ALGO[.00000001], BTC[.00000001], SHIB[3], USD[0.00] | Yes | |
| 09735701 | | USD[0.00] | | |
| 09735702 | | USD[0.00] | | |
| 09735722 | | ETH[.00001005], ETHW[.00001005], USD[0.01] | Yes | |
| 09735724 | | BAT[1], BRZ[4], BTC[.00717267], ETH[.07930047], ETHW[.07930047], GRT[1], SHIB[13], USD[0.76] | | |
| 09735729 | | BAT[1], BRZ[1], DOGE[7], SHIB[7], TRX[4], USD[162.47] | | |
| 09735757 | | USD[0.00], USDT[0.00019946] | | |
| 09735758 | | ETHW[.00019975], USD[0.00] | | |
| 09735763 | | BRZ[1], BTC[.00203033], ETH[.12793173], ETHW[.10473442], SHIB[4], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09735767 | | BTC[.00101187], ETH[.01110645], USD[6.08] | Yes | |
| 09735772 | | ETHW[.00019774], SHIB[503048.76168616], TRX[1.0038215], USD[0.00], USDT[0.00207205] | Yes | |
| 09735774 | | ALGO[237.88761874], AVAX[3.13349595], BTC[.00480245], DOGE[4], ETHW[.01615892], NEAR[20.62395305], SHIB[6988], TRX[3], USD[0.00] | | |
| 09735778 | | SHIB[1], TRX[.00004], USD[0.00], USDT[21.00406043] | | |
| 09735787 | | ALGO[.388852], ETHW[.000205], USD[2.01] | | |
| 09735800 | | SHIB[1], SOL[.06846302], USD[0.00] | | |
| 09735803 | | USD[0.00] | Yes | |
| 09735804 | | USD[0.00] | | |
| 09735827 | | USD[0.99] | | |
| 09735829 | | AAVE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09735837 | | BTC[.0092], USD[0.01] | | |
| 09735838 | | TRX[1], USD[0.00] | | |
| 09735842 | | BTC[.00000011], ETH[.00000039], SHIB[102.62852677], USD[0.04] | Yes | |
| 09735874 | | DOGE[39.12175628], LTC[.02955016], USD[0.00] | Yes | |
| 09735879 | | BTC[.00101019], USD[0.00] | Yes | |
| 09735890 | | BTC[.00044729], DOGE[1], USD[0.00] | | |
| 09735907 | | BTC[.00205414], ETH[.05369534], ETHW[.05369534], USD[41.00] | | |
| 09735908 | | BTC[.000081], USD[4.21] | | |
| 09735941 | | TRX[1], USD[0.00] | | |
| 09735947 | | SHIB[1501502.5015015], USD[0.00] | | |
| 09735949 | | BTC[.00308482], SHIB[4], USD[0.00] | Yes | |
| 09735978 | | BRZ[1], ETHW[1.20628741], SHIB[3], USD[72.56] | | |
| 09735979 | | AVAX[2.03854003], DOGE[193.71975933], MATIC[27.3917685], MKR[.00875397], SHIB[5], SOL[3.04537046], SUSHI[33.34497664], TRX[2], USD[20.22] | Yes | |
| 09736000 | | USD[10.00] | | |
| 09736006 | | BTC[.02281399], DOGE[2], ETH[.32514979], SHIB[6], SOL[10.3307972], TRX[2], USD[506.71] | Yes | |
| 09736008 | | AAVE[.00001154], MATIC[.0005539], USD[0.00] | Yes | |
| 09736019 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09736021 | | BTC[.001] | | |
| 09736026 | | BTC[0], DOGE[106.3], ETH[.0000006], USD[0.01] | | |
| 09736031 | | USD[2.72] | | |
| 09736039 | | DOGE[.00000001], SHIB[97105407.11849508], USD[0.00], USDT[0] | Yes | |
| 09736048 | | USD[16.16], USDT[0.00004386] | Yes | |
| 09736052 | | BTC[.00017576], USDT[4.00012239] | | |
| 09736065 | | USD[2.00] | | |
| 09736108 | | BRZ[1], TRX[.000226], USD[0.00], USDT[0] | | |
| 09736110 | | DOGE[3], ETHW[.12843426], SHIB[18], TRX[1], USD[0.01] | | |
| 09736124 | | USD[0.00] | | |
| 09736127 | | ETHW[.20739329], USD[487.57] | Yes | |
| 09736136 | | USD[500.01] | | |
| 09736137 | | BTC[.00000019] | Yes | |
| 09736144 | | DOGE[.29318018], USD[0.01] | | |
| 09736151 | | TRX[.000012], USD[0.01], USDT[0] | | |
| 09736164 | | BRZ[1], SHIB[1910219.67526265], USD[0.00] | | |
| 09736171 | | DOGE[1], LINK[13.59732283], MATIC[.00097061], SHIB[1], TRX[1], USD[2.93] | Yes | |
| 09736187 | | ETH[.63988582], ETHW[.63988582] | | |
| 09736196 | | BTC[0], USD[17.47] | Yes | |
| 09736197 | | ETH[0] | | |
| 09736198 | | USD[2000.00] | | |
| 09736211 | | ETHW[.429453], MATIC[49.867], USD[103.01] | | |
| 09736213 | | ETHW[.0139021], MATIC[.00195061], SHIB[31], TRX[3], USD[312.45] | Yes | |
| 09736214 | | ETH[.183], ETHW[.183], NFT (371903039049375952/Medallion of Memoria)[1], NFT (423636146321263100/Medallion of Memoria)[1], NFT (567769095888805818/The Hill by FTX #6500)[1], SOL[2.21], USD[74.58] | | |
| 09736220 | | ALGO[.01044303], BRZ[1], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 09736224 | | BTC[.00000006], TRX[1], USD[0.01] | Yes | |
| 09736238 | | BRZ[1], BTC[0.03248819], DOGE[1], ETH[.27064606], ETHW[.1967287], SHIB[14], SOL[2.52398064], TRX[3], USD[0.00] | | |
| 09736243 | | DOGE[2], ETHW[.27183921], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09736256 | | ALGO[.01477283], AVAX[.00023825], DOGE[4], NEAR[.0018186], SHIB[1691.68867051], SOL[.00013859], TRX[3], USD[1919.69] | Yes | |
| 09736262 | | USD[200.01] | | |
| 09736286 | | USD[200.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09736287 | Contingent, Disputed | SHIB[2], USD[0.00], USDT[52.87085103] | Yes | |
| 09736299 | | ALGO[1500], BAT[1], DOGE[1], LINK[77.87826573], NEAR[168.99437027], TRX[2], USD[250.00] | | |
| 09736310 | | USD[0.07] | Yes | |
| 09736318 | | BTC[.00000047], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09736325 | | USD[200.00] | | |
| 09736343 | | BTC[.00055873], DOGE[589.77130143], ETH[.00107726], ETHW[.00106358], SHIB[12.38264462], TRX[1], USD[10.04] | Yes | |
| 09736352 | | DAI[19.89809023], KSHIB[1797.75503977], USD[0.01] | | |
| 09736359 | | USD[10.00] | | |
| 09736371 | | USD[0.18] | | |
| 09736390 | | BTC[.0087237], SHIB[1], USD[0.00] | | |
| 09736415 | Contingent, Disputed | BTC[.00424085], USD[0.00] | | |
| 09736440 | | ALGO[12.52133353], BTC[.00821621], ETH[.05445026], ETHW[.05377499], SHIB[1], SOL[1.11423309], USDT[10.18193103] | Yes | |
| 09736442 | | USD[10.00] | | |
| 09736452 | | BRZ[1], DOGE[1], GRT[.77883284], SHIB[5], USD[0.00] | | |
| 09736470 | | GRT[800.26190971], SHIB[1], USD[0.00] | | |
| 09736481 | | DOGE[2], SHIB[1], TRX[1], USD[0.03] | | |
| 09736492 | | DOGE[2], SHIB[10], TRX[1], USD[2.08] | Yes | |
| 09736497 | | ETH[.0000939], ETHW[.0000939], USD[6.64] | | |
| 09736519 | | BTC[0] | | |
| 09736521 | | BTC[.00001018] | Yes | |
| 09736533 | | BAT[2], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09736540 | | SHIB[1], USD[0.01] | | |
| 09736545 | | ETHW[.11686334], USD[10.27] | | |
| 09736561 | | USD[105.00] | | |
| 09736564 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[3], GRT[1], MATIC[1], SHIB[3], TRX[1.011213], UNI[1], USD[29846.35], USDT[5] | | |
| 09736566 | | BTC[0.00023294], USD[10.05] | | |
| 09736572 | | ALGO[.00188296], USD[0.00] | Yes | |
| 09736587 | | NFT (379166968829787557/1996 Pokemon Japanese Basic 3 Venusaur Holo PSA 7 NM)[1] | | |
| 09736625 | | ETHW[.074], USD[0.67] | | |
| 09736645 | | TRX[.000169], USDT[0.00000029] | | |
| 09736646 | | BTC[.0004979], USD[0.00] | Yes | |
| 09736649 | | DOGE[2], NFT (466627978285627813/Founding Frens Lawyer #398)[1], SHIB[2], SOL[3.08331655], SUSHI[543.9899769], TRX[1], UNI[.0008693], USD[0.00], USDT[0] | Yes | |
| 09736659 | | ETHW[.10154077], SHIB[4], TRX[2], USD[0.00] | | |
| 09736680 | | USD[0.00] | | |
| 09736722 | | USD[0.00] | Yes | |
| 09736752 | | BTC[.0009], USD[1.96] | | |
| 09736798 | | USD[102.06] | | |
| 09736817 | | USD[50.01] | | |
| 09736835 | | BTC[0], ETH[.00098368], ETHW[.00097], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09736846 | | USD[100.00] | | |
| 09736873 | | USD[1.48] | | |
| 09736890 | | BAT[1], BTC[0.07194326], USD[0.00] | Yes | |
| 09736905 | | NFT (480769046687892704/The Hill by FTX #547)[1], NFT (500634161761107754/FTX Crypto Cup 2022 Key #105)[1] | | |
| 09736907 | Contingent, Disputed | USD[0.00] | | |
| 09736911 | | SHIB[2], USD[999.24] | | |
| 09736924 | | USD[0.00] | | |
| 09736931 | | GRT[1], TRX[1], USD[0.00], USDT[0.00000639] | Yes | |
| 09736958 | | USD[0.00] | | |
| 09736964 | | BTC[.02949951], ETH[.65434174], ETHW[.65434174], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09736994 | | BTC[0.00050990], MATIC[0], SHIB[4], USD[0.00] | Yes | |
| 09737014 | | USD[528.80] | Yes | |
| 09737060 | | USD[5.00] | | |
| 09737064 | | BTC[.00049244], SHIB[2], USD[0.00] | | |
| 09737075 | | BTC[.00021425], DOGE[1], ETH[.00000007], ETHW[.00000007], SHIB[3], TRX[1], USD[0.05] | Yes | |
| 09737143 | | ETH[.0291], SOL[.47075], USD[1078.75] | | |
| 09737145 | | NFT (540275696045398070/FTX Crypto Cup 2022 Key #116)[1] | | |
| 09737172 | | BTC[.00000001], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09737178 | | NFT (366728115186115734/FTX Crypto Cup 2022 Key #435)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09737184 | | NFT (427211394079416425/The Hill by FTX #656)[1], NFT (437143791205234544/FTX Crypto Cup 2022 Key #118)[1] | | |
| 09737253 | | USD[19.99], USDT[0] | | |
| 09737257 | | DOGE[1], ETH[.00000072], MATIC[.00014653], SHIB[4], SOL[.00000495], USD[0.01] | Yes | |
| 09737299 | | SHIB[1], USD[0.00] | | |
| 09737377 | | USD[10.00] | | |
| 09737400 | | BCH[0.00000134], SHIB[3], USD[0.00] | Yes | |
| 09737412 | | USD[0.50] | | |
| 09737415 | | NFT (564201606076905017/The Hill by FTX #197)[1] | | |
| 09737435 | | SOL[177.6555009], USD[2514.00], USDT[0.00000001] | Yes | |
| 09737461 | | USD[145.08] | Yes | |
| 09737473 | | BAT[1], BRZ[1], ETH[.20669707], ETHW[.20669707], SOL[3.4929175], USD[0.00] | | |
| 09737487 | | TRX[6] | Yes | |
| 09737493 | | MATIC[20.54144358] | Yes | |
| 09737524 | | ETH[0], NFT (528633441941488015/The Hill by FTX #750)[1], NFT (548178311764300739/FTX Crypto Cup 2022 Key #130)[1], USD[0.00], USDT[0.00000709] | | |
| 09737542 | | NFT (479686363380682438/FTX Crypto Cup 2022 Key #134)[1], NFT (481108846938305755/The Hill by FTX #612)[1] | | |
| 09737570 | | DOGE[1136.032], ETHW[14.746294], MATIC[108.21959315], SHIB[20656537.23647448], SOL[30.99382], UNI[8.5982], USD[0.44] | | |
| 09737581 | | USD[0.00] | | |
| 09737604 | | BTC[.00722876], USD[4.61] | Yes | |
| 09737621 | | NFT (399463043939868658/The Hill by FTX #587)[1], NFT (428771381461886020/FTX Crypto Cup 2022 Key #138)[1] | | |
| 09737656 | | NFT (354769948190536355/FTX Crypto Cup 2022 Key #140)[1], NFT (478970187919713073/The Hill by FTX #722)[1] | | |
| 09737711 | | USD[50.01] | | |
| 09737714 | | BTC[.12114519], USD[0.00] | | |
| 09737769 | | NFT (289606513172631473/FTX Crypto Cup 2022 Key #250)[1], TRX[.000168], USDT[64.625497] | | |
| 09737779 | | USD[0.04] | Yes | |
| 09737836 | | ETH[.00000029], ETHW[.00000029], MATIC[.00127999], SHIB[1], USD[0.57] | Yes | |
| 09737868 | | NFT (480530370521289179/The Hill by FTX #203)[1] | | |
| 09737884 | | NFT (513715219980281536/FTX Crypto Cup 2022 Key #144)[1] | | |
| 09737892 | | CAD[0.00], TRX[1] | | |
| 09737899 | | ETH[.00000019], ETHW[.02068575], SHIB[2], USD[30.58] | Yes | |
| 09737902 | Contingent, Disputed | DOGE[3], SHIB[3], USD[0.00] | | |
| 09737920 | | BTC[.00846199], ETH[.01856429], ETHW[.00000256], SHIB[6], TRX[2], USD[10.70] | Yes | |
| 09737965 | | USD[10.00] | | |
| 09738085 | | USD[100.00] | | |
| 09738162 | | BTC[.00603136], SHIB[7], USD[71.20] | Yes | |
| 09738199 | | BTC[.00191666], ETH[.01494057], ETHW[.01475144], MATIC[26.89866879], SHIB[1], SOL[.52674365], USD[0.00] | Yes | |
| 09738204 | | USD[5.00] | | |
| 09738209 | | ETH[.00014897], ETHW[.00014897], USD[289.79] | | |
| 09738226 | | ETH[0], ETHW[0], SHIB[2], TRX[2], USD[0.00] | | |
| 09738228 | | BTC[.00008199], USD[0.02] | | |
| 09738247 | | SHIB[3], TRX[.000174], USD[0.69] | | |
| 09738248 | | ALGO[87.0626877], BTC[.000608], DAI[9.02421746], ETH[5.36401996], ETHW[5.36188901], MATIC[2164.57877726], NFT (309240434458957079/Porkchamps #1224)[1], SHIB[8553716.95195445], SOL[34.56735925], TRX[12991.28889349] | Yes | |
| 09738254 | | USD[0.73] | | |
| 09738255 | | BRZ[1], BTC[.2327465], DOGE[1], ETH[3.00191007], MATIC[815.61106992], SHIB[1], SOL[30.67172458], TRX[1], USD[66.72] | | |
| 09738271 | | BAT[1], BTC[.0000005], DOGE[3], ETH[.00000751], ETHW[.39734215], SHIB[4], TRX[3], USD[1764.28] | Yes | |
| 09738285 | | ETHW[.01013977], USD[0.00] | Yes | |
| 09738307 | | AAVE[4.355858], ETHW[.50097115], SHIB[1], UNI[11.5], USD[1.64] | | |
| 09738341 | | BTC[.00009034], DOGE[.93437698], ETH[.0005121], ETHW[.0005121], SHIB[2], SOL[.00631], USD[0.96] | | |
| 09738345 | | USD[100.00] | | |
| 09738354 | | NFT (308224411315977963/The Hill by FTX #205)[1] | | |
| 09738361 | | BAT[1], BRZ[1], DOGE[2], ETH[0], GRT[2], SHIB[11], SOL[0], TRX[2], USD[0.00] | | |
| 09738367 | | BTC[.026902], ETH[.64353259], ETHW[.64353259] | | |
| 09738372 | | BAT[0.55000228], BTC[0.00008644], DOGE[.2059227], LTC[.00022825], NFT (500721767605162637/FTX Crypto Cup 2022 Key #2092)[1], NFT (558873328314517656/The Hill by FTX #5282)[1], SHIB[7], TRX[1], USD[1017.38], USDT[0] | Yes | |
| 09738374 | | MATIC[0], NFT (293984367370223296/3D CATPUNK #1891)[1], NFT (314513796205692366/ALPHA:RONIN #774)[1], NFT (348632985067227338/Animal Gang #315)[1], NFT (441173511381951958/Animal Gang #242)[1], SHIB[4], USD[0.00] | Yes | |
| 09738381 | | USD[150.00] | | |
| 09738399 | | SHIB[2], USD[0.00] | | |
| 09738400 | | AVAX[.0798], MATIC[5.16230115], NEAR[.0398], SOL[.00318], USD[0.01] | | |
| 09738410 | | NFT (371704358571562744/FTX Crypto Cup 2022 Key #150)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09738418 | | ALGO[87.53688975], BRZ[2], BTC[.01023333], DOGE[5], ETH[.34683039], ETHW[.34668457], MATIC[452.27068972], NEAR[27.23935529], SHIB[7], SOL[8.6713843], TRX[1], USD[71.17] | Yes | |
| 09738424 | | BTC[.12805883], ETH[.63595153], ETHW[.63595153] | | |
| 09738450 | | BTC[.32551088] | Yes | |
| 09738458 | | USD[0.00] | | |
| 09738471 | | USD[10.00] | | |
| 09738477 | | NFT (418588141182180628/FTX Crypto Cup 2022 Key #154)[1] | | |
| 09738491 | Contingent, Disputed | ALGO[2.6876018], ETH[.00071751], EUR[0.01], SHIB[8], SOL[.00002628], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09738493 | | USD[7.00] | | |
| 09738495 | | USD[0.01] | | |
| 09738504 | | USD[250.00] | | |
| 09738539 | | ETHW[2.49681686], SHIB[1], USD[0.00] | | |
| 09738559 | | ALGO[4.49580256], ETH[0], ETHW[0], MATIC[0], USD[0.32], USDT[0] | Yes | |
| 09738561 | | NFT (331356655623343907/FTX Crypto Cup 2022 Key #162)[1] | | |
| 09738569 | | ETH[0], ETHW[0], SHIB[1], USD[0.00] | | |
| 09738591 | | USD[15.00] | | |
| 09738601 | | BTC[0], USD[1.90] | | |
| 09738618 | | AVAX[0], BCH[0], BTC[0], ETH[0], USD[0.00] | | |
| 09738627 | | NFT (338356488241214504/FTX Crypto Cup 2022 Key #171)[1] | | |
| 09738638 | | USD[0.45] | | |
| 09738640 | | NFT (438343124656193435/The Hill by FTX #1499)[1] | Yes | |
| 09738646 | | TRX[.000168], USD[0.00], USDT[0] | | |
| 09738647 | | USD[5601.07] | | |
| 09738648 | | NFT (384515177041188940/FTX Crypto Cup 2022 Key #183)[1] | | |
| 09738652 | | NFT (303711768087792592/FTX Crypto Cup 2022 Key #185)[1] | | |
| 09738659 | Contingent, Unliquidated | USD[1677.60] | Yes | |
| 09738673 | | DOGE[3], ETH[.00012526], ETHW[.00012526], MATIC[.04828828], SHIB[6], SOL[.01366991], TRX[4], USD[0.84], YFI[.00003929] | Yes | |
| 09738674 | | NFT (353987920243860864/FTX Crypto Cup 2022 Key #511)[1], USD[0.00] | | |
| 09738675 | | BTC[.04411863], ETH[1.38275741], ETHW[11.00508814], USD[2439.43], USDT[0] | | |
| 09738681 | | NFT (429202468285490428/FTX Crypto Cup 2022 Key #219)[1] | | |
| 09738688 | Contingent, Disputed | USD[0.00] | | |
| 09738693 | | NFT (319295071701570078/FTX Crypto Cup 2022 Key #192)[1] | | |
| 09738696 | | USD[100.00] | | |
| 09738699 | | USD[0.82] | | |
| 09738706 | | NFT (334006274670190054/FTX Crypto Cup 2022 Key #205)[1] | | |
| 09738707 | | NFT (559041533630215404/FTX Crypto Cup 2022 Key #197)[1] | | |
| 09738713 | | BAT[1], DOGE[4], LINK[1], SHIB[1], TRX[2], USD[17182.47] | | |
| 09738716 | | USD[250.00], USDT[0] | | |
| 09738718 | | NFT (355090017891904005/FTX Crypto Cup 2022 Key #199)[1] | | |
| 09738719 | | BTC[.00009876], ETHW[.00006932], USD[0.00] | | |
| 09738721 | | BTC[.01063183], ETH[.43850022], ETHW[.43850022], USD[1.44] | | |
| 09738722 | | NFT (478622807851418260/FTX Crypto Cup 2022 Key #202)[1], NFT (498061559289179830/The Hill by FTX #817)[1] | | |
| 09738734 | | NFT (442310018753632650/FTX Crypto Cup 2022 Key #206)[1] | | |
| 09738736 | | NFT (518820312825236830/FTX Crypto Cup 2022 Key #214)[1] | | |
| 09738747 | | USD[0.00] | | |
| 09738756 | | USD[502.11] | | |
| 09738770 | | NFT (489119337336442678/FTX Crypto Cup 2022 Key #223)[1] | | |
| 09738776 | | NFT (459965879520501749/FTX Crypto Cup 2022 Key #218)[1] | | |
| 09738782 | | NFT (353769154337888069/FTX Crypto Cup 2022 Key #220)[1] | | |
| 09738785 | | USD[9.80] | | |
| 09738790 | | NFT (412862689939580739/FTX Crypto Cup 2022 Key #508)[1], NFT (471911780010862797/The Hill by FTX #953)[1] | | |
| 09738791 | | NFT (291770061136914252/FTX Crypto Cup 2022 Key #229)[1] | | |
| 09738793 | | NFT (547794954138537971/FTX Crypto Cup 2022 Key #231)[1] | | |
| 09738794 | | BTC[.0029073], ETH[.03632455], TRX[2], USD[0.00] | | |
| 09738812 | | NFT (299842147790885249/FTX EU - we are here! #234426)[1], NFT (412872423653489318/FTX EU - we are here! #234415)[1], NFT (423733572625517925/FTX AU - we are here! #64037)[1], NFT (431693368219318738/FTX Crypto Cup 2022 Key #3634)[1], NFT (521934292463070202/FTX EU - we are here! #234378)[1] | | |
| 09738814 | | NFT (571783993358531458/FTX Crypto Cup 2022 Key #285)[1] | | |
| 09738816 | | NFT (335089620163335289/FTX Crypto Cup 2022 Key #236)[1] | | |
| 09738827 | | NFT (511237396498123247/FTX Crypto Cup 2022 Key #244)[1] | | |
| 09738839 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09738841 | | BRZ[1], BTC[.00635699], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 09738847 | | USD[0.00] | | |
| 09738850 | | NFT (332126894927927168/FTX Crypto Cup 2022 Key #257)[1] | | |
| 09738867 | | BTC[.05002907], DOGE[1], ETH[.91785791], ETHW[.91785791], SHIB[1], USD[0.01] | | |
| 09738869 | | BTC[.00524035], USD[0.55] | Yes | |
| 09738886 | | USD[0.00] | | |
| 09738889 | | USD[100.00] | | |
| 09738892 | | NFT (348630619844007368/FTX Crypto Cup 2022 Key #259)[1] | | |
| 09739006 | | ETHW[1.6983], TRX[1], USD[0.00] | | |
| 09739011 | | EUR[0.01], SHIB[4], TRX[1], USD[0.00] | | |
| 09739017 | | NFT (558846607497647345/FTX Crypto Cup 2022 Key #620)[1] | | |
| 09739020 | | NFT (519987532232978466/FTX Crypto Cup 2022 Key #258)[1] | | |
| 09739023 | | NFT (296484540613687188/FTX Crypto Cup 2022 Key #273)[1] | | |
| 09739041 | | USD[10.00] | | |
| 09739047 | | USD[1.36] | | |
| 09739053 | | NFT (303255199483169832/The Hill by FTX #935)[1], NFT (478237074344406825/FTX Crypto Cup 2022 Key #283)[1] | | |
| 09739067 | | NFT (523536525740610424/FTX Crypto Cup 2022 Key #265)[1] | | |
| 09739071 | | NFT (387233434328085047/FTX Crypto Cup 2022 Key #267)[1] | | |
| 09739077 | | NFT (561315618613318466/FTX Crypto Cup 2022 Key #269)[1] | | |
| 09739096 | | NFT (566776135149773987/FTX Crypto Cup 2022 Key #280)[1] | | |
| 09739097 | | NFT (527694392140972854/FTX Crypto Cup 2022 Key #281)[1] | | |
| 09739012 | | SUSHI[600.011], USD[0.06] | | |
| 09739029 | | NFT (502976460210959391/FTX Crypto Cup 2022 Key #279)[1] | | |
| 09739036 | Contingent, Disputed | USD[0.00] | | |
| 09739045 | | USD[0.18] | | |
| 09739047 | | NFT (522193159744639644/FTX Crypto Cup 2022 Key #287)[1] | | |
| 09739050 | | SOL[.3] | | |
| 09739052 | | USD[0.00] | | |
| 09739053 | | NFT (311092710313122621/FTX Crypto Cup 2022 Key #298)[1] | | |
| 09739058 | | USD[0.00] | | |
| 09739059 | | USD[571.75] | | |
| 09739072 | | NFT (556702706030965016/FTX Crypto Cup 2022 Key #286)[1] | | |
| 09739087 | Contingent, Disputed | SHIB[15.72386453], USD[0.01] | Yes | |
| 09739093 | | NFT (447402076527835280/The Hill by FTX #1771)[1], NFT (489409929697314484/FTX Crypto Cup 2022 Key #292)[1] | | |
| 09739098 | | ETHW[.50110792], USD[0.15] | | |
| 09739106 | | NFT (567611722056903161/The Hill by FTX #6599)[1] | | |
| 09739114 | | NFT (492060974697194419/FTX Crypto Cup 2022 Key #296)[1] | | |
| 09739121 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09739125 | | NFT (380203459323349170/FTX Crypto Cup 2022 Key #302)[1] | | |
| 09739138 | | ALGO[6893.75338476], USD[3.03] | Yes | |
| 09739140 | | USD[30.00] | | |
| 09739147 | | BAT[1], BTC[.1789012], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09739162 | | NFT (389160777626459952/FTX Crypto Cup 2022 Key #300)[1] | | |
| 09739164 | | NFT (538145625571203867/FTX Crypto Cup 2022 Key #301)[1] | | |
| 09739166 | | ALGO[6134.859], USD[4.18] | | |
| 09739167 | | NFT (419070420400618788/FTX Crypto Cup 2022 Key #304)[1] | | |
| 09739184 | | PAXG[.00512312], USD[0.00] | | |
| 09739202 | | AVAX[.62264308], BTC[.00527738], DOGE[194.24871413], ETH[.06583313], ETHW[.06501467], SHIB[1070623.62112114], SOL[1.42881912], TRX[1], USD[0.00], YFI[.00280726] | Yes | |
| 09739207 | | NFT (421238479409263901/FTX Crypto Cup 2022 Key #307)[1] | | |
| 09739227 | | BTC[.0000002], DOGE[1], USD[0.00] | Yes | |
| 09739236 | | USD[0.00], USDT[0.00000001] | | |
| 09739243 | | USD[20.54] | Yes | |
| 09739249 | | NFT (343160770362927819/FTX Crypto Cup 2022 Key #312)[1] | | |
| 09739254 | | SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09739256 | | BTC[.00027585], ETH[.01307327], ETHW[.01290911], LTC[.04667534], SOL[.27606155], USD[1587.49] | Yes | |
| 09739268 | | LTC[0.00583476], TRX[.000077], USD[0.00], USDT[198.02] | | |
| 09739278 | | BCH[.00000131], SHIB[1], USD[0.00] | Yes | |
| 09739280 | | BRZ[1], DOGE[1], ETH[.00000005], ETHW[.00000005], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09739281 | | NFT [405508502863269011/FTX Crypto Cup 2022 Key #340][1] | | |
| 09739285 | | BRZ[1], DOGE[1], ETHW[1.25804974], SHIB[1], USD[0.00], USDT[1.01747507] | Yes | |
| 09739291 | Contingent, Unliquidated | USD[9.59] | | |
| 09739306 | | USD[110.00] | | |
| 09739313 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09739318 | | NFT [385354215010844994/FTX Crypto Cup 2022 Key #322][1], USD[0.00] | | |
| 09739321 | | LTC[0.00761614], USD[100.00] | | |
| 09739322 | | USD[0.00] | | |
| 09739328 | | NFT [507978967367138864/FTX Crypto Cup 2022 Key #325][1], USD[0.00] | | |
| 09739334 | | USD[0.00] | | |
| 09739338 | | NFT [495871058875882049/FTX Crypto Cup 2022 Key #328][1], USD[0.00] | | |
| 09739339 | | BTC[.00025342], ETH[.02823929], ETHW[.02788511], MXN[0.00], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09739342 | | NFT [472212683582754633/FTX Crypto Cup 2022 Key #332][1], USD[0.00] | | |
| 09739345 | | NFT [464012274556696765/FTX Crypto Cup 2022 Key #333][1] | | |
| 09739348 | | NFT [334521092124424841/FTX Crypto Cup 2022 Key #324][1], NFT [442775653011131120/The hill by FTX #1477][1] | | |
| 09739351 | | NFT [492669624737571945/FTX Crypto Cup 2022 Key #335][1], USD[0.00] | | |
| 09739375 | | USD[0.00] | | |
| 09739378 | | BTC[.00001063], DOGE[.14580464], GRT[.22780159], LINK[.02726818], SOL[.00157963], USD[4418.85] | Yes | |
| 09739387 | | DOGE[82.32053013], SHIB[4], SUSHI[.00000595], USD[0.01], USDT[0] | | |
| 09739390 | | BTC[.00093085], ETH[.00929771], ETHW[.00929771], USD[0.00] | | |
| 09739396 | | BTC[.01550005], DOGE[5], ETH[1.23514712], ETHW[.71747382], SHIB[96], TRX[6], USD[0.00] | | |
| 09739401 | | BTC[.00000852], USD[0.00] | | |
| 09739404 | | NFT [458559311862800386/FTX Crypto Cup 2022 Key #337][1] | | |
| 09739420 | | NFT [541727730380699530/FTX Crypto Cup 2022 Key #344][1], USD[0.00] | | |
| 09739422 | | USD[1.27] | | |
| 09739429 | | NFT [354677394210146660/FTX Crypto Cup 2022 Key #346][1], USD[0.00] | | |
| 09739433 | | NFT [524687983667778493/FTX Crypto Cup 2022 Key #347][1], USD[0.00] | | |
| 09739436 | | NFT [417016809749590023/FTX Crypto Cup 2022 Key #349][1], USD[0.00] | | |
| 09739439 | | USD[1.27] | | |
| 09739441 | | NFT [448084540387882715/FTX Crypto Cup 2022 Key #352][1], USD[0.00] | | |
| 09739445 | | NFT [320310984432516804/FTX Crypto Cup 2022 Key #353][1], USD[0.00] | | |
| 09739450 | | NFT [517708539589680936/FTX Crypto Cup 2022 Key #354][1], USD[0.00] | | |
| 09739451 | | NFT [465533422284663123/FTX Crypto Cup 2022 Key #355][1], USD[0.00] | | |
| 09739454 | | USD[1.27] | | |
| 09739456 | | NFT [500884092798203350/FTX Crypto Cup 2022 Key #358][1], USD[0.00] | | |
| 09739458 | | USD[120.01] | | |
| 09739459 | | NFT [532400301621691072/FTX Crypto Cup 2022 Key #359][1], USD[0.00] | | |
| 09739461 | | NFT [541447425569075543/FTX Crypto Cup 2022 Key #360][1], USD[0.00] | | |
| 09739463 | | USD[0.00] | | |
| 09739466 | | USD[0.00] | | |
| 09739468 | | NFT [366682174031629426/FTX Crypto Cup 2022 Key #362][1], USD[0.00] | | |
| 09739470 | | NFT [392218223953019623/FTX Crypto Cup 2022 Key #363][1], USD[0.00] | | |
| 09739474 | | USD[0.00] | | |
| 09739479 | | NFT [376264023948209799/FTX Crypto Cup 2022 Key #366][1], USD[0.00] | | |
| 09739486 | | ETH[.011], ETHW[.011], USD[74.20] | | |
| 09739488 | | NFT [509462153516723763/FTX Crypto Cup 2022 Key #351][1] | | |
| 09739507 | | USD[145.01] | | |
| 09739512 | | BTC[.17203607], ETH[2.13559741], ETHW[2.13559741], SOL[28.21530885], TRX[1], USD[0.00] | | |
| 09739519 | | TRX[.000005], USD[0.00], USDT[0.00003637] | | |
| 09739531 | | ETHW[6.41283357], USD[0.00] | | |
| 09739539 | | NFT [383970425321461583/The Hill by FTX #510][1] | Yes | |
| 09739552 | | BAT[1], BTC[.0575355], ETH[1.26409531], ETHW[1.26356447], GRT[1], USD[0.00] | Yes | |
| 09739570 | | DOGE[1], USD[0.00] | Yes | |
| 09739591 | | NFT [392996301477013331/FTX Crypto Cup 2022 Key #370][1] | | |
| 09739597 | | USD[0.00], USDT[0] | | |
| 09739603 | | NFT [315530684048715338/FTX Crypto Cup 2022 Key #371][1] | | |
| 09739633 | | NFT [316707401141548033/"Public Pool II"][1], NFT [319355012193897591/"Ether"][1], NFT [362718868318278804/"Melt"][1], NFT [397619995244797446/Anbu][1], NFT [434954775458357248/"Next Please"][1], NFT [567791279951271158/"Public Pool"][1], SHIB[1], SOL[.28836087], USD[9.00] | | |
| 09739655 | | SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09739660 | | NFT (46802449904928909/The Hill by FTX #835)[1] | | |
| 09739688 | | USD[0.00], USDT[9.9477059] | | |
| 09736698 | | USD[0.00] | | |
| 09739699 | | SHIB[1.00000001], USD[0.00], USDT[0] | | |
| 09739700 | | BTC[.00010124], USD[0.01] | | |
| 09739710 | | BTC[.00000001] | | |
| 09739718 | | NFT (454844520624894343/FTX Crypto Cup 2022 Key #374)[1] | | |
| 09739719 | | BTC[0], ETH[.00043259], ETHW[.00043259] | | |
| 09739751 | | ETH[.238857], ETHW[.238857], USD[0.31] | | |
| 09739784 | | USD[10.00] | | |
| 09739792 | | AAVE[.00243237], DOGE[0.00208577], ETH[.00000201], ETHW[.00000201], LTC[0], MATIC[.00020641], SHIB[4], TRX[2], USD[11.01] | Yes | |
| 09739820 | | SHIB[7], USD[0.00] | Yes | |
| 09739822 | | DOGE[369.38794148], SHIB[4336189.06379951], TRX[54.17829909], USD[40.10], USDT[0.00000001] | Yes | |
| 09739834 | | NFT (407490096306562114/The Hill by FTX #755)[1], NFT (421355406901978857/FTX Crypto Cup 2022 Key #395)[1] | | |
| 09739859 | | DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09739862 | | USD[19.43] | | |
| 09739866 | | BRZ[1], DOGE[1], SHIB[2], SOL[103.26013634], TRX[1], USD[208.10] | Yes | |
| 09739873 | | NFT (513714852139231557/Alako)[1], USDT[4.997926] | | |
| 09739878 | | USD[0.00], USDT[.006151] | | |
| 09739881 | | USD[577.72] | | |
| 09739890 | | NFT (500053680343827283/FTX Crypto Cup 2022 Key #379)[1] | | |
| 09739894 | | AVAX[47.34242762], BRZ[4], DOGE[2], SHIB[5], USD[0.00] | | |
| 09739898 | | BTC[.00190867], ETH[.0431796], ETHW[.0431796], SHIB[3], USD[0.57] | | |
| 09739902 | | ALGO[72.60576419], SHIB[1], USD[0.00] | Yes | |
| 09739907 | | AVAX[1.62021875], SHIB[1], USD[0.12] | Yes | |
| 09739912 | | NFT (494891080976125161/FTX Crypto Cup 2022 Key #382)[1], USDT[11] | | |
| 09739940 | | NFT (399385983595407624/The Hill by FTX #769)[1], NFT (507914136980047836/FTX Crypto Cup 2022 Key #570)[1] | | |
| 09739953 | | NFT (362922054998019836/FTX Crypto Cup 2022 Key #394)[1] | | |
| 09739966 | | AVAX[21], DOGE[1], LINK[12], SHIB[1], USD[16.90] | | |
| 09739976 | | ETH[.00193081], ETHW[.00193081], USD[0.00] | | |
| 09739984 | | BAT[1], BRZ[2], BTC[0.12444831], DOGE[3], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09740002 | | BTC[.00046104] | | |
| 09740056 | | BTC[.07751146], DAI[46.88992], ETH[.37411202], ETHW[.37411202], USDT[2326.184626] | | |
| 09740057 | | SHIB[14], TRX[3], USD[262.81] | Yes | |
| 09740061 | | AAVE[3.125958], AVAX[17.04392], BTC[0.00807838], ETHW[0], SOL[14.820384], UNI[46.83854], USD[89.84] | | |
| 09740074 | | NFT (494946747064698577/FTX Crypto Cup 2022 Key #388)[1] | | |
| 09740075 | | USD[1000.00] | | |
| 09740086 | | ALGO[0.00476392], BTC[0], LINK[0.00046823], MATIC[0.00093404], SHIB[5], SOL[0.00002721], USD[0.39], USDT[0.00019251] | Yes | |
| 09740088 | | USD[11000.01] | | |
| 09740105 | | USD[167.28] | Yes | |
| 09740106 | | USD[5.00] | | |
| 09740112 | | USD[0.00], USDT[0] | | |
| 09740123 | | TRX[.000002], USD[0.44], USDT[0] | | |
| 09740144 | | USD[0.02] | | |
| 09740159 | | DOGE[1], USD[0.00] | | |
| 09740162 | | NFT (319587053838923985/FTX Crypto Cup 2022 Key #3240)[1] | | |
| 09740175 | | NFT (334667602184670430/FTX Crypto Cup 2022 Key #512)[1], NFT (375397525572085344/The Hill by FTX #1452)[1] | | |
| 09740194 | | BAT[1], BRZ[1], DOGE[3], SHIB[1], TRX[4], USD[0.00] | | |
| 09740196 | | MATIC[.00001309], SHIB[3], USD[0.00] | | |
| 09740197 | | TRX[.011562], USD[0.16], USDT[0.00000001] | | |
| 09740214 | | SHIB[1], USD[0.00] | | |
| 09740235 | | MATIC[0], USD[0.00] | Yes | |
| 09740244 | | BRZ[1], DOGE[1], ETH[.11062552], ETHW[.1095268], SHIB[3], SOL[53.99930597], USD[45.70] | Yes | |
| 09740245 | | USD[0.00] | Yes | |
| 09740263 | | USD[3037.07] | Yes | |
| 09740305 | | USD[0.01] | Yes | |
| 09740310 | | USD[0.00] | | |
| 09740318 | | NFT (452145021561522783/FTX Crypto Cup 2022 Key #393)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09740325 | | NFT (4625828865927711123/FTX Crypto Cup 2022 Key #396)[1] | | |
| 09740328 | | SHIB[2200906.34441087], USD[0.00] | | |
| 09740332 | | DOGE[366.31604577], ETH[.01100362], LTC[0.36735155], NFT (5186326876500039404/The Hill by FTX #3507)[1], SHIB[7], TRX[2], USD[0.00], USDT[0.00000030] | Yes | |
| 09740347 | | BTC[.00096085], ETH[.00935119], ETHW[.0092369], MATIC[2.07260789], SHIB[7], USD[0.13], USDT[0] | Yes | |
| 09740368 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09740370 | | DOGE[1], SHIB[5], SOL[2.11363513], TRX[1], USD[0.00] | Yes | |
| 09740371 | | BTC[.00153731], USD[0.00] | | |
| 09740378 | | NFT (4541430225415492144/FTX Crypto Cup 2022 Key #398)[1] | | |
| 09740392 | | BRZ[2], ETHW[2.38432794], USD[0.01] | Yes | |
| 09740399 | | BTC[.00255971], SHIB[1], USD[0.01] | | |
| 09740416 | | NFT (3281965312372206562/FTX Crypto Cup 2022 Key #405)[1] | | |
| 09740417 | Contingent, Disputed | USD[0.69], USDT[.35694975] | | |
| 09740435 | | AAVE[1.67959303], ALGO[667.26730867], AVAX[6.14491817], BAT[553.65828356], DOGE[1553.36322426], ETH[.59925709], ETHW[.59900547], GRT[1881.60615897], LINK[28.80003671], MATIC[115.46910328], MKR[.15080209], NEAR[27.80034485], SHIB[7156266326563124], SLL[5.54484979], SUSHI[102.38413015], TRX[309.05190787], UNI[25.59626637], USD[0.00] | Yes | |
| 09740445 | | BTC[0] | | |
| 09740447 | | BTC[0.00033390], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[6135.50117466], TRX[84.60331243], USD[0.00], USDT[0] | Yes | |
| 09740449 | | AVAX[30], USD[0.01], USDT[.00979] | | |
| 09740453 | | BTC[.00114066], DOGE[383.58526945], SHIB[2], SOL[1.43323339], USD[0.02] | | |
| 09740487 | | BAT[3], BRZ[2], BTC[.00001922], DOGE[12], LINK[1], SHIB[5], TRX[4], USD[5.10] | | |
| 09740490 | | SHIB[1], USD[0.00] | | |
| 09740491 | | USD[0.00] | | |
| 09740494 | | BTC[.00091193], USD[0.00] | | |
| 09740505 | | MATIC[.00039363], SHIB[3], USD[0.01] | Yes | |
| 09740512 | | NFT (4271571221251752887/FTX Crypto Cup 2022 Key #409)[1] | | |
| 09740518 | | USD[7.84] | | |
| 09740521 | | SHIB[1], USDT[0.04977800] | | |
| 09740529 | | USD[0.00] | | |
| 09740545 | | DOGE[3], SHIB[10], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09740547 | | BTC[.062192], DOGE[3103.896], ETH[2.509866], ETHW[2.509866], LINK[15.0863], MATIC[309.73], SOL[5], USD[2.32] | | |
| 09740555 | | USD[0.00] | Yes | |
| 09740564 | | BRZ[1], BTC[.00000027], ETH[.00000345], ETHW[.32917952], TRX[1632.52473423], USD[1.20] | Yes | |
| 09740565 | | USD[2046.04] | Yes | |
| 09740575 | | ETH[0] | | |
| 09740585 | | USD[2.52] | | |
| 09740590 | | SHIB[1], USD[0.01] | | |
| 09740600 | | BTC[0], USDT[0.00019432] | | |
| 09740605 | | NFT (3220502663829752887/FTX Crypto Cup 2022 Key #411)[1] | | |
| 09740619 | | USD[0.00], USDT[.12866396] | | |
| 09740634 | | ETHW[.04134218], USD[221.92] | Yes | |
| 09740636 | | USD[25.00] | | |
| 09740638 | | USD[1.00] | | |
| 09740639 | | TRX[1], USD[0.00] | | |
| 09740641 | | BTC[.00000018], USD[0.00] | | |
| 09740654 | | ETH[.00938272], ETHW[.00938272], MATIC[18.05357119], SHIB[.27707581], USD[0.00] | | |
| 09740656 | Contingent, Disputed | USD[0.00] | Yes | |
| 09740662 | | BTC[.00276], LINK[.62586355], USD[0.00] | | |
| 09740665 | | USD[0.00], USDT[16.44629083] | | |
| 09740667 | | ETHW[.58192405], USD[3381.89] | | |
| 09740668 | | DOGE[1], USD[2.90] | | |
| 09740675 | | BRZ[1], DOGE[2], ETH[.00090646], ETHW[2.04202439], MATIC[.00091624], TRX[1], USD[0.00] | Yes | |
| 09740690 | | ETH[1.28953116], ETHW[1.2889896], SHIB[1], SOL[13.79045193], TRX[1], USD[0.00] | Yes | |
| 09740696 | | SHIB[5817281.14927266], USD[41.26] | Yes | |
| 09740703 | | BTC[.00247122], DOGE[2], ETH[.01058232], ETHW[.03097617], SHIB[13], TRX[3], USD[68.00] | | |
| 09740707 | | USD[0.44] | | |
| 09740716 | | BTC[.00076514], ETH[.00373367], SHIB[1], USD[0.00] | | |
| 09740725 | | USD[1.34] | | |
| 09740736 | | DOGE[1], ETH[.00097365], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09740740 | | USD[20.00] | | |
| 09740745 | | BRZ[1], BTC[.00000009], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09740747 | | BRZ[2], BTC[.06001552], DOGE[7], ETH[.11815276], ETHW[.0424797], GRT[1], LINK[14.62100877], MATIC[703.60870664], SHIB[29], SOL[53.69303716], TRX[4], USD[-500.00] | Yes | |
| 09740748 | | ETH[.01267567], SHIB[3], USD[0.01] | Yes | |
| 09740766 | | BTC[.00010317], USD[4.00] | | |
| 09740785 | | BTC[0.00119886], USD[234.81] | | |
| 09740786 | | BTC[.00000341], DOGE[2], ETH[0.00001877], GRT[2], SHIB[6], TRX[2], USD[0.00], USDT[1.00044656] | Yes | |
| 09740793 | | NFT (383167849456722713/FTX Crypto Cup 2022 Key #416)[1] | | |
| 09740803 | | BTC[0.00034166], ETH[0.03978843], ETHW[0.03978843], USD[55.05] | | |
| 09740815 | | TRX[.000007] | Yes | |
| 09740817 | | BRZ[1], ETHW[.1065], SHIB[2], USD[0.00] | | |
| 09740824 | | NFT (399807089286364077/FTX Crypto Cup 2022 Key #419)[1] | | |
| 09740834 | | USD[300.00] | | |
| 09740835 | | BRZ[1], BTC[.03148202], DOGE[2], SHIB[23], TRX[1], USD[0.00] | | |
| 09740837 | | BRZ[1], SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 09740848 | | ALGO[0], ETH[0], MKR[0], USD[0.00] | Yes | |
| 09740852 | | MATIC[1.00164518] | Yes | |
| 09740854 | | BTC[.01002609], ETH[0.08200330], SHIB[1], USD[0.00] | Yes | |
| 09740863 | | NFT (458618288329637209/The Hill by FTX #220)[1] | | |
| 09740867 | | BTC[0], SOL[0], USD[0.00] | | |
| 09740873 | | BRZ[1], BTC[.0010155], ETH[.0305445], ETHW[.01523878], SHIB[2], SOL[.60264443], USD[4.01] | | |
| 09740905 | | USD[0.32] | | |
| 09740916 | | USD[75.15] | | |
| 09740921 | | USD[0.01] | | |
| 09740925 | | BTC[0.00000001] | | |
| 09740928 | | DOGE[1], ETH[.05456069], ETHW[.05456069], SHIB[3], TRX[1], USD[0.00] | | |
| 09740930 | | USD[5.13] | Yes | |
| 09740934 | | USD[2.05] | Yes | |
| 09740939 | | NFT (316879636420146998/The Hill by FTX #1230)[1] | | |
| 09740940 | | BTC[.04373735], ETH[2.68301842], ETHW[2.68301842], USD[1233.07] | | |
| 09740948 | | NFT (496973605879856012/FTX Crypto Cup 2022 Key #425)[1] | | |
| 09740949 | | AUD[0.00], ETH[.66630311], ETHW[.66602343], SHIB[2], USDT[1207.85951091] | Yes | |
| 09740954 | | USD[0.01] | | |
| 09740955 | | BRZ[1], USD[0.47] | Yes | |
| 09740956 | | DOGE[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09740963 | | USD[0.69] | | |
| 09740967 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09740973 | | USDT[0.00001569] | | |
| 09740974 | | NFT (404397499797347493/FTX Crypto Cup 2022 Key #426)[1] | | |
| 09740986 | | USD[0.12], USDT[0] | Yes | |
| 09741003 | | USD[10.27] | Yes | |
| 09741006 | | BTC[.0000974], ETHW[.03416075], SHIB[2], USD[0.00] | | |
| 09741013 | | BTC[.00015291], USD[0.00] | Yes | |
| 09741024 | | USD[46.28] | | |
| 09741038 | | USD[0.00] | | |
| 09741044 | | ETHW[.48813522], USD[1.37] | | |
| 09741045 | | BAT[1], BRZ[8], DOGE[6245.67881822], ETH[.20265], GRT[2], LTC[0.02831822], SHIB[55434016.82985050], TRX[11], UNI[.93791], USD[0.56] | | |
| 09741055 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], USD[1499.76] | | |
| 09741057 | | USD[0.00] | | |
| 09741059 | | MATIC[109.95251981], SHIB[1], USD[0.00] | Yes | |
| 09741066 | | USD[0.01], USDT[0.00006932] | | |
| 09741082 | | DOGE[158.6337403], ETH[.01563951], SHIB[1587815.90336853], TRX[1], USD[0.00] | Yes | |
| 09741096 | | USD[40.00] | | |
| 09741107 | | AAVE[.000014], BTC[.00017544], PAXG[.00293797], SHIB[1], USD[0.00], USDT[.9949863] | Yes | |
| 09741111 | | BTC[.01310835], DOGE[1], SHIB[2], USD[0.00] | | |
| 09741120 | | BRZ[1], DOGE[1], ETH[.17586152], ETHW[.17560962], SHIB[4], USD[0.00] | Yes | |
| 09741128 | | NFT (324843388333409718/FTX Crypto Cup 2022 Key #431)[1] | | |
| 09741137 | | MATIC[0], USD[0.00] | Yes | |
| 09741139 | | USD[0.00] | | |
| 09741141 | | BTC[.00145486] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09741147 | | SHIB[6], USD[18.85], USDT[0] | | |
| 09741166 | | BCH[3.10821602], BRZ[8.00204591], BTC[.2045275], DOGE[15.00413755], SHIB[106], TRX[14], USD[-200.00], USDT[0] | | |
| 09741167 | | NFT (317061047604789487/Starting)[1], SOL[.28] | | |
| 09741177 | | ETH[.00001634], ETHW[.00004599], USD[0.00] | Yes | |
| 09741185 | | TRX[.072908], USD[0.00], USDT[10.81494553] | | |
| 09741188 | | BRZ[2], DOGE[1901.85355063], ETHW[.0091613], NFT (290348261650492488/FTX Crypto Cup 2022 Key #2935)[1], NFT (570095998558155214/The Hill by FTX #6914)[1], SHIB[96.43386676], TRX[2], USD[0.00] | Yes | |
| 09741203 | | ETH[0], ETHW[0], NEAR[0], NFT (502341745699526972/G8 2.5/3 -FU+FU)[1], NFT (527093673493644221/Andrew Crazysire)[1], USD[3.60] | | |
| 09741207 | | AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], UNI[0], USD[0.00] | | |
| 09741236 | | BRZ[2], DOGE[1], SHIB[12], TRX[10], USD[0.01], USDT[0] | | |
| 09741243 | | ETH[.00964685], ETHW[.00952373], USD[10.17] | Yes | |
| 09741258 | | BRZ[1], BTC[.0303466], DOGE[7.00057537], ETHW[.59356564], MATIC[.00397047], SHIB[21], TRX[12], USD[0.00] | Yes | |
| 09741269 | | USD[0.57] | | |
| 09741271 | | NFT (548857173411343678/FTX Crypto Cup 2022 Key #434)[1] | | |
| 09741277 | | NFT (529574251374660992/FTX Crypto Cup 2022 Key #433)[1] | | |
| 09741280 | | BTC[0] | | |
| 09741290 | | BTC[.08896271], USD[0.00] | | |
| 09741299 | | USD[0.00] | | |
| 09741302 | | NFT (532116499600054497/FTX Crypto Cup 2022 Key #437)[1] | Yes | |
| 09741319 | | BTC[.1148613], ETHW[1.875] | | |
| 09741323 | | BRZ[1], DOGE[1], LINK[.0007532], NEAR[.00149393], TRX[2], USD[0.02] | Yes | |
| 09741337 | | USD[300.00] | | |
| 09741352 | | ETH[0], USDT[0] | | |
| 09741358 | | ETH[.06102783], SHIB[1], USD[0.00] | | |
| 09741374 | | DOGE[1], ETHW[.1628217], SHIB[1], TRX[1], USD[0.00] | | |
| 09741380 | Contingent, Disputed | USD[0.00] | | |
| 09741437 | | BTC[.00778986], ETH[.7756035], ETHW[.7756035], SHIB[1], TRX[1], USD[1.35] | | |
| 09741440 | | LTC[0], USD[0.00] | | |
| 09741445 | | USD[50.01] | | |
| 09741465 | | BTC[0], DOGE[0], ETHW[3.34751333], KSHIB[30], LTC[0], SHIB[34544.96960435], SOL[0], TRX[1] | Yes | |
| 09741491 | Contingent, Unliquidated | SHIB[2], USD[410.06] | Yes | |
| 09741493 | | USD[2017.43] | Yes | |
| 09741519 | | USD[410.71] | Yes | |
| 09741527 | | SHIB[1], USD[0.00] | | |
| 09741545 | | USD[1535.17] | Yes | |
| 09741546 | | USD[0.00] | | |
| 09741550 | | DOGE[1], USD[0.00] | | |
| 09741562 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09741604 | | BTC[.42179278], USD[1.52] | | |
| 09741614 | | AVAX[93.4269897], BRZ[4], DOGE[9.01859444], ETH[.18575673], ETHW[.18551923], SOL[64.75354835], TRX[17.06454], USD[1253.89] | Yes | |
| 09741647 | | SOL[1], USD[0.00] | | |
| 09741692 | | USD[100.00] | | |
| 09741703 | | USD[0.00] | | |
| 09741717 | | ETH[.00071754], ETHW[.00071754], USD[2.69], USDT[0] | | |
| 09741789 | | NFT (309225362880170726/FTX Crypto Cup 2022 Key #445)[1], USD[19.60] | | |
| 09741816 | | SOL[.08642614], USD[10.00] | | |
| 09741824 | | SHIB[1], TRX[1], USD[13.81] | | |
| 09741847 | | BTC[.00235815], ETH[.00044511], ETHW[.00044511], MATIC[.00300973], UNI[.16589955], USD[0.00] | Yes | |
| 09741860 | | NFT (403749201072471543/FTX Crypto Cup 2022 Key #556)[1], NFT (446589314374539085/The Hill by FTX #721)[1] | | |
| 09741865 | | USD[0.00] | | |
| 09741884 | | SHIB[1], SOL[1.48632333], USD[0.00] | | |
| 09741910 | | ETH[1.29372273], ETHW[1.29317947], USD[0.00] | Yes | |
| 09741912 | | NFT (298084607971772601/FTX Crypto Cup 2022 Key #447)[1] | Yes | |
| 09741930 | | SHIB[1], USD[0.00] | | |
| 09741975 | | BTC[.0102], ETH[.0999], ETHW[.0999], USD[195.61] | | |
| 09741988 | | NFT (544103542063949615/FTX Crypto Cup 2022 Key #450)[1] | | |
| 09741998 | | NFT (505247139338076958/FTX Crypto Cup 2022 Key #452)[1] | | |
| 09742032 | | DAI[6.36614246], SOL[0.10264364], USD[0.00] | Yes | |
| 09742048 | | DOGE[1], SHIB[5], SUSHI[41.51036436], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09742060 | | NFT (395397171042293004/FTX Crypto Cup 2022 Key #453)[1] | | |
| 09742071 | | USD[0.00] | | |
| 09742091 | | AUD[14.99], ETHW[.30787127], GBP[10.27], USD[44.71] | Yes | |
| 09742105 | | NFT (484584842568518279/The Hill by FTX #1153)[1], NFT (566805416616142235/FTX Crypto Cup 2022 Key #455)[1] | | |
| 09742115 | | BRZ[1], SHIB[18], TRX[1], USD[188.15], USDT[0] | Yes | |
| 09742157 | | BTC[.00050984], USD[0.00] | | |
| 09742163 | | NFT (493656437689320669/The Hill by FTX #224)[1] | | |
| 09742172 | | NFT (425985244830032996/FTX Crypto Cup 2022 Key #457)[1] | | |
| 09742223 | | BRZ[1], BTC[.00000008], DOGE[3], ETH[0.00003106], ETHW[0.00003106], SHIB[14], TRX[1], USD[0.04], USDT[0] | Yes | |
| 09742228 | | USD[0.00] | | |
| 09742255 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 09742305 | | ETH[.01629093], ETHW[.01629093], SHIB[10], USD[0.00] | | |
| 09742376 | | NFT (333615927279078371/FTX Crypto Cup 2022 Key #465)[1] | | |
| 09742415 | | NFT (357494595944908281/FTX Crypto Cup 2022 Key #466)[1] | | |
| 09742428 | | AAVE[.00002337], AUD[0.00], DOGE[4], ETH[0], ETHW[0], GRT[1], SHIB[18], USD[1.37], USDT[0.00184097] | Yes | |
| 09742459 | | SHIB[1], TRX[1], USD[42.99] | | |
| 09742470 | | NFT (421330790804971676/FTX Crypto Cup 2022 Key #471)[1] | | |
| 09742563 | | NFT (449076421410991967/FTX Crypto Cup 2022 Key #476)[1] | | |
| 09742589 | | USD[0.53] | | |
| 09742620 | | DOGE[1.99672871] | Yes | |
| 09742630 | | ETH[.175837], ETHW[.175837], USD[1.28] | | |
| 09742680 | | USD[0.00] | | |
| 09742689 | | ALGO[290], NEAR[28.44880226], SHIB[2], USD[2.07] | | |
| 09742729 | | NFT (525701087567993990/FTX Crypto Cup 2022 Key #486)[1] | | |
| 09742760 | | NFT (533915331816206423/FTX Crypto Cup 2022 Key #488)[1] | | |
| 09742761 | | BRZ[1], NEAR[426.87467886], SHIB[1], TRX[2], USD[0.79] | | |
| 09742792 | | USD[0.00] | | |
| 09742851 | | BTC[.0000229], USD[0.00] | | |
| 09742864 | | BTC[.06494143], ETHW[1.32435], SOL[.00003228], USD[2.09] | | |
| 09742883 | | ETH[0.00018834], ETHW[0.00018834], USD[0.00] | Yes | |
| 09742886 | | USD[0.00] | | |
| 09742895 | | NFT (555186171190203993/FTX Crypto Cup 2022 Key #495)[1] | | |
| 09742896 | | NFT (481802112388893607/FTX Crypto Cup 2022 Key #496)[1] | | |
| 09742912 | | NFT (377388021669262259/FTX Crypto Cup 2022 Key #497)[1] | | |
| 09742942 | | NFT (496185089799184935/The Hill by FTX #236)[1], NFT (501816926482748907/Sunset #76)[1], SOL[.4] | | |
| 09742944 | | USD[5.00] | | |
| 09742948 | | NFT (564515986101314278/FTX Crypto Cup 2022 Key #499)[1] | | |
| 09742952 | | NFT (511738702721465490/FTX Crypto Cup 2022 Key #498)[1] | | |
| 09742987 | | NFT (551379612013565348/FTX Crypto Cup 2022 Key #501)[1] | | |
| 09742998 | | EUR[0.00], USD[0.00] | | |
| 09743033 | | USD[10.00] | | |
| 09743034 | | ETH[0], SHIB[60], USD[0.00] | Yes | |
| 09743040 | | BTC[.01784034], DOGE[1], SHIB[2], USD[0.01] | | |
| 09743053 | | NFT (311559242038851945/FTX Crypto Cup 2022 Key #503)[1] | | |
| 09743058 | | AAVE[0], AUD[0.01], MKR[0], PAXG[0], USD[0.00] | Yes | |
| 09743073 | | ETH[.00072423], ETHW[.00072423], USD[6.00] | | |
| 09743077 | | BTC[0] | | |
| 09743117 | | USD[0.00], USDT[19.91999988] | | |
| 09743128 | | NFT (401742231749447905/FTX Crypto Cup 2022 Key #506)[1] | | |
| 09743135 | | NFT (466815772580604726/FTX Crypto Cup 2022 Key #507)[1] | | |
| 09743162 | | BRZ[27.75185247], BTC[.00822064], DOGE[86.10882449], ETH[.25224813], ETHW[.19486315], SHIB[472429.42280109], SOL[.22990662], USD[11.17], YFI[.00083309] | Yes | |
| 09743188 | | BTC[.00478865], SHIB[2], TRX[1], USD[0.00] | | |
| 09743190 | | SOL[155.7015223], USD[0.00] | Yes | |
| 09743218 | | BTC[0.04024423], ETH[2.06165756], ETHW[1.01321245], USD[1.24] | | |
| 09743227 | | SHIB[1], USD[20.07] | | |
| 09743232 | | BAT[1], BTC[0], ETHW[.04671019], SHIB[1], SUSHI[0], USD[0.00] | Yes | |
| 09743242 | | USD[0.00] | | |
| 09743256 | | NFT (318891195151573031/The Hill by FTX #1018)[1], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09743262 | | CUSDT[44.90220748], DOGE[13.62075672], KSHIB[79.72669688], SHIB[79936.05115907], TRX[13.91550809], USD[5.00] | | |
| 09743282 | | BRZ[2], DOGE[3], NFT (312277611919215939/Founding Frens Lawyer #29)[1], SHIB[11], TRX[3], USD[126.65] | | |
| 09743283 | | ETHW[604.96915695], USD[1306.18] | | |
| 09743292 | | UNI[4], USD[6.36] | | |
| 09743301 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], TRX[3], USD[0.02], YFI[.00000274] | Yes | |
| 09743312 | | SOL[.06] | | |
| 09743337 | Contingent, Unliquidated | ETHW[.58619201], SHIB[8], USD[4990.77], USDT[0] | | |
| 09743339 | | NFT (551614951048991411/FTX Crypto Cup 2022 Key #517)[1] | | |
| 09743344 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09743347 | | BRZ[1], DOGE[1], LINK[36.52673971], MATIC[618.62970229], SHIB[1.00000014], USD[0.00] | Yes | |
| 09743357 | | DOGE[29.69040919], SHIB[2118649.06779661], SOL[6.5], USD[0.00] | | |
| 09743359 | | DOGE[1], USD[0.00] | | |
| 09743379 | | USD[0.00] | | |
| 09743380 | | BAT[1], DOGE[3], SHIB[8], TRX[1], USD[25006.55], USDT[1] | | |
| 09743392 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09743395 | | NFT (492019842577231478/FTX Crypto Cup 2022 Key #520)[1], NFT (532004888240388269/The Hill by FTX #1426)[1] | | |
| 09743442 | | ETH[7.33316159], GRT[1], USD[15000.00] | | |
| 09743446 | | USD[10.00] | | |
| 09743459 | | ALGO[346.29752191], BRZ[6.07465208], BTC[.00126014], DOGE[6], ETH[.20936811], ETHW[2.01989736], MATIC[256.19905495], SHIB[34], SOL[3.14045316], TRX[7], USD[0.00] | Yes | |
| 09743467 | | BAT[.00007125], LINK[.00000209], SHIB[2.83598232], USD[0.01] | Yes | |
| 09743476 | | NFT (375515270902677926/FTX Crypto Cup 2022 Key #521)[1] | | |
| 09743495 | | AVAX[.00004854], BTC[0.00000010], SHIB[6], USD[0.00] | Yes | |
| 09743508 | | NFT (350905564367939054/840530590199336314439703826058891562347270503011917424320217605689788704322519)[1], SOL[0.00000001], USD[0.00] | | |
| 09743510 | | USD[0.00] | Yes | |
| 09743519 | | DOGE[2195.40696477], ETH[.38316848], LTC[3.38827784], SHIB[3], SOL[6.46252771], TRX[1], USD[0.00] | | |
| 09743525 | | AVAX[3.16692899], BTC[.00306653], DOGE[1185.37068057], ETH[0.13487227], ETHW[0.13380490], MATIC[64.79353857], SHIB[5880407.15339616], SOL[3.38638242], TRX[1], USD[0.00] | Yes | |
| 09743527 | | USD[50.00] | | |
| 09743530 | | BTC[0], DOGE[3], ETH[0], ETHW[0.01374062], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09743536 | | BCH[0], SHIB[3], USD[0.00] | | |
| 09743540 | | DOGE[442.67453129], SHIB[83970442.47872845], TRX[1], USD[0.03] | Yes | |
| 09743541 | | SHIB[1], USD[0.81], USDT[0.36958970] | Yes | |
| 09743546 | | USDT[0.00001923] | | |
| 09743552 | | USD[50.00] | | |
| 09743555 | | BAT[1], BTC[.00004307], USD[110.48] | | |
| 09743564 | | NFT (555490430533785033/FTX Crypto Cup 2022 Key #523)[1] | | |
| 09743572 | | ETHW[.38195593], SHIB[3], USD[1771.17] | Yes | |
| 09743586 | | USD[100.00] | | |
| 09743589 | | NFT (486917286035633931/FTX Crypto Cup 2022 Key #526)[1] | | |
| 09743595 | | USD[0.50], USDT[7.88640452] | | |
| 09743601 | | SOL[.1] | | |
| 09743605 | | SHIB[2], USD[0.00] | | |
| 09743606 | | USD[25.00] | | |
| 09743624 | | NFT (379173657936686576/FTX Crypto Cup 2022 Key #527)[1] | | |
| 09743625 | | SOL[0], USD[0.00], USDT[90.24238666] | | |
| 09743629 | | USD[0.00] | | |
| 09743642 | | BTC[.0006806], TRX[1], USD[41.74] | | |
| 09743652 | | SHIB[53], USD[0.43] | Yes | |
| 09743664 | | USD[25.00] | | |
| 09743676 | | USD[2053.59] | Yes | |
| 09743679 | | USD[500.00] | | |
| 09743684 | | USD[0.00] | Yes | |
| 09743689 | | BTC[.00196012], ETH[.13556702], ETHW[.13556702], SHIB[3], USD[0.00] | | |
| 09743694 | | USD[1494.07] | | |
| 09743695 | | USD[0.47] | | |
| 09743700 | | USD[10.00] | | |
| 09743703 | | ETH[.00230458], ETHW[.00130558], USD[27.17] | | |
| 09743704 | | NFT (353953665868865788/FTX Crypto Cup 2022 Key #531)[1] | | |
| 09743714 | | BTC[.00009922], USD[22.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09743719 | | USD[0.00] | | |
| 09743722 | Contingent, Disputed | USD[0.01] | | |
| 09743775 | | ETH[.90941028], ETHW[.90902847], USD[0.01], USDT[1.02543197] | Yes | |
| 09743809 | | DOGE[1], ETHW[3.9390921], SHIB[1], USD[0.30], USDT[1.02543197] | Yes | |
| 09743839 | | USD[70.55], USDT[0] | | |
| 09743846 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09743849 | | BRZ[2], NFT (554453639368330542/Founding Frens Investor #831)[1], SHIB[9], TRX[6], USD[0.01] | | |
| 09743850 | | SHIB[2], USD[0.00] | Yes | |
| 09743851 | | USD[1637.72] | Yes | |
| 09743854 | | NFT (335548864724851281/FTX Crypto Cup 2022 Key #533)[1] | | |
| 09743856 | | USD[98.09] | | |
| 09743857 | | USD[0.00] | | |
| 09743865 | Contingent, Disputed | BRZ[1], DOGE[2], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09743867 | | ETH[0], ETHW[0.00341899], NEAR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09743869 | | BTC[0.00000001], ETH[0], ETHW[0] | | |
| 09743880 | | ETHW[2.38884461], USD[0.00] | | |
| 09743890 | | BTC[0], DOGE[0] | | |
| 09743896 | | NFT (424346828577575691/FTX Crypto Cup 2022 Key #534)[1], USD[0.00] | | |
| 09743908 | | CUSDT[.01776611], SHIB[8], USD[0.00] | Yes | |
| 09743910 | | USD[18.78] | | |
| 09743918 | | DOGE[1], NFT (504096600192354938/FTX Crypto Cup 2022 Key #2478)[1], USD[2.35] | | |
| 09743937 | | USD[0.00] | | |
| 09743961 | | TRX[1], USD[0.00] | Yes | |
| 09743962 | | BTC[.00268804], ETH[4.99128520], ETHW[4.99128520], USD[0.00] | | |
| 09743964 | | DOGE[2], MATIC[2299.68841865], SHIB[36686116.40746081], USD[0.08] | Yes | |
| 09743969 | | NEAR[627.7716], USD[4.20] | | |
| 09743972 | | USD[6.40] | | |
| 09743982 | | BTC[.00000001], ETH[.00000963], SHIB[3], UNI[.00000921], USD[0.07] | Yes | |
| 09743984 | | BTC[0], LTC[.00080713] | | |
| 09743996 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09744012 | | BAT[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], YFI[.06767728] | Yes | |
| 09744017 | | AVAX[.00020274], BTC[.00001185], ETH[2.70723702], ETHW[2.68620112], MATIC[1422948], NFT (461955968650266287/The Hill by FTX #3069)[1], SHIB[1], USD[-1089.20], USDT[0.12791056] | Yes | |
| 09744023 | | SHIB[1], USD[0.01] | Yes | |
| 09744024 | | ETH[.01004517], ETHW[.01004517], SHIB[2], USDT[9.03897171] | | |
| 09744027 | | USD[2000.00] | | |
| 09744037 | | ETH[0] | | |
| 09744046 | | USD[20.54] | Yes | |
| 09744051 | | USD[2.22] | Yes | |
| 09744057 | | BTC[.01355627], DOGE[1], ETH[.09127226], ETHW[.09127226], SHIB[9], USD[0.00] | | |
| 09744106 | | NFT (488577015219073092/FTX Crypto Cup 2022 Key #535)[1] | | |
| 09744108 | | BTC[.00856028], SHIB[2], USD[0.00], USDT[0.00183315] | Yes | |
| 09744112 | | USD[50.01] | | |
| 09744116 | | ETH[.0059889], ETHW[.0059205], SHIB[2349688.4287426], USD[0.00] | Yes | |
| 09744124 | | BRZ[1], DOGE[5], ETH[.000003], ETHW[57.00515675], SHIB[94], TRX[4], USD[0.01] | Yes | |
| 09744130 | | AAVE[.263], BAT[1519.7], BCH[.442], BTC[.43899], DOGE[407.13], ETH[.0768], GRT[6448.3], LINK[94.52], LTC[6.264], MATIC[595.2], SOL[14.711], SUSHI[124.2], TRX[233438.450107], UNI[38.59], USD[15637.53], USDT[611.89], YFI[.0844] | | |
| 09744132 | Contingent, Disputed | USD[0.00] | | |
| 09744163 | | BTC[0.00000001] | | |
| 09744171 | | SOL[0], TRX[.000028], USDT[0.00000021] | | |
| 09744183 | | UNI[1.5], USD[1.29] | | |
| 09744200 | | LINK[302.67221313], MATIC[0], USD[-100.00] | Yes | |
| 09744201 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09744207 | | SHIB[2], TRX[.01475258], USD[0.00] | Yes | |
| 09744224 | | USD[0.01] | Yes | |
| 09744228 | | BTC[.5783918] | Yes | |
| 09744229 | | USD[0.00] | | |
| 09744231 | | BRZ[1], CUSDT[.2], DOGE[1], MATIC[13.98468783], SHIB[2], USD[0.00] | Yes | |
| 09744233 | | USD[45.01] | | |
| 09744251 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09744354 | | USD[26.89], USDT[4.97651289] | | |
| 09744372 | | SHIB[14500000], USD[1350.21] | | |
| 09744394 | Contingent, Disputed | BTC[0] | Yes | |
| 09744399 | | USD[0.00] | | |
| 09744402 | | BTC[.00005347], USD[3.78] | | |
| 09744403 | Contingent, Disputed | BTC[.00050477], USD[0.00] | | |
| 09744425 | | USD[10.00] | | |
| 09744428 | | SHIB[74496644.29530201], TRX[1], USD[1.00] | | |
| 09744429 | | BTC[.00724956], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09744448 | | NFT (509643104486934839/FTX Crypto Cup 2022 Key #540)[1] | Yes | |
| 09744450 | | SHIB[1], USD[48.38] | | |
| 09744455 | | ETH[0] | | |
| 09744460 | | DOGE[1], SOL[1], USD[5.93] | | |
| 09744463 | | BTC[.00963927], SHIB[2], USD[0.01] | | |
| 09744486 | | BRZ[1], BTC[.0283237], ETH[.34877283], ETHW[.30696667], SHIB[10], TRX[1], USD[-100.00] | | |
| 09744487 | | BTC[.00003221], DOGE[17.83495416], ETH[.00099455], ETHW[.02889337], LTC[.00062797], MATIC[0.76889524], SHIB[17], SOL[.00000878], SUSHI[.00315455], TRX[2], USD[0.65] | Yes | |
| 09744501 | | USD[500.00] | | |
| 09744504 | | BTC[.04100593], DOGE[1], ETH[.6658017], ETHW[.42148298], NEAR[12.30549743], SHIB[11], SOL[28.6994917], TRX[4], USD[290.59] | Yes | |
| 09744511 | | NFT (546970525457353779/FTX Crypto Cup 2022 Key #542)[1], USD[0.05] | | |
| 09744520 | | BTC[.00526286], USD[0.00] | | |
| 09744527 | | USD[1.41] | Yes | |
| 09744534 | | SOL[1.2] | | |
| 09744541 | | SHIB[3], TRX[0], USD[0.00] | | |
| 09744559 | | ETH[.00000032], ETHW[.00000032], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09744562 | | NFT (348720396503472669/Hungary Ticket Stub #87)[1], NFT (459093821186761255/The Hill by FTX #4365)[1] | | |
| 09744565 | | USDT[5.11420386] | | |
| 09744569 | | USD[45.26] | | |
| 09744585 | | USD[0.01], USDT[-0.00820019] | | |
| 09744591 | | USD[5.00] | | |
| 09744595 | | ETH[0], ETHW[0], SHIB[5445.30053267], USD[0.00] | | |
| 09744620 | | BRZ[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09744621 | | BAT[1], TRX[1.011395], USD[0.93], USDT[951.15445001] | Yes | |
| 09744651 | | NFT (304385162486440436/Bumble Bee Samurai)[1], NFT (349370876191539567/Crystal Skull )[1], NFT (370814449898594127/Rainbow Robot)[1], NFT (392961130157176422/Prizm Skull )[1], NFT (439605320048928203/Shima Samurai)[1], NFT (461945779661681835/Grim Reaper )[1], NFT (545687653335916780/Feudal Japan Samurai)[1], NFT (561179158680718503/Machine Samurai )[1], USD[1.00] | | |
| 09744656 | | USD[0.23] | | |
| 09744663 | | USD[0.00] | | |
| 09744681 | | USD[25.01], USDT[74.86] | | |
| 09744696 | | BTC[.19033443], USD[1750.00] | | |
| 09744697 | | ETHW[.076], USD[0.67] | | |
| 09744706 | | USD[0.01] | Yes | |
| 09744713 | | USD[110.00] | | |
| 09744727 | | USD[1000.00] | | |
| 09744735 | | AAVE[0], BAT[0], BRZ[154.58936547], BTC[0], HKD[29.95], SHIB[7.91543712], USD[0.07] | Yes | |
| 09744740 | | AVAX[6.1641043], ETHW[.4348033], MATIC[78.67487591], SOL[1.88108869], USD[5.00] | | |
| 09744743 | | BTC[.007591], SHIB[1], USD[0.00] | | |
| 09744747 | | BRZ[1], DOGE[1], MATIC[.00704698], SHIB[1], USD[0.00] | Yes | |
| 09744754 | | BRZ[1], BTC[.00309651], DOGE[1], ETHW[.22970827], SHIB[15], SOL[3.64788721], TRX[5], USD[52.01] | Yes | |
| 09744770 | | BTC[.01097908], USD[-60.00] | | |
| 09744795 | | USD[0.00] | | |
| 09744799 | | BRZ[13], SOL[5.64478], USD[0.47] | | |
| 09744804 | | USD[16526.56], USDT[1.00003112] | Yes | |
| 09744834 | | BTC[0], DOGE[0], ETH[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 09744848 | | ETH[.00000001] | | |
| 09744855 | | BTC[0], USD[20.14], USDT[0] | | |
| 09744860 | | USD[0.70] | | |
| 09744865 | | BTC[.01401894], SOL[.00022334], USD[0.73] | | |
| 09744872 | | USD[51.34] | Yes | |
| 09744895 | | NFT (526117372925112547/FTX Crypto Cup 2022 Key #565)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09744909 | | ETH[0] | | |
| 09744937 | | DOGE[3], ETHW[4.87529046], SHIB[81909.08190008], TRX[1], USD[0.00] | | |
| 09744942 | | NFT (51048320390893617O/FTX Crypto Cup 2022 Key #548)[1] | | |
| 09744973 | | ETH[.04600377], ETHW[.04600377], USD[0.00] | | |
| 09744987 | | ALGO[323.6587865], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09745044 | | BTC[.0040638], ETH[.12330014], ETHW[.12330014], SHIB[1], USD[100.52] | | |
| 09745063 | | USD[88.64] | | |
| 09745077 | | AVAX[5.99700455], BTC[0], USD[-2.54] | Yes | |
| 09745101 | | BTC[.12187086], DOGE[.02099343], ETH[.00000571], SHIB[69], USD[0.00] | Yes | |
| 09745106 | | BTC[.07795546], ETH[.30980788], ETHW[.30962393], USD[0.90], USDT[0] | Yes | |
| 09745121 | | BTC[.00000671], DOGE[2], ETH[.23152165], ETHW[.23216261], SHIB[2], SOL[6.82096195], USD[-240.00], USDT[1.02543197] | Yes | |
| 09745152 | | AAVE[0], BTC[.00001367], DOGE[0], ETH[0], SHIB[4.87158597], SOL[0], USD[0.00], USDT[0.00000200] | Yes | |
| 09745157 | | USD[0.00] | | |
| 09745167 | | USD[500.00] | | |
| 09745180 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09745202 | | NFT (331710502820194769/FTX Crypto Cup 2022 Key #550)[1], NFT (508296843331637185/The Hill by FTX #773)[1], SOL[.00166073] | Yes | |
| 09745247 | | DOGE[1], ETH[.00023974], ETHW[.00023974], SHIB[4], USD[0.00] | Yes | |
| 09745248 | | USD[0.00] | | |
| 09745252 | | TRX[.000006], USDT[119] | | |
| 09745266 | | SHIB[2], USD[0.00] | | |
| 09745272 | | NFT (442505178208694005/FTX Crypto Cup 2022 Key #553)[1] | | |
| 09745276 | | SHIB[2], TRX[1], USD[137.40] | Yes | |
| 09745278 | | BRZ[2], DOGE[4], SHIB[16], TRX[1], USD[0.59] | | |
| 09745279 | | BTC[.00504672], ETH[.03670042], ETHW[.03670042], MATIC[17.11698193], SHIB[2], USD[0.00] | | |
| 09745310 | Contingent, Disputed | SOL[0], USD[0.00] | Yes | |
| 09745327 | | LINK[.0000437], SHIB[7], USD[0.01] | Yes | |
| 09745334 | | BCH[.10324424] | Yes | |
| 09745340 | | USD[0.22] | | |
| 09745352 | | BTC[0], ETHW[.044], USD[1.05] | | |
| 09745359 | | USD[0.19] | Yes | |
| 09745369 | | USD[0.01] | | |
| 09745371 | | SHIB[1], USD[0.00] | Yes | |
| 09745387 | | DOGE[4], SHIB[25], TRX[7], USD[181.56] | Yes | |
| 09745408 | | BTC[0] | | |
| 09745426 | | ETH[0.00000007], SHIB[2], SOL[.43218356], USD[0.00] | Yes | |
| 09745431 | | USD[20.00] | | |
| 09745435 | | ETH[.000798], ETHW[.000798], LINK[.0851], USD[0.06] | | |
| 09745438 | | BRZ[3], BTC[.082728053], ETH[.25634208], ETHW[.06711585], SHIB[5], TRX[2], USD[11.44] | Yes | |
| 09745456 | | BTC[.00146309], USD[0.00] | | |
| 09745457 | | BTC[.03538049], SHIB[1], TRX[1], USD[500.00] | | |
| 09745470 | | BAT[1], BRZ[1], BTC[0], DOGE[3], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09745488 | | USD[50.00] | | |
| 09745490 | | AVAX[.51264254], BTC[.00048196], ETH[.00850136], ETHW[.00839192], MATIC[14.54869059], TRX[1], USD[0.00], YFI[.00167863] | Yes | |
| 09745505 | | USD[85.46], USDT[0.00004626] | | |
| 09745510 | | DOGE[1], ETH[.55279355], ETHW[.0922166], USD[0.00] | Yes | |
| 09745515 | | USD[0.37], USDT[0] | | |
| 09745542 | | USD[13651.74] | | |
| 09745543 | | DOGE[1], LINK[.00014912], MATIC[138.05989756], TRX[1], USD[0.00] | Yes | |
| 09745548 | | AAVE[.0000017], ALGO[34.90437109], BTC[0.00006854], DOGE[2], KSHIB[1534.93535939], LTC[0], MKR[.00329284], NEAR[.82640292], NFT (374166048583380158/#5821)[1], NFT (429065092333511887/Anti Social Bot #3708)[1], NFT (520873428231716386/Momentum #996)[1], SHIB[1557072.02468071], SOL[0.06639275], TRX[71.64729963], USD[0.00] | Yes | |
| 09745560 | | AVAX[.95042088], BAT[58.5931128], BRZ[3], BTC[.12441702], DOGE[316.91003158], ETH[44.74479438], ETHW[3.88795009], GRT[157.3668168], LINK[28.4518625], MATIC[257.91081325], SHIB[1564684.75075972], SOL[7.66448538], TRX[3], UNI[2.98417025], USD[393.71], YFI[.00201135] | Yes | |
| 09745570 | | USD[64.36] | | |
| 09745579 | | ETH[0], ETHW[0] | | |
| 09745582 | | DOGE[6], SHIB[10], TRX[6], USD[0.00] | | |
| 09745593 | | ALGO[18.41108827], AVAX[1.65669563], BAT[37.40207885], BRZ[1], BTC[0.00137915], DOGE[1059.58090973], ETH[.19409622], ETHW[1.85698483], GRT[216.01275121], KSHIB[417.33893012], LINK[.62881453], LTC[.08198703], MATIC[4.43116179], MKR[.00926976], NEAR[3.51773055], SHIB[2004597.95725229], SOL[1.210238], SUSHI[24.29543182], TRX[1], UNI[4.93178738], USD[0.70], USDT[0.00000001], WBTC[.0004154] | | |
| 09745602 | | BTC[.0008991], USD[1.83] | | |
| 09745603 | | USD[0.00] | | |
| 09745610 | | DOGE[152.51742739], SHIB[844050.60278055], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09745623 | | DOGE[0], ETH[0], SHIB[0], USD[0.00] | Yes | |
| 09745624 | | TRX[.000101], USD[0.00], USDT[0.11473724] | Yes | |
| 09745631 | | ETH[.027972], ETHW[.027972], USD[10.33] | | |
| 09745645 | | USD[1.75] | | |
| 09745646 | | USD[5.00] | | |
| 09745653 | | USD[205.34] | Yes | |
| 09745658 | | USD[0.00], USDT[0.00007091] | | |
| 09745679 | | ALGO[2.43808808], AUD[1.18], AVAX[.81752586], DOGE[41.87687317], HKD[6.26], LTC[.00000057], MATIC[1.51092993], SHIB[3], TRX[15.07037009], USD[0.10] | Yes | |
| 09745685 | | USD[1350.00] | | |
| 09745686 | | BTC[.00014762], USD[2.00] | | |
| 09745692 | | NFT (482104306490493809/FTX Crypto Cup 2022 Key #558)[1] | | |
| 09745700 | | TRX[.000067], USD[0.00], USDT[410.56090657] | | |
| 09745711 | | TRX[5.35] | | |
| 09745712 | | AAVE[0], ALGO[-0.55715289], ETH[-0.00180725], ETHW[0], LTC[0.00634661], SOL[-0.08147316], SUSHI[0.18752164], UNI[0.05731067], USD[5.04], USDT[-0.04786618] | | |
| 09745749 | | USD[0.20], USDT[0] | | |
| 09745766 | | ETH[0.00000003], ETHW[.00043537], LINK[0], USD[2113.39] | Yes | |
| 09745767 | Contingent, Disputed | ALGO[0], DAI[0], ETH[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 09745786 | | BTC[.00289489], DOGE[2], ETH[.0152369], ETHW[.01504538], SHIB[3], TRX[1], USD[3.05] | Yes | |
| 09745792 | | USD[0.00] | | |
| 09745803 | | USD[0.00] | | |
| 09745814 | | BTC[.00441227], SHIB[1], USD[0.00] | | |
| 09745818 | | DOGE[1], LINK[2], SHIB[1397820.06174819], USD[0.00] | | |
| 09745823 | | NFT (561141678669664957/The Hill by FTX #244)[1] | | |
| 09745834 | | BRZ[2], ETHW[1.71385983], SHIB[.00000012], USD[0.00] | Yes | |
| 09745835 | | ETH[.00000296], USD[5.52], USDT[0] | Yes | |
| 09745840 | | BTC[0] | | |
| 09745847 | | ETH[0], USD[0.00] | | |
| 09745857 | | BTC[.0019581], SHIB[1], USD[10.08] | Yes | |
| 09745858 | | USD[100.00] | | |
| 09745862 | | DOGE[1], SHIB[3], TRX[2.000034], USD[0.00], USDT[0.59600990] | | |
| 09745866 | | SOL[50.01523272], USD[242.00] | | |
| 09745873 | | USD[0.00] | | |
| 09745876 | | ETH[.00000001], ETHW[.00000001], LTC[0] | | |
| 09745881 | | BRZ[1], SHIB[7], TRX[1], USD[0.00] | | |
| 09745886 | | USD[5.00] | | |
| 09745889 | | BTC[.02534745], DOGE[1], GRT[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09745890 | | ETH[.01775481], ETHW[.01775481], SHIB[1], USD[0.00] | | |
| 09745906 | | USD[0.00] | | |
| 09745919 | | BTC[.00043431], SHIB[3], USD[0.00] | Yes | |
| 09745923 | | DOGE[1], MATIC[.00014896], TRX[1], USD[0.00] | Yes | |
| 09745930 | | DOGE[1], SHIB[1], SOL[.00002698], USD[45.38] | Yes | |
| 09745934 | | USD[30.00] | | |
| 09745938 | | USD[500.00] | | |
| 09745941 | | BRZ[1], SHIB[2], USD[3.47], USDT[2.59600989] | | |
| 09745946 | | SHIB[1], USD[0.00] | Yes | |
| 09745948 | | BTC[.00202645], ETH[0], LTC[0], MATIC[0], SOL[0], USD[14.13] | | |
| 09745955 | | SOL[.02849629], USD[9.00] | | |
| 09745978 | | NFT (401715571258456652/FTX Crypto Cup 2022 Key #559)[1] | | |
| 09745981 | | USD[494.86] | | |
| 09745982 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 09745986 | | ETH[.00150847], ETHW[.00150847], USD[0.00] | | |
| 09745987 | | USD[937.50] | | |
| 09745992 | | USD[1000.00] | | |
| 09746004 | | BAT[4.00340812], BRZ[7.00108684], DOGE[4], ETH[0.00000536], GRT[11.00073063], LTC[.00000914], MATIC[4256.62023126], SHIB[58], SOL[8.90696328], SUSHI[.00149878], TRX[12], USD[365.72], USDT[0] | Yes | |
| 09746023 | | ETH[.0169182], ETHW[.016713] | Yes | |
| 09746025 | | BTC[0], ETH[.0009], ETHW[.0009], USD[0.00] | | |
| 09746032 | | BRZ[1], BTC[.00393366], DOGE[1], SHIB[2], USD[0.00] | | |
| 09746037 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09746044 | | BRZ[2], DOGE[1], ETH[0.00001700], ETHW[0.00001700], EUR[0.00], GRT[0], SHIB[9], TRX[1], USD[0.00], USDT[0.00011399] | Yes | |
| 09746048 | | BRZ[1], DOGE[6], ETH[.00000083], ETHW[.00000083], SHIB[3], TRX[1], USD[140.22], USDT[0] | Yes | |
| 09746052 | | SHIB[69429.36665925], USD[119.17] | Yes | |
| 09746055 | | BRZ[3], BTC[.02282167], DOGE[2], ETH[.37329486], ETHW[.28342052], KSHIB[3131.60963576], SHIB[9872120.0961343], TRX[2], USD[0.00] | | |
| 09746057 | | DOGE[1], ETH[.04970764], ETHW[.04909204], SHIB[14], TRX[3], USD[0.00] | | |
| 09746065 | Contingent, Unliquidated | AAVE[1.53811774], BTC[.01654305], ETH[.19319126], ETHW[.19297654], MATIC[21.97861961], SOL[5.36481596], USD[768.87] | Yes | |
| 09746080 | | DOGE[8], ETH[0], ETHW[0], GRT[8], SHIB[20], TRX[2], USD[0.01], USDT[0] | | |
| 09746108 | | MATIC[7.65687432], USD[0.00] | Yes | |
| 09746110 | | USD[7932.81] | Yes | |
| 09746124 | | ALGO[360.85409133], DOGE[5], ETHW[.27911389], NEAR[231.92541615], SHIB[5], USD[0.00] | | |
| 09746126 | | SHIB[2], USD[0.02], USDT[0] | Yes | |
| 09746129 | | BRZ[1], BTC[.01043209], ETH[.66098344], ETHW[.66098344], SHIB[4], TRX[3], USD[0.00] | | |
| 09746136 | | BRZ[11.56928233], ETH[.00000224], MATIC[.00012797], SHIB[2], TRX[1], USD[113.10] | Yes | |
| 09746145 | | GRT[1], SHIB[2], USD[0.00] | Yes | |
| 09746156 | | DOGE[1], SHIB[1], TRX[3461.84313876], USD[0.00] | | |
| 09746179 | | ETH[.47032885], USD[1401.01], USDT[0.00000001] | Yes | |
| 09746183 | | AAVE[.73404373], ALGO[.00248059], AVAX[3.29455713], BTC[.00000003], ETHW[6.82562293], SHIB[3], SOL[1.84100161], USD[91.48] | Yes | |
| 09746188 | | USD[0.44] | | |
| 09746208 | | AVAX[55.65696342], ETH[.498], ETHW[.498], USD[3856.75] | | |
| 09746212 | Contingent, Disputed | USD[0.02] | Yes | |
| 09746216 | | ETH[.099], ETHW[.099] | | |
| 09746217 | Contingent, Disputed | TRX[0], USD[0.05] | | |
| 09746223 | | USD[0.85] | | |
| 09746239 | | USD[100.00] | | |
| 09746241 | | USD[187.50] | | |
| 09746262 | | USD[0.00] | | |
| 09746287 | | NFT (531194099009789223/FTX Crypto Cup 2022 Key #563)[1] | | |
| 09746298 | | SHIB[3], USD[0.00] | | |
| 09746306 | | USD[10.00] | | |
| 09746319 | | BRZ[2], DOGE[3], SHIB[44], SOL[17.75828008], TRX[3], USD[0.00] | Yes | |
| 09746325 | | USD[0.00] | | |
| 09746328 | | USD[0.00] | Yes | |
| 09746344 | | ETH[.01213275], ETHW[.01213275], SHIB[2], SOL[2], USD[0.00] | | |
| 09746356 | | DOGE[157.00545812], USD[0.01] | Yes | |
| 09746358 | | SHIB[1], USD[0.01] | | |
| 09746367 | | SHIB[1], USD[0.01] | Yes | |
| 09746369 | | MATIC[1.42197674], USD[9.00] | | |
| 09746385 | | DOGE[1.00474278], TRX[2], USD[139.29], USDT[0] | Yes | |
| 09746388 | | DOGE[1], USD[473.01], USDT[0] | Yes | |
| 09746398 | | USD[0.80] | | |
| 09746416 | | BTC[.01696538], SHIB[2], USD[2.68] | Yes | |
| 09746427 | | USD[0.00] | | |
| 09746432 | | USD[0.00] | Yes | |
| 09746433 | | GRT[1], MATIC[23.24102481], SHIB[1], SOL[21.17338481], USD[4075.57] | Yes | |
| 09746452 | | MATIC[18.07525356], NEAR[3.81256385], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09746453 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09746455 | | SOL[0], USD[0.00], USDT[0.00000010] | Yes | |
| 09746459 | | NFT (532742286501587302/The Hill by FTX #1044)[1], SHIB[2], USD[0.50], USDT[110.78081617] | Yes | |
| 09746475 | | USD[2043.07] | Yes | |
| 09746478 | | SHIB[2], USD[0.00] | | |
| 09746491 | | BTC[.00007471] | | |
| 09746522 | | ALGO[327.12171914], SHIB[1], USD[410.67] | Yes | |
| 09746526 | | USD[15.40] | Yes | |
| 09746546 | | AAVE[.11173817], ALGO[2.62274259], AVAX[.39809056], BRZ[1], BTC[0.00005435], DOGE[64.12784721], ETH[.02700975], ETHW[.10949912], GRT[26.05944851], LINK[.10812703], MATIC[2.03283256], MKR[.00547061], NEAR[.16799898], SHIB[383858.96340138], SOL[1.28931798], SUSHI[1.02002415], TRX[16.1344055], USD[9.83] | Yes | |
| 09746562 | | LINK[7.30375437], NFT (294324080142022674/The Hill by FTX #3432)[1], USD[0.00] | | |
| 09746573 | | BTC[.00024506], DOGE[3], ETH[.00331925], USD[0.26] | Yes | |
| 09746574 | | BRZ[2], USD[0.75] | | |
| 09746586 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09746590 | | ETH[.01606997], ETHW[.01606997], USD[0.00] | | |
| 09746660 | Contingent, Disputed | USD[0.00], USDT[0.00001965] | | |
| 09746664 | | SHIB[20018622.97392923], USD[5.00] | | |
| 09746713 | | USD[2.20] | | |
| 09746716 | | SOL[24.76409479], USD[650.82] | Yes | |
| 09746749 | | BAT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09746754 | | USD[13.33] | Yes | |
| 09746790 | | USD[10.00] | | |
| 09746807 | | BTC[0], DOGE[0], ETH[2.00663939], SHIB[0], USD[0.00], USDT[0.00000643] | Yes | |
| 09746829 | Contingent, Disputed | BTC[.00847305], DOGE[2], SHIB[3], USD[0.04] | Yes | |
| 09746836 | | ETH[.01895356], LTC[.50052675] | Yes | |
| 09746841 | | USD[20.33] | | |
| 09746865 | | BTC[.0042719], ETH[.0276617], ETHW[.0273197], SOL[.62123087], USD[0.00] | Yes | |
| 09746891 | | ETH[.00278159], ETHW[.00278159], USD[0.00] | | |
| 09746930 | | AAVE[0], ALGO[0], BCH[0.00007796], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], WBTC[0] | Yes | |
| 09746944 | Contingent, Disputed | BTC[.06166683], USD[325.00], USDT[8.83666681] | | |
| 09747009 | | BTC[.0012], USD[0.97] | | |
| 09747101 | | BTC[0] | | |
| 09747147 | | BTC[0], USD[0.01] | Yes | |
| 09747152 | | USD[5.00] | | |
| 09747167 | | USD[0.01] | | |
| 09747170 | | SHIB[77355001], USD[6.91] | | |
| 09747180 | | TRX[.011191] | | |
| 09747182 | | BTC[.00000008], DOGE[1], SHIB[2], USD[4.00] | | |
| 09747269 | | NFT (360471682778541560/FTX Crypto Cup 2022 Key #567)[1] | | |
| 09747272 | | BTC[0], MATIC[0], NFT (288760495171349610/READY FOR BUSINESS)[1], NFT (466147770932524328/STRANDED)[1], SOL[0], USD[0.84], USDT[0.00000001], YFI[0] | | |
| 09747276 | | DOGE[.21226672], ETH[.00000009], ETHW[.02052257], MATIC[.00289673], SHIB[45.09663885], TRX[2], USD[0.02] | Yes | |
| 09747290 | | ETH[0], USD[7.07] | | |
| 09747308 | | MATIC[96.25646303], SHIB[2], USD[20.00] | | |
| 09747341 | | BTC[.0021], USD[0.13] | | |
| 09747345 | | DOGE[1], ETH[.11216433], ETHW[.11216433], SHIB[1], USD[0.01] | | |
| 09747425 | | BTC[.00050864], ETH[.0075888], ETHW[.00742745], SHIB[1606.92281879], USD[0.00] | Yes | |
| 09747458 | | BAT[1], BRZ[2], DOGE[2], SHIB[16], TRX[2], USD[0.00] | | |
| 09747522 | | USD[50.01] | | |
| 09747577 | | USD[429.88] | Yes | |
| 09747614 | | DOGE[1], SHIB[40160.64257028], USD[0.00] | | |
| 09747625 | | USD[100.00] | | |
| 09747661 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09747735 | | SOL[.01] | | |
| 09747762 | | SOL[.09] | | |
| 09747767 | | ETHW[.0359598], SHIB[6], USD[0.02] | Yes | |
| 09747868 | | USD[10.10] | Yes | |
| 09747870 | | NFT (438201035399096468/FTX - Off The Grid Miami #3244)[1], SOL[.57602357], USD[19.00], USDT[0] | | |
| 09747891 | | ETH[.0007644], ETHW[.0007644], USD[1.15], USDT[60.74750220] | | |
| 09747906 | | NFT (444039550264319730/FTX Crypto Cup 2022 Key #572)[1] | | |
| 09747914 | | AVAX[.00000197], DOGE[.00129641], SHIB[1], SOL[.00000116], USD[0.06] | Yes | |
| 09748127 | | SHIB[460681.93558803], TRX[1], USD[0.01] | Yes | |
| 09748150 | | BTC[.01725173], ETH[.5094902], ETHW[13.91465573], SOL[.93924503], USD[4.00], USDT[0.00001692] | | |
| 09748185 | | BTC[.00000001], SHIB[2], USD[0.01] | Yes | |
| 09748233 | | USD[5.00] | | |
| 09748239 | | USD[10.27] | Yes | |
| 09748256 | | BAT[1], BRZ[1], BTC[.0000015], DOGE[1], NEAR[16.94589661], SHIB[2], USD[0.00] | Yes | |
| 09748257 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09748269 | | USDT[0.00000065] | | |
| 09748280 | | USD[0.01] | | |
| 09748296 | | BTC[.0001998], USD[0.05] | | |
| 09748317 | | BTC[0], DOGE[2], ETHW[.33191343], SHIB[2], USD[4.00] | | |
| 09748528 | | NFT (354342323678194313/FTX Crypto Cup 2022 Key #574)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09748677 | | ALGO[85.26801974], AVAX[1.01909729], BTC[.00000001], ETH[0.07281903], ETHW[0.07191613], LINK[7.86212757], LTC[1.02380341], MATIC[21.80505198], SOL[2.3121413], UNI[7.78065301], USD[0.01] | Yes | |
| 09748785 | | BAT[2], DOGE[5], ETHW[.37346166], LINK[.00151385], NEAR[.00413076], SHIB[804776744.12702672], TRX[8], UNI[1.00057176], USD[0.00] | Yes | |
| 09748797 | | ETH[0], USD[0.34] | | |
| 09748845 | | TRX[.000023], USD[0.00] | | |
| 09748855 | | BTC[.00000001], USDT[0] | | |
| 09748863 | | USD[0.00] | | |
| 09748880 | | NFT (311451300489886724/The Hill by FTX #257)[1] | | |
| 09748943 | | USD[0.08], USDT[.01254658] | Yes | |
| 09748970 | | USD[10.00] | | |
| 09749008 | | ETH[.00104722], ETHW[.0139397], SHIB[1], USD[1.39] | Yes | |
| 09749030 | | AVAX[.11034669], ETH[.00045828], ETHW[.00045828], MATIC[3.20090787], USD[5.50] | | |
| 09749192 | | BTC[.00055747], SHIB[1277558.03790279], SOL[5.10870372], TRX[197.25551874], USD[0.00] | Yes | |
| 09749196 | | USD[0.00], USDT[.43314798] | | |
| 09749206 | | USD[2000.00] | | |
| 09749269 | | SOL[.1463357], USD[0.00] | | |
| 09749282 | | USDT[0] | | |
| 09749310 | | ETH[.04480331], ETHW[.04480331], SOL[1.94387162], USD[24.93] | | |
| 09749623 | | USD[2000.00] | | |
| 09749642 | | BTC[.0000952], USD[923.54] | | |
| 09749658 | | USD[2000.00] | | |
| 09749665 | | ETHW[.05558076], USD[1.09] | | |
| 09749685 | | ETHW[.32763686], USD[100.00] | | |
| 09749687 | | DOGE[1], ETHW[.2681397], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09749695 | | BRZ[1], ETHW[2.48155626], GRT[1], SHIB[2], TRX[3], USD[0.79] | Yes | |
| 09749708 | | DOGE[1], ETHW[.00707884], SHIB[5], TRX[56.88655786], USD[53.69] | Yes | |
| 09749712 | | BAT[2], BRZ[1], LTC[.0000186], SHIB[20554006.47484992], SOL[39.54036516], TRX[4], USD[0.02] | | |
| 09749736 | | DOGE[1], ETH[.00000324], ETHW[.3548726], SHIB[39.31957001], SOL[.00063986], TRX[4], USD[0.31] | Yes | |
| 09749776 | | USD[187.50] | | |
| 09749784 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 09749792 | | SOL[.00779397], USD[4.54] | | |
| 09749798 | Contingent, Disputed | BTC[.00114938], LTC[.00617509], USD[0.00], USDT[0] | | |
| 09749803 | | BTC[.06918951], USD[0.00], USDT[.00449712] | | |
| 09749819 | | DOGE[1], SHIB[2], TRX[1.000034], USD[0.00], USDT[0] | Yes | |
| 09749821 | Contingent, Disputed | USD[0.00], USDT[1976.89507691] | | |
| 09749828 | | BTC[.00025], ETH[.0003], ETHW[.0003] | | |
| 09749831 | Contingent, Disputed | USD[0.00] | | |
| 09749838 | | BRZ[2], DOGE[3], ETHW[.2614366], SHIB[2], SOL[3.13424098], TRX[3], USD[0.01], USDT[1] | | |
| 09749840 | | BTC[0], ETH[0.00000002], ETHW[0.00000002], MATIC[0.00000001] | | |
| 09749841 | | MATIC[10], USD[2.98] | | |
| 09749844 | | ETH[.0003463], USD[235.07] | | |
| 09749849 | | SOL[0], USDT[0] | | |
| 09749854 | | USD[100.00] | | |
| 09749910 | | SHIB[1], USD[0.00] | Yes | |
| 09749949 | | NFT (374392211574873408/The Hill by FTX #972)[1] | | |
| 09749964 | | NFT (490035398272066657/FTX Crypto Cup 2022 Key #581)[1] | | |
| 09749965 | | SOL[.92782702], USD[5.62] | | |
| 09749970 | | BTC[.00025009], ETH[.00463046], ETHW[.00457574], USD[0.00] | Yes | |
| 09749999 | | BTC[.02855149], ETH[.39031121], ETHW[.18165882], USD[933.18] | | |
| 09750066 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09750077 | | AVAX[.00143688], BTC[.00000132], DOGE[1], MATIC[0] | Yes | |
| 09750085 | | USD[0.00] | | |
| 09750089 | | TRX[1], USD[0.00] | | |
| 09750098 | | DOGE[1], SHIB[1], USD[1.20] | Yes | |
| 09750104 | | ALGO[640.73523599], USD[0.00] | | |
| 09750135 | | USD[0.01] | Yes | |
| 09750140 | | BTC[.00986238], SHIB[1], USD[0.01] | | |
| 09750178 | | USD[0.00], USDT[0] | | |
| 09750201 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09750212 | | USD[0.00] | | |
| 09750230 | | USD[28910.14] | Yes | |
| 09750246 | | USD[245.33] | | |
| 09750251 | | USD[0.00] | | |
| 09750252 | | BRZ[1], ETHW[.48383226], GRT[1], SHIB[9], TRX[3], USD[1579.12], USDT[1.01437627] | Yes | |
| 09750255 | | USD[204.32] | Yes | |
| 09750272 | | BRZ[1], TRX[.011395], USD[0.32], USDT[799.22000002] | | |
| 09750275 | | BTC[.00011305], DOGE[1], ETH[.00560479], MATIC[.0000273], SOL[.30070559], USD[0.00], YFI[.00000001] | Yes | |
| 09750288 | | DOGE[4], ETHW[.12265211], SHIB[12], SOL[.00001226], TRX[1], USD[0.01] | Yes | |
| 09750295 | | BTC[.00006087], USD[4001.50] | Yes | |
| 09750307 | | ALGO[.85435682], AVAX[.05330126], BTC[0], MATIC[0], SHIB[0], USD[0.65] | | |
| 09750326 | | SOL[.07], USD[7.53] | | |
| 09750333 | | BTC[.00000001] | | |
| 09750336 | | BTC[.0054], ETH[.158], ETHW[.158], USD[9.91] | | |
| 09750338 | | ETHW[.0011863], USD[0.00] | | |
| 09750349 | | NFT (301188040817482312/The Hill by FTX #265)[1] | | |
| 09750352 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 09750363 | | ETH[.01267655], ETHW[.01267655], SHIB[1], USD[76.00] | | |
| 09750370 | Contingent, Disputed | BTC[.1501], USD[5.51] | | |
| 09750371 | | ETH[0], USD[58.11] | Yes | |
| 09750376 | | NFT (575747580822015765/FTX Crypto Cup 2022 Key #583)[1] | | |
| 09750382 | | BTC[.00002392], GRT[1], SHIB[2], USD[19.10] | | |
| 09750383 | | ETHW[4.65544746], SHIB[8273859.55831733] | | |
| 09750384 | | BAT[1], DOGE[4], ETH[1.22081707], ETHW[1.22081707], GRT[1], MATIC[0], SHIB[4], USD[0.00], USDT[1] | | |
| 09750390 | | BTC[.00000001], SHIB[6], USD[20.09] | Yes | |
| 09750404 | | BTC[.00273312], DOGE[375.50384894], ETH[.03656003], ETHW[.02141736], SHIB[4], USD[0.00] | Yes | |
| 09750414 | | BCH[.38433016], BRZ[126.87258019], BTC[.00389245], DOGE[2], ETH[.0538702], ETHW[.0538702], LTC[.36477995], SHIB[5], SOL[.89801126], USD[65.00] | | |
| 09750420 | | BRZ[1], BTC[.00017634], LTC[2.20109759], SHIB[1], USD[0.01] | | |
| 09750452 | | ETH[.00835775], ETHW[.00012329], USD[0.00] | Yes | |
| 09750455 | | BRZ[1], ETH[6.00000221], ETHW[6.00000221], SHIB[1], USD[3.07] | | |
| 09750466 | | USD[50.00] | | |
| 09750477 | | USD[143.73] | | |
| 09750484 | | USD[595.00] | | |
| 09750490 | | GRT[.06533758], LTC[0.00077147], SHIB[1], USD[0.00] | | |
| 09750509 | | DOGE[1], MATIC[1035.24532044], USD[942.69] | Yes | |
| 09750517 | | ETH[.00754018], KSHIB[404.70166202], SHIB[4], TRX[2], USD[0.01] | | |
| 09750530 | | NFT (310286144931496055/FTX Crypto Cup 2022 Key #585)[1] | | |
| 09750548 | | BTC[0.00002300], USD[0.00] | | |
| 09750551 | | USD[100.00] | | |
| 09750568 | Contingent, Disputed | USD[0.00] | | |
| 09750579 | | ETHW[3.01271174], SHIB[1], USD[10.03] | Yes | |
| 09750584 | | EUR[0.00], SOL[.15076405] | | |
| 09750587 | | SHIB[1], USD[0.00] | | |
| 09750592 | | MATIC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09750595 | | BTC[.00878869], DOGE[1], SHIB[1], USD[0.00] | | |
| 09750649 | | MATIC[69.93], SOL[1.998], USD[45.15] | | |
| 09750651 | | USD[0.00], USDT[3.10442728] | | |
| 09750654 | | BTC[0], USD[0.00] | | |
| 09750659 | | USD[100.00] | | |
| 09750672 | | BTC[.0479], USD[0.54] | | |
| 09750677 | | BTC[.01384232], ETH[.12903737], ETHW[.12903737], USD[2350.00] | | |
| 09750725 | | USD[250.00] | | |
| 09750727 | | USD[0.00] | | |
| 09750739 | | USD[0.28] | | |
| 09750740 | | USD[0.00] | | |
| 09750751 | | USD[0.00] | | |
| 09750763 | | ETH[0], MATIC[0], USD[0.00], USDT[0.95206744] | Yes | |
| 09750765 | | NFT (550010546743641014/FTX Crypto Cup 2022 Key #589)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09750770 | | ALGO[165.4017676], AVAX[7.07288487], BTC[.03638197], DOGE[510.69230346], ETH[.57338971], ETHW[.52981306], LINK[10.60196455], MATIC[20.94171389], SOL[4.07423591], USD[6.20] | Yes | |
| 09750777 | Contingent, Unliquidated | BTC[.00511572], DOGE[1], USD[17.32] | | |
| 09750779 | | BRZ[1], TRX[0] | | |
| 09750780 | | BRZ[1], DOGE[1], TRX[2.000028], USD[98.65], USDT[0] | Yes | |
| 09750793 | | USD[4.02] | | |
| 09750824 | | USD[0.00] | | |
| 09750833 | | BTC[.0049975], USD[0.22] | | |
| 09750860 | | BAT[2], BRZ[4], DOGE[9.00057537], ETHW[1.4022277], GRT[2], SHIB[1061427.21425364], TRX[4], USD[0.00], USDT[1.02523541] | Yes | |
| 09750862 | | BTC[.00009895], EUR[0.00], USD[0.54], USDT[0] | | |
| 09750864 | | SHIB[5], TRX[1], USD[0.49] | | |
| 09750882 | | SOL[.01936249], USD[7.65] | | |
| 09750887 | | DAI[9.95118654], PAXG[.01151052], SHIB[2], USD[0.01], USDT[19.91202687] | | |
| 09750899 | | BRZ[1], ETHW[.35130125], SHIB[2], SOL[7.61664636], TRX[509.94090964], USD[0.00] | Yes | |
| 09750914 | | USD[0.00] | | |
| 09750940 | | NFT (571229346349163970/FTX Crypto Cup 2022 Key #591)[1] | | |
| 09750945 | | BAT[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09750953 | | AVAX[8.1418], BTC[.004864], ETH[.149992], ETHW[.110992], LINK[26.7336], SOL[4.88301], SUSHI[72.4455], USD[6.09] | | |
| 09750958 | | BTC[.0003] | | |
| 09750961 | | USD[287.11] | | |
| 09750966 | | ETH[0], ETHW[2.00000008], USD[0.00] | | |
| 09750970 | | DOGE[1], GRT[2], LINK[2], SHIB[1], USD[0.00] | | |
| 09750979 | | ALGO[0], SHIB[2], USD[0.00] | | |
| 09750980 | | ETHW[.195], USD[2.25] | | |
| 09750986 | | SOL[.26901774], USD[0.00] | Yes | |
| 09750993 | | BTC[.0001], ETH[.0032], SOL[1], USD[1.39] | | |
| 09750995 | | USD[25.00] | | |
| 09750998 | | SHIB[1], TRX[1], USD[0.10], USDT[1] | | |
| 09751009 | | NFT (486891366605087150/FTX Crypto Cup 2022 Key #592)[1] | | |
| 09751014 | | SHIB[3], TRX[1], USD[149.50] | | |
| 09751018 | | USD[25.00] | | |
| 09751027 | | BTC[.00240982], USD[0.00] | | |
| 09751036 | | DOGE[77.18890436], ETH[.57172492], ETHW[.21518087], SHIB[3992857.78033082], SOL[.31877515], TRX[1], USD[400.07] | Yes | |
| 09751051 | | BAT[0], BCH[0], BTC[0.00000001], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09751064 | | ETH[3.00814551], ETHW[3.00814551], USD[0.20] | | |
| 09751068 | | ETH[.04144029], ETHW[.04144029], TRX[1], USD[0.01] | | |
| 09751079 | | MATIC[.114], SOL[.002982], USD[575.75] | | |
| 09751115 | | USD[100.00] | | |
| 09751118 | | USD[150.00] | | |
| 09751120 | | AVAX[.20487477], BTC[.00125343], CUSDT[4.16320131], ETH[.00255447], ETHW[.00252711], SHIB[4], USD[43.08] | Yes | |
| 09751123 | | USD[99.44] | | |
| 09751137 | | BRZ[1], MATIC[0.00103069], SHIB[17.83798793], USD[0.01] | Yes | |
| 09751143 | Contingent, Disputed | DOGE[2], TRX[1], USD[0.00], USDT[2040.70975223] | Yes | |
| 09751151 | | USD[0.01] | Yes | |
| 09751158 | | USD[5.53] | | |
| 09751161 | | USD[0.00] | | |
| 09751164 | | BTC[.00048135], SHIB[1], USD[0.00] | | |
| 09751175 | | BAT[1], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09751187 | | USD[1.29] | Yes | |
| 09751202 | | NFT (321416603644950244/FTX Crypto Cup 2022 Key #596)[1] | | |
| 09751211 | | NFT (554854708220902490/The Hill by FTX #502)[1] | | |
| 09751219 | | LTC[.30525058], NFT (369210952273469370/Gin&Colonic)[1], SHIB[1], USD[0.00] | Yes | |
| 09751230 | | USD[50.01] | | |
| 09751232 | | TRX[1], USD[0.00] | | |
| 09751233 | | DOGE[855.72264549], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09751238 | | BAT[1], SHIB[1], TRX[.000199], USD[2.85], USDT[2.79019615] | | |
| 09751239 | | TRX[.010275], USD[0.00], USDT[1143.65724657] | | |
| 09751242 | | BTC[.00056273], USD[0.00] | | |
| 09751244 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09751247 | | USD[5.54] | | |
| 09751252 | | BTC[.00000006], ETH[.00000217], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09751278 | | ETH[.00060533], ETHW[.00060533], USD[0.26] | | |
| 09751284 | Contingent, Disputed | USD[0.00], USDT[131.85768414] | | |
| 09751288 | | DOGE[1], MATIC[717.37672662], USD[0.01] | | |
| 09751289 | | BTC[0.00000001], SUSHI[76.62060977] | | |
| 09751309 | | BAT[1], BRZ[2], SHIB[2], USD[0.01] | Yes | |
| 09751311 | | BTC[0], DOGE[262.37505490], ETHW[0], LTC[0], SHIB[874409.67888063], TRX[0], USD[0.00] | Yes | |
| 09751325 | | AVAX[19.77584894], ETH[1.31747445], ETHW[1.31747445], SOL[12.19592746], USD[0.10] | | |
| 09751336 | | USD[0.00] | | |
| 09751340 | | BTC[.02547531] | | |
| 09751361 | | AVAX[10.01871383], BTC[.00482262], ETH[.0830542], ETHW[.0830542], MATIC[142.28138294], SHIB[5], SOL[2.69026856], TRX[2], USD[0.00], USDT[99.57009714] | | |
| 09751401 | | USD[0.00] | | |
| 09751421 | | BCH[.09550044], BTC[.0031409], SHIB[3], UNI[.55697035], USD[-42.81] | | |
| 09751422 | | BTC[.00000884], USD[0.00] | Yes | |
| 09751426 | Contingent, Disputed | NFT [5229490878790474298/The Hill by FTX #270][1] | | |
| 09751428 | | SHIB[1], USD[37.83] | | |
| 09751440 | | NFT [342988263497461888/The Hill by FTX #333][1], USD[10.00] | | |
| 09751453 | | GRT[1], TRX[1], USD[0.00], USDT[27.21139002] | | |
| 09751477 | | ETH[.00043858], ETHW[.00043858], USD[0.00] | | |
| 09751498 | | BTC[.00001238], DOGE[1], USD[0.01] | Yes | |
| 09751503 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[2020.60] | Yes | |
| 09751519 | | USD[200.00] | | |
| 09751526 | | BTC[.00242822], USD[0.00] | | |
| 09751531 | | SHIB[3], TRX[1], USD[0.01] | | |
| 09751536 | | USD[500.00] | | |
| 09751540 | | DOGE[2], TRX[1], USD[0.12] | Yes | |
| 09751547 | | BAT[1], BRZ[1], SHIB[1], TRX[1.011147], UNI[1], USD[25.22], USDT[26.80180869] | | |
| 09751553 | | ETH[.04183213], ETHW[.04183213], USD[0.01] | | |
| 09751554 | | USD[0.01] | Yes | |
| 09751555 | | USD[10.01] | Yes | |
| 09751575 | | BTC[.00474991], USD[0.00] | | |
| 09751577 | | BRZ[1], SHIB[1], USD[50.22] | Yes | |
| 09751584 | | BTC[.00453724], ETH[.03285801], ETHW[.03285801], LTC[.83], SOL[4.73404048], USD[0.62] | | |
| 09751594 | | USD[0.00] | | |
| 09751603 | | AAVE[.00006792], AVAX[.00028767], DOGE[1], MATIC[.45036275], SOL[106.48809997], TRX[1], USD[1890.22] | Yes | |
| 09751612 | | ETH[.00000748], ETHW[.06770748], MATIC[.3064438], NEAR[1.04718703], SHIB[7], USD[138.30] | | |
| 09751629 | | USD[15.07], USDT[0] | | |
| 09751635 | | USD[32.90], USDT[0] | | |
| 09751652 | | BTC[.08775598], USD[51.91] | | |
| 09751685 | | USD[102.65] | Yes | |
| 09751697 | | USD[1979.85] | | |
| 09751699 | | BTC[.0050288], SHIB[1], USD[0.00] | | |
| 09751706 | | USD[0.00] | | |
| 09751707 | | SHIB[6], TRX[4], USD[0.00] | | |
| 09751708 | | USD[105.00] | | |
| 09751726 | | AAVE[0], GRT[0], USDT[0] | | |
| 09751753 | | BTC[.00024297], ETH[.00419168], ETHW[.00419168], SHIB[1], USD[0.00] | | |
| 09751763 | | USD[0.00] | | |
| 09751781 | | SHIB[1], USD[44.38] | | |
| 09751797 | | DOGE[4], ETH[.54065822], ETHW[.23470542], SHIB[2], TRX[1], USD[0.00], USDT[0.00001507] | Yes | |
| 09751820 | | BTC[.00004261], TRX[.011146], USD[52.75], USDT[210.68807714] | | |
| 09751825 | | USD[2.36] | | |
| 09751838 | | USD[700.00] | | |
| 09751842 | | NFT [332390646164685790/FTX Crypto Cup 2022 Key #606][1] | | |
| 09751847 | | USD[5.13] | Yes | |
| 09751850 | | BCH[0], BRZ[1], BTC[0], CUSDT[.00002081], DAI[.00001242], NEAR[6.24621924], PAXG[.01430926], SHIB[14], TRX[2], UNI[125.28501525], USD[0.00], USDT[0.00012975] | | |
| 09751853 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09751887 | | USD[52.77], USD[0] | | |
| 09751893 | | USD[513.25] | Yes | |
| 09751900 | | BRZ[1], BTC[.00226963], USD[0.01] | Yes | |
| 09751902 | | AAVE[.0071505], AVAX[.02843507], BCH[.00327583], BRZ[2], BTC[.00002247], DAI[1.30271711], DOGE[6], ETH[.0003268], ETHW[.0003268], GBP[0.37], LINK[.01794601], LTC[.01642492], MATIC[.13419609], MKR[.00015295], NEAR[.01755701], SHIB[66776.76615369], SOL[.01122881], SUSHI[.56761174], TRX[3], USD[0.64], USDT[0.30270925], YFI[.00001466] | Yes | |
| 09751912 | | TRX[1], USD[0.02] | Yes | |
| 09751914 | | ETH[.00000001], TRX[.000109], USD[0.00], USDT[0.00005302] | Yes | |
| 09751924 | | USD[2001.65] | Yes | |
| 09751940 | | USD[0.00] | | |
| 09751941 | Contingent, Disputed | BCH[.00000001], UNI[0], USD[0.00], USDT[0.00016036] | | |
| 09751952 | | DOGE[87.12880538], ETH[.00000006], ETHW[.00645982], SHIB[2], USD[0.00] | Yes | |
| 09751970 | | USDT[19.826078] | | |
| 09751981 | | DOGE[5.53613121], ETHW[6.73444121], SHIB[1], USD[.01] | Yes | |
| 09751983 | | USD[102.65] | Yes | |
| 09751995 | | BTC[.0014158], MATIC[.00695599], SHIB[11], USD[0.00] | | |
| 09751999 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09752000 | | NFT (483176738898442763/FTX Crypto Cup 2022 Key #607)[1] | Yes | |
| 09752008 | | BTC[.00039459], ETH[.00007248], ETHW[.00007248], USD[0.40], USDT[0] | | |
| 09752016 | | BTC[.0048], USD[0.32] | | |
| 09752017 | | DOGE[1], TRX[1], USD[0.39], USDT[318.00079907] | | |
| 09752021 | | GRT[1100], TRX[1089], USD[0.06] | | |
| 09752053 | | DOGE[0.00000006], SHIB[1633.78389593], USD[6.57] | Yes | |
| 09752060 | | DOGE[1], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09752069 | | DOGE[22078.05415929], GRT[1], SHIB[312589968.96361187], USD[0.00] | Yes | |
| 09752077 | | MATIC[0] | | |
| 09752078 | | USD[1400.00] | | |
| 09752079 | | AVAX[.043], BRZ[3], BTC[.00009251], DOGE[.585], ETH[.00007072], ETHW[18.59733872], LTC[.00346], SHIB[25], SOL[.009786], SUSHI[.4935], TRX[9], USD[0.04], USDT[.00677], YFI[.000964] | | |
| 09752086 | | USD[1999.08] | Yes | |
| 09752091 | | BRZ[4], BTC[.12884395], ETH[0], GRT[.00003186], PAXG[.00000921], SHIB[10], USD[4513.64], USDT[1.0000913] | Yes | |
| 09752096 | | USD[12.24], USDT[0] | | |
| 09752106 | | BAT[.989], BTC[0], DOGE[0.56197445], GRT[.20406796], SUSHI[0.00300000], TRX[1], USD[0.05], USDT[0.00002174] | | |
| 09752112 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09752132 | | DOGE[1], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09752134 | | BRZ[2], BTC[.02652527], DOGE[3], ETH[.60381697], ETHW[.25310284], LINK[11.39062951], SHIB[13], SOL[4.96510382], TRX[6], USD[6.05] | Yes | |
| 09752149 | | BTC[.00443742], DOGE[1], USD[0.00] | | |
| 09752159 | | USD[0.01] | | |
| 09752167 | | USD[612.50] | | |
| 09752168 | | DOGE[77.49735596], USD[0.01] | | |
| 09752169 | | USD[10.12] | | |
| 09752199 | | CUSDT[44.88580311], DOGE[27.65932654], KSHIB[167.45846611], SHIB[2], USD[0.00] | Yes | |
| 09752201 | | ETH[.00000001], ETHW[.00000001] | | |
| 09752209 | | AVAX[.00006632], CUSDT[.0000154], DOGE[1], SHIB[6], TRX[.00099019], USD[0.00] | Yes | |
| 09752211 | | SHIB[670728.89924136], USD[3.09] | Yes | |
| 09752226 | | DOGE[5], ETHW[19.41667276], SHIB[16], TRX[3], USD[0.00] | Yes | |
| 09752243 | | MATIC[105.76310637], USD[0.00] | | |
| 09752253 | | BCH[.42781562], ETH[.18275911], ETHW[.18275911], SHIB[3], SOL[2.46007079], TRX[1], USD[0.01] | | |
| 09752257 | | USD[25.00] | | |
| 09752265 | | SHIB[0], USD[7.87] | Yes | |
| 09752268 | | SHIB[2], USD[0.00] | Yes | |
| 09752281 | | USD[50.00] | | |
| 09752282 | | BAT[25.111618], USD[0.00] | | |
| 09752306 | | DOGE[326.68144785], SHIB[1], SOL[.52868551], SUSHI[7.65582167], USD[9.75] | Yes | |
| 09752309 | | USD[187.50] | | |
| 09752311 | | BTC[.00092226], ETH[.00775698], ETHW[.00766122], LTC[.26808439], SOL[.33839264], USD[0.00] | Yes | |
| 09752314 | | TRX[.000328], USD[16.69], USDT[4.00000001] | | |
| 09752326 | | BTC[.000024], SHIB[4771372.95309161], USD[0.00] | | |
| 09752334 | | BTC[.00540827], DOGE[.815], ETH[.023984], ETHW[.023984], SHIB[98900], USD[0.04] | | |
| 09752339 | | BTC[0], SHIB[.98713826], USD[0.00], USDT[0] | Yes | |
| 09752343 | | BTC[.00962732], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09752369 | | NFT (360232567728071483/FTX Crypto Cup 2022 Key #608)[1] | | |
| 09752390 | | USD[2.27] | | |
| 09752392 | | DOGE[1], MATIC[11.32726669], SHIB[1], USD[0.00] | Yes | |
| 09752396 | | USD[0.00] | | |
| 09752409 | | BTC[.00009111], CUSDT[1], ETH[.00132605], ETHW[.06236919], NEAR[.00533927], SHIB[1], SOL[.53337149], TRX[.05127504], USD[-6.92], USDT[0] | Yes | |
| 09752410 | | USD[0.00] | | |
| 09752419 | | USD[25.00] | | |
| 09752424 | | DOGE[85.83409984], SHIB[1924858.17149383], USD[0.00] | Yes | |
| 09752429 | Contingent, Disputed | SHIB[1], TRX[1], USD[0.34] | Yes | |
| 09752435 | | SOL[8] | | |
| 09752451 | | USD[0.00] | | |
| 09752452 | | SHIB[5679104.96035229], TRX[.00000001], USD[0.00] | Yes | |
| 09752466 | | SOL[1.33503132], USD[0.00] | | |
| 09752476 | | USD[0.04] | | |
| 09752484 | | ETH[.00288568], ETHW[.00288568], MATIC[1.38756619], SHIB[2], SOL[.13317222], USD[0.00] | | |
| 09752487 | | BTC[.00000009] | Yes | |
| 09752489 | | SHIB[1], USD[0.00] | Yes | |
| 09752491 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09752513 | | BTC[.00024221], SUSHI[3.64017703], USD[0.00] | Yes | |
| 09752541 | | USD[0.00] | | |
| 09752548 | | BCH[.02530971], ETHW[.00000675], LINK[.93021731], MATIC[4.07546303], SHIB[1], TRX[1], USD[5.02], USDT[0] | Yes | |
| 09752552 | | BTC[.0069], DOGE[130.869], MATIC[149.9], USD[0.41] | | |
| 09752564 | | BTC[.00000028], ETHW[.18070233], SHIB[4], TRX[2], USD[0.10] | Yes | |
| 09752567 | | TRX[.000028], USD[0.01] | | |
| 09752570 | | BTC[.0038836], EUR[19.79], SHIB[2], USD[0.00] | | |
| 09752574 | | BTC[.00485251], SHIB[1], USD[0.00] | | |
| 09752593 | | SHIB[1], USD[0.00], USDT[36.1135886] | Yes | |
| 09752599 | | USD[100.47] | Yes | |
| 09752609 | | ETH[.00000633] | Yes | |
| 09752634 | | USD[100.00] | | |
| 09752635 | | ETHW[1.72254532] | Yes | |
| 09752650 | Contingent, Disputed | USD[105.00] | | |
| 09752656 | Contingent, Disputed | LTC[0] | | |
| 09752658 | | USD[20.00] | | |
| 09752674 | | BTC[.00539060], MATIC[4], USD[2.35] | | |
| 09752683 | Contingent, Disputed | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 09752696 | | BTC[.00000274], ETH[.00007972], ETHW[11.52510864], TRX[1], USD[0.01] | Yes | |
| 09752729 | | USD[25.66] | Yes | |
| 09752740 | | BTC[.00123227], ETH[.01361029], ETHW[.01344613], SHIB[2], USD[0.00] | | |
| 09752750 | | BTC[.00005096], DOGE[1], ETH[.302563], ETHW[.00086035], USD[0.66] | | |
| 09752767 | | NFT (462311867647065318/FTX Crypto Cup 2022 Key #610)[1] | | |
| 09752772 | | USD[100.00] | | |
| 09752835 | | USD[5.12] | Yes | |
| 09752845 | | TRX[161.05674562], USD[0.00] | Yes | |
| 09752853 | | USD[0.00] | | |
| 09752874 | | BTC[.04683037], ETH[1.32623591], ETHW[.98395131], MATIC[608.32699932], SHIB[52943485.47189244], USD[0.50] | Yes | |
| 09752886 | | BRZ[1], DOGE[3], SHIB[6], TRX[2], USD[122.13], USDT[0.63529167] | | |
| 09752898 | | BTC[.0265834], ETHW[.26985], USD[1.16] | | |
| 09752903 | | DOGE[1], ETH[.04163834], ETHW[.0411185], USD[0.00] | Yes | |
| 09752912 | | DOGE[341.31113938], ETH[.00100812], ETHW[.0099444], SHIB[1], TRX[1], USD[73.70] | Yes | |
| 09752913 | | BTC[.0024183] | | |
| 09752920 | | BTC[0], USD[0.00], USDT[0] | | |
| 09752954 | | BTC[.00140029], USD[0.00] | | |
| 09752970 | | NEAR[1.41201048], USD[0.24] | | |
| 09752973 | | ETH[.02109632], ETHW[.0208364], MATIC[36.43581899], SHIB[4], SOL[1.37351048], SUSHI[17.70513233], USD[0.00] | Yes | |
| 09752975 | | BTC[0.00000001], USD[10.00] | | |
| 09752990 | | NFT (523863249504121948/The Hill by FTX #273)[1] | | |
| 09752999 | | USD[26.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09753019 | | AVAX[.000008], BRZ[.45117003], DOGE[1], SHIB[1.023261], SOL[.00011045], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09753041 | | NFT (342300133698940886/The Hill by FTX #274)[1] | | |
| 09753062 | | BRZ[1], DOGE[28.65989729], NFT (422261971754664492/The Hill by FTX #8084)[1], SHIB[9], SOL[.00001181], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09753092 | | USD[0.01], USDT[.0017] | | |
| 09753116 | | USD[0.01] | | |
| 09753129 | | BTC[.00000014], DOGE[1], ETH[.00000231], ETHW[.2528974], SHIB[5], USD[0.00] | Yes | |
| 09753152 | | BTC[.00047498], ETH[.00633224], ETHW[.00625016], SHIB[1], USD[0.00] | Yes | |
| 09753163 | | TRX[1], USD[0.00] | | |
| 09753227 | | BTC[.00968008], SHIB[1], USD[0.00] | Yes | |
| 09753267 | | BAT[137.36731939], DOGE[878.03045784], ETH[.01976947], ETHW[8.56147631], GRT[755.76288512], SHIB[7043477.70991365], SOL[6.08310717], SUSHI[58.53368882], TRX[513.7559285], USD[0.10], YFI[.00846533] | Yes | |
| 09753290 | | SOL[.25], USD[4.01] | | |
| 09753373 | Contingent, Disputed | USD[0.74] | Yes | |
| 09753411 | | CUSDT[2.21705101], DOGE[1], SHIB[2], USD[0.00] | | |
| 09753428 | | SHIB[1], SOL[1.29809146], USD[0.01] | | |
| 09753526 | | DOGE[1], GRT[2], SHIB[14], TRX[8], USD[420.14], USDT[0] | Yes | |
| 09753560 | | USD[2052.13] | Yes | |
| 09753565 | | USD[0.94] | | |
| 09753607 | | NFT (467116878206665195/FTX Crypto Cup 2022 Key #614)[1] | | |
| 09753662 | | BTC[.0018], USD[1.30] | | |
| 09753684 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09753685 | | NFT (376958693360074418/FTX Crypto Cup 2022 Key #615)[1] | | |
| 09753691 | | USD[1.94] | | |
| 09753719 | | USD[0.00] | | |
| 09753738 | | SOL[.2243], USD[0.32] | | |
| 09753764 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09753796 | | DOGE[1], MATIC[.01892238], SHIB[7], SUSHI[0.00038294], TRX[1], USD[0.00] | Yes | |
| 09753826 | | USD[0.36] | | |
| 09753827 | | BTC[0] | | |
| 09753856 | | DOGE[1], TRX[75.12151039], USD[0.00] | Yes | |
| 09753866 | | NFT (515361796412508614/FTX Crypto Cup 2022 Key #619)[1] | | |
| 09753876 | | NFT (294355671021603297/The Hill by FTX #6349)[1], USD[9.73] | | |
| 09753889 | | BTC[.0001] | | |
| 09753959 | | TRX[.000015], USD[0.00], USDT[0.00015884] | | |
| 09754090 | | USD[0.31], USDT[150.33233565] | Yes | |
| 09754193 | | NFT (566652789322748203/The Hill by FTX #279)[1] | | |
| 09754195 | | AVAX[.66325443], TRX[1], USD[0.00] | Yes | |
| 09754217 | | USD[0.00], USDT[0.13996891] | | |
| 09754332 | | SOL[.01] | Yes | |
| 09754355 | | SOL[.1] | | |
| 09754398 | | NFT (548914941792516489/The Hill by FTX #283)[1] | | |
| 09754448 | | ALGO[540.52593597], SHIB[1], USD[0.11] | Yes | |
| 09754463 | Contingent, Disputed | NFT (469638047864391494/The Hill by FTX #287)[1] | | |
| 09754469 | | BTC[.0013242], EUR[0.00], KSHIB[227.84317587], SHIB[3], TRX[2], USD[0.06], USDT[0.00011004] | Yes | |
| 09754473 | | BTC[.0012], USD[0.03] | | |
| 09754494 | | BAT[1], DOGE[7], GRT[1], SHIB[10], TRX[9], USD[0.29], USDT[0] | | |
| 09754495 | | USD[0.01] | Yes | |
| 09754623 | | ETH[.0407583], ETHW[.0407583], USD[0.01] | | |
| 09754728 | | NFT (428503648663508104/The Hill by FTX #291)[1] | | |
| 09754754 | | BRZ[1], BTC[.00913132], DOGE[3], ETH[.3951116], ETHW[.3951116], SHIB[5], SOL[.92273452], TRX[4], USD[4.74], USDT[99.52030219] | | |
| 09754829 | | ETH[.0000016], ETHW[.00000016], SHIB[3], USD[0.02] | Yes | |
| 09754860 | | BTC[.00950582], USD[0.00] | | |
| 09754904 | | NFT (523786192240178669/The Hill by FTX #296)[1] | | |
| 09754906 | | NFT (546933326966373508/The Hill by FTX #297)[1] | | |
| 09754928 | | NFT (450752474427671955/The Hill by FTX #300)[1] | | |
| 09754949 | | BTC[.0009], USD[1.18] | | |
| 09754961 | | TRX[1], USD[0.00], USDT[1] | | |
| 09755053 | | NFT (349758191031182573/The Hill by FTX #302)[1] | | |
| 09755093 | | NFT (392711396032891143/The Hill by FTX #301)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09755114 | | BTC[.00261083], SHIB[13.16481069], USD[0.00] | Yes | |
| 09755136 | | BRZ[1], BTC[.00001326], DOGE[5], ETH[.09338676], ETHW[.03123361], SHIB[31], TRX[6], USD[0.00] | Yes | |
| 09755145 | | BTC[.00000026], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09755226 | | NFT (298831498933291035/Medallion of Memoria)[1], NFT (430201050187634737/The Reflection of Love #4730)[1], NFT (433395011224475890/The Hill by FTX #3034)[1] | | |
| 09755240 | | ALGO[55.8600846], ETH[.01294318], ETHW[.01294318], PAXG[.00869645], SHIB[4], USD[0.00] | | |
| 09755243 | | BRZ[1], BTC[.04083683], DOGE[2], ETH[.13773341], ETHW[.1366797], MATIC[513.59210735], SHIB[3], TRX[1], USD[0.22] | Yes | |
| 09755262 | | BRZ[1], USD[29.66] | | |
| 09755348 | | BTC[.00760175], USD[0.01] | | |
| 09755372 | | USD[0.01] | | |
| 09755386 | Contingent, Disputed | BTC[0], DOGE[0], LINK[0], MATIC[0], SHIB[0], USD[1.01], USDT[0] | | |
| 09755398 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09755410 | | NFT (427612638810394468/The Hill by FTX #306)[1] | | |
| 09755415 | | USD[0.88] | Yes | |
| 09755426 | | SHIB[12], USD[117.87] | Yes | |
| 09755458 | | USD[262.51] | | |
| 09755470 | | NFT (499899086604987628/The Hill by FTX #308)[1] | | |
| 09755491 | | TRX[.011194], USD[0.00], USDT[0] | | |
| 09755563 | | NFT (365211146012038740/The Hill by FTX #309)[1] | | |
| 09755565 | | BRZ[1], DOGE[2], KSHIB[25891.17214395], SHIB[31088382.70103167], TRX[5131.46981472], USD[10.85] | Yes | |
| 09755575 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09755606 | | NFT (532064238628362162/The Hill by FTX #310)[1] | | |
| 09755657 | | BTC[.00045367], ETH[.00066797], ETHW[.00066481], SOL[.2113387], USD[0.00] | Yes | |
| 09755677 | | DOGE[1], USD[0.00] | | |
| 09755688 | | USD[10.00] | | |
| 09755689 | | NFT (332086157865628296/StarAtlas Anniversary)[1], NFT (363134954558337113/The Reflection of Love #5976)[1], NFT (381636188329121280/StarAtlas Anniversary)[1], NFT (391964358610912249/StarAtlas Anniversary)[1], NFT (416051990097716171/StarAtlas Anniversary)[1], NFT (431244932786944235/StarAtlas Anniversary)[1], NFT (452206560638712245/StarAtlas Anniversary)[1], NFT (503353814915864676/StarAtlas Anniversary)[1], NFT (534520998178351315/Medallion of Memoria)[1], NFT (565377711613707835/StarAtlas Anniversary)[1] | | |
| 09755711 | | BTC[.00240267], ETH[.05839768], ETHW[2.36419986], SHIB[7], USD[0.00] | Yes | |
| 09755734 | | SOL[.3] | | |
| 09755740 | | SOL[.090160292], USD[0.73] | | |
| 09755751 | | SOL[.02998137], USD[0.02] | | |
| 09755758 | | SOL[.15183437], USD[0.11] | | |
| 09755763 | | DOGE[1], USD[0.01], USDT[0] | | |
| 09755764 | | SOL[.21763294], USD[0.17] | | |
| 09755765 | | USD[0.00] | | |
| 09755775 | | SOL[.1160282], USD[1.94] | | |
| 09755777 | | SOL[.24559265], USD[0.00] | | |
| 09755781 | | SOL[.26627613] | | |
| 09755787 | | DOGE[.045], ETH[.00012679], ETHW[.00012679], TRX[1], USD[14418.97], USDT[1] | | |
| 09755788 | | USD[125.00] | | |
| 09755789 | | BRZ[1], BTC[.01216567], ETH[.20629551], ETHW[.20608119], TRX[1], USD[0.00] | Yes | |
| 09755791 | | SOL[.26219827], USD[0.00] | | |
| 09755793 | | ETH[.0007597], ETHW[.0007597], USD[100.01] | | |
| 09755808 | | NFT (303894137039060708/MagicEden Vaults)[1], NFT (346441748143261653/The Hill by FTX #311)[1], NFT (349863030420474967/The Reflection of Love #3012)[1], NFT (441030938115695716/MagicEden Vaults)[1], NFT (461081161757685772/MagicEden Vaults)[1], NFT (487741948525779632/MagicEden Vaults)[1], NFT (530720112947695682/Medallion of Memoria)[1] | | |
| 09755813 | | NFT (305916543343194736/MagicEden Vaults)[1], NFT (313826221871574895/The Hill by FTX #312)[1], NFT (381981649273013079/MagicEden Vaults)[1], NFT (417493854122347728/MagicEden Vaults)[1], NFT (423532110472898013/MagicEden Vaults)[1], NFT (427238598852309741/The Reflection of Love #4109)[1], NFT (445430970806539622/MagicEden Vaults)[1], NFT (551057731147297953/Medallion of Memoria)[1] | | |
| 09755848 | | NFT (370296702236986467/The Hill by FTX #313)[1] | | |
| 09755862 | | ETH[.00717725], ETHW[.0708664], USD[0.58] | Yes | |
| 09755873 | | ETHW[3.00003527], GRT[1], USD[1450.44] | | |
| 09755874 | | NFT (575719280161653874/The Hill by FTX #314)[1] | | |
| 09755892 | | DOGE[31.02752296], USD[95.00], USDT[2.98560906] | | |
| 09755900 | | DOGE[2], ETHW[1.62931148], USD[2.01] | Yes | |
| 09755912 | | ALGO[227.22698758], BTC[.00507179], DOGE[2], SHIB[1], USD[10.30] | | |
| 09755944 | | USD[1.06] | | |
| 09755947 | | NFT (311658904672274926/The Hill by FTX #3853)[1], USD[0.46] | | |
| 09755968 | | SOL[0], USD[0.00] | | |
| 09755971 | | NFT (422569972504743953/The Hill by FTX #317)[1] | | |
| 09755976 | | NFT (528024837067718213/The Hill by FTX #332)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09755994 | | BCH[.00024141], BTC[.00024581], DOGE[1], LTC[.00123663], SHIB[454631.47253276], SOL[.24999315], USD[0.00] | Yes | |
| 09755996 | | NFT (380309375618939435/The Hill by FTX #318)[1] | | |
| 09756011 | | SHIB[5], USD[0.00] | | |
| 09756022 | | USD[10.50] | | |
| 09756031 | | USD[6.48] | | |
| 09756043 | | NFT (292030163298855014/The Hill by FTX #324)[1] | | |
| 09756065 | | NFT (524446855486374483/The Hill by FTX #325)[1] | | |
| 09756098 | | TRX[.000019], USDT[.03] | | |
| 09756103 | | USDT[0.00000046] | | |
| 09756108 | | NFT (530579610477146570/The Hill by FTX #327)[1] | | |
| 09756126 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (320521441634067279/The Hill by FTX #8416)[1], SHIB[433.97973568], USD[0.00], WBTC[.00000001] | Yes | |
| 09756127 | | SHIB[1], SOL[1.12717047], USD[0.00] | Yes | |
| 09756138 | | DOGE[252], ETH[.02770044], MATIC[10], SHIB[3743616.27692204], SOL[1], TRX[101], USD[0.41] | | |
| 09756175 | | NFT (530614965664290021/The Hill by FTX #328)[1] | | |
| 09756179 | | BTC[0], DOGE[13.88906465], SHIB[4], USD[0.00] | | |
| 09756181 | Contingent, Disputed | USD[0.07] | Yes | |
| 09756189 | | USDT[51.14329452] | | |
| 09756200 | | BAT[2], BRZ[9.06314552], DOGE[.0001649], ETHW[.0293043], SHIB[158], TRX[26.18277137], USD[202.78], USDT[0.22260247] | Yes | |
| 09756217 | | USD[25.00] | | |
| 09756234 | | SOL[.07999869] | | |
| 09756240 | | NFT (395687373764501402/The Hill by FTX #7114)[1] | | |
| 09756254 | | NFT (411841476881044769/The Hill by FTX #330)[1] | | |
| 09756259 | | ETH[17.3410913], ETHW[.0003113], SHIB[3707477.9867413], USD[35.67] | | |
| 09756278 | | SHIB[3], USD[35.00] | Yes | |
| 09756280 | | BTC[.00095496], SHIB[1], USD[0.00] | | |
| 09756282 | | USD[1000.00] | | |
| 09756292 | | USD[0.49] | | |
| 09756296 | | DOGE[1], SHIB[2], TRX[.011345], USD[0.01], USDT[0] | Yes | |
| 09756305 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 09756310 | | BTC[.04354511], USD[701.95] | | |
| 09756335 | | SOL[.00008374], USD[0.08] | Yes | |
| 09756339 | | SHIB[1], USD[0.00] | | |
| 09756342 | | NFT (456737946934068796/The Hill by FTX #335)[1] | | |
| 09756343 | | NFT (341754955137714377/The Hill by FTX #338)[1] | | |
| 09756346 | | TRX[.011339], USD[0.00], USDT[0] | | |
| 09756352 | | NFT (293695320842369090/The Hill by FTX #337)[1] | | |
| 09756365 | | BTC[0], ETH[0], ETHW[0], LINK[0], LTC[1.7], UNI[0], USD[3468.72] | | |
| 09756375 | | USD[112.08] | | |
| 09756376 | | USD[0.87], USDT[0] | | |
| 09756381 | | NFT (397340210010423929/The Hill by FTX #339)[1] | | |
| 09756383 | Contingent, Disputed | NFT (324684205054240273/The Hill by FTX #340)[1] | | |
| 09756385 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.00] | | |
| 09756402 | | USD[5.00] | | |
| 09756406 | | BTC[.00037156], DOGE[809.2305], USD[0.50] | | |
| 09756411 | | BTC[.0000945], ETH[.000073], ETHW[.234765], LINK[.0893], MKR[.001], NEAR[.0993], USD[0.00], USDT[.31523907] | | |
| 09756412 | | BTC[.00981614], DOGE[1022.1402572], ETH[.22434203], ETHW[.22413293], MATIC[32.28681884], SHIB[4667790.60317391] | Yes | |
| 09756416 | | SHIB[3], USD[0.01] | | |
| 09756421 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09756423 | | BTC[.00002760], TRX[.00306714], USD[0.01], USDT[0.00016174] | Yes | |
| 09756432 | | SOL[.03] | | |
| 09756437 | | NFT (427550420733345460/The Hill by FTX #355)[1] | | |
| 09756444 | Contingent, Disputed | BAT[1], DOGE[.065465], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09756447 | | NFT (388860014389430829/The Hill by FTX #341)[1] | | |
| 09756449 | | NFT (449605420853313580/The Hill by FTX #342)[1] | | |
| 09756459 | | CUSDT[1295.41111798], DOGE[4], ETH[0], SHIB[2], USD[0.14] | Yes | |
| 09756469 | | DOGE[1], ETH[.00060303], ETHW[.00060303], SHIB[1], TRX[1], USD[11.41], USDT[1] | | |
| 09756485 | | BTC[.00955262], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09756489 | | USD[3037.49], USDT[0] | Yes | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09756490 | | BTC[.0000815], ETH[.7305], ETHW[.56], LTC[.00450786], PAXG[.0007992], USD[0.06], USDT[1.3182148] | | |
| 09756499 | | BTC[.00166054], DOGE[1], ETHW[.01208583], SHIB[7], USD[0.00] | Yes | |
| 09756504 | | USD[0.00] | | |
| 09756505 | | USD[450.00], USDT[149.22075429] | | |
| 09756508 | | BTC[0], SHIB[1], USD[0.99] | | |
| 09756516 | | BRZ[1], DOGE[1], SHIB[1], TRX[.011145], USD[264.14], USDT[9.49510238] | Yes | |
| 09756536 | | DOGE[1], ETH[.00000286], ETHW[.31254769], SHIB[4], USD[51.27] | Yes | |
| 09756546 | | SHIB[1], USD[0.00] | Yes | |
| 09756558 | | BTC[0], SHIB[6], USD[0.00], USDT[0.00000564] | | |
| 09756559 | | BAT[5.32500764], DAI[1.99164431], DOGE[2], NFT (303096346375022381/ApexDucks #6350)[1], SHIB[6], SOL[3.04300451], SUSHI[13.87285244], TRX[1], USD[62.58] | | |
| 09756572 | | NFT (555875936161060854/The Hill by FTX #345)[1] | | |
| 09756573 | | BTC[0.00003535], ETH[0.00029179], ETHW[0], MATIC[0.36748873], SOL[0.00646603], USD[332.01], USDT[.91093055] | | |
| 09756588 | | NFT (393881812687350993/The Hill by FTX #347)[1] | | |
| 09756591 | | BTC[.01111464], ETH[.33351543], ETHW[.33351543], USD[801.20] | | |
| 09756594 | | NFT (362321467490075047/The Hill by FTX #346)[1] | | |
| 09756595 | | USD[0.00] | | |
| 09756599 | | BAT[1], BRZ[4], DOGE[2], ETH[.00077063], GRT[1], MATIC[10.19688953], SHIB[74301.56213957], SOL[1.0076179], TRX[6], USD[1464.27], USDT[0.01341014] | Yes | |
| 09756605 | | BTC[0], USD[0.47] | | |
| 09756610 | | ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09756614 | | USD[513.16] | Yes | |
| 09756644 | | BRZ[1], BTC[.00255441], DAI[743.26014766], DOGE[3], ETH[.03725189], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09756648 | | NFT (398134019990558770/The Hill by FTX #349)[1] | | |
| 09756677 | | NFT (471794083034549418/The Hill by FTX #351)[1] | | |
| 09756685 | | BRZ[4], ETHW[.1204981], SHIB[17], USD[103.94] | | |
| 09756704 | | BTC[.00000027], DOGE[5], ETH[.00007523], ETHW[.18497407], SHIB[23], SOL[.00002788], TRX[2], USD[2.54] | Yes | |
| 09756717 | | ALGO[2950.09464665], DOGE[2], ETHW[130.44596665], GRT[1], SHIB[1], TRX[1], USD[0.57] | Yes | |
| 09756719 | | BTC[.09020501], DOGE[5], ETH[.43809913], ETHW[.36307795], SHIB[11], SOL[6.61001669], USD[497.34] | Yes | |
| 09756724 | | BTC[.02411666], DOGE[1], SHIB[1], USD[10.26] | Yes | |
| 09756729 | | DOGE[1], LINK[.00026212], SHIB[2], USD[0.00] | Yes | |
| 09756733 | | ETH[.00451828], ETHW[.04446356], SHIB[1], USD[0.00] | Yes | |
| 09756735 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09756755 | | NFT (299396224795645420/StarAtlas Anniversary)[1], NFT (352722726526801027/StarAtlas Anniversary)[1], NFT (369987459924041619/StarAtlas Anniversary)[1], NFT (392801600498916739/The Hill by FTX #352)[1], NFT (422902044328086624/StarAtlas Anniversary)[1], NFT (469387152783241598/StarAtlas Anniversary)[1], NFT (478614767707892565/Medallion of Memoria)[1], NFT (481417645768687836/The Reflection of Love #3703)[1], NFT (493865346199590716/StarAtlas Anniversary)[1], NFT (533907315743291107/StarAtlas Anniversary)[1], NFT (539900870773473915/StarAtlas Anniversary)[1], NFT (574672930006612814/StarAtlas Anniversary)[1] | | |
| 09756769 | | USD[1000.00] | | |
| 09756774 | | AVAX[.00021722], DOGE[6], ETH[.00000013], SHIB[27.06552962], TRX[1], USD[5.01] | Yes | |
| 09756776 | | NFT (381157735370236778/The Hill by FTX #353)[1] | | |
| 09756795 | | ALGO[22.02496964], ETHW[.00181303], GRT[9.26915944], SHIB[70374.90482129], TRX[.600035], USD[0.00], USDT[0] | Yes | |
| 09756813 | | USD[0.32] | | |
| 09756818 | | USD[0.71], USDT[0] | | |
| 09756826 | | DOGE[1], USD[0.00] | Yes | |
| 09756833 | | AVAX[.42729785], BCH[.0734866], BTC[.00090623], ETH[0.33165661], ETHW[.21591998], LINK[1.35576262], LTC[.16712486], MATIC[64.84807037], SOL[.25738287], UNI[.96704959], USD[334.40] | | |
| 09756849 | | SOL[5.59], USD[0.43] | | |
| 09756865 | | LINK[39.38197022], UNI[22.95394078] | | |
| 09756879 | | SOL[.20977331], USD[3.70] | | |
| 09756901 | | BRZ[1], SHIB[1], SOL[15.93885449], USD[0.00] | Yes | |
| 09756903 | | USD[35.92] | | |
| 09756911 | | USD[40.00] | | |
| 09756918 | | SHIB[1580796.03095025], USD[0.00] | | |
| 09756924 | | USD[0.00] | | |
| 09756944 | | BRZ[1], NFT (567556787642827776/The Hill by FTX #992)[1], SHIB[1], SOL[.03141965], USD[0.48] | | |
| 09756951 | | USD[25.00] | | |
| 09756952 | | USD[40.57] | | |
| 09756959 | | BTC[.25], USD[77.46] | | |
| 09756968 | | BTC[.0000302], SOL[29.54749115], USD[0.00] | | |
| 09756969 | | AVAX[2.46733134], ETHW[.33616266], SOL[.00005755] | Yes | |
| 09756980 | | USDT[0] | | |
| 09756993 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09757001 | | BTC[.00291641], DOGE[1], USD[0.00] | | |
| 09757003 | | BTC[.00031276], DOGE[1.8012823], ETH[.00031959], ETHW[.00031959], GRT[1], SHIB[14000.65368056], SOL[91.06446686], USD[0.14] | Yes | |
| 09757007 | | USD[500.01] | | |
| 09757044 | | BRZ[1], BTC[.00000001], DOGE[.00622739], ETH[.01547201], ETHW[.01528049], SHIB[35], SOL[.39297674], TRX[1], USD[0.00] | Yes | |
| 09757045 | | ETH[.00000036], ETHW[.00000036], SHIB[3], USD[0.00] | Yes | |
| 09757047 | Contingent, Disputed | USD[0.00], USDT[39.35328261] | | |
| 09757048 | | BTC[.00147232], SHIB[2], SOL[.00000748], TRX[1], USD[0.00] | Yes | |
| 09757065 | | BAT[1], BRZ[1], ETH[0.00000003], ETHW[0.00000002], LINK[0.00000001], MATIC[0.00000002], SHIB[2], TRX[4], USD[2582.01], USDT[2] | | |
| 09757069 | | BTC[.000455], USD[0.00] | Yes | |
| 09757093 | | BTC[0.00000002] | | |
| 09757094 | | BRZ[1], BTC[.00000009], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09757099 | | USD[5.00] | | |
| 09757106 | | NFT (510587475371726716/The Hill by FTX #358)[1] | | |
| 09757114 | | BTC[0] | | |
| 09757120 | | MATIC[500], TRX[1], USD[639.54] | | |
| 09757130 | | DOGE[1], SHIB[1], SOL[.00001596], TRX[2], USD[0.01] | Yes | |
| 09757135 | Contingent, Disputed | USD[50.00] | | |
| 09757136 | | DOGE[4], ETH[.00020415], ETHW[.00020415], GRT[2], SHIB[1], USD[54999.99] | | |
| 09757140 | | BTC[.00009936], USD[83.92] | | |
| 09757141 | | USD[1000.00] | | |
| 09757143 | Contingent, Disputed | USD[985.95] | | |
| 09757166 | | NFT (457658204478558666/The Hill by FTX #359)[1] | | |
| 09757171 | | DOGE[3], MATIC[.00364471], SHIB[3], TRX[1], USD[293.90] | Yes | |
| 09757174 | | AVAX[7.49724], USD[0.47] | | |
| 09757180 | | DOGE[2], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09757186 | | ETH[.000002], ETHW[.21917048], SHIB[1], USD[0.17], USDT[0.00000914] | Yes | |
| 09757189 | | SHIB[4708098.92843691], USD[0.00] | | |
| 09757192 | | BTC[.0000051], USD[140.45] | | |
| 09757200 | | ETH[.00786824], ETHW[.00786824], USD[0.00] | | |
| 09757201 | | BTC[.01771156], ETH[.23177017], ETHW[.12213168], USD[4.35] | Yes | |
| 09757205 | | BTC[0] | | |
| 09757211 | | SHIB[4041.62620112], USD[120.86] | | |
| 09757213 | | NFT (313285032246204545/The Hill by FTX #361)[1] | | |
| 09757223 | | BTC[.00070709], USD[30.65] | Yes | |
| 09757227 | | TRX[1], USD[1.11] | | |
| 09757228 | | AVAX[10.7], ETH[.212], ETHW[2.027], USD[193.89] | | |
| 09757240 | | BTC[.0235], USD[1.72] | | |
| 09757242 | | BTC[0] | | |
| 09757250 | | DOGE[1], USD[1535.04] | | |
| 09757256 | | BRZ[102.60409359], KSHIB[10000], SHIB[2], TRX[13], USD[0.01] | Yes | |
| 09757265 | | AUD[0.00], BCH[.00000025], MATIC[.00001912], SHIB[1.82272674], SOL[.0933502], UNI[.41814857], USD[5.85], USDT[0.00001820] | Yes | |
| 09757271 | | AVAX[.02353509] | | |
| 09757287 | | BTC[.0020824], SHIB[1], TRX[.00004], USD[0.00], USDT[0.00021253] | | |
| 09757300 | | NFT (292818859725807471/The Hill by FTX #1135)[1] | | |
| 09757305 | | DOGE[3], LTC[.08828253], NFT (350516693495872783/FFN Membership Booklet #300)[1], NFT (454106020241638102/Founding Frens Lawyer #300)[1], SHIB[79], TRX[1], USD[0.00] | Yes | |
| 09757313 | | BTC[.0213], USD[97.95] | | |
| 09757319 | | SHIB[1539648.15551886], USD[30.35] | Yes | |
| 09757321 | | TRX[1], USD[0.00] | | |
| 09757329 | | BTC[0] | | |
| 09757344 | | ETHW[.00612102], LTC[.00001655], SHIB[6], SOL[26.50020613], TRX[3], USD[371.32] | | |
| 09757358 | Contingent, Disputed | NFT (405923481656198060/The Hill by FTX #362)[1] | | |
| 09757360 | | DOGE[4], EUR[0.00], GRT[1], SHIB[1], USD[0.01] | Yes | |
| 09757361 | | BTC[.00128435], ETH[.01695128], ETHW[.02959329], MATIC[13.92526566], SHIB[15], SOL[.96187183], USD[-20.00] | Yes | |
| 09757365 | | LINK[.00006921], MATIC[.00096381], SHIB[4], USD[0.01] | Yes | |
| 09757367 | | BAT[1], DOGE[2], TRX[3], USD[0.00], USDT[0] | | |
| 09757371 | | SHIB[243613.67447201], USD[0.00] | Yes | |
| 09757375 | | NFT (450636799699580644/The Hill by FTX #2180)[1] | | |
| 09757377 | | NFT (409095635043778452/The Hill by FTX #364)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09757379 | | ETH[.000972], ETHW[3.024972], USD[0.00], USDT[.0187892] | | |
| 09757384 | | USD[25.77], USDT[0] | | |
| 09757389 | | BTC[0], SHIB[61838.14620292], USD[0.00], USDT[0] | Yes | |
| 09757397 | | BRZ[1], BTC[.00001373], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09757412 | | DOGE[15530.73237146], ETH[.27884127], ETHW[.27884127], LINK[62.36662406], TRX[2], USD[0.00] | | |
| 09757414 | | NFT (551491295052493625/The Hill by FTX #365)[1] | | |
| 09757421 | | DOGE[4], ETHW[.12606025], MATIC[246.28271839], SHIB[3], USD[0.00] | Yes | |
| 09757423 | | TRX[2] | Yes | |
| 09757425 | | USD[0.00] | | |
| 09757434 | | USD[0.00] | | |
| 09757437 | | USD[102.63] | Yes | |
| 09757438 | | GRT[1], USD[0.00] | | |
| 09757441 | | DOGE[6], ETHW[.24353755], SHIB[6], TRX[4], USD[0.01], USDT[0.00015848] | | |
| 09757444 | | SHIB[2], USD[0.01], USDT[0.00000001] | | |
| 09757447 | | ETH[0], PAXG[.00000304], USD[0.00] | | |
| 09757450 | | NFT (532093659410740273/The Hill by FTX #366)[1] | | |
| 09757453 | | TRX[1], USD[0.01] | | |
| 09757460 | | LINK[8.69085798], SHIB[2], USD[0.04] | | |
| 09757470 | | DOGE[1], LINK[2.89635131], SHIB[30], SOL[.54014736], TRX[1], USD[5.09] | | |
| 09757472 | | DOGE[1], SHIB[1], USD[217.47] | Yes | |
| 09757473 | | ETH[.12253506], ETHW[.12136228] | Yes | |
| 09757477 | | USD[0.00] | | |
| 09757487 | | BTC[0] | | |
| 09757491 | | DOGE[0.60823256], ETH[.01199786], ETHW[.63401225], USD[4058.44] | Yes | |
| 09757499 | | ETH[.00002714], USD[0.28] | | |
| 09757500 | | USD[0.33] | | |
| 09757505 | | USD[10.00] | | |
| 09757511 | | USD[0.01] | Yes | |
| 09757514 | | SHIB[1], USD[0.00], USDT[9.89808994] | | |
| 09757517 | | BTC[.00367507], DOGE[1], ETH[.03289719], ETHW[.03289719], SHIB[1], USD[0.01] | | |
| 09757518 | | MATIC[22.12257784], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09757523 | | BTC[.00002257], USD[0.00] | | |
| 09757524 | | BTC[.00000006], SHIB[2], USD[0.00] | Yes | |
| 09757536 | | USD[20.00] | | |
| 09757542 | | ETH[.01878839], ETHW[.01855583], SHIB[2], USD[0.03] | Yes | |
| 09757544 | | BTC[.00047479], USD[0.00] | | |
| 09757546 | | BTC[.00105508] | | |
| 09757547 | | ETH[.00823231], ETHW[.00823231], USD[0.00] | | |
| 09757557 | | USD[937.50] | | |
| 09757559 | | USD[20.00] | | |
| 09757564 | | USD[16.28] | | |
| 09757566 | | USD[5.39] | Yes | |
| 09757582 | | BTC[.00005539], USD[0.35] | | |
| 09757584 | | ETH[.04767492], ETHW[.04767492], USD[0.01] | | |
| 09757622 | | BAT[1], BRZ[1], DOGE[3], ETHW[1.13589282], SHIB[3], TRX[1], USD[0.00], USDT[1] | | |
| 09757627 | | USDT[0.00000001] | | |
| 09757644 | | NFT (345488303800899959/Medallion of Memoria)[1], NFT (489054229485099367/The Hill by FTX #8466)[1], USD[0.00] | | |
| 09757651 | | SHIB[1], TRX[285.49353654], USD[0.00] | | |
| 09757657 | | USD[0.01], USDT[10.21967711] | Yes | |
| 09757665 | | ETHW[.11922408], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09757674 | | BTC[.00000102], ETHW[50.550799], MATIC[.168], USD[0.00], USDT[0] | | |
| 09757680 | | DOGE[.3895792], ETHW[.00078261], SHIB[1], TRX[.011146], USD[0.03] | Yes | |
| 09757685 | | NFT (402270321658468301/The Hill by FTX #5342)[1], TRX[2.1] | Yes | |
| 09757687 | | ETH[.00572966], ETHW[.00566126] | Yes | |
| 09757690 | | USD[0.00] | | |
| 09757696 | | USD[0.09] | | |
| 09757698 | | DOGE[2], SHIB[.00000001], USD[0.00] | Yes | |
| 09757699 | | BCH[1.41924122], NEAR[14.13590307], SHIB[2], SUSHI[71.4870992], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09757701 | | SOL[.00537067], USD[0.00] | Yes | |
| 09757723 | | BTC[.0008], USD[1.79] | | |
| 09757735 | | USD[0.00] | Yes | |
| 09757748 | | USD[5.00] | | |
| 09757749 | | NFT [42860293431982449/The Hill by FTX #370][1] | | |
| 09757750 | | USD[0.01] | | |
| 09757751 | | BTC[.00103513], SHIB[1], SOL[.2597165], USD[60.02] | Yes | |
| 09757761 | | ALGO[.00044159], BTC[0.00000007], DOGE[0.90583515], ETH[.00000022], ETHW[.05923011], LINK[0], LTC[.00260749], SOL[.00334798], TRX[1], USD[0.00] | | |
| 09757762 | | NFT [358042370833672765/The Hill by FTX #369][1] | | |
| 09757764 | | KSHIB[1470], USD[0.06] | | |
| 09757769 | | USD[0.76] | Yes | |
| 09757774 | | NFT [383479627215461006/MagicEden Vaults][1], NFT [384650106929760582/The Reflection of Love #3915][1], NFT [416327346462275363/Northern Lights #237][1], NFT [471525304848297213/MagicEden Vaults][1], NFT [479149500205363500/The Hill by FTX #372][1], NFT [481423388458549824/MagicEden Vaults][1], NFT [488997592043003816/The Reflection of Love #6324][1], NFT [491399479705665891/MagicEden Vaults][1], NFT [503604481015138386/Medallion of Memoria][1], NFT [513505257033917580/MagicEden Vaults][1], SOL[.6046] | | |
| 09757785 | | NFT [460820447167638085/The Hill by FTX #371][1] | | |
| 09757793 | | AVAX[0], BAT[1], DOGE[1], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1.01746579] | Yes | |
| 09757794 | | USD[0.00] | | |
| 09757795 | | BTC[0.00000003] | | |
| 09757801 | | BAT[2], BRZ[1], ETH[.01167406], ETHW[.01167406], GRT[2], SHIB[3], TRX[1.000171], USD[0.02], USDT[0] | | |
| 09757806 | | AAVE[3], ETH[1], ETHW[1], SOL[10], USD[102.88] | | |
| 09757811 | | NFT [499367429297138263/The Hill by FTX #375][1] | | |
| 09757814 | | BTC[0.00547612], USD[0.00] | Yes | |
| 09757829 | | AVAX[.00677882], BAT[1], BRZ[2], DOGE[1], KSHIB[247.06710754], SHIB[6], TRX[2], USD[0.61], USDT[1] | | |
| 09757836 | | USD[15.57] | | |
| 09757837 | | BTC[0], USD[0.80] | | |
| 09757844 | | USD[5.00] | | |
| 09757853 | | BTC[0], SHIB[1], USD[0.00] | | |
| 09757863 | | BAT[1], BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09757871 | | USD[0.00] | | |
| 09757890 | | USD[9.18] | | |
| 09757910 | | USD[5.00] | | |
| 09757919 | | BTC[0], USD[0.00] | | |
| 09757927 | | USD[10.00] | | |
| 09757933 | | ETH[0.00318579], USD[2.00] | | |
| 09757936 | | NFT [570593949078910045/The Hill by FTX #373][1], USD[0.00] | Yes | |
| 09757943 | | SHIB[4609217.58986175], USD[0.00] | | |
| 09757960 | | BTC[.00022403], DOGE[1], USD[0.00] | | |
| 09757963 | | SOL[.00913157], USD[69.69] | | |
| 09757973 | | SHIB[3], USD[0.00] | | |
| 09757979 | | USD[25.00] | | |
| 09757980 | | SOL[0], USD[0.00] | | |
| 09757982 | | USD[0.01] | Yes | |
| 09757987 | Contingent, Disputed | USD[0.00] | | |
| 09757989 | | USD[25.00] | | |
| 09757990 | | ETH[0] | | |
| 09757996 | Contingent, Disputed | SUSHI[3.5], USD[0.11] | | |
| 09758010 | | BAT[.38389628], BRZ[3], DOGE[1], ETH[.00000016], ETHW[.00036227], GRT[.39482434], MATIC[.83415421], MKR[.00092575], NFT [411666982404424428/Founding Frens Investor #496][1], SHIB[42461.46722344], SOL[.00598832], TRX[.77616955], UNI[.0000183], USD[0.80] | Yes | |
| 09758011 | | BTC[.0024223], DOGE[1], ETH[.03142507], ETHW[.03103453], LTC[.38891114], SHIB[5], SOL[.53950345], USD[0.00] | Yes | |
| 09758018 | | USD[0.65], USDT[0.00604382] | | |
| 09758021 | | DOGE[.00000001], ETH[0], USD[0.00] | Yes | |
| 09758029 | | USD[50.00] | | |
| 09758034 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09758071 | | USD[0.98], USDT[0] | | |
| 09758077 | | DOGE[0.00367721], USD[0.00], USDT[0] | Yes | |
| 09758083 | | USD[0.00], USDT[0] | | |
| 09758087 | | BTC[.0054481], ETH[.01319413], ETHW[.01319413], SHIB[3], USD[0.00] | | |
| 09758092 | | BTC[.09836495], DOGE[4], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09758099 | | LINK[.00002605], SHIB[17], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09758106 | | USD[0.00] | Yes | |
| 09758118 | | SHIB[1], USD[0.72], USDT[59] | | |
| 09758130 | | BTC[0.00516375], CAD[0.00], DOGE[2], ETH[0.00000076], ETHW[0], EUR[0.00], GRT[0], SHIB[7], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09758148 | | USD[102.62] | Yes | |
| 09758150 | | ETH[0], ETHW[0] | | |
| 09758166 | | ETHW[10.48] | | |
| 09758169 | | USDT[0] | | |
| 09758173 | | USD[100.00] | | |
| 09758179 | | ALGO[207.87168494], AVAX[1.0222968], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09758181 | | AVAX[25], SHIB[1], SOL[13.82546794], TRX[1], USD[0.00] | | |
| 09758182 | | BTC[.00047096], SHIB[1], USD[0.00] | Yes | |
| 09758184 | | BRZ[3], BTC[.01805547], ETH[.39008217], ETHW[.39008217], TRX[7142.05519208], USD[0.00] | | |
| 09758185 | | USD[109.39], USDT[0] | | |
| 09758186 | | USD[0.00] | | |
| 09758196 | | BTC[0.00002057], DOGE[1], GRT[1], MATIC[0.01034437], SHIB[2], SOL[.00012761], TRX[2], USD[0.00] | Yes | |
| 09758203 | | BTC[0.03686591], ETH[.00000562], ETHW[.20564347], LINK[.00114047], SHIB[7], SOL[.00024956], TRX[4], UNI[.00127027], USD[357.19], USDT[1.00003652] | Yes | |
| 09758215 | Contingent, Disputed | DOGE[1], SHIB[6], TRX[1], USD[0.00] | | |
| 09758219 | | USD[0.01] | | |
| 09758227 | | AUD[0.00], AVAX[0], BTC[0], CAD[0.00], DOGE[.00981922], GBP[0.00], PAXG[0], SHIB[1], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 09758234 | | DOGE[3], ETHW[.02152131], GRT[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09758243 | | DAI[0], TRX[0.00000098] | | |
| 09758260 | Contingent, Disputed | BTC[0], NFT (418056829528179456/Unapologetic Apes #149)[1], NFT (491276409836865744/Unapologetic Apes #515)[1], USD[10.35] | Yes | |
| 09758263 | | USD[501.00] | | |
| 09758278 | | AVAX[0], BRZ[1], SOL[.1] | | |
| 09758283 | | USD[200.00] | | |
| 09758286 | | USD[0.00] | | |
| 09758289 | | ETHW[0] | Yes | |
| 09758293 | | BTC[0], ETH[0], ETHW[0], LTC[0], USD[2000.54], USDT[0] | Yes | |
| 09758310 | | DOGE[1766.22440098], SOL[6.30639849], USD[0.00] | | |
| 09758311 | | BRZ[4], DOGE[2], ETHW[.07932988], GRT[1], MATIC[.00021687], NEAR[.00002011], SHIB[9], SOL[.2751315], TRX[2], USD[0.25], USDT[2.02639492] | Yes | |
| 09758312 | | DOGE[1], ETH[.08411414], USD[0.00] | Yes | |
| 09758321 | | ETHW[.01211286], TRX[.00490982], USD[0.61] | Yes | |
| 09758340 | | SHIB[6973987.06194243], USD[1.00] | | |
| 09758352 | | BAT[1], TRX[1], USD[0.00] | | |
| 09758363 | | NEAR[0.00190066], SUSHI[0], USD[13.69] | | |
| 09758377 | | DOGE[1], LTC[.00068499], MATIC[.53000388], SHIB[1], SOL[.00004619], TRX[1], USD[1.46] | Yes | |
| 09758390 | | BTC[.00334097], USD[0.00] | | |
| 09758399 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.06], USDT[1] | | |
| 09758408 | | ETH[.0049216], ETHW[.0049216], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09758409 | | USD[10.23] | Yes | |
| 09758417 | | SHIB[1], SOL[15.9860917], USD[0.00] | Yes | |
| 09758420 | | USD[0.06] | Yes | |
| 09758434 | | AAVE[.12466919], BTC[.00058419], DOGE[1], ETH[.00061463], ETHW[.0006142], LINK[1.02639165], SOL[.24889872], USD[0.00] | Yes | |
| 09758440 | | USD[0.00], USDT[0] | | |
| 09758441 | | ALGO[147.23083997], BTC[.11168585], ETH[.00000928], ETHW[.81772838], SOL[4.24325193], UNI[3.54221624], USD[38.56] | | |
| 09758453 | | ETH[.00405415], ETHW[.0405415], USD[0.00] | | |
| 09758457 | | BTC[.01841252], USD[240.66] | | |
| 09758467 | | BRZ[1], DOGE[290.90215728], ETHW[.03613267], KSHIB[162.78651443], MATIC[.00003586], SHIB[19], TRX[3], USD[0.01] | | |
| 09758470 | | ALGO[0], DOGE[.0000001], USD[0.00] | | |
| 09758472 | | DOGE[.00127287], ETHW[.11721553], SHIB[187.33188867], SOL[.00000588], TRX[1], USD[0.00] | Yes | |
| 09758481 | | NFT (334804086498562033/FTX Crypto Cup 2022 Key #625)[1], SOL[0], USD[46.67] | | |
| 09758501 | | SHIB[1], USD[0.00] | | |
| 09758507 | | USD[0.83] | | |
| 09758521 | | USD[0.00], USDT[0.00002544] | Yes | |
| 09758522 | | BTC[.020979], ETHW[.225774], USD[1.67] | | |
| 09758525 | | SHIB[1], USD[0.00] | Yes | |
| 09758543 | | USD[0.00], USDT[0] | | |
| 09758551 | | NFT (430890524648978710/3D AJ1 #59)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09758561 | | ETHW[1.02409963], USD[0.00] | | |
| 09758562 | | SOL[.21976462], USD[0.00] | | |
| 09758566 | | BTC[1.12649028], ETHW[1.24706638], USD[2938.85] | | |
| 09758567 | | SHIB[2], USD[12.19], USDT[0] | | |
| 09758571 | | AVAX[20.56810036], BRZ[4], DOGE[1152.71885078], ETH[1.80304511], ETHW[2.16637104], GRT[2], MATIC[3188.99059807], SHIB[18404518.41245131], SOL[10.3358035], TRX[2], USD[-2700.00] | Yes | |
| 09758574 | | MATIC[1.8417222], TRX[1], USD[1.00], USDT[0] | Yes | |
| 09758577 | | BCH[0], ETH[0], NFT (432015147609230710/The Hill by FTX #7080)[1], SHIB[1.8255547], USD[0.00] | Yes | |
| 09758588 | | BTC[.00355326], DOGE[3], ETH[.01635746], ETHW[.0195935], SHIB[15], SOL[1], USD[0.00] | Yes | |
| 09758603 | | SHIB[2], USD[0.01] | | |
| 09758616 | | DOGE[1], ETH[0], ETHW[2.79719954] | | |
| 09758644 | | ALGO[.57573096], DOGE[2], MATIC[78.86176778], NEAR[36.52066075], SHIB[1795340.13644524], TRX[1], USD[0.00] | | |
| 09758652 | Contingent, Disputed | USD[2.02] | | |
| 09758655 | | ETH[.00682139], ETHW[.00592351], SHIB[3], TRX[1], USD[0.57] | Yes | |
| 09758667 | Contingent, Disputed | TRX[.506078], USD[0.00], USDT[0.00000012] | | |
| 09758674 | | USDT[0.47049502] | | |
| 09758680 | | BTC[.00674338], DOGE[2], SHIB[9], TRX[2], USD[0.12] | | |
| 09758693 | | BTC[0.00000598], ETH[0], TRX[1], USD[0.00] | Yes | |
| 09758700 | | AAVE[.28350224], AVAX[1.33488493], DOGE[1], SHIB[10029097.4493496], SUSHI[37.16275888], USD[0.01] | Yes | |
| 09758701 | | BCH[.00000043], ETH[.00000007], ETHW[.00000007], PAXG[.00000001], UNI[.00000254], USD[23.64] | Yes | |
| 09758719 | | GRT[39], LTC[.23], MATIC[2.93552146], USD[4.38] | | |
| 09758723 | | ETH[.00165008], ETHW[.00165008], USD[1.48] | | |
| 09758731 | | USD[1.00] | | |
| 09758737 | | USD[100.00] | | |
| 09758738 | | DOGE[1], ETH[.19828875], ETHW[.09133491], SHIB[8], TRX[1], USD[0.00] | | |
| 09758741 | | SHIB[1], SOL[0.42480967], USD[0.00], USDT[0.00000022] | Yes | |
| 09758762 | | ETH[0], MATIC[0], USD[0.01] | Yes | |
| 09758771 | | ETH[0], USD[0.00] | | |
| 09758801 | | USD[100.00] | | |
| 09758844 | | NFT (552754955422516812/FTX Crypto Cup 2022 Key #627)[1] | | |
| 09758863 | | BTC[9.99793362] | | |
| 09758869 | Contingent, Unliquidated | USD[2.00] | | |
| 09758875 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 09758877 | | SHIB[400000], USD[0.75] | | |
| 09758935 | Contingent, Disputed | TRX[.000682], USDT[0] | | |
| 09758954 | | DOGE[1], USD[10.61] | | |
| 09758961 | | NFT (428514904163188548/The Hill by FTX #381)[1] | | |
| 09759003 | | ETH[.238764], ETHW[.162837], USD[3.11] | | |
| 09759007 | | NFT (433444538545258294/FTX Crypto Cup 2022 Key #628)[1] | Yes | |
| 09759008 | | EUR[0.00], NFT (498745924876964499/Medallion of Memoria)[1], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 09759016 | | NFT (493328508203504766/The Hill by FTX #385)[1] | | |
| 09759029 | Contingent, Disputed | ALGO[5.13076696] | Yes | |
| 09759038 | | USD[120.21] | | |
| 09759039 | | NFT (373443877877208646/The Hill by FTX #391)[1] | | |
| 09759040 | | NFT (489037754587363034/The Hill by FTX #398)[1] | | |
| 09759056 | | NFT (326728888993001927/The Hill by FTX #394)[1] | | |
| 09759106 | | AAVE[0], AVAX[0], BRZ[3], BTC[0], CUSDT[76.54085639], DOGE[1], ETH[0], LTC[1.00193716], MATIC[59.96196972], NFT (427162213989792523/The Hill by FTX #2508)[1], NFT (442188793607958194/Ronin Duckie #69)[1], NFT (497256024659634280/The Hill by FTX #3508)[1], SHIB[11], SOL[0], TRX[0], USD[327.70], USDT[0] | Yes | |
| 09759112 | | NFT (390016090724991525/The Hill by FTX #401)[1] | | |
| 09759130 | | USD[84.82] | | |
| 09759131 | | AVAX[0], BTC[0], DOGE[1.25134378], ETH[0], GBP[0.00], SHIB[2], SOL[.00142771], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09759139 | | USD[100.00] | | |
| 09759145 | | ALGO[.00015346], BRZ[1], BTC[.00265182], DOGE[1], ETH[.03241778], ETHW[.03201722], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09759150 | | DOGE[1], ETH[.87532716], ETHW[.87495962], LINK[40.15699704], SHIB[9], SOL[8.15305584], USD[2.18] | Yes | |
| 09759151 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09759171 | | NFT (551078228757396719/The Hill by FTX #404)[1] | | |
| 09759179 | Contingent, Disputed | TRX[.00077], USDT[0.00000006] | | |
| 09759181 | | BTC[.0038323], DOGE[1], USD[0.00] | | |
| 09759184 | | DOGE[2], USD[0.59] | | |
| 09759191 | | LINK[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09759194 | | NFT (302271755957550482/The Hill by FTX #405)[1] | | |
| 09759205 | | NFT (314685197235211822/The Hill by FTX #406)[1] | | |
| 09759207 | | ETH[.01845147], NFT (425505097108329578/Founding Frens Lawyer #801)[1], SHIB[2], SOL[.35117303], TRX[1], USD[0.00] | Yes | |
| 09759211 | | USD[100.00] | | |
| 09759218 | | BRZ[4], BTC[.00000006], DOGE[17.04969803], ETH[.00000072], ETHW[.00000217], SHIB[110], SOL[.00005086], TRX[14], USD[655.97], USDT[0] | Yes | |
| 09759222 | | NFT (338699572156373212/The Hill by FTX #408)[1] | | |
| 09759223 | | NFT (334332384397813378/The Hill by FTX #412)[1] | | |
| 09759226 | | NFT (485743302907768984/The Hill by FTX #411)[1] | | |
| 09759227 | | NFT (348524144568731197/The Hill by FTX #410)[1] | | |
| 09759228 | | NFT (482653132686770089/The Hill by FTX #409)[1] | | |
| 09759229 | | BTC[.00604892], DOGE[.15762997], ETH[.04069067], ETHW[.04069067], LINK[.10889181], SHIB[753.37702503], SOL[.28343925], TRX[1], USD[0.01] | | |
| 09759238 | | NFT (477280112784321369/The Hill by FTX #413)[1] | | |
| 09759239 | | ETH[.21473052], ETHW[.08497766], SHIB[188703.64702361], SOL[5.47483757], TRX[1], USD[479.34] | Yes | |
| 09759253 | | NFT (410177862458762150/The Hill by FTX #414)[1] | | |
| 09759271 | | NFT (454771860229225432/The Hill by FTX #415)[1] | | |
| 09759275 | | USD[0.00], USDT[0] | Yes | |
| 09759280 | | BRZ[1], BTC[0], ETHW[0], TRX[1], USD[0.00] | | |
| 09759289 | | NFT (433849231616467295/The Hill by FTX #416)[1] | | |
| 09759291 | | NFT (492007937056696118/The Hill by FTX #417)[1] | | |
| 09759293 | | NFT (358123116040677908/The Hill by FTX #418)[1] | | |
| 09759294 | | USD[0.14] | | |
| 09759298 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09759299 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09759301 | | NFT (425308206333410927/The Hill by FTX #419)[1] | | |
| 09759308 | | TRX[.000019], USD[0.98], USDT[.114514] | | |
| 09759309 | | USD[0.00] | | |
| 09759312 | | NFT (303093484376286891/The Hill by FTX #420)[1] | | |
| 09759314 | | USD[0.82] | | |
| 09759317 | | ETHW[.49607423], NFT (298654435163654222/The Hill by FTX #423)[1] | Yes | |
| 09759320 | | NFT (541582987161043264/The Hill by FTX #421)[1] | | |
| 09759325 | | NFT (397994425808977213/The Hill by FTX #424)[1] | | |
| 09759327 | | NFT (548485729568862392/The Hill by FTX #422)[1] | | |
| 09759342 | | AVAX[0], BCH[0], BTC[0], DAI[0], ETH[0], MKR[0], NEAR[0], SHIB[576384.73748740], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09759353 | | BTC[.002], USD[25058.18] | | |
| 09759363 | | DOGE[1], MATIC[2], SHIB[74050.66540392], SOL[1], USD[0.00] | | |
| 09759364 | | BRZ[2], DOGE[2], SHIB[5], USD[448.74] | | |
| 09759366 | | LINK[50.353355], USD[0.65] | | |
| 09759370 | | BAT[1], DOGE[1], USD[0.00] | | |
| 09759374 | | BTC[.00223452], ETH[.03229504], ETHW[.03229504], SHIB[2], USD[0.00] | | |
| 09759392 | | BTC[.23207464], DOGE[11286.61612421], SHIB[152010365.99493387], USD[0.00] | Yes | |
| 09759399 | | SHIB[1669287.74738621], USD[0.00] | | |
| 09759403 | | NFT (464887968595148339/The Hill by FTX #643)[1] | | |
| 09759407 | | BRZ[1], USD[0.01] | | |
| 09759408 | | MATIC[10.18180795], USD[0.06] | Yes | |
| 09759433 | | MATIC[0] | | |
| 09759438 | | USD[102000.00] | | |
| 09759454 | | BCH[.04766463], BTC[.00023899], ETH[.00015064], ETHW[.0036966], SHIB[1], USD[5.06] | Yes | |
| 09759455 | | TRX[.00000001], USD[0.06] | | |
| 09759487 | | BTC[.00986037], ETH[.07308758], ETHW[.07308758], PAXG[.11566565], USD[2000.00] | | |
| 09759493 | | BTC[0] | | |
| 09759502 | | BRZ[1], BTC[.15133973], DOGE[1], ETH[1.78454358], GRT[1], SHIB[6], SOL[7.30062382], TRX[2], USD[200.05] | Yes | |
| 09759505 | | BTC[0], ETHW[7.375], USD[1652.38] | | |
| 09759506 | | DOGE[1], NFT (330970495651148189/3D SOLDIER #129)[1], SHIB[2], SOL[15.23062891], TRX[1], USD[47.33] | Yes | |
| 09759512 | | DOGE[1], USD[0.00] | | |
| 09759514 | | NFT (564477582178358325/The Hill by FTX #431)[1] | | |
| 09759520 | | DOGE[1], USD[0.00] | | |
| 09759524 | | NFT (465566168597735816/The Hill by FTX #432)[1] | | |
| 09759538 | | USD[493.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09759539 | | NFT (52741313030363858587/The Hill by FTX #605)[1], USD[0.01] | | |
| 09759545 | | BTC[.00000006], DOGE[3], SHIB[3], SOL[5.27613174], USD[164.49] | Yes | |
| 09759547 | | DOGE[2], LTC[.00000886], SHIB[5], TRX[2], USD[35.95], USDT[0.00017940] | | |
| 09759555 | | SHIB[1], USD[0.00] | | |
| 09759565 | | USD[50.01] | | |
| 09759572 | | BTC[0], ETHW[.00414917], USD[0.00] | | |
| 09759577 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09759586 | | SOL[.02853366], USD[0.00] | | |
| 09759593 | | NFT (444930581893020734/The Hill by FTX #434)[1] | | |
| 09759596 | | USD[100.00] | | |
| 09759598 | | SHIB[1], TRX[1], USD[0.23] | Yes | |
| 09759600 | | BTC[0] | | |
| 09759610 | | SOL[.00000001], USD[0.00] | | |
| 09759613 | | DOGE[1.00004244], SHIB[2], SUSHI[.00014774], TRX[.00025641], USD[0.00] | Yes | |
| 09759620 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09759621 | | ETH[.06496336], ETHW[.06415624], SHIB[1], USD[0.05] | Yes | |
| 09759631 | | ETHW[.00005], USD[0.13] | | |
| 09759632 | | ALGO[2.73993985], BAT[2.30108997], ETH[.00044174], ETHW[.00044174], MATIC[2.97783617], USD[0.18], USDT[0] | | |
| 09759633 | | USD[15.01] | | |
| 09759634 | | BTC[.00000048], ETHW[.10123371], SHIB[2], USD[1849.19] | Yes | |
| 09759635 | Contingent, Disputed | TRX[.000338], USDT[0] | | |
| 09759642 | | NFT (534793035396089815/The Hill by FTX #461)[1] | | |
| 09759648 | | BTC[.00030144], SOL[.00776], USD[0.02] | | |
| 09759657 | | BTC[.00001079] | Yes | |
| 09759658 | Contingent, Unliquidated | ETHW[.02436885], SHIB[5], TRX[1], USD[2.30] | | |
| 09759660 | | NFT (501812757811115385/The Hill by FTX #3830)[1], SHIB[1], USD[0.18] | | |
| 09759673 | | BTC[.00000057], USD[170.26] | Yes | |
| 09759684 | | NFT (479389198662347245/The Hill by FTX #437)[1] | | |
| 09759686 | | NFT (288264362437795813/The Hill by FTX #438)[1] | | |
| 09759690 | | DOGE[1], ETHW[.459], SHIB[2], USD[1738.74] | | |
| 09759694 | | MATIC[1.01106136], SHIB[1], USD[0.52] | Yes | |
| 09759702 | | TRX[.000007], USD[0.00], USDT[38.5] | | |
| 09759706 | Contingent, Unliquidated | USD[1.58] | | |
| 09759712 | | BTC[.00889449], SHIB[1], USD[0.24] | Yes | |
| 09759719 | | DOGE[.00000001], ETH[0.00000002], ETHW[0.00000001] | | |
| 09759729 | | NFT (368097167300347150/The Hill by FTX #441)[1] | | |
| 09759731 | | UNI[.00000714], USD[0.84] | Yes | |
| 09759734 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NFT (38851125793217487)[1]/The Hill by FTX #2944)[1], SHIB[76.78513071], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09759740 | | SOL[0], USD[0.00] | | |
| 09759746 | | USD[2.00] | | |
| 09759749 | | SHIB[86439944.70947481] | | |
| 09759752 | | SHIB[1], USD[5.00] | | |
| 09759780 | | BCH[.00361738], SHIB[1], USD[3.84] | | |
| 09759783 | | GRT[6005], TRX[4444.59490891], USD[0.05] | | |
| 09759790 | | USD[10.00] | | |
| 09759795 | | AVAX[.06672916], BTC[0], DOGE[2], SHIB[23], TRX[1], USD[0.01] | Yes | |
| 09759796 | | SHIB[2], USD[0.00] | | |
| 09759804 | | USD[0.00] | | |
| 09759813 | | NFT (528818214574368635/The Hill by FTX #442)[1] | | |
| 09759814 | | USD[0.00] | | |
| 09759827 | | DOGE[1], SHIB[4], USD[1422.62] | | |
| 09759828 | | ALGO[0.00000001], BTC[0.00000006], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000003] | | |
| 09759831 | | USD[2.00] | | |
| 09759837 | | ETH[.00001439], ETHW[1.57635351] | Yes | |
| 09759847 | | USD[2000.01] | | |
| 09759850 | | USD[0.00] | | |
| 09759855 | | USD[2.23], USDT[9.804998] | | |
| 09759860 | | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09759869 | | DOGE[2], TRX[1], USD[0.36] | | |
| 09759876 | | DOGE[1], ETHW[.00136641], SHIB[1], TRX[5], USD[1941.59], USDT[0] | Yes | |
| 09759882 | | ETH[1.46437055], ETHW[1.46437055], SHIB[1], USD[0.00] | | |
| 09759883 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09759885 | | USD[0.01] | | |
| 09759889 | | NFT (543650223384736002/The Hill by FTX #446)[1] | | |
| 09759891 | | NFT (413936320076032061/The Hill by FTX #448)[1] | Yes | |
| 09759896 | | SHIB[1], USD[0.00] | | |
| 09759897 | | NFT (449288288963133138/The Hill by FTX #447)[1] | | |
| 09759898 | | AVAX[.04], ETHW[.31716647], USD[1.98] | | |
| 09759904 | | DOGE[1], ETHW[.02323819], USD[0.00] | | |
| 09759906 | | BRZ[1], BTC[.00000136], DOGE[3], HKD[0.00], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09759909 | | USD[0.00] | | |
| 09759917 | | ETH[0], SHIB[6], USD[0.01], WBTC[0] | Yes | |
| 09759932 | | BTC[.04513321], GRT[3], SHIB[1], TRX[2], USD[1002.51] | Yes | |
| 09759939 | | BTC[.00107343], SHIB[1], USD[0.00] | | |
| 09759946 | | USD[0.00] | | |
| 09759968 | | NFT (476299433452302093/The Hill by FTX #449)[1] | | |
| 09759969 | | NFT (299246093305527989/Ballpark Bobblers 2022 - ID: 89A50FFC)[1] | | |
| 09759972 | | ETH[.13417607], ETHW[.13310948], SHIB[1], USD[0.31] | Yes | |
| 09759986 | | BTC[.37099309], DOGE[1], ETH[.00004045], ETHW[.00076409], GRT[2], SHIB[61288.14939116], TRX[2], USD[20130.48], USDT[.00011764] | Yes | |
| 09759987 | | BTC[.00063123] | Yes | |
| 09759988 | | BRZ[1], DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09759990 | | NFT (420955856120640469/The Hill by FTX #451)[1] | | |
| 09759991 | | USD[1773.72] | | |
| 09759992 | | USD[0.48] | | |
| 09759999 | | ETH[.46686599], USD[0.00] | | |
| 09760001 | | USD[0.00] | | |
| 09760020 | | NFT (507020975822167605/The Hill by FTX #452)[1] | | |
| 09760024 | | NFT (510597688528445153/The Hill by FTX #453)[1] | | |
| 09760031 | | BRZ[1], DOGE[4], ETHW[31.17319226], NFT (304037257386107952/StarAtlas Anniversary)[1], NFT (350059125880730652/The Reflection of Love #1546)[1], NFT (370203672475302229/Medallion of Memoria)[1], NFT (374604302479251881/StarAtlas Anniversary)[1], NFT (379957844516141370/The Reflection of Love #2949)[1], NFT (380440904776090449/StarAtlas Anniversary)[1], NFT (405306535479488883/StarAtlas Anniversary)[1], NFT (477636457187540914/StarAtlas Anniversary)[1], NFT (486663801743627710/StarAtlas Anniversary)[1], NFT (489837387982805930/StarAtlas Anniversary)[1], NFT (524727511735963234/StarAtlas Anniversary)[1], NFT (525306121253915309/StarAtlas Anniversary)[1], NFT (527830921026922090/The Hill by FTX #454)[1], SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09760034 | | BTC[0] | | |
| 09760035 | | USD[15.36] | Yes | |
| 09760040 | | NFT (327028264606829616/The Hill by FTX #456)[1] | | |
| 09760041 | | NFT (478417440461290767/The Hill by FTX #455)[1] | | |
| 09760044 | | NFT (333940357212313216/The Hill by FTX #457)[1] | | |
| 09760049 | | WBTC[0] | | |
| 09760050 | | USD[200.00] | | |
| 09760053 | | NFT (316816390005624717/Medallion of Memoria)[1], NFT (392914804512152366/The Reflection of Love #3829)[1] | | |
| 09760066 | | BTC[0], DOGE[0], ETH[0], ETHW[0.06261566], SOL[1.26512271], USD[0.00], USDT[0] | Yes | |
| 09760067 | Contingent, Unliquidated | DOGE[0], ETH[0.07071209], ETHW[0], SHIB[2], USD[17.40], USDT[0] | Yes | |
| 09760071 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09760076 | | NFT (466630290874743145/The Hill by FTX #459)[1] | | |
| 09760079 | | NFT (420497952137860060/The Reflection of Love #356)[1], NFT (553057220838673388/The Reflection of Love #2182)[1], NFT (571317722227200957/The Hill by FTX #460)[1], USD[4.90] | | |
| 09760084 | | SHIB[1], USD[0.00] | | |
| 09760086 | | BTC[.00000004], DOGE[1], USD[0.00] | Yes | |
| 09760100 | | USD[0.00] | | |
| 09760102 | | BTC[0], ETHW[.00066487], SHIB[4], TRX[1], USD[768.75] | Yes | |
| 09760105 | | AAVE[4.32141627], ALGO[104.28969703], AVAX[.98247219], BAT[27.77790877], BRZ[3], BTC[.15590783], DOGE[1272.23461579], ETH[1.10021174], ETHW[.65442577], GRT[523.64979964], LINK[6.33539975], LTC[1.22112594], MATIC[286.77164591], NEAR[4.92273658], PAXG[.05779899], SHIB[9258015.43002707], SOL[10.69922678], SUSHI[21.12568694], TRX[531.09102151], UNI[10.04843116], USD[0.00], USDT[28.81294929] | Yes | |
| 09760114 | | SHIB[20.86627009], USD[0.00] | Yes | |
| 09760115 | Contingent, Disputed | BTC[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], NFT (330363639500378330/The Hill by FTX #5182)[1], USD[0.00] | | |
| 09760121 | | BTC[.00000001], ETH[0] | Yes | |
| 09760127 | | ETHW[11.81082612] | Yes | |
| 09760140 | | BCH[.3060663], BTC[.00110821], DOGE[696.81634442], ETH[.00671247], ETHW[.00663039], LINK[2.17663668], LTC[.57149063], SHIB[2], USD[37.18] | Yes | |
| 09760168 | | BTC[0.09894101], USD[1.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09760192 | | USD[0.00] | | |
| 09760206 | | NFT [472795188472863899/The Hill by FTX #462][1] | | |
| 09760219 | | BRZ[2], SHIB[22], TRX[2], USD[12.22] | Yes | |
| 09760225 | | BRZ[1], DOGE[1], TRX[2], USD[6238.70] | | |
| 09760228 | | BTC[.01266007], SHIB[1], USD[0.00] | | |
| 09760250 | | MATIC[197.96214999], SHIB[2], USD[0.54], USDT[0] | | |
| 09760261 | | USDT[0.00018641] | | |
| 09760269 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09760293 | | NFT [522616641549492557/The Hill by FTX #463][1] | | |
| 09760295 | | BRZ[1], USD[0.07] | Yes | |
| 09760297 | | DOGE[2734.56096297], ETH[.10773775], ETHW[.10773775], USD[0.16] | | |
| 09760309 | | NFT [557413755068955665/The Hill by FTX #464][1] | | |
| 09760319 | | ETH[.085], ETHW[.085], USD[0.01] | | |
| 09760325 | | USD[0.01] | | |
| 09760329 | | NFT [457250203567418421/The Hill by FTX #465][1] | | |
| 09760337 | | BTC[.00243586], SHIB[1], USD[0.00] | Yes | |
| 09760351 | | NFT [541221216829835036/The Hill by FTX #486][1], SOL[.02409639] | | |
| 09760353 | | ETH[.04772568], ETHW[.04713533], USD[0.01] | Yes | |
| 09760354 | | USD[0.01], USDT[0] | Yes | |
| 09760357 | | USD[200.01] | | |
| 09760358 | | USD[0.00] | | |
| 09760366 | | NFT [566416348173233167/The Hill by FTX #473][1] | | |
| 09760386 | | NFT [358125308634040686/Ballpark Bobblers 2022 - ID: EFBEA769][1] | | |
| 09760388 | | BTC[.00076348], SHIB[1], USD[0.00] | | |
| 09760395 | | NFT [323931813308537625/The Hill by FTX #467][1] | | |
| 09760403 | | DOGE[1], ETH[1.02121933], SHIB[4], SOL[72.94203772], TRX[2], USD[-300.00] | | |
| 09760411 | | USD[125.03] | Yes | |
| 09760432 | | BTC[.00009381], ETH[.00074116], ETHW[.02874116], MATIC[.00111718], SOL[.00726934], USD[0.75] | | |
| 09760433 | | BRZ[1], DOGE[4], ETHW[.08799132], SHIB[3], USD[0.01] | | |
| 09760440 | | NFT [324856017051334692/The Reflection of Love #2834][1], NFT [335633981375576153/StarAtlas Anniversary][1], NFT [352535106052053395/StarAtlas Anniversary][1], NFT [481522464387114420/The Reflection of Love #1201][1], NFT [489236119003188487/Medallion of Memoria][1], NFT [494468379740646945/StarAtlas Anniversary][1], NFT [506573102259814668/StarAtlas Anniversary][1], NFT [522181893121078938/StarAtlas Anniversary][1], NFT [530933002054812168/StarAtlas Anniversary][1], NFT [532813605926521271/StarAtlas Anniversary][1], NFT [552091519818008432/StarAtlas Anniversary][1], NFT [557107307297990548/StarAtlas Anniversary][1] | | |
| 09760442 | | DOGE[.00000001], ETH[0] | | |
| 09760445 | | ETH[.0005], ETHW[.0005] | | |
| 09760447 | | NFT [498083159524972849/Ballpark Bobblers 2022 - ID: D869BD84][1] | | |
| 09760453 | | NFT [379815870023668624/Ballpark Bobblers 2022 - ID: 7409829F][1] | | |
| 09760456 | | AVAX[.0303], BCH[.18635], BTC[0.00002494], ETH[1.07961861], ETHW[.00061861], MATIC[8.01], SHIB[50000], USD[0.60], USDT[0.00078536] | | |
| 09760457 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[100.96], USDT[0] | Yes | |
| 09760458 | | BTC[.04845216], DOGE[1], USD[5094.31] | Yes | |
| 09760460 | | USD[1.36] | | |
| 09760465 | | USD[100.00] | | |
| 09760466 | | NFT [300194533800478042/The Hill by FTX #475][1] | | |
| 09760472 | | NFT [501101855673576035/The Hill by FTX #477][1] | | |
| 09760473 | | NFT [521225211111529842/The Hill by FTX #476][1] | | |
| 09760474 | | NFT [370300707204329889/The Hill by FTX #480][1] | | |
| 09760475 | | SHIB[2], USD[18.42] | | |
| 09760481 | | USD[89.87] | | |
| 09760483 | | USD[10.00] | | |
| 09760499 | Contingent, Disputed | USD[0.00] | | |
| 09760509 | | ETH[0] | | |
| 09760512 | | USD[0.00] | | |
| 09760514 | | NFT [317875518231476917/The Hill by FTX #484][1] | | |
| 09760529 | | BAT[0], KSHIB[2.16721049], SHIB[0.00000145], TRX[38.45190284], USD[0.00], USDT[0] | Yes | |
| 09760534 | | ETH[0.00000001], ETHW[0.00000001], USD[0.17] | | |
| 09760537 | | USD[2000.00] | | |
| 09760538 | | NFT [385868994455095171/Ballpark Bobblers 2022 - ID: A32DF6A3][1] | | |
| 09760539 | | NFT [306571132176865590/Ballpark Bobblers 2022 - ID: 47CF2705][1] | | |
| 09760541 | | DOGE[2], SHIB[17], TRX[1], USD[0.00] | Yes | |
| 09760564 | Contingent, Disputed | BAT[1], DOGE[1], SHIB[1], TRX[3], USD[1.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09760567 | | NFT (298319336803323742/Ballpark Bobblers 2022 - ID: 39B135D1)[1] | | |
| 09760579 | | NFT (525767098582856005/Ballpark Bobblers 2022 - ID: 6B960050)[1] | | |
| 09760583 | | BTC[.0023376], DOGE[1], ETH[.03714097], ETHW[.03714097], SHIB[1], USD[0.00] | | |
| 09760586 | | USD[50.00] | | |
| 09760596 | | BRZ[1], DOGE[1], SOL[36.2890798], USD[0.00] | | |
| 09760603 | | USD[0.00], USDT[0.00013571] | | |
| 09760606 | | LTC[.00000527], SHIB[6], USD[0.00] | Yes | |
| 09760623 | | DOGE[0], USD[0.00] | | |
| 09760628 | | BTC[.00001695], DOGE[1], USD[0.00] | Yes | |
| 09760632 | | NFT (314282946204056571/The Reflection of Love #5801)[1], NFT (544011967723423319/The Hill by FTX #3417)[1], NFT (573078436592012575/Medallion of Memoria)[1], SOL[.263] | | |
| 09760634 | | NFT (311035875834705213/Ballpark Bobblers 2022 - ID: 746A6FE0)[1] | | |
| 09760637 | | USD[0.01] | Yes | |
| 09760640 | | USD[0.00] | | |
| 09760644 | | BRZ[2], DOGE[1], ETH[0], GRT[2], SHIB[2], TRX[2], USD[0.00] | | |
| 09760654 | | BTC[0.00512817], ETH[.07967597], USD[0.00] | | |
| 09760662 | | ETHW[.000405], USD[0.47] | | |
| 09760669 | | USD[0.00] | | |
| 09760677 | | SOL[.00006469], TRX[1], USD[0.00] | | |
| 09760689 | | NFT (326947565180686525/The Hill by FTX #492)[1] | | |
| 09760702 | | NFT (469723605081019524/The Hill by FTX #490)[1] | | |
| 09760704 | | BTC[.01041799], ETH[.42084308], ETHW[.42084308], SHIB[3], TRX[1], USD[0.00] | | |
| 09760706 | | NFT (527588494186557183/The Hill by FTX #491)[1] | | |
| 09760714 | | ETH[.04], ETHW[.04], USD[45.80] | | |
| 09760718 | | BAT[1], DOGE[1], ETH[2.13204118], ETHW[2.1311457], MATIC[56.43180097], SHIB[26388924.11048692], SOL[2.49787376], USD[0.00] | Yes | |
| 09760727 | | USD[0.00] | | |
| 09760733 | | SOL[1.12] | | |
| 09760734 | | BAT[3.00063125], BRZ[3], GRT[8], MATIC[.13279495], SHIB[3], SOL[.00443232], SUSHI[2.02959815], TRX[4], USD[18234.95], USDT[1.00082566] | Yes | |
| 09760735 | | USD[0.00] | | |
| 09760744 | | ALGO[0], BCH[0], BTC[0.00002319], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MKR[0], SOL[0], TRX[0], USD[4.80], USDT[0] | Yes | |
| 09760745 | | USD[2.81] | | |
| 09760751 | | NFT (436583599152223357/The Hill by FTX #493)[1] | | |
| 09760753 | | AVAX[.03860985], BRZ[1], DOGE[1], ETH[.14707384], MATIC[1158.77566496], SHIB[2], TRX[1], USD[4.52] | Yes | |
| 09760757 | | NFT (292448003022213219/The Hill by FTX #967)[1] | | |
| 09760762 | | USD[5.00] | | |
| 09760779 | | BTC[.00000001], ETH[.00000015], USD[50.49] | Yes | |
| 09760786 | | NFT (340491636859508852/The Hill by FTX #495)[1] | | |
| 09760798 | | NFT (350915218319584061/The Hill by FTX #497)[1] | | |
| 09760811 | | USD[5.00] | | |
| 09760812 | | USD[0.00] | | |
| 09760824 | | BTC[.0099713], USD[0.00] | | |
| 09760825 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09760835 | | BTC[0], ETH[0], USD[0.00], USDT[0.00021057] | Yes | |
| 09760841 | | USD[0.00] | | |
| 09760865 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09760866 | | BTC[0.00449572], ETH[.02697435], ETHW[.02697435], USD[48.46] | | |
| 09760872 | | USD[100.00] | | |
| 09760879 | | BTC[.012925], MATIC[34], SHIB[5], SOL[4], USD[26.20] | | |
| 09760888 | | BRZ[1], BTC[.07204067], DOGE[1], GRT[1], MATIC[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09760895 | | BTC[.0444023], DOGE[8], ETH[.28126027], ETHW[.25753373], SHIB[14], SOL[.00000009], TRX[4], USD[0.00] | | |
| 09760898 | | USD[5.00] | | |
| 09760905 | | NFT (362194289822523031/The Hill by FTX #499)[1] | | |
| 09760909 | | DOGE[1], TRX[7389.97989061], USD[0.06] | Yes | |
| 09760918 | | USD[1750.47], USDT[0] | Yes | |
| 09760919 | | USD[0.00] | Yes | |
| 09760925 | | ETHW[.64680796], NEAR[56.30903437], USD[0.00] | | |
| 09760928 | | USD[14.70] | | |
| 09760941 | | BTC[.0000612], LTC[.00328], SOL[28.58], USD[1.14] | | |
| 09760949 | | BTC[.00142673], MATIC[28.14334132], TRX[1], USD[0.45] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09760951 | Contingent, Disputed | USD[25.00] | | |
| 09760960 | | TRX[.000028], USDT[767.819884] | | |
| 09760965 | | NFT (433560181677053339/Ballpark Bobblers 2022 - ID: BF0C5652)[1] | | |
| 09760967 | | NFT (462159039181152808/The Hill by FTX #503)[1] | | |
| 09761004 | | USD[102.60] | Yes | |
| 09761005 | | BTC[.00432884] | | |
| 09761006 | | USD[0.06] | Yes | |
| 09761018 | | EUR[0.00], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09761019 | Contingent, Disputed | USD[18.22] | | |
| 09761021 | | NFT (389291548733511437/The Hill by FTX #505)[1] | | |
| 09761022 | | USD[0.00] | Yes | |
| 09761029 | | BRZ[1], DOGE[2], ETH[.00061766], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09761035 | | NFT (289216703501993781/The Hill by FTX #506)[1] | | |
| 09761039 | | ETHW[.11928412], SHIB[17], TRX[1], USD[0.01] | Yes | |
| 09761043 | | LTC[.01768085], TRX[208.35191], USD[0.05] | | |
| 09761074 | | USD[2000.00] | | |
| 09761075 | | USD[0.80], USDT[0.00920000] | | |
| 09761080 | | AAVE[.00000818], ALGO[.01226295], AVAX[.00003143], BAT[.00198532], BCH[.00000646], BTC[.00000019], DOGE[.01048816], ETH[.00000005], ETHW[.00504014], GRT[.00629349], LINK[.00105604], LTC[.00001412], MATIC[.00005226], MKR[.00000089], NEAR[.00016091], NFT (339540148335266490/Founding Frens Investor #364)[1], NFT (396997289114008199/Founding Frens Investor #712)[1], NFT (418949111337468488/FTX Crypto Cup 2022 Key #1942)[1], NFT (442866448335427852/The Hill by FTX #704)[1], NFT (547591914329277726/FTX Crypto Cup 2022 Key #2068)[1], PAXG[.00000051], SHIB[3.60232423], SOL[0.00000145], SUSHI[.00058822], TRX[.01306829], UNI[.00009983], USD[15.26], USDT[0.00000917], YFI[.00000008] | Yes | |
| 09761102 | | BAT[1], BTC[.00000922], ETH[.00090051], ETHW[.00077514], LINK[.074315], MATIC[.64543137], SOL[.00069566], USD[48.50] | Yes | |
| 09761120 | | USD[0.00] | Yes | |
| 09761127 | | SHIB[12951.39940239], USD[0.00] | Yes | |
| 09761135 | | BCH[1.55995968], BRZ[1], BTC[.02279765], DAI[238.74256889], DOGE[2270.68810485], ETH[.58816908], ETHW[1.01984854], LINK[8.3882861], LTC[6.39511219], SHIB[3508669.92632891], SOL[1.53832555], TRX[1], USD[882.60], USDT[0] | Yes | |
| 09761137 | | BTC[.00000351], SHIB[2], USD[10.22] | Yes | |
| 09761138 | | BTC[.000001], ETHW[.245], USD[2021.80] | | |
| 09761158 | | USD[0.00] | Yes | |
| 09761161 | | USD[1.23], USDT[1.19094620] | | |
| 09761168 | | NFT (442273283201461861/The Hill by FTX #5372)[1] | | |
| 09761173 | | NFT (457660532481045327/Ballpark Bobblers 2022 - ID: 98EDB701)[1] | | |
| 09761196 | | EUR[0.00], USD[0.00] | Yes | |
| 09761200 | | BTC[.4451553] | | |
| 09761208 | | SHIB[2], USD[1.66] | Yes | |
| 09761212 | | NFT (527344276501422930/The Hill by FTX #511)[1] | | |
| 09761214 | | LTC[0], USD[0.00] | | |
| 09761222 | | USD[40.80] | | |
| 09761228 | | BTC[.00202467], ETH[.03066793], ETHW[.03028489], SHIB[3], SOL[.29054397], USD[0.00] | Yes | |
| 09761243 | | AVAX[.00008209], BAT[2], BRZ[8.08032973], BTC[.39065113], DOGE[23.25689846], ETH[6.0054491], ETHW[4.09804226], GRT[3], LINK[11.02984273], MATIC[.00272788], SHIB[64], SOL[8.56547584], TRX[25.28547372], USD[3327.59], USDT[2.00354309] | Yes | |
| 09761246 | | USD[0.49] | | |
| 09761250 | | SHIB[2], USD[56.86] | | |
| 09761256 | | BRZ[1], BTC[.00071576], MATIC[.27122212], SHIB[2], TRX[7], USD[0.00], USDT[0] | Yes | |
| 09761264 | | BTC[.0016053], USD[0.13] | | |
| 09761270 | Contingent, Disputed | USD[5.00] | | |
| 09761273 | | ETHW[.17479533], USD[0.00] | | |
| 09761282 | | USD[5.00] | | |
| 09761286 | | BTC[.00469215], USD[0.00] | | |
| 09761288 | | ETHW[.01268983], USD[107.20] | | |
| 09761295 | | AAVE[.00012], BTC[.0000379], ETH[.00006544], ETHW[.00006544], MATIC[8.30598270], SOL[.00037], USD[316.63] | | |
| 09761307 | Contingent, Disputed | BTC[0], TRX[.000194], USD[0.00], USDT[0] | | |
| 09761316 | | USDT[0.00001100] | | |
| 09761317 | | NFT (296589115910344716/Ballpark Bobblers 2022 - ID: 4AAD73E5)[1] | | |
| 09761328 | | ETH[.000723], ETHW[.000723], USD[1.12] | | |
| 09761338 | | AVAX[2.05208196], DOGE[1], SHIB[1], SOL[1.02603161], USD[37.15] | Yes | |
| 09761341 | | USD[187.50] | | |
| 09761344 | | USD[7.19] | | |
| 09761348 | | ETH[.00311899], SHIB[2], USD[10.03] | Yes | |
| 09761349 | | NFT (462471683587178918/The Hill by FTX #512)[1] | | |
| 09761350 | Contingent, Disputed | NFT (300138059616653070/Magic Eden Pass)[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09761363 | | LTC[.08991], USD[5.58] | | |
| 09761372 | | ETHW[50.0177662], USD[25000.00] | | |
| 09761374 | | AAVE[1.80222715], ALGO[834.201641], AVAX[15.85418728], BAT[243.12525144], BCH[1.47201018], BRZ[2], BTC[.28279801], DOGE[3774.86967145], GRT[1656.22193364], LINK[41.46561223], LTC[4.9084232], MATIC[537.27886035], MKR[.17858896], SHIB[24339811.03375689], SOL[7.64674012], TRX[1], UNI[30.57446025], USD[0.01], USDT[0.00000001], YFI[.01909112] | | |
| 09761378 | | NFT (3797742955955507697/Ballpark Bobblers 2022 - ID: D524CB3A)[1] | | |
| 09761379 | | SHIB[1], USD[0.00] | | |
| 09761383 | Contingent, Disputed | USD[6.78] | | |
| 09761387 | | BTC[0.00000001], ETH[0] | | |
| 09761399 | | SHIB[1], USD[0.00] | | |
| 09761402 | | BTC[.00000001], ETH[0] | | |
| 09761406 | | SOL[.1] | | |
| 09761409 | | BRZ[1], DOGE[2], ETH[.00000516], ETHW[.00000516], TRX[4], USD[0.00] | Yes | |
| 09761412 | | SOL[.00000616], USD[0.00] | Yes | |
| 09761413 | | BRZ[1], DOGE[2], ETH[0], SHIB[29], USD[1100.81] | Yes | |
| 09761429 | | LINK[15.0849], USD[0.82] | | |
| 09761432 | Contingent, Disputed | USD[0.00] | | |
| 09761437 | Contingent, Disputed | USD[0.00] | | |
| 09761443 | | BRZ[1], DOGE[2], GRT[1], SHIB[22783292.59516616], TRX[1], USD[0.00], USDT[0.00000006] | | |
| 09761445 | | SOL[.08384396] | | |
| 09761463 | | TRX[1], USD[5.01] | | |
| 09761477 | | LTC[4.11959084], USD[0.00] | Yes | |
| 09761479 | | BTC[.1053638], DOGE[110.94606245], GRT[1], SHIB[3], USD[0.01] | Yes | |
| 09761483 | | BTC[0], USD[0.59] | Yes | |
| 09761490 | | BAT[.78625], MKR[.00000567], NFT (473392453824521941/Welcome to Dopamine)[1], SHIB[2], SOL[1.00695653], USD[176.09], USDT[.00654184] | Yes | |
| 09761492 | | USD[230.00] | | |
| 09761496 | | BTC[.00000004], DOGE[6], ETH[.00000375], LINK[.00009289], SHIB[26], SOL[.00001831], USD[0.01] | Yes | |
| 09761516 | | SHIB[1], SOL[4.69148819], TRX[1], USD[0.00] | Yes | |
| 09761519 | | USD[0.14] | | |
| 09761529 | | ETHW[.33949291], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09761551 | | BTC[.0005047], DOGE[1], ETH[.0138328], ETHW[.01365747], SHIB[1], SOL[.25249645], USD[0.00] | Yes | |
| 09761562 | | USD[200.00] | | |
| 09761563 | | ETH[.00000569], ETHW[.00000569], USD[0.00] | Yes | |
| 09761574 | | ETH[.00740056], ETHW[.0073048], SHIB[2], SOL[.00000048], USD[0.00], USDT[0.00011856] | Yes | |
| 09761581 | | USD[0.00] | | |
| 09761590 | | BTC[.00046851], USD[0.00] | Yes | |
| 09761591 | | DOGE[1], TRX[1], USD[0.32] | Yes | |
| 09761595 | | AVAX[2.08309052], MATIC[54.24859382], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09761604 | | BTC[.00062619] | | |
| 09761616 | | LTC[1.04546483], USD[135.00] | | |
| 09761617 | | MATIC[17.74581105], SHIB[2], USD[0.00] | | |
| 09761618 | | BTC[.0157], ETH[1.02], ETHW[1.02], USD[0.92], USDT[0] | | |
| 09761619 | | AVAX[0], BTC[.00001346], ETH[0], GRT[1], USD[2.00] | | |
| 09761622 | | USD[0.00] | | |
| 09761625 | | USD[5.00] | | |
| 09761640 | | DOGE[158.81814255], USD[20.00] | Yes | |
| 09761650 | | USD[15.00] | | |
| 09761657 | | NFT (5028498777667919221/Ballpark Bobblers 2022 - ID: 04E3795A)[1] | | |
| 09761661 | | ETH[.01859701], ETHW[.01859701], SHIB[1], USD[0.00] | | |
| 09761667 | | EUR[4.31], NFT (308811022641131223/The Hill by FTX #3838)[1], NFT (322694681361269120/The Hill by FTX #6733)[1], NFT (324888084137788037/The Hill by FTX #6732)[1], NFT (329115155044931882/The Hill by FTX #3900)[1], NFT (348749505011874339/The Hill by FTX #3987)[1], NFT (352315420158432558/The Hill by FTX #6726)[1], NFT (353476863452345865/The Hill by FTX #6660)[1], NFT (373444640802891932/The Hill by FTX #6680)[1], NFT (379004463314205706/The Hill by FTX #6725)[1], NFT (384988028692309281/The Hill by FTX #6734)[1], NFT (415698047444562515/The Hill by FTX #6719)[1], NFT (434670451051581305/The Hill by FTX #6737)[1], NFT (436412582062917558/The Hill by FTX #3553)[1], NFT (443587988061640525/The Hill by FTX #4001)[1], NFT (444036086153306748/The Hill by FTX #6699)[1], NFT (457372639381658890/The Hill by FTX #6690)[1], NFT (496482054177511309/The Hill by FTX #6688)[1], NFT (506190407355150558/The Hill by FTX #6722)[1], NFT (509917504498242564/The Hill by FTX #3555)[1], NFT (525136433466377568/The Hill by FTX #4002)[1], NFT (540030696386185775/The Hill by FTX #4735)[1], NFT (542127061800840885/The Hill by FTX #8513)[1], NFT (551636617421901085/The Hill by FTX #3993)[1], NFT (564933009138502296/The Hill by FTX #6731)[1], SHIB[2], USD[0.00] | | |
| 09761668 | | AAVE[2.06449703], ALGO[.79437639], AVAX[9.78663312], BAT[.41642291], BCH[.00014448], BRZ[.00937719], BTC[.00860998], DOGE[.93622163], ETH[.11400857], ETHW[.00009185], GRT[1973.97018066], LINK[30.49367908], LTC[.00484497], MATIC[.32132507], MKR[.14059522], NEAR[57.67226168], PAXG[.0001286], SHIB[15099505.68933156], SOL[21.28095770], SUSHI[.43969117], TRX[4674.07086096], UNI[.03100956], USD[8261.94], USDT[1.01212364], YFI[.056629] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09761672 | | AAVE[0], ALGO[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], NEAR[0], NFT (297799573837636990/FTX Crypto Cup 2022 Key #1632)[1], NFT (322963507437663946/Pop Art #38)[1], NFT (331625750876033773/Pop Art #35)[1], NFT (358898077559698158/FTX Crypto Cup 2022 Key #1651)[1], NFT (361043424982720847/FTX Crypto Cup 2022 Key #2102)[1], NFT (370060451177708594/The Hill by FTX #7205)[1], NFT (374319098729915290/The Hill by FTX #7203)[1], NFT (390655341056319338/The Hill by FTX #6934)[1], NFT (415484862167684097/FTX Crypto Cup 2022 Key #1650)[1], NFT (436389511877009628/FTX Crypto Cup 2022 Key #1397)[1], NFT (443732417910464706/FTX Crypto Cup 2022 Key #1539)[1], NFT (445820062267903992/FTX Crypto Cup 2022 Key #1679)[1], NFT (446040633512962818/FTX Crypto Cup 2022 Key #1439)[1], NFT (446996144608093656/FTX Crypto Cup 2022 Key #1394)[1], NFT (448127162877491178/The Hill by FTX #7187)[1], NFT (473346521632724593/FTX Crypto Cup 2022 Key #1597)[1], NFT (473676355728028798/The Hill by FTX #4560)[1], NFT (482889674924377112/FTX Crypto Cup 2022 Key #1428)[1], NFT (484428222353355488/FTX Crypto Cup 2022 Key #1647)[1], NFT (510562916695832663/FTX Crypto Cup 2022 Key #1438)[1], NFT (514318362945015910/FTX Crypto Cup 2022 Key #1593)[1], NFT (522593673874843511/FTX Crypto Cup 2022 Key #1644)[1], NFT (538485639724374316/FTX Crypto Cup 2022 Key #1408)[1], NFT (547106846146021848/Pop Art #29)[1], NFT (547171463552227915/FTX Crypto Cup 2022 Key #2106)[1], NFT (554305844790919914/FTX Crypto Cup 2022 Key #1641)[1], NFT (559955041712142273/FTX Crypto Cup 2022 Key #2320)[1], NFT (561422133124911471/FTX Crypto Cup 2022 Key #1448)[1], NFT (570040543556575051/FTX Crypto Cup 2022 Key #1642)[1], NFT (570334299996287048/FTX Crypto Cup 2022 Key #2101)[1], NFT (575690188239404853/The Hill by FTX #4579)[1], PAXG[.00000001], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000003] | Yes | |
| 09761673 | | SHIB[2], TRX[1], USD[0.00], USDT[0.00005652] | | |
| 09761677 | | NFT (332734000149469246/The Hill by FTX #515)[1] | | |
| 09761684 | | BAT[2], BRZ[2], DOGE[5], SHIB[15], TRX[10], USD[0.01], USDT[0] | | |
| 09761691 | | BAT[1], BTC[0], DOGE[0], ETH[0.00000079], ETHW[0.00000079], MATIC[0.00101064], SHIB[1], SOL[0], TRX[1], USD[120.71], USDT[0.00109013] | Yes | |
| 09761702 | | USD[0.01] | | |
| 09761709 | | ETH[0] | | |
| 09761712 | | BRZ[5], DOGE[3], ETHW[.82350227], SHIB[11], USD[430.36] | | |
| 09761715 | | USD[1.57] | | |
| 09761723 | | NFT (565189838413393714/Ballpark Bobblers 2022 - ID: 9F61B844)[1] | | |
| 09761727 | | DOGE[1], LINK[40.73658595], SHIB[2], USD[0.01] | Yes | |
| 09761730 | | BTC[.0025], ETH[.03756355], TRX[1], USD[0.00] | | |
| 09761731 | | NFT (496161499555224358/Ballpark Bobblers 2022 - ID: 7DC9E7CE)[1] | | |
| 09761737 | | USDT[0] | | |
| 09761741 | | NFT (479191406909725814/Ballpark Bobblers 2022 - ID: 9B714109)[1] | | |
| 09761753 | | ETHW[.07421051], SHIB[1], USD[92.67] | | |
| 09761764 | | SOL[.1254125], USD[0.00] | | |
| 09761768 | | USD[5.00] | | |
| 09761774 | | TRX[.000247], USD[0.00] | | |
| 09761779 | | NFT (352595391806220819/The Hill by FTX #518)[1] | | |
| 09761782 | | MATIC[0.30000000], USD[0.01] | | |
| 09761787 | | NFT (492898173606282065/The Hill by FTX #517)[1] | | |
| 09761799 | | BTC[.00572266], DOGE[1], ETH[.00507825], ETHW[.00500985], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09761801 | | SHIB[1], USD[27.54] | | |
| 09761802 | | ETH[.00318971], ETHW[.00318971] | | |
| 09761821 | | ETH[0] | | |
| 09761822 | | BTC[.00000001] | | |
| 09761825 | | DOGE[.00000143], SOL[4.12122613], USD[0.00] | Yes | |
| 09761834 | | BTC[.0128699], DOGE[157.60548293], SHIB[18677845.00411614] | | |
| 09761839 | | ETH[.00190152], ETHW[.00187416], MATIC[6.79897524], SHIB[1], USD[0.00] | Yes | |
| 09761841 | | NFT (557972253002905716/The Hill by FTX #520)[1] | | |
| 09761843 | | SOL[9.12338515] | Yes | |
| 09761848 | | BTC[.00067288], ETH[.00147759], SOL[43.65044639], USD[0.00] | | |
| 09761861 | | ETH[0], ETHW[0], USD[1.19] | | |
| 09761870 | | BRZ[3], BTC[.00002546], DOGE[2], ETH[.00005641], ETHW[.00005641], SHIB[15], TRX[2], USD[10.24] | Yes | |
| 09761872 | | BTC[0] | | |
| 09761876 | | DOGE[66.2036936], MATIC[116.73778331], SHIB[1], TRX[148.96433305], USD[0.00] | Yes | |
| 09761879 | | USD[0.00] | | |
| 09761883 | | ETHW[7.73398039] | | |
| 09761885 | | NFT (537423889954955696/The Hill by FTX #7953)[1] | | |
| 09761892 | | BTC[.00046811], DOGE[146.40870859], ETH[.02020637], ETHW[.02020637], LTC[.17328246], MATIC[10.83644433], SHIB[1], USD[0.00] | | |
| 09761914 | | USD[2.00], USDT[993.52548] | | |
| 09761918 | | BTC[.00492807] | Yes | |
| 09761919 | | BTC[.00000037], NFT (319084141821794648/The Hill by FTX #5432)[1], USD[0.00] | Yes | |
| 09761926 | | DOGE[3], SHIB[11], TRX[2], USD[0.03] | | |
| 09761939 | Contingent, Disputed | USD[0.30] | | |
| 09761944 | | USD[0.00], USDT[0] | | |
| 09761954 | | ETH[.00046628], USD[0.00] | | |
| 09761958 | | USD[0.00] | | |
| 09761971 | | ETHW[.00913354], MATIC[215.00095624], USD[619.03] | | |
| 09761978 | | USD[2000.00] | | |
| 09761989 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09761990 | | USD[50.01] | | |
| 09761993 | | ETH[0], ETHW[0] | | |
| 09761998 | | USD[20.00] | | |
| 09762004 | | USD[0.01] | Yes | |
| 09762014 | | BTC[.00093225], USD[0.00] | Yes | |
| 09762018 | | TRX[1], USD[0.01] | | |
| 09762019 | | ETH[.0009886], ETHW[.0009886], USD[300.58] | | |
| 09762023 | | DOGE[.23571788], ETHW[0.00268594], KSHIB[0.00251931], LTC[.01320144], SHIB[10959.52168589], SOL[.00071625], USD[0.20] | | |
| 09762031 | | ETH[.00072606], ETHW[.00072606], EUR[0.00], USD[0.01] | | |
| 09762034 | | AVAX[.0003946], SHIB[44116.23997888], SOL[.00102901], USD[0.00], USDT[0] | Yes | |
| 09762044 | | BTC[.00000548], DOGE[1], ETH[.00000312], ETHW[.34169094], SHIB[2], SUSHI[.0032943], USD[1390.11], YFI[.00000027] | Yes | |
| 09762047 | | ETH[.00000339], USD[1.12] | Yes | |
| 09762080 | | BAT[1], DOGE[1], ETHW[2.03995804], SHIB[1], USD[0.00] | | |
| 09762084 | | AAVE[.00000876], AVAX[.0000642], BRZ[2.0001918], DAI[.00018284], ETH[.00000144], ETHW[.00104982], GRT[2], LTC[.00001918], MATIC[.00112516], SHIB[109], USD[.00037459], USD[756.31] | Yes | |
| 09762090 | | ALGO[4584.84684323], SHIB[1], USD[-200.00], USDT[0.00000001] | Yes | |
| 09762098 | | EUR[0.76], SHIB[2], TRX[.000002], USDT[0] | | |
| 09762108 | | NFT [483960418891145530/The Hill by FTX #539][1] | | |
| 09762112 | | SHIB[1], USD[0.00] | | |
| 09762114 | | BRZ[.516756], BTC[0.00000456], ETHW[.000184], USD[0.86] | | |
| 09762118 | | NFT [333537488513120663/The Hill by FTX #537][1] | Yes | |
| 09762123 | | BTC[.00005045], USD[0.01] | | |
| 09762124 | | USD[10.26] | Yes | |
| 09762142 | | BTC[.00909938], DOGE[259.6823894], SOL[39.44583654], UNI[114.57528108], USD[0.24] | Yes | |
| 09762152 | | ETH[.03837373], ETHW[.03837373], SHIB[841044.89318755], TRX[401.13389089], USD[2.00] | | |
| 09762153 | | BTC[.00043953], USD[0.00] | | |
| 09762157 | | USD[0.00] | | |
| 09762171 | | SHIB[1], USD[10.17] | | |
| 09762185 | | NFT [539920166211017178/The Hill by FTX #640][1] | | |
| 09762192 | | NFT [551702124704533933/The Hill by FTX #728][1] | | |
| 09762200 | | NFT [498811837859194647/The Hill by FTX #557][1] | | |
| 09762204 | Contingent, Unliquidated | BTC[0], USD[0.00] | | |
| 09762224 | | ETH[0], NFT [334290966157798689/PixelPuffins #1657][1], NFT [412167086440970488/Miner Bot 202][1], SOL[0.12698071], USD[1.78] | Yes | |
| 09762228 | | NFT [555247968550725158/The Hill by FTX #550][1] | | |
| 09762229 | | BTC[.01472438], DOGE[773.85133159], KSHIB[6882.49025767], MATIC[168.47350298], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09762233 | | BRZ[1], DOGE[4], ETH[0], GRT[1], MATIC[5187.59006872], SHIB[4], USD[1.12] | Yes | |
| 09762258 | | DOGE[.09973841], ETHW[.02136245], KSHIB[80.38113519], NFT [476176846811788334/Welcome to Dopamine][1], SHIB[8], USD[0.00] | Yes | |
| 09762259 | | AVAX[.075], ETH[.000126], ETHW[.000126], SOL[.00817], USD[2.93] | | |
| 09762284 | | BTC[0], EUR[0.00], USDT[0] | | |
| 09762287 | | ETH[.00000081], ETHW[.00000081], TRX[1], USD[0.00] | Yes | |
| 09762296 | | ETH[0], USD[0.00] | Yes | |
| 09762302 | | NFT [418521814583810543/The Hill by FTX #560][1] | | |
| 09762321 | | BRZ[2], DOGE[5], NFT [550904801412435667/Magic Eden Pass][1], SHIB[15.97493779], TRX[2], USD[0.01], USDT[0] | Yes | |
| 09762324 | | ALGO[77.33527659], DOGE[1], USD[22.91] | | |
| 09762330 | | DOGE[2], ETH[.0000003], ETHW[.20243495], GRT[1], SHIB[1], SOL[.1941565], USD[0.59] | | |
| 09762335 | | BTC[0], USD[0.81] | | |
| 09762337 | | SHIB[287026.40642939], USD[0.00] | | |
| 09762345 | | DOGE[3], MATIC[1.00126101], SHIB[8], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09762356 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09762387 | | TRX[73.000035], USDT[2.5] | | |
| 09762394 | | BTC[0.00009914], USD[0.10] | | |
| 09762398 | | USD[0.00], USDT[108.52030219] | | |
| 09762401 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09762404 | | BTC[.00046684] | | |
| 09762406 | | ETH[0], NFT [375895796153528125/Terramarian Tullyfish][1] | | |
| 09762418 | | NFT [425216702725794553/The Hill by FTX #577][1] | | |
| 09762471 | | AVAX[.0000824], BRZ[1], USD[0.00] | | |
| 09762489 | | BTC[.0547277], SHIB[12542825.62701121], USD[0.00] | Yes | |
| 09762492 | | USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09762493 | | NFT (4205136957041974721/The Hill by FTX #590)[1] | | |
| 09762500 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 09762502 | | USD[0.01] | | |
| 09762520 | | NFT (485930257449357856/The Hill by FTX #589)[1] | | |
| 09762527 | | BTC[0.00069550], NFT (424836503130289785/Ballpark Bobblers 2022 - ID: D3B8759A)[1] | | |
| 09762534 | | USD[200.00] | | |
| 09762538 | | DOGE[1], ETHW[.05443133], SHIB[3], USD[0.01] | Yes | |
| 09762547 | | SHIB[1], USD[0.00] | Yes | |
| 09762550 | | USD[2.05] | Yes | |
| 09762557 | | USD[153.85] | Yes | |
| 09762577 | | ETH[.00000003] | | |
| 09762620 | | AVAX[4.41924972], BRZ[1], BTC[.10003552], DOGE[3], ETH[0.00329214], ETHW[0.00329214], SHIB[3], TRX[2], USD[0.24] | | |
| 09762635 | | NFT (500237189555361576/The Hill by FTX #594)[1] | | |
| 09762662 | | SOL[.00895821], USD[4.06] | Yes | |
| 09762669 | | USD[100.00] | | |
| 09762678 | | BAT[1], BRZ[1], DOGE[3], TRX[1], USD[0.03] | | |
| 09762687 | | DOGE[2], ETH[.00000067], ETHW[.00000067], MATIC[.00050492], SHIB[5], SOL[.00002171], USD[0.01], USDT[1.01746578] | Yes | |
| 09762707 | | NFT (349735103631922539/FTX Crypto Cup 2022 Key #635)[1] | | |
| 09762711 | | USD[2.00] | | |
| 09762714 | | AVAX[.16971531], SHIB[2], USD[0.99] | Yes | |
| 09762720 | | NFT (388661667048120241/The Hill by FTX #601)[1] | | |
| 09762721 | | DOGE[.24879293], ETH[.00000139], ETHW[.1518424] | Yes | |
| 09762725 | | BTC[.0009579], DOGE[1], SHIB[4], TRX[1], USD[10.01] | Yes | |
| 09762726 | | NFT (295979684804840644/The Hill by FTX #606)[1] | | |
| 09762750 | | USD[0.05] | | |
| 09762777 | | AVAX[.00012562], GRT[84.10619965], TRX[1], USD[0.00] | Yes | |
| 09762788 | | USD[0.00] | | |
| 09762789 | | DOGE[157.88629917], USD[0.00] | Yes | |
| 09762793 | | ETHW[.48920772], SHIB[1271203.87542372], USD[2.00] | | |
| 09762798 | | BTC[.02641549], DOGE[2], ETH[1.03962209], ETHW[1.03918555], SHIB[2], SOL[10.22972118], TRX[2], USD[0.00] | Yes | |
| 09762799 | | SHIB[930867.58302831], USD[0.00] | Yes | |
| 09762825 | | DOGE[.86324902], SHIB[2], TRX[287.16225167], USD[-10.30] | Yes | |
| 09762827 | | NFT (420952992747683246/The Hill by FTX #614)[1] | | |
| 09762840 | | NFT (467059084147760015/The Hill by FTX #648)[1], USD[0.01] | | |
| 09762857 | | BTC[.00000001], SHIB[3], USD[0.00] | Yes | |
| 09762858 | | ETH[.00000001] | | |
| 09762860 | | BTC[.00043815], ETH[0], ETHW[0], TRX[1], USD[2.62] | | |
| 09762869 | | BAT[1], ETH[.00047039], ETHW[.00047039], USD[0.34] | | |
| 09762875 | | NFT (524183269643865377/The Hill by FTX #617)[1] | | |
| 09762882 | | USD[15000.00] | | |
| 09762887 | | AVAX[.34137665], MATIC[10.66249038], TRX[.000017], USDT[0.00000003] | | |
| 09762888 | | ETH[.00000001] | | |
| 09762907 | Contingent, Disputed | USDT[8] | | |
| 09762950 | | NFT (289085081814023077/The Hill by FTX #624)[1] | | |
| 09762967 | | USDT[51.10424952] | Yes | |
| 09762968 | Contingent, Disputed | NFT (409564078085340808/The Hill by FTX #626)[1] | | |
| 09762977 | | SHIB[1745635.91022443], TRX[1], USD[0.00] | | |
| 09762978 | | BTC[.00046602], USD[0.00] | | |
| 09762993 | | USD[0.00], USDT[0] | | |
| 09762994 | | NFT (298316684878945451/The Hill by FTX #628)[1] | | |
| 09762997 | | NFT (487836862863616061/The Hill by FTX #630)[1] | | |
| 09762998 | | NFT (563676578211778262/The Hill by FTX #629)[1] | | |
| 09763003 | | BTC[.0000551], DOGE[1], ETH[.95959656], ETHW[.16580611], SHIB[3], TRX[3], USD[0.48] | Yes | |
| 09763007 | | NFT (554663422893780803/The Hill by FTX #632)[1] | | |
| 09763010 | | NFT (544122298248548466/The Hill by FTX #633)[1] | | |
| 09763017 | | ETH[0] | Yes | |
| 09763020 | Contingent, Disputed | USD[0.00] | | |
| 09763027 | | AAVE[.0097815], ALGO[53], BRZ[160], BTC[.00553085], CUSDT[1576], DAI[19.9], DOGE[284.7663], ETH[.025], ETHW[.099], GRT[483], MKR[.0179829], PAXG[.0121], SOL[.5], TRX[629], USD[1.13], USDT[0.00983104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09763028 | | ETH[.00000001] | | |
| 09763043 | | NFT (569547766873908693/The Hill by FTX #636)[1] | | |
| 09763052 | | SHIB[1], SOL[5.06123933], USD[10.93], USDT[1.0122016] | Yes | |
| 09763054 | | USD[100.00] | | |
| 09763055 | | NFT (409282135802245156/The Hill by FTX #638)[1] | | |
| 09763056 | | ETH[.00000008] | | |
| 09763058 | | NFT (350941862408785951/The Suites Upgrade Key)[1], NFT (362703018739542084/The Suites Upgrade Key)[1], NFT (380700925283416996/StarAtlas Anniversary)[1], NFT (383985846172528746/StarAtlas Anniversary)[1], NFT (418312133133167266/Monkey League Cup)[1], NFT (425694629212149407/BotHead V2 Pass)[1], NFT (436667671812628568/StarAtlas Anniversary)[1], NFT (446766624665552844/StarAtlas Anniversary)[1], NFT (499053708390984434/StarAtlas Anniversary)[1], NFT (501242019753841563/Monkey League Cup)[1], NFT (505432254540011620/StarAtlas Anniversary)[1], NFT (506823467748599031/Activity Reward Coin)[1], NFT (516619582884488986/StarAtlas Anniversary)[1], NFT (547240955394623273/StarAtlas Anniversary)[1], SOL[.10396723], USD[0.00] | | |
| 09763064 | | NFT (452014675749654129/The Hill by FTX #857)[1] | | |
| 09763068 | | NFT (417944259815367886/FTX Crypto Cup 2022 Key #637)[1], NFT (562070609155997949/The Hill by FTX #639)[1] | | |
| 09763085 | | NFT (357475295300519004/The Hill by FTX #649)[1] | | |
| 09763087 | | DOGE[2], ETH[.11604608], SHIB[5], SOL[4.24564843], TRX[1], USD[69.73] | Yes | |
| 09763106 | | BTC[2.005423], USD[2000.00] | | |
| 09763111 | | SHIB[4], TRX[3], USD[0.00] | | |
| 09763120 | | USD[0.00], USDT[0.00590321] | Yes | |
| 09763134 | | ETH[1.37102747], ETHW[8.91266232], SHIB[5995204.83693045], TRX[1], USD[1.89] | | |
| 09763137 | | NFT (468376416440373475/The Hill by FTX #645)[1] | | |
| 09763141 | | USD[0.00] | | |
| 09763150 | | ETH[.00000002] | | |
| 09763157 | | USD[5.00] | | |
| 09763163 | | BAT[1], BRZ[1], DOGE[2], ETH[.34910481], ETHW[.34910481], SHIB[3], USD[0.00] | | |
| 09763175 | | AVAX[0.00001788], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09763178 | | ETHW[.00002771], SHIB[2], TRX[1], USD[0.22] | Yes | |
| 09763180 | | BRZ[1], SHIB[2], SOL[2.4], USD[2.75] | | |
| 09763181 | | NFT (355516574324273259/The Hill by FTX #651)[1] | | |
| 09763182 | | NFT (404153641488752607/The Hill by FTX #654)[1] | | |
| 09763186 | | MATIC[114.37018564], USD[5.31] | Yes | |
| 09763188 | | BAT[2], BRZ[4], DOGE[3], ETHW[3.09857819], GRT[3], SHIB[.00000031], TRX[1], USD[0.22], USDT[3.85701334] | Yes | |
| 09763189 | | NFT (413824753863095021/The Hill by FTX #652)[1] | | |
| 09763195 | | NFT (321471992951657286/The Hill by FTX #650)[1] | | |
| 09763215 | | USDT[.4984503] | | |
| 09763222 | | USD[0.06] | | |
| 09763251 | | DOGE[1], ETH[.0089209], ETHW[.00881146], USD[0.00] | Yes | |
| 09763269 | | USD[0.00] | | |
| 09763278 | Contingent, Disputed | NFT (398227219970987983/The Hill by FTX #1701)[1] | | |
| 09763281 | | DOGE[1], ETHW[.08718887], SHIB[25], TRX[2], USD[0.00] | Yes | |
| 09763293 | | GRT[150.65209722], NFT (555309870960429228/Magic Eden Pass)[1], TRX[1], USD[0.00] | Yes | |
| 09763299 | | USD[50.00] | | |
| 09763314 | | BTC[.02465099], DOGE[2], SHIB[3], TRX[1], USD[0.00], USDT[1] | | |
| 09763315 | | DOGE[0], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[321.47], USDT[0] | Yes | |
| 09763324 | | LINK[39.15608844], SHIB[1], USD[0.01] | Yes | |
| 09763331 | | ETH[.04368585], ETHW[.00095151], USD[5305.43], USDT[0] | Yes | |
| 09763336 | | BRZ[1], BTC[.01168075], DOGE[1], ETH[.01178145], ETHW[.00499847], MATIC[21.9758756], SHIB[3], USD[0.00] | | |
| 09763347 | | ALGO[628.64730759], SHIB[4], TRX[12.53928709], USD[0.00] | Yes | |
| 09763355 | | EUR[569.34], TRX[.000087], USD[0.00], USDT[0.00009328] | | |
| 09763359 | | DOGE[1], SHIB[71026.02017756], USD[67.68] | | |
| 09763366 | | USD[10.00] | | |
| 09763368 | | ALGO[0], DOGE[1] | Yes | |
| 09763376 | | USD[0.00], USDT[0] | | |
| 09763383 | | NFT (310921286234095342/FTX Crypto Cup 2022 Key #1087)[1] | | |
| 09763385 | | BTC[.0270729], ETH[0], MATIC[0], USD[2.01] | | |
| 09763396 | | ALGO[1405.25420694], SHIB[4], TRX[2], USD[0.45] | Yes | |
| 09763399 | | BTC[.00000004], DOGE[2277.45419962], ETH[.00000092], ETHW[.00000092], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 09763400 | | NFT (369917796966538592/The Hill by FTX #664)[1], USD[0.00] | Yes | |
| 09763405 | | USD[0.00] | Yes | |
| 09763408 | | NFT (496305194255929116/The Hill by FTX #665)[1] | | |
| 09763411 | | NFT (411790829285645861/The Hill by FTX #666)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09763419 | | USD[2.31] | | |
| 09763432 | | ETH[0], ETHW[0], USD[0.67] | Yes | |
| 09763435 | | BTC[0], SOL[.009525], USD[29.97] | | |
| 09763437 | | NFT (549284228287854137/The Hill by FTX #3287)[1] | | |
| 09763443 | Contingent, Disputed | NFT (476572329466564190/The Hill by FTX #668)[1] | | |
| 09763446 | | ALGO[74.66662842], SHIB[939420.82597933], SOL[1.039452], TRX[375.43297783], USD[0.00] | Yes | |
| 09763449 | | NFT (293274368379513819/The Hill by FTX #673)[1] | | |
| 09763450 | | USD[150.64] | Yes | |
| 09763466 | | DOGE[1], MATIC[263.46565316], USD[0.00] | Yes | |
| 09763487 | | USD[2.04] | | |
| 09763496 | | DOGE[291], NFT (306546629301952223/The Hill by FTX #680)[1], NFT (365312390540318650/FTX Crypto Cup 2022 Key #638)[1] | | |
| 09763499 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09763500 | | SHIB[4], USD[0.63], USDT[1] | | |
| 09763502 | | MATIC[.28469519], USD[0.00] | Yes | |
| 09763506 | | SOL[0.25000000], USD[0.00], USDT[0] | | |
| 09763511 | | TRX[.022614], USD[0.00] | | |
| 09763513 | Contingent, Disputed | USD[196.89], USDT[0] | | |
| 09763536 | | NFT (565224347035586293/The Hill by FTX #677)[1] | | |
| 09763548 | | BTC[.00166902], SHIB[15], USD[0.00] | | |
| 09763553 | | BTC[.00000005], SHIB[1], USD[0.00] | Yes | |
| 09763554 | | NFT (369806370373361044/The Hill by FTX #678)[1] | | |
| 09763555 | | USDT[167.58824609] | Yes | |
| 09763568 | | NFT (356713041246634014/The Hill by FTX #679)[1] | | |
| 09763571 | | USD[0.00] | Yes | |
| 09763577 | | USD[40.01] | | |
| 09763593 | | USD[10.00] | | |
| 09763597 | | ALGO[65.36490005], BRZ[15.08424906], BTC[0], DOGE[305.31762257], ETH[0], ETHW[.23486516], GRT[274.01665251], LINK[10.04900572], MATIC[431.45092265], NEAR[11.24305052], SHIB[8], TRX[253.41140702], UNI[13.03030911], USD[0.00], USDT[0.42193631] | Yes | |
| 09763598 | | NFT (425381507280052056/The Hill by FTX #681)[1] | | |
| 09763604 | | BRZ[1], BTC[.0431017], DOGE[2], ETH[.37769895], ETHW[46.36785508], LINK[46.98536041], SHIB[1], TRX[4], USD[1401.31], USDT[1.00115133] | Yes | |
| 09763609 | | USD[0.03], USDT[0.00749201] | | |
| 09763610 | | ALGO[.00067314], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09763616 | | DOGE[2], ETH[.87947459], ETHW[1.85367764], GRT[1], MATIC[106.34987449], SHIB[10], SOL[4.98949544], TRX[2], USD[488.35] | | |
| 09763629 | | ETH[.00209433], ETHW[.00209433], SOL[.008], TRX[1], USD[1.50], USDT[.00035] | | |
| 09763630 | | NFT (422534923041896244/The Hill by FTX #685)[1] | | |
| 09763632 | | SHIB[4], USD[58.59] | | |
| 09763640 | | NFT (386318609039440620/The Hill by FTX #683)[1] | | |
| 09763647 | | NFT (534404561121848422/The Hill by FTX #684)[1] | | |
| 09763649 | | USD[0.00] | | |
| 09763651 | | BAT[1], BTC[.03587881], ETH[.19883715], ETHW[.11990225], SHIB[4], SOL[2.02175195], TRX[1], USD[35.59] | Yes | |
| 09763658 | | BTC[0], DOGE[0.03125321], USD[0.00] | | |
| 09763669 | | BTC[.09998774], USD[0.00] | | |
| 09763671 | | NFT (477005608864825530/The Hill by FTX #2183)[1], USD[0.00] | | |
| 09763677 | | USD[1309.73] | | |
| 09763686 | | BTC[.00012669], SHIB[1], USD[13.33] | Yes | |
| 09763687 | | USD[23.98] | Yes | |
| 09763690 | | NFT (349248588579863779/The Hill by FTX #8751)[1] | | |
| 09763700 | | BAT[1], ETH[0], NFT (362204241458020261/The Hill by FTX #3463)[1], USD[0.00], USDT[1] | | |
| 09763702 | | USD[0.00] | | |
| 09763709 | | DOGE[2], USD[8.11] | Yes | |
| 09763711 | | BTC[0] | | |
| 09763713 | | LTC[1.29645325], USD[0.00] | | |
| 09763722 | | USD[0.21] | | |
| 09763723 | | ALGO[.01926363], MATIC[.00109224], SHIB[3], USD[0.00] | Yes | |
| 09763733 | | USD[0.66] | | |
| 09763735 | | BTC[.00009843], ETH[.0073163], ETHW[.0073163], SHIB[1], USD[36.01] | | |
| 09763742 | | BTC[.00000075], ETH[.01972464], ETHW[.06371813], MATIC[.57594956], USD[0.73] | | |
| 09763749 | | BTC[0.00073591] | Yes | |
| 09763751 | | USD[20.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09763759 | | BTC[.00000001] | | |
| 09763761 | | NFT (459187798892964467/The Hill by FTX #689)[1] | | |
| 09763763 | | BTC[0], DOGE[1], SHIB[1] | | |
| 09763768 | Contingent, Disputed | BRZ[1], BTC[.00000003], DOGE[3], ETH[.00000044], ETHW[.00000044], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09763772 | | USD[20.81] | | |
| 09763773 | | BTC[.00004919], USD[0.00] | | |
| 09763777 | | NFT (369951069172507987/The Hill by FTX #692)[1] | | |
| 09763792 | | USD[17.40] | | |
| 09763793 | | ALGO[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], LINK[0.00000916], MATIC[0.00018313], SHIB[1.07123873], SOL[0.00000229], USD[0.00] | Yes | |
| 09763799 | | BTC[0], MATIC[.27531442], USD[0.00] | | |
| 09763809 | | NFT (304887674487892669/Mexico Ticket Stub #88)[1], NFT (430689178207016396/Monza Ticket Stub #38)[1], NFT (474898833302560954/Singapore Ticket Stub #2)[1], NFT (564202179044612842/Austin Ticket Stub #147)[1], USD[0.20] | | |
| 09763817 | | ETHW[.06711863], USD[0.02] | | |
| 09763823 | | USD[20.52] | Yes | |
| 09763824 | | USD[5.21] | | |
| 09763826 | | NFT (320921655751202828/Ballpark Bobblers 2022 - ID: 6680D9B3)[1] | | |
| 09763830 | | USD[0.01] | | |
| 09763833 | | BTC[0] | | |
| 09763835 | | AVAX[.05485737], MATIC[1.13058228], USD[0.00] | | |
| 09763840 | | UNI[2.7972], USD[0.00], USDT[.36] | | |
| 09763857 | | AVAX[1.33817192], BTC[.00323375] | | |
| 09763870 | | ALGO[598.401], AVAX[21.41893144], BTC[.0152904], ETH[.415584], ETHW[.301875], MATIC[171.886], NEAR[69.0332], SOL[2.997], USD[22.63] | | |
| 09763874 | | USD[5.00] | | |
| 09763878 | | NFT (384118102294491765/Ballpark Bobblers 2022 - ID: 75975BDC)[1] | | |
| 09763888 | | ETH[.04200035], ETHW[.02680397], SHIB[3], USD[0.00] | Yes | |
| 09763896 | Contingent, Disputed | USD[0.00] | | |
| 09763900 | | ETHW[.438], USD[0.33] | | |
| 09763901 | | USD[0.00], USDT[0] | | |
| 09763919 | | NFT (381423701013546206/Ballpark Bobblers 2022 - ID: 4E990EC8)[1] | | |
| 09763931 | | NFT (485653285110279841/The Hill by FTX #701)[1] | | |
| 09763934 | | NFT (433762929585359656/Ballpark Bobblers 2022 - ID: 7B96B837)[1] | | |
| 09763935 | | USD[39.96] | | |
| 09763941 | | NFT (487171862204536260/The Hill by FTX #695)[1] | | |
| 09763946 | | USD[1.31], USDT[6.7] | | |
| 09763956 | | BTC[.00000079], ETH[.00071627], ETHW[.00071627], LTC[.00548335], USD[6.47] | | |
| 09763966 | | BTC[.00042937], LINK[2.59985058], SHIB[2], USD[6.09], USDT[908.70730622] | Yes | |
| 09763976 | | AVAX[.04166166], BTC[.00002299], DOGE[4], ETH[.00082403], ETHW[.25232264], LINK[.06214894], LTC[.00422769], SHIB[10], SOL[.00412363], TRX[1], UNI[.0009149], USD[0.00], USDT[0] | Yes | |
| 09763980 | | USD[0.00] | | |
| 09763989 | | USD[20.00] | | |
| 09763997 | | BTC[.0026], SOL[.00099], USD[53.78] | | |
| 09764001 | Contingent, Disputed | AVAX[0.00317172], ETH[0.00005480], ETHW[0.00005480], SOL[0.00551195], USD[0.64] | Yes | |
| 09764003 | | DOGE[734.36030868], SHIB[6], SOL[.02988313], USD[112.46], USDT[0.95103493] | | |
| 09764004 | | DAI[0.00000001] | | |
| 09764028 | | ETH[0] | | |
| 09764030 | | ETH[0] | | |
| 09764039 | | DOGE[0.00014387], ETH[0.06760073], ETHW[0.00045501] | Yes | |
| 09764047 | | BTC[0], DOGE[1], SHIB[2], USD[0.00] | | |
| 09764061 | | ETH[1.219], ETHW[1.219], USD[2.72] | | |
| 09764067 | | ETH[.14880743], ETHW[.14880743], SHIB[1], USD[0.00] | | |
| 09764069 | | USD[0.00] | | |
| 09764070 | | USD[20.00] | | |
| 09764071 | | MATIC[60], SOL[1.5], USD[0.62] | | |
| 09764075 | | DOGE[35876.18957491] | Yes | |
| 09764078 | | BTC[0.00071550], NFT (412321695741366978/Ballpark Bobblers 2022 - ID: A677315A)[1] | | |
| 09764085 | | BAT[1], TRX[1], USD[0.00] | | |
| 09764089 | | DOGE[3.08487477], USD[0.00] | Yes | |
| 09764097 | | NFT (298277572969298940/The Hill by FTX #697)[1] | | |
| 09764099 | | USD[0.27] | | |
| 09764102 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09764107 | | ETHW[11.636], USD[0.07] | | |
| 09764110 | | NFT (525712375151814762/The Hill by FTX #698)[1] | | |
| 09764124 | | BRZ[1], USD[48.36], USDT[1480.37234273] | Yes | |
| 09764125 | | SHIB[4], USD[0.00] | Yes | |
| 09764133 | | AAVE[13.05206104], AVAX[14.9994225], BAT[645.50012577], BTC[.00185565], COMP[6.95351578], GRT[1494.40753594], LINK[66.81757048], MKR[.99959337], SHIB[50222420.68066782], SUSHI[118.61839622], UNI[155.01057247], USD[2066.98], YFI[.03972486] | | |
| 09764138 | | ETHW[1.31932906], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09764145 | | NFT (498486179659624619/The Hill by FTX #1634)[1] | | |
| 09764147 | | BRZ[1], BTC[.00462442], SHIB[1], TRX[1], USD[0.00] | | |
| 09764150 | | USD[48.08] | Yes | |
| 09764152 | | DOGE[1], SOL[.0002672], TRX[1], USD[0.00], USDT[1.00930325] | Yes | |
| 09764155 | | CUSDT[742.67126003], PAXG[.05782891], SHIB[3], USD[0.00], USDT[49.22373371] | Yes | |
| 09764156 | | USD[0.98] | | |
| 09764157 | | ALGO[.00388486], ETH[.07873766], ETHW[.07776162], GRT[.01053238], SHIB[49180580.8535244], TRX[3], USD[0.00] | Yes | |
| 09764180 | | USD[0.00] | Yes | |
| 09764184 | | DOGE[1], ETH[.01475916], ETHW[.01475916], NFT (490689368346333582/Founding Frens Lawyer #238)[1], NFT (553456355356180671/Founding Frens Investor #666)[1], SHIB[2], USD[22.19] | | |
| 09764185 | | ETH[.01223999], ETHW[.01223999], USD[0.00] | | |
| 09764196 | | BRZ[1], DOGE[2], NFT (332429206796106944/Founding Frens Lawyer #370)[1], NFT (506248638533152123/Founding Frens Lawyer #391)[1], SHIB[5], SOL[.00506283], TRX[3], USD[0.00] | | |
| 09764204 | | NFT (527046126230335012/FTX Crypto Cup 2022 Key #641)[1] | | |
| 09764206 | | AVAX[.09905], ETH[.00034605], ETHW[.02610913], USD[124.55] | | |
| 09764207 | | USD[100.00] | | |
| 09764220 | | DOGE[1], SHIB[45], USD[0.00], USDT[0] | Yes | |
| 09764223 | | ALGO[1.008], AVAX[.20669698], ETH[.009622], ETHW[.009622], USD[2.00] | | |
| 09764225 | | SHIB[2], USD[315.91] | | |
| 09764230 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 09764234 | | BTC[.0331347], ETH[.00000572], USD[0.00] | | |
| 09764243 | | NFT (378651053292536631/The Hill by FTX #700)[1] | | |
| 09764251 | | DOGE[1], SHIB[2], USD[8.45] | Yes | |
| 09764253 | Contingent, Disputed | USD[0.00] | | |
| 09764257 | | MATIC[.00098934], USD[9.51] | | |
| 09764264 | | ETH[.0102466], ETHW[.01012348] | Yes | |
| 09764266 | | DOGE[1], ETHW[.12100658], SHIB[12], TRX[4], USD[0.00] | Yes | |
| 09764281 | | USD[500.00] | | |
| 09764286 | | USD[0.00], USDT[0.00008036] | | |
| 09764291 | | USD[1.27] | | |
| 09764300 | | USD[5.00] | | |
| 09764301 | | DOGE[47.64701954], ETH[.00453669], ETHW[.00448197], SOL[.07810888], USD[0.00] | Yes | |
| 09764305 | | ETH[.000036], ETHW[.000036], USD[0.00], USDT[0.00000001] | | |
| 09764326 | | SOL[.00162379], USD[1.95] | | |
| 09764333 | | BTC[.1673], USD[0.44] | | |
| 09764334 | | MATIC[13.2512327] | Yes | |
| 09764337 | | USD[0.00] | Yes | |
| 09764341 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[0.00555450], GRT[0], SHIB[2], TRX[1] | | |
| 09764349 | | BTC[.0009], USD[1.13] | | |
| 09764352 | | NFT (420862104310173348/The Hill by FTX #836)[1], SHIB[2], USD[102.67] | | |
| 09764357 | | SHIB[6], TRX[3], USD[0.01] | | |
| 09764370 | | NFT (381047044209015486/The Hill by FTX #714)[1] | | |
| 09764374 | | DOGE[1], SHIB[1], SUSHI[297.66307281], USD[0.02] | Yes | |
| 09764380 | | USD[0.00] | | |
| 09764389 | | USD[0.00] | | |
| 09764394 | | USD[937.50] | | |
| 09764398 | | BAT[1], BRZ[2], DOGE[3], ETHW[.52231274], GRT[1], SHIB[14], TRX[4], USD[0.00] | | |
| 09764400 | | USD[2.02] | | |
| 09764403 | | ETH[0.00000483], MATIC[0], USD[0.00] | | |
| 09764411 | | USD[1.90] | | |
| 09764418 | | USD[0.00] | | |
| 09764419 | | USD[9.18], USDT[0] | | |
| 09764420 | | USD[0.01] | | |
| 09764421 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09764426 | | USD[0.00] | | |
| 09764427 | | BTC[0.00071617] | | |
| 09764429 | | DOGE[1], ETHW[.00056905], SHIB[15], TRX[3], USD[0.01], USDT[0] | Yes | |
| 09764445 | | BAT[35.27546729], SHIB[1], USD[0.00] | | |
| 09764446 | | SHIB[923787.52886836] | | |
| 09764453 | | USD[20.00] | | |
| 09764455 | | ETH[.00054158], ETHW[.00054158], USD[0.00] | | |
| 09764457 | | SHIB[1], USD[0.02] | Yes | |
| 09764465 | | BTC[.01922354], SOL[11.01976463] | | |
| 09764468 | | DOGE[3], ETH[.00088354], ETHW[.00086989], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09764469 | | BRZ[1], BTC[0], TRX[1], USD[0.00] | Yes | |
| 09764472 | | ETH[.00028848], ETHW[.00028848], SHIB[2], USD[0.00], USDT[0.00183233] | Yes | |
| 09764473 | | ETHW[12.47420989], MATIC[259.2828225] | | |
| 09764488 | | BTC[0.00000004], SHIB[1], TRX[1], USD[0.85] | Yes | |
| 09764489 | | NFT (544784163343116661/The Hill by FTX #3448)[1] | | |
| 09764522 | | USD[0.04] | | |
| 09764534 | | USD[396.85] | | |
| 09764539 | | USD[150.00] | | |
| 09764549 | | BRZ[1], USD[0.01], USDT[.00045517] | Yes | |
| 09764553 | | BTC[.00047427], USD[0.00] | | |
| 09764556 | | AVAX[.00002197], BRZ[3], BTC[.00000006], DOGE[2.12435056], ETH[.00000023], ETHW[.00000023], MATIC[.03046076], SHIB[11], SOL[.00068191], USD[0.29] | Yes | |
| 09764561 | | NFT (538490085275834526/The Hill by FTX #705)[1] | | |
| 09764567 | | USD[0.01] | | |
| 09764579 | | BTC[.66719011] | | |
| 09764580 | | USD[5754.05] | Yes | |
| 09764587 | | NFT (495754507411035660/The Hill by FTX #707)[1] | | |
| 09764597 | | BAT[1], BRZ[2], DOGE[6298.79437256], ETH[.25954273], ETHW[.06725389], SHIB[5919395.52280079], SOL[19.34064723], TRX[2], USD[0.00] | Yes | |
| 09764618 | | BTC[.00003018], SUSHI[.325], USD[24216.98], USDT[1] | | |
| 09764628 | | BTC[0], DOGE[3], SHIB[358], TRX[1.00021922], USD[0.00], USDT[0.00018832] | Yes | |
| 09764629 | | BTC[.00094883], USD[0.00] | | |
| 09764634 | | USD[0.00] | | |
| 09764638 | | DOGE[.00423075], USD[2.00] | | |
| 09764662 | | BTC[.0000602], USD[1007.91] | | |
| 09764664 | | ETH[0] | | |
| 09764665 | | BRZ[1], KSHIB[1004.34883043], USD[10.23] | Yes | |
| 09764669 | | USD[437.44] | | |
| 09764670 | | BRZ[1], ETH[.00768869], SHIB[180483.0203628], USD[0.00] | Yes | |
| 09764682 | | BTC[.03498644], ETH[.09889841], ETHW[.06455538], SOL[4.41056729], USD[0.00] | | |
| 09764683 | | BRZ[2], DOGE[4], GRT[1], NFT (370651408699479669/beautiful sunflower)[1], SHIB[13], SOL[.003], TRX[5], USD[236.59] | Yes | |
| 09764689 | | ALGO[3.10774593], AVAX[4.05247129], BAT[2.54731351], BRZ[5.56179118], BTC[.00044968], CUSDT[138.44330642], DAI[2.03465714], DOGE[16.70658537], ETHW[7.87349199], GRT[6.87368524], HKD[7.76], KSHIB[5], LINK[.62458357], LTC[.42462598], MATIC[5.49720001], SHIB[154962.45508444], SUSHI[2.03641884], TRX[43.89803569], USD[0.51], USDT[2.04128711] | Yes | |
| 09764692 | | USD[0.01], USDT[102.26870571] | Yes | |
| 09764693 | | DOGE[.5808], ETH[.00026915], ETHW[.00026915], USD[0.00] | | |
| 09764704 | | USD[0.99] | | |
| 09764705 | Contingent, Unliquidated | SOL[5.18], USD[0.05] | | |
| 09764708 | Contingent, Disputed | USD[0.00] | | |
| 09764719 | | LTC[.08755801], USD[0.00] | | |
| 09764726 | | ETH[0] | | |
| 09764731 | | BTC[.00102667], DOGE[211.96569369], ETH[.02983292], SHIB[1], USD[20.00] | | |
| 09764733 | | ETH[.00148662], ETHW[.00147294], MATIC[4.00728342], USD[0.00] | Yes | |
| 09764738 | | USD[1000.00] | | |
| 09764741 | | NFT (289833392799025975/The Hill by FTX #710)[1] | | |
| 09764750 | | LINK[0], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09764788 | | BTC[0.00005788], SHIB[1], USD[0.01] | Yes | |
| 09764791 | | NFT (404694157655862973/The Hill by FTX #711)[1] | | |
| 09764793 | | LTC[.08775596], USD[0.00] | | |
| 09764797 | | USD[0.00] | | |
| 09764800 | | DOGE[622.01896632], USD[0.00] | Yes | |
| 09764809 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09764810 | | USD[5.00] | | |
| 09764813 | | TRX[1], USD[0.00] | | |
| 09764831 | | USD[100.00] | | |
| 09764836 | | BRZ[1], DOGE[1], SHIB[9253547.19309068], SOL[7.86846406], USD[0.01] | | |
| 09764838 | | NFT (42293746846292072072/001.11-35)[1], USD[5.00] | | |
| 09764844 | | USD[2000.00] | | |
| 09764845 | | BTC[0] | Yes | |
| 09764846 | | BTC[.00180616], USD[40.95] | Yes | |
| 09764849 | | USD[0.90] | | |
| 09764860 | | DOGE[1], SHIB[1], SOL[.2467104], TRX[1], USD[0.00] | Yes | |
| 09764867 | | SHIB[13433.95783594], USD[0.15] | | |
| 09764869 | | USD[0.00] | | |
| 09764908 | | BTC[.00043303] | | |
| 09764913 | | NFT (56233905683714526/Ballpark Bobblers 2022 - ID: 438C6AB0)[1] | | |
| 09764914 | | SHIB[99600], USD[3.63] | | |
| 09764918 | | USDT[.00164456] | Yes | |
| 09764921 | | LTC[.35652445] | | |
| 09764932 | | BTC[0], DOGE[2], ETHW[1.66423785], GRT[1], MATIC[.05673749], SHIB[9], TRX[5], USD[1190.13] | Yes | |
| 09765069 | | DOGE[2], ETH[.42338527], ETHW[.12350825], MATIC[106.93404142], SHIB[731531.89539136], TRX[2], USD[0.00] | | |
| 09765505 | | NFT (457267792284982370/The Hill by FTX #715)[1] | | |
| 09765508 | | USD[20.52] | Yes | |
| 09765515 | | USD[20.00] | | |
| 09765524 | | DOGE[14298.76497277], ETH[.64179423], ETHW[.64179423], USD[0.00] | | |
| 09765525 | | NFT (421166808951049222/Ballpark Bobblers 2022 - ID: F3BB78C4)[1] | | |
| 09765528 | | BTC[.0047], USD[1.67] | | |
| 09765529 | | NFT (484410298782485820/Ballpark Bobblers 2022 - ID: D6A2B299)[1] | | |
| 09765535 | | NFT (330882271164212550/Ballpark Bobblers 2022 - ID: 5FEA1693)[1] | | |
| 09765544 | | BRZ[1], DOGE[4], GRT[2432.31346987], SHIB[80257376.9908484], SOL[18.95827445], TRX[2], USD[283.86] | Yes | |
| 09765547 | | BTC[.0088], ETH[.128], ETHW[.283], SOL[.027454], USD[553.34] | | |
| 09765548 | | AAVE[2.20058089], BRZ[1], BTC[.01422085], DOGE[1528.9259017], ETH[1.03181682], ETHW[.45893683], MATIC[495.2433614], SHIB[8818359.15167548], SOL[5.68309794], SUSHI[170.4488318], TRX[2], USD[0.00] | | |
| 09765551 | | USD[0.00] | Yes | |
| 09765552 | | USD[0.02] | | |
| 09765560 | | ETH[.00004446], ETHW[4.88357862], SHIB[1025798.34401929], USD[0.00] | Yes | |
| 09765561 | | AVAX[.45860547], BTC[.00084226], ETH[.00729619], ETHW[.00720043], SHIB[3425464.80844991], USD[49.09] | Yes | |
| 09765563 | | BTC[.0004], USD[10.61] | | |
| 09765564 | | ETH[.19119509], ETHW[.19119509], SHIB[1], TRX[1], USD[0.01] | | |
| 09765566 | | USD[1411.45] | Yes | |
| 09765743 | | AVAX[.00004579], BRZ[3], BTC[.00000004], DOGE[5], ETH[1.00077139], ETHW[1.00035095], GRT[1], LTC[.00071252], MATIC[.00142724], MKR[.47339677], SHIB[10], SOL[.00004578], TRX[4], UNI[153.44333212], USD[2561.13], USDT[1.02543197] | Yes | |
| 09766107 | | BTC[.00000003], ETH[.00000007], ETHW[.00000007], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09766110 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09766118 | | BTC[.08954954], USD[0.00] | | |
| 09766123 | | BTC[0.00000009], DOGE[3], SHIB[3], TRX[2.011436], USD[0.00], USDT[0.00000001] | Yes | |
| 09766140 | | BRZ[2], BTC[.07029858], DOGE[3], ETH[.39745829], SHIB[12], SOL[.00566084], TRX[2], USD[0.58] | | |
| 09766148 | | BRZ[1], DOGE[4357.19214238], ETH[.31518805], ETHW[.31501525], SHIB[22608289.58105998], SOL[8.39892872], SUSHI[245.58295917], TRX[4617.96657474], USD[10.15] | Yes | |
| 09766156 | | NFT (354456057034317057/The Hill by FTX #720)[1] | | |
| 09766160 | | SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09766164 | | MATIC[920], USD[2.90] | | |
| 09766180 | | USD[50.00] | | |
| 09766181 | | USD[100.00] | | |
| 09766186 | | USD[0.00] | | |
| 09766189 | | USD[4.97] | Yes | |
| 09766193 | | BTC[0], USD[0.00] | | |
| 09766194 | | BTC[.00067618], USD[2.07] | | |
| 09766196 | | USD[200.00] | | |
| 09766201 | | USD[10.00] | | |
| 09766202 | | ALGO[43.34996224], USD[0.00] | Yes | |
| 09766206 | | USD[0.00], USDT[9.94904497] | | |
| 09766207 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09766208 | | ALGO[67.29724725], DOGE[1], SHIB[2270675.03360581], TRX[1], USD[2.64] | | |
| 09766211 | | ETHW[.01165008], USD[0.02] | Yes | |
| 09766215 | | USD[100.00] | | |
| 09766220 | | SHIB[2], USD[20.30] | Yes | |
| 09766223 | | DOGE[324.0963807], SHIB[1], USDT[0] | | |
| 09766240 | | BTC[0], SHIB[2], USD[0.00] | | |
| 09766241 | | SHIB[.00369267], USD[0.00] | | |
| 09766246 | | DOGE[4], ETHW[.02985671], SHIB[2], TRX[2], USD[0.00] | | |
| 09766257 | | USD[1041.91] | | |
| 09766314 | | BRZ[1], BTC[.05847904], DOGE[2], ETH[.42401204], ETHW[.42383402], SHIB[6], SOL[2.09920586], TRX[1], USD[0.00] | Yes | |
| 09766332 | | ALGO[.00240513], SHIB[1], TRX[1], USD[0.00] | | |
| 09766336 | | BTC[0.01978310], SOL[1.2253111], USD[0.01] | | |
| 09766349 | | USD[0.82] | | |
| 09766353 | | ETH[0], LTC[0], TRX[1], USD[0.03], USDT[0.00000042] | Yes | |
| 09766363 | Contingent, Disputed | USD[0.37] | | |
| 09766366 | | BRZ[1], MATIC[13.85415036], SHIB[1], TRX[1], USD[0.00] | | |
| 09766368 | | SHIB[1], SOL[.00078516], TRX[1], USD[0.80] | Yes | |
| 09766372 | | USD[0.71], USDT[0.00000001] | | |
| 09766376 | | SOL[.119886], USD[0.24] | | |
| 09766378 | | NFT (322447617269005460/The 2974 Collection #0347)[1], NFT (392395953135120835/GSW Western Conference Finals Commemorative Banner #1999)[1] | | |
| 09766379 | | BTC[0], DAI[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0.00004030], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09766384 | | NFT (534951083048674634/Ballpark Bobblers 2022 - ID: 38BC5A3E)[1] | | |
| 09766385 | | USD[10.00] | | |
| 09766389 | | BTC[0], USD[384.12] | | |
| 09766399 | | DOGE[1], SHIB[3565062.3885918], USD[0.00] | | |
| 09766412 | | BTC[0], MATIC[7.68673628], USD[0.00] | | |
| 09766420 | | BTC[.23799553], USD[4.68] | | |
| 09766422 | | USD[5.00] | | |
| 09766429 | | USD[0.00], USDT[3.18888684] | | |
| 09766433 | | BTC[.04663271], SHIB[1], USD[0.00] | | |
| 09766437 | | USD[0.00], USDT[5.76495796] | | |
| 09766451 | | BRZ[1], BTC[.0117167], DOGE[2], ETH[.16580131], ETHW[.16542683], SHIB[2], TRX[1], USD[113.28] | Yes | |
| 09766452 | | DOGE[2], GRT[1], LINK[.00056624], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 09766453 | | ETH[.00000002], ETHW[.00000002], LTC[.01743646], SHIB[1], USD[0.01] | Yes | |
| 09766454 | | DOGE[2], ETHW[.70595097], SHIB[4], SOL[0], TRX[1], USD[759.28] | Yes | |
| 09766459 | | SOL[1.01329073], USD[0.00] | | |
| 09766471 | | USD[100.00] | | |
| 09766475 | | NFT (338771400692990918/The Hill by FTX #723)[1], NFT (470269647032341965/FTX Crypto Cup 2022 Key #649)[1] | | |
| 09766479 | Contingent, Unliquidated | BRZ[1], ETHW[.66410878], SHIB[24], TRX[7], USD[2140.48], USDT[0] | | |
| 09766481 | | BTC[2.00006196], ETH[6.000664], USD[963.25] | | |
| 09766482 | | USD[0.01] | Yes | |
| 09766489 | | USDT[99.132296] | | |
| 09766495 | | BTC[0], TRX[0], USD[17.78], USDT[0] | Yes | |
| 09766506 | | ALGO[.00198883], BTC[0.00000001], SHIB[5], SOL[.00005257], TRX[1], USD[43.34] | Yes | |
| 09766513 | | USD[20.00] | | |
| 09766519 | Contingent, Disputed | USD[0.95], USDT[0.13782092] | | |
| 09766535 | | BTC[0], USD[0.00] | | |
| 09766550 | | BAT[1], BRZ[1], USD[0.00] | Yes | |
| 09766567 | | DOGE[1], USD[0.00], USDT[49.79045119] | | |
| 09766576 | | DOGE[.00000001], USD[0.00] | | |
| 09766594 | | ETHW[1], TRX[2], USD[0.00] | | |
| 09766610 | | SOL[.00366761], USD[1.81] | | |
| 09766614 | | BAT[1], BRZ[6.0109689], DOGE[8.00919772], GRT[3], MATIC[1.00126101], SHIB[5], SUSHI[1.01917525], TRX[4], USD[9.96], USDT[3.04790621] | Yes | |
| 09766617 | | BTC[.00092837], USD[0.04] | Yes | |
| 09766618 | | BAT[1], BRZ[3], ETHW[1.57671214], SHIB[3], TRX[2], USD[0.00] | | |
| 09766626 | | USD[0.00], USDT[0] | | |
| 09766632 | | BTC[.00229335], ETH[.02653074], ETHW[.02620242], SHIB[6], SOL[.36470036], USD[0.00] | Yes | |
| 09766639 | | BTC[.08566622], ETH[.12607184], ETHW[.561187], MATIC[750.47273121], SOL[11.5652745], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09766643 | | USD[100.00] | | |
| 09766647 | | ETHW[1.38236911], TRX[5.000283], USDT[0] | | |
| 09766652 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 09766664 | | BTC[.02143097], DOGE[2], ETH[.28996589], ETHW[.17227781], SHIB[2], USD[26.36] | Yes | |
| 09766667 | Contingent, Disputed | USD[0.01] | Yes | |
| 09766668 | | USD[5.13] | Yes | |
| 09766674 | | NFT (456044982419643393/Ballpark Bobblers 2022 - ID: 8EEE064B)[1] | | |
| 09766675 | | BTC[.000042], ETH[.00054638], ETHW[.00054638], SOL[.02418281], USD[2.05] | Yes | |
| 09766685 | | DOGE[1], SHIB[10602899.80695341], USD[0.00] | Yes | |
| 09766691 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09766710 | | DOGE[2477.13258508], USD[0.06], USDT[.00495279] | Yes | |
| 09766729 | | USD[0.00] | | |
| 09766732 | | BTC[0], ETH[0], ETHW[0], UNI[0.00000001], USD[0.00] | | |
| 09766734 | | BTC[.00477467], SHIB[1], USD[0.09] | Yes | |
| 09766739 | | USD[0.01] | | |
| 09766745 | | USD[0.00] | | |
| 09766749 | | ETH[0], ETHW[0] | | |
| 09766758 | | SHIB[1], USD[0.00] | | |
| 09766765 | | MATIC[473.81254977], TRX[1], USD[100.77] | Yes | |
| 09766778 | | BTC[.0228775], TRX[1], USD[51.31] | Yes | |
| 09766794 | | BTC[0], ETH[.7903744], ETHW[.87464946], SOL[.00747549], USD[0.00] | | |
| 09766800 | | USD[0.01] | Yes | |
| 09766814 | | MATIC[0], NFT (299619900578378341/The Hill by FTX #5197)[1], NFT (418188959072337339/FTX Crypto Cup 2022 Key #2077)[1], SHIB[0.70005585], TRX[0], USD[0.01] | | |
| 09766815 | | BRZ[1], ETH[1.00657006], ETHW[.07046785], SHIB[2], SUSHI[.00000914], USD[85.17], USDT[0.00000914] | Yes | |
| 09766822 | | AAVE[0.00001447], AUD[0.00], BAT[1.00199624], BRZ[2], BTC[0], CAD[0.00], CUSDT[0], DOGE[5.01322517], ETH[0], EUR[0.00], GBP[0.00], GRT[0.00479553], LINK[0], NEAR[0.00060170], PAXG[0], SHIB[2], SOL[0.00000845], TRX[13], UNI[0.00031781], USD[0.93], USDT[1.02266456], YFI[0] | Yes | |
| 09766838 | | GRT[1], PAXG[.27731631], SHIB[1], USD[260.00] | | |
| 09766840 | | USD[0.01] | Yes | |
| 09766845 | | USD[0.00] | | |
| 09766847 | | BTC[0] | | |
| 09766856 | | BTC[.03388864] | Yes | |
| 09766859 | Contingent, Disputed | USD[0.06], USDT[0] | | |
| 09766863 | | BRZ[1], DOGE[.00064962], ETH[.00000019], ETHW[.00000019], SHIB[3.37007557], USD[0.01] | Yes | |
| 09766868 | | NFT (304579975572407525/The Hill by FTX #3165)[1] | | |
| 09766873 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 09766874 | | ALGO[28.70706952], USD[0.00] | Yes | |
| 09766885 | | SOL[202.63752236], USD[0.00], USDT[0] | Yes | |
| 09766888 | | BTC[0], ETH[0], ETHW[0], MATIC[0] | | |
| 09766889 | | MATIC[.00065631], NEAR[16.53187657], USD[0.12] | Yes | |
| 09766902 | | BTC[.00012902], USD[27.00] | | |
| 09766918 | | DAI[30.28743200], ETH[.00004183], ETHW[.00070911], USD[0.00], USDT[0.79407154] | | |
| 09766932 | | USD[10.00] | | |
| 09766936 | | ETHW[2.04423332], USD[0.01] | Yes | |
| 09766940 | | BRZ[1], DOGE[2], SHIB[14], TRX[5], USD[53.53] | | |
| 09766942 | | BAT[55.1968022], BTC[.15681201], TRX[2246.49412545], USD[0.00] | Yes | |
| 09766944 | | ALGO[124.18353365], BRZ[1], DOGE[2], ETH[0], MATIC[47.83389108], SHIB[3], TRX[2], USD[0.00] | | |
| 09766947 | | BCH[.01498533], DOGE[1], MATIC[11.91178445], USD[3.07] | Yes | |
| 09766953 | | USD[0.01], USDT[0] | | |
| 09766955 | | DOGE[1], SHIB[3], TRX[2], USD[0.01] | | |
| 09766973 | | BTC[.00214051], ETH[.07228326], ETHW[.003], USDT[138.38508244] | | |
| 09767006 | | USDT[3] | | |
| 09767016 | | USD[200.15] | Yes | |
| 09767018 | | SHIB[4117759.75943398], TRX[1], USD[0.00] | Yes | |
| 09767023 | | USD[0.00], USDT[154.27189988] | | |
| 09767036 | | MATIC[5.61441373], USD[0.00] | Yes | |
| 09767045 | | AVAX[3.49431133], BTC[.00448483], DOGE[1], ETH[.0515163], ETHW[.05087428], LINK[4.49188027], MATIC[51.67739156], MKR[.0530792], PAXG[.02993953], SHIB[3], SOL[1.12488423], USD[12.51] | Yes | |
| 09767073 | | USDT[100.014502] | | |
| 09767081 | | SHIB[.0000001], USD[762.04] | Yes | |
| 09767083 | | BRZ[2], SHIB[1], TRX[1], USD[0.03], USDT[.00694164] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09767084 | | ETH[.4499592], ETHW[.4499592], USD[0.00] | Yes | |
| 09767109 | | ETH[0], LINK[100], MATIC[210.5905969], NFT (436939491776076274/ALPHA:RONIN #344)[1], NFT (496242570276270924/FFN Membership Booklet #530)[1], NFT (555858717838809511/FTX Crypto Cup 2022 Key #2539)[1], NFT (566877430063236963/Founding Frens Lawyer #530)[1], SHIB[S], SOL[.260005], TRX[1], USD[0.00] | | |
| 09767112 | | SHIB[2], USD[0.00], USDT[85.0627061] | | |
| 09767116 | | BTC[.00000004], SHIB[0], USD[35.53] | Yes | |
| 09767124 | | DOGE[76.41414057], USD[0.00] | Yes | |
| 09767131 | | NFT (358002092100420234/FTX Crypto Cup 2022 Key #650)[1] | | |
| 09767133 | | ALGO[40.74699007], BRZ[5.21014713], BTC[.00009535], ETH[.00374221], MATIC[29.22715166], SOL[.37386699], UNI[.91568868], USD[0.04] | Yes | |
| 09767165 | | ETH[.0000013], ETHW[.0000013] | Yes | |
| 09767173 | | ETH[0] | | |
| 09767179 | | NFT (438317985103520821/Ballpark Bobblers 2022 - ID: C934185B)[1] | | |
| 09767207 | | NFT (359858292701915736/The Hill by FTX #738)[1] | | |
| 09767225 | | DOGE[18.981], USD[0.01] | | |
| 09767236 | | USD[0.00] | Yes | |
| 09767252 | | MATIC[.0536986] | | |
| 09767277 | | DOGE[1], NEAR[.00011478], USD[0.00] | Yes | |
| 09767284 | | USD[20.00] | | |
| 09767286 | | USD[21.00] | | |
| 09767288 | | USD[1.98] | | |
| 09767299 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09767300 | | MATIC[.00000242], SHIB[2], TRX[1.54016094], USD[0.29] | Yes | |
| 09767301 | | TRX[395.99270101], USDT[0] | | |
| 09767322 | | NFT (410804413011668175/The Hill by FTX #741)[1] | | |
| 09767348 | | AVAX[.08310135], BTC[.0000005], DAI[1.99000799], DOGE[.00136491], ETH[.0013268], ETHW[.0013268], MATIC[2.17937422], SHIB[1], TRX[29.12493548], UNI[.28150923], USD[38.11] | | |
| 09767359 | | USD[0.92] | Yes | |
| 09767370 | | NFT (475193581074882109/The Hill by FTX #740)[1] | | |
| 09767385 | | USD[0.20] | | |
| 09767388 | | SHIB[1040682.23094821], USD[8.19] | Yes | |
| 09767394 | | ETH[.00626854], ETHW[.00626854], SHIB[1], SOL[.28200577], USD[0.00] | Yes | |
| 09767403 | | SHIB[2], USD[0.01] | | |
| 09767414 | | BTC[.02684076], DOGE[1], ETH[.20233383], ETHW[.12884292], SHIB[11], SOL[3.53915114], TRX[3], USD[80.27] | Yes | |
| 09767426 | | DOGE[39.01053912], NFT (357539428409050411/Ronin Duckie #30)[1], SOL[.006], USD[0.27], USDT[0] | | |
| 09767442 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 09767444 | | DOGE[2], ETH[.99424058], ETHW[.9938229], SHIB[1], SOL[58.70319144], USD[3911.32] | Yes | |
| 09767485 | | USD[0.00] | | |
| 09767486 | | NFT (554155558532842080/001.19-35)[1] | | |
| 09767502 | | SHIB[23], USD[71.40] | Yes | |
| 09767506 | | GRT[1], SHIB[2], USD[0.00], USDT[1] | | |
| 09767509 | | USD[5.00] | | |
| 09767514 | | NFT (306611610423691628/The Hill by FTX #743)[1] | | |
| 09767517 | | DOGE[369.24879871], LTC[0.46653984], SHIB[2286167.48238365], SOL[0], TRX[0], USD[0.00] | | |
| 09767522 | | BAT[1], GRT[1], MATIC[1.00015521], TRX[1], USD[0.00] | Yes | |
| 09767538 | | USD[15.00] | | |
| 09767559 | | ETH[.000436], ETHW[.002196], USD[0.00] | | |
| 09767589 | | SHIB[1], USD[0.00] | | |
| 09767595 | | BTC[.00000001], ETH[.0086347], ETHW[.00562673], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09767612 | | KSHIB[0], SHIB[13.58756551], TRX[3], USD[0.01] | Yes | |
| 09767631 | | DOGE[1], USD[3.47] | | |
| 09767635 | | LINK[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 09767653 | | NFT (488873048797107250/The Hill by FTX #745)[1] | | |
| 09767670 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 09767676 | | BRZ[1], USD[0.00] | Yes | |
| 09767677 | | SHIB[110702.38277044], TRX[3], USD[0.01] | Yes | |
| 09767688 | | USD[0.01] | | |
| 09767698 | | BTC[.0004481], USD[0.00] | | |
| 09767703 | | BTC[0], MATIC[0], SHIB[1], SOL[.00058248] | Yes | |
| 09767728 | | USD[0.00], USDT[0] | Yes | |
| 09767733 | | NFT (322196142289359838/The Hill by FTX #747)[1] | | |
| 09767735 | | BTC[.00000037], TRX[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09767767 | Contingent, Disputed | BTC[.00056706], USD[1.00] | | |
| 09767772 | | NFT (465878316480462803/The Hill by FTX #749)[1] | | |
| 09767788 | | SOL[.01544] | | |
| 09767796 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09767799 | | NFT (371021032802230638/The Hill by FTX #752)[1] | | |
| 09767804 | | NFT (303444343769191665/The Hill by FTX #751)[1] | | |
| 09767814 | | USD[0.00] | | |
| 09767815 | | NFT (561458099267288508/FTX Crypto Cup 2022 Key #651)[1] | | |
| 09767823 | | AVAX[.00287] | Yes | |
| 09767826 | | BTC[.00885168] | Yes | |
| 09767834 | | USD[0.00] | | |
| 09767845 | | MATIC[.00934239], USD[0.00] | Yes | |
| 09767862 | | BTC[0], ETH[.00017952], ETHW[5.87878952] | | |
| 09767875 | | DOGE[5.81353031], MATIC[2.38675968], SHIB[8], USD[0.01] | Yes | |
| 09767882 | | NFT (297423439841728587/The Reflection of Love #4496)[1], NFT (314910534032442859/Medallion of Memoria)[1], NFT (316695571674031651/MagicEden Vaults)[1], NFT (318245271609385322/MagicEden Vaults)[1], NFT (420871477283934168/MagicEden Vaults)[1], NFT (445311210702295761/MagicEden Vaults)[1], NFT (448002119873043226/MagicEden Vaults)[1], NFT (498201917710898696/The Hill by FTX #756)[1] | | |
| 09767883 | | DOGE[0], USD[10.02], USDT[0] | | |
| 09767904 | | NFT (292087659047849504/MagicEden Vaults)[1], NFT (294828890905661684/The Reflection of Love #3894)[1], NFT (329016352729129529/MagicEden Vaults)[1], NFT (340497959151128731/The Hill by FTX #5392)[1], NFT (362303859383117004/MagicEden Vaults)[1], NFT (367546952029992292/The Reflection of Love #4556)[1], NFT (464828755512435769/MagicEden Vaults)[1], NFT (573414687414444290/MagicEden Vaults)[1], SHIB[1], SOL[.07712692], USD[0.15] | | |
| 09767910 | | SHIB[1723683.8251897], USD[0.00] | Yes | |
| 09767926 | | BTC[.00022508], ETH[.00344556], ETHW[.00340452], USD[0.00] | Yes | |
| 09767930 | | ETH[0], ETHW[1.49505940], USD[0.00] | | |
| 09767932 | | NFT (336028422916810752/The Hill by FTX #764)[1] | | |
| 09767935 | | USD[1.46] | | |
| 09767936 | | NFT (342665377158964036/The Hill by FTX #765)[1] | | |
| 09767940 | | BRZ[1], DOGE[3], ETH[.00003269], ETHW[122.03026702], MATIC[.76485437], SHIB[2], TRX[3], USD[6.11] | | |
| 09767955 | | ETH[.888374], USD[1310.18] | | |
| 09767960 | | USD[550.00] | | |
| 09767966 | | NFT (435968706302287499/The Hill by FTX #772)[1] | | |
| 09767985 | | BTC[.55203034] | | |
| 09767988 | | BTC[.00155545], SHIB[1], USD[0.00] | Yes | |
| 09767990 | | ETHW[.17494529], TRX[1], USD[0.00] | Yes | |
| 09768005 | | NFT (397815485265936105/The Hill by FTX #780)[1] | | |
| 09768007 | | DOGE[1], USD[434.60], USDT[0] | Yes | |
| 09768015 | | USD[0.00] | | |
| 09768023 | | USD[0.00] | | |
| 09768025 | | BAT[0], GRT[0] | | |
| 09768032 | | ETHW[.01422442], SHIB[2], USD[0.06], USDT[.94861664] | Yes | |
| 09768038 | | NFT (359280336484867893/The Hill by FTX #798)[1] | | |
| 09768040 | | ETH[0], ETHW[0] | | |
| 09768045 | | USD[0.00] | | |
| 09768050 | | BTC[.26891533] | | |
| 09768059 | | ETH[.0327218], ETHW[.0327218] | | |
| 09768072 | | USD[0.00] | | |
| 09768074 | | USD[5.00] | | |
| 09768084 | | SHIB[8], TRX[1], USD[0.00] | | |
| 09768090 | | NFT (297712552375055883/The Reflection of Love #5089)[1], NFT (390287427333771736/Medallion of Memoria)[1], NFT (391934566502214432/Medallion of Memoria)[1], NFT (488964068301194641/The Hill by FTX #5782)[1], SHIB[1], SOL[16.68678198], USD[12.19] | Yes | |
| 09768093 | | USD[0.00] | | |
| 09768094 | | NFT (325123529370278837/The Hill by FTX #805)[1] | | |
| 09768101 | | NFT (454061502880695268/The Hill by FTX #806)[1] | | |
| 09768102 | | NFT (354402264827073434/The Hill by FTX #808)[1] | | |
| 09768112 | Contingent, Disputed | USD[2000.00] | | |
| 09768118 | | TRX[1], USD[0.00] | | |
| 09768119 | | USD[5.13] | Yes | |
| 09768121 | | BRZ[1], SHIB[3], USD[0.01] | | |
| 09768125 | | BTC[0] | | |
| 09768126 | | ETH[0], USD[0.00] | | |
| 09768135 | | BTC[.05386348], ETH[.09113738], ETHW[.09008717], NFT (494739531722189921/The Hill by FTX #1640)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09768136 | | USD[49.87] | | |
| 09768141 | | NFT (429012846720070245/The Hill by FTX #2767)[1] | | |
| 09768162 | | NFT (294836556962642246/The Hill by FTX #823)[1] | | |
| 09768165 | | SHIB[.00000001], USD[1.11], USDT[1] | | |
| 09768181 | | USD[0.00], USDT[0.00015208] | | |
| 09768183 | | USD[4100.52] | Yes | |
| 09768184 | | ETH[.000943], ETHW[.000943], USD[97.68] | | |
| 09768185 | | USD[5.00] | | |
| 09768190 | | USD[0.00] | Yes | |
| 09768198 | | ETH[.85306933], ETHW[8.00539987] | | |
| 09768203 | | ETH[6.49395], ETHW[6.49395] | | |
| 09768224 | Contingent, Disputed | NFT (349330578711418809/The Hill by FTX #845)[1] | | |
| 09768259 | | NFT (432081082312250232/The Hill by FTX #870)[1] | | |
| 09768640 | | BRZ[1], DOGE[2], ETHW[.26398342], MATIC[220.1994918], SHIB[4], USD[0.00] | Yes | |
| 09768646 | | NFT (569443508958333208/The Hill by FTX #867)[1] | | |
| 09768665 | | SHIB[2], USD[0.00] | | |
| 09768680 | | TRX[1], USD[1.00] | | |
| 09768690 | | NFT (536735053244435159/The Hill by FTX #524)[1], USD[10.16], USDT[0.00000001] | Yes | |
| 09768691 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], USD[0.01] | | |
| 09768694 | | NFT (418630205756565843/The Hill by FTX #864)[1] | | |
| 09768712 | | NFT (549684158354027101/The Hill by FTX #871)[1] | | |
| 09768734 | | NFT (461439341656313695/The Hill by FTX #880)[1] | | |
| 09768736 | | NFT (333036408713748451/Hungary Ticket Stub #140)[1], SOL[.00208261], USD[0.00] | | |
| 09768738 | | NFT (541431413321788509/The Hill by FTX #877)[1] | | |
| 09768763 | | BTC[.00008599], USD[19.56] | | |
| 09768773 | | DOGE[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09768776 | | DOGE[1], ETHW[.09804481], SHIB[2], USD[0.01] | | |
| 09768777 | | NFT (344083993432930279/FTX Crypto Cup 2022 Key #652)[1], NFT (491874223525453276/The Hill by FTX #894)[1] | | |
| 09768783 | | USD[43.91] | Yes | |
| 09768787 | | BRZ[1], BTC[.01136617], DOGE[.39806595], ETH[.12940269], ETHW[.12832119], MATIC[30.41739578], SHIB[5], SOL[.00189579], SUSHI[58.58310442], TRX[1], USD[1.08] | Yes | |
| 09768792 | | BTC[.00515392], DOGE[2], ETH[.01507575], NFT (376856404849823794/FTX Crypto Cup 2022 Key #2464)[1], NFT (494599559568662059/The Hill by FTX #5263)[1], SHIB[101260.39836370], SOL[.12061645], USD[10.09], USDT[0] | Yes | |
| 09768804 | | BAT[118.8262401], DOGE[1], ETH[.06168652], ETHW[.06168652], SHIB[2], SOL[1.18090367], USD[0.01] | | |
| 09768808 | | BTC[.00000097], SHIB[1], USD[4.29] | | |
| 09768811 | | ETHW[.31528239], USD[537.00] | | |
| 09768820 | | USDT[0.00013466] | | |
| 09768826 | | BTC[.0012], USD[1.28] | | |
| 09768831 | | NFT (355808368146708150/The Hill by FTX #891)[1] | | |
| 09768843 | | BRZ[2], DOGE[1], ETH[.00000693], GRT[1], SHIB[6], TRX[4], USD[2815.35] | Yes | |
| 09768857 | | USDT[0] | | |
| 09768858 | | USD[0.00] | | |
| 09768879 | | SHIB[1], USD[0.00] | | |
| 09768883 | | TRX[1], USD[0.00] | | |
| 09768897 | | USD[0.00] | | |
| 09768903 | | DOGE[6], ETHW[4], GRT[2], SHIB[209752383.03066434], USD[4637.64], USDT[2] | | |
| 09768910 | | NFT (403431064681639438/The Hill by FTX #902)[1] | | |
| 09768917 | | NFT (299232397623222707/The Hill by FTX #906)[1] | | |
| 09768921 | | NFT (478489157677396048/The Hill by FTX #900)[1] | | |
| 09768925 | | USD[100.00] | | |
| 09768938 | | BTC[.06436549], ETH[.16777373], ETHW[.10773411], SHIB[.93565791], SOL[.00000924], USD[141.98] | Yes | |
| 09768951 | | BAT[1], BRZ[1], DOGE[2], TRX[7], USD[200.17], USDT[0] | Yes | |
| 09768955 | | ETHW[.42146], MATIC[.96406397] | | |
| 09768960 | | TRX[1], USD[0.01] | | |
| 09768962 | | NFT (355550865711067051/Ballpark Bobblers 2022 - ID: C54BD59D)[1] | | |
| 09768978 | | ETH[.00376717] | | |
| 09768983 | | USD[5.00] | | |
| 09768986 | | LTC[0], USD[0.00], USDT[0.00000091] | | |
| 09769000 | Contingent, Disputed | BTC[1.0038951], USD[304.00] | | |
| 09769009 | | NFT (382284625245362346/FTX Crypto Cup 2022 Key #654)[1], NFT (489696780739799836/The Hill by FTX #903)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09769011 | | BAT[1], BRZ[1], DOGE[2], ETH[0], SHIB[1], USD[0.00] | | |
| 09769023 | | NFT (493751408347687680/The Hill by FTX #904)[1] | | |
| 09769025 | | NFT (472690671384574115/The Hill by FTX #908)[1] | | |
| 09769027 | | BTC[0] | | |
| 09769510 | | NFT (296685950642179931/Ballpark Bobblers 2022 - ID: 5E1F834B)[1] | | |
| 09769511 | | BTC[0.00490405], USD[2.90] | | |
| 09769518 | | BTC[.00113036] | | |
| 09769519 | | SHIB[2], USD[0.00] | | |
| 09769533 | | SHIB[1], USD[50.08] | | |
| 09769552 | | SHIB[258.61046057], USD[0.00] | | |
| 09769558 | | NFT (302207859640592491/Ballpark Bobblers 2022 - ID: 1C93FCD6)[1] | | |
| 09769560 | | TRX[.001847], USDT[722] | | |
| 09769561 | | SHIB[13], USD[0.00] | Yes | |
| 09769587 | | NFT (552437984871362328/The Hill by FTX #915)[1] | | |
| 09769589 | Contingent, Disputed | BTC[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], SHIB[3], TRX[1], USD[1.00] | Yes | |
| 09769591 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09769599 | | USD[597.16] | | |
| 09769602 | | USD[30.00] | | |
| 09769619 | | BTC[.00000087], SHIB[1], USD[0.16] | Yes | |
| 09769634 | | BTC[-0.00027162], ETH[0], ETHW[0], USD[6.35] | | |
| 09769640 | | SHIB[9], TRX[2], USD[0.01] | | |
| 09769641 | | NFT (470360459552957237/FTX Crypto Cup 2022 Key #655)[1], USD[25.48] | | |
| 09769647 | | DOGE[1], ETH[.08364429], ETHW[.08364429], SHIB[5], USD[0.00], USDT[0] | | |
| 09769648 | | SHIB[1], USD[0.01] | | |
| 09769654 | | BTC[.0042339] | | |
| 09769655 | Contingent, Disputed | TRX[.011214], USD[8776.55], USDT[2519.35] | | |
| 09769658 | | NFT (456638610124879675/The Hill by FTX #921)[1] | | |
| 09769665 | | AVAX[19.98], SOL[11.988], USD[9.35] | | |
| 09769667 | | USD[100.00] | | |
| 09769669 | | USD[2051.29] | Yes | |
| 09769674 | | BTC[.00022623], USD[0.00] | | |
| 09769679 | | USD[0.00] | | |
| 09769691 | | ALGO[307.35787082], AVAX[.25597389], BRZ[3], BTC[.0006983], DOGE[17.40618622], ETH[.00000063], ETHW[.56443353], LINK[50.16276997], LTC[.50969076], MATIC[9.68633679], SHIB[16], SOL[.00005845], TRX[5], USD[47.06], USDT[0] | Yes | |
| 09769700 | | ETH[.0739484], ETHW[.03296221], USD[0.10] | Yes | |
| 09769705 | | USD[0.76] | | |
| 09769710 | | BRZ[0], DOGE[0], ETH[0], NEAR[0], SHIB[27530.53704253], TRX[0], USD[4.02] | | |
| 09769711 | | NFT (342633076650314320/The Hill by FTX #926)[1] | | |
| 09769712 | | NFT (293844625742353304/Ballpark Bobblers 2022 - ID: 6E106846)[1] | | |
| 09769718 | | NFT (503269011255397069/The Hill by FTX #927)[1] | | |
| 09769721 | | NFT (477872299743221845/The Hill by FTX #929)[1] | | |
| 09769724 | | USD[0.00] | | |
| 09769729 | | NFT (340219279218714230/The Hill by FTX #6995)[1], NFT (419122381587616887/FTX Crypto Cup 2022 Key #26721)[1], SOL[.53], USD[14.84] | | |
| 09769748 | | BTC[.00541087], DOGE[97.584], ETH[.03832614], ETHW[.03439014], SHIB[46857.14609099], USDT[65.88041282] | | |
| 09769757 | Contingent, Disputed | USD[0.00] | | |
| 09769763 | | NFT (311142550147173777/The Hill by FTX #934)[1] | | |
| 09769772 | | BRZ[1], DOGE[1378.93384221], USD[0.00] | Yes | |
| 09769780 | | SHIB[1], USD[0.34] | | |
| 09769781 | | BTC[1.37610924], ETH[22.07519108], ETHW[22.07519108], SOL[40.61998446] | | |
| 09769782 | | USD[0.00] | | |
| 09769784 | | USD[0.57] | Yes | |
| 09769785 | | USDT[0] | | |
| 09769787 | | DOGE[148.39637681], MATIC[15.97904929], SHIB[1], USD[0.00] | | |
| 09769795 | | NFT (308896359453237638/The Hill by FTX #936)[1] | | |
| 09769800 | | NFT (330851901284337419/FTX Crypto Cup 2022 Key #662)[1], NFT (492952742263406597/The Hill by FTX #1020)[1] | Yes | |
| 09769806 | | BTC[.00042389], USD[0.00] | | |
| 09769809 | Contingent, Disputed | BTC[.00025559], USD[0.00] | | |
| 09769818 | | NFT (433273051372513355/Ballpark Bobblers 2022 - ID: EA1E9A65)[1] | | |
| 09769819 | | ETH[2.44705519], ETHW[2.44705519], SHIB[1], UNI[1], USD[12.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09769824 | | AVAX[121.71844964], BRZ[1], DOGE[2], ETH[.00434942], ETHW[7.98511992], GRT[1], SHIB[6], TRX[2], USD[1441.38] | Yes | |
| 09769825 | | AUD[1.00], BRZ[1], CUSDT[1], SHIB[100], USD[0.07] | Yes | |
| 09769827 | | BTC[.00003763], USD[10.25] | | |
| 09769829 | | DOGE[1], ETH[.15059242], ETHW[.28887734], GRT[1], SHIB[2], USD[0.00] | Yes | |
| 09769839 | | BTC[.100899], USD[970.00] | | |
| 09769840 | | SHIB[6473010.08721753] | Yes | |
| 09769916 | | NFT (377720082350339864/The Hill by FTX #1036)[1], SHIB[1], USD[3.77] | | |
| 09769919 | | BTC[.05548108], DOGE[1], ETH[.66974081], ETHW[.43594031], SHIB[3], USD[0.00] | | |
| 09769921 | | NFT (338440660790226948/The Hill by FTX #939)[1] | | |
| 09769947 | | NFT (427647438301621643/The Hill by FTX #942)[1] | | |
| 09769949 | | NFT (462332367105254470/Ballpark Bobblers 2022 - ID: 7B7BBCB5)[1] | | |
| 09769972 | | USD[0.01] | | |
| 09769983 | | NFT (558654849471805464/FTX Crypto Cup 2022 Key #2919)[1], USD[0.00] | | |
| 09769987 | | NFT (341576448020167235/The Hill by FTX #947)[1], NFT (401926257316938338/FTX Crypto Cup 2022 Key #660)[1] | | |
| 09770013 | | NFT (545494826500571857/The Hill by FTX #952)[1] | | |
| 09770015 | | BAT[1], BRZ[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09770030 | | MATIC[24.15828305], SHIB[2], SUSHI[13.58135218], TRX[29.15587175], UNI[.79154288], USD[0.01] | | |
| 09770036 | | USD[43.98] | | |
| 09770049 | | USD[5.00] | | |
| 09770066 | | BTC[.00850383], DOGE[1], SHIB[1], USD[0.00] | | |
| 09770068 | | AVAX[6.73431441], BTC[.01961161], ETH[.2441121], ETHW[.24391586], LINK[33.40788783], MATIC[69.81165942], SHIB[12], SOL[4.01762324], TRX[2], USD[0.21], USDT[0] | Yes | |
| 09770069 | | USD[104.09] | | |
| 09770076 | | BTC[.00009172], DOGE[2], ETH[.0000752], ETHW[.74029947], GRT[1], SHIB[3], USD[0.00] | Yes | |
| 09770080 | | NFT (302673474855143953/The Hill by FTX #955)[1] | | |
| 09770082 | | MATIC[11.33998242], USD[0.00] | Yes | |
| 09770086 | | BTC[0.00000004], LTC[0] | | |
| 09770096 | | NFT (463002415254557662/The Hill by FTX #1150)[1] | | |
| 09770110 | | NFT (566861360914387905/The Hill by FTX #1722)[1] | | |
| 09770112 | | NFT (499629087297445199/The Hill by FTX #662)[1] | Yes | |
| 09770114 | | BRZ[1], BTC[.00563326], DOGE[2], SHIB[12], USD[38.86] | Yes | |
| 09770115 | | USD[0.12] | | |
| 09770124 | | NFT (320935304405174367/Monza Ticket Stub #37)[1], NFT (378530572516753578/Singapore Ticket Stub #34)[1], NFT (387845592402478029/Belgium Ticket Stub #222)[1], NFT (389388603807928308S/Netherlands Ticket Stub #47)[1], NFT (521800062646469695/Hungary Ticket Stub #213)[1], NFT (563484503794253988/France Ticket Stub #149)[1] | | |
| 09770125 | | USD[50.00] | | |
| 09770130 | | NFT (352574668054177778/Ballpark Bobblers 2022 - ID: B685A139)[1] | | |
| 09770131 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 09770138 | | NFT (314589006810992124/The Hill by FTX #958)[1] | | |
| 09770139 | | SHIB[1], USD[54.37], USDT[0] | | |
| 09770141 | | ETH[0], SOL[0], USD[19890.59] | | |
| 09770150 | | BTC[.023], SOL[12.43], USD[0.93] | | |
| 09770155 | | BTC[.00045749], SHIB[1], USD[0.00], USDT[0.00013834] | Yes | |
| 09770157 | | USD[402.76] | Yes | |
| 09770159 | | BTC[.08408231], USD[0.00] | | |
| 09770163 | | AVAX[.01408766], DOGE[.77180714], ETH[.00038206], ETHW[.00038206], LINK[.08496], MATIC[.485], SOL[.004607], TRX[1], USD[0.01] | | |
| 09770169 | | ETH[0] | | |
| 09770174 | | AVAX[.0971], USD[0.29] | | |
| 09770176 | | ETH[.0000011], ETHW[.0000011], MATIC[.00020169], PAXG[.00000012], SHIB[15.1757411], SOL[.00000439], USD[0.00] | Yes | |
| 09770179 | | NFT (454444972987556890/Welcome to Dopamine)[1] | | |
| 09770184 | | NFT (552352621811720573/The Hill by FTX #974)[1] | Yes | |
| 09770200 | | ETH[0], GRT[1], MATIC[628.79513905], SHIB[1], USD[0.10], USDT[0.00166939] | Yes | |
| 09770205 | | AVAX[32.87039], BCH[9.991], ETH[.00052878], ETHW[.00052878], GRT[7494.2491], SHIB[64441950], SOL[.000979], UNI[236.68679], USD[2.83] | | |
| 09770213 | | BCH[.00000039], MATIC[.00004939], PAXG[.00000003], SHIB[3], SOL[.00000202], TRX[1], USD[0.00] | Yes | |
| 09770214 | | BRZ[1], DOGE[31.99189414], SHIB[3.00641178], SOL[.00002741], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09770215 | | USD[1.17] | | |
| 09770223 | | ETH[.22263672], ETHW[.06880395], USD[6.68] | Yes | |
| 09770227 | | DOGE[.84593472], ETHW[.22125069], SOL[.00041537], USD[0.00] | | |
| 09770233 | | NFT (486781331712486719/The Hill by FTX #963)[1] | | |
| 09770237 | | DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09770239 | | SHIB[1], SOL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09770240 | | ALGO[32.2213106], USD[0.00] | Yes | |
| 09770243 | | BTC[0.00569838], ETH[.04598385], USD[0.32] | | |
| 09770248 | | BTC[.00094647], TRX[1], USD[0.00] | | |
| 09770249 | | USD[0.00] | Yes | |
| 09770258 | | DOGE[4], LTC[.02310433], SHIB[438155.2993616], SUSHI[1.40655135], UNI[1.39938566], USD[0.01] | Yes | |
| 09770259 | | USD[0.58] | | |
| 09770268 | | ETH[.03334233], ETHW[.03334233], SHIB[1], USD[0.00] | | |
| 09770271 | | NFT (304550708026665726/Ballpark Bobblers 2022 - ID: EC87C740)[1] | | |
| 09770274 | | BTC[0.00004036], ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[0.00000002] | Yes | |
| 09770278 | | NFT (439127616926162188/The Hill by FTX #1186)[1], SOL[.03142279], USD[0.00] | | |
| 09770280 | | SOL[.62393319], USD[0.32] | Yes | |
| 09770283 | | ETHW[1.34485852], NFT (298848000832211064/The Hill by FTX #7144)[1] | Yes | |
| 09770289 | | BAT[1], BRZ[1], BTC[.00000003], DOGE[.00931416], ETH[.00001101], ETHW[.00001128], LTC[.00004785], NFT (400520711745771009/Founding Frens Lawyer #384)[1], NFT (546134975399906314/Founding Frens Investor #528)[1], SHIB[9], TRX[4], USD[0.00], USDT[1.02025715] | Yes | |
| 09770291 | | NEAR[.00008327], USD[0.42] | Yes | |
| 09770293 | | BTC[.00265043], ETH[.01170809], ETHW[.01155761], SHIB[1285832.35157669], USD[0.00] | Yes | |
| 09770295 | | USD[20.00] | | |
| 09770301 | | DOGE[6.1349787], SHIB[366.91435344], TRX[2], USD[0.00] | Yes | |
| 09770304 | | USD[100.00] | | |
| 09770321 | | DOGE[0], ETH[0], GRT[0], MATIC[0], SHIB[0], SOL[0], TRX[1], USD[207.20], USDT[0] | Yes | |
| 09770330 | | BRZ[1], SHIB[4], USD[0.00] | Yes | |
| 09770333 | | LINK[70.27003172], USD[0.00] | | |
| 09770336 | | USD[1000.00] | | |
| 09770343 | | ETHW[.02865116], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09770351 | | AVAX[0], BTC[0.19530288], DOGE[0.00000001], ETH[0.0000009], USD[0.00] | | |
| 09770352 | | USD[40.06] | | |
| 09770359 | | BTC[.05125415], USD[0.00] | | |
| 09770363 | | USD[20.00] | | |
| 09770369 | | SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 09770372 | | ETH[0] | | |
| 09770376 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 09770378 | | NFT (392214544299137179/The Hill by FTX #980)[1] | | |
| 09770390 | | USD[0.00] | | |
| 09770392 | | BTC[0], USD[0.40] | | |
| 09770394 | | BTC[.00023121], USD[0.00] | | |
| 09770399 | | USD[1719.44] | | |
| 09770403 | | ETH[0], ETHW[1.32867], USD[5.00] | | |
| 09770404 | | USD[10.00] | | |
| 09770405 | | USD[0.03] | Yes | |
| 09770429 | | NFT (335232024646827242/The Hill by FTX #1001)[1] | | |
| 09770431 | | BTC[.0001338], TRX[.000002], USD[0.00], USDT[0] | | |
| 09770437 | | NFT (497110735453696445/FTX Crypto Cup 2022 Key #902)[1], NFT (539970992189133991/The Hill by FTX #1823)[1] | | |
| 09770439 | | USD[10.26] | Yes | |
| 09770447 | | USD[102.54] | Yes | |
| 09770448 | | USD[89.80] | | |
| 09770450 | | BTC[.00003205], NEAR[.91437749], USD[0.43] | Yes | |
| 09770455 | | NFT (360781654857994143/The Hill by FTX #5127)[1] | | |
| 09770456 | | NFT (390015147811239047/The Hill by FTX #1003)[1] | | |
| 09770459 | | NFT (326153728939694804/Ballpark Bobblers 2022 - ID: F91D5DA2)[1] | | |
| 09770463 | | SHIB[1], USD[0.00] | Yes | |
| 09770488 | | AVAX[1.86437224], DOGE[29.73279651], SHIB[3], USD[0.48] | Yes | |
| 09770494 | | USD[10.00] | | |
| 09770498 | | NFT (325268889423106359/The Hill by FTX #1014)[1] | | |
| 09770500 | | ETH[.000996], ETHW[.000996], USD[8.09] | | |
| 09770503 | Contingent, Disputed | USD[1.28] | Yes | |
| 09770510 | | ALGO[1.55044302], BTC[0.00008358], DOGE[2], MATIC[0], NFT (406626556207472747/Founding Frens Lawyer #716)[1], NFT (435631913134403695/Founding Frens Investor #671)[1], NFT (471057043886350513/Founding Frens Lawyer #253)[1], SHIB[10857.68177777], SOL[0.08171037], TRX[1], USD[209.57] | Yes | |
| 09770514 | | SHIB[1], USD[0.00] | Yes | |
| 09770524 | | BAT[1], DOGE[1], LINK[1], SHIB[1], TRX[4], USD[2200.45] | | |
| 09770530 | | NFT (292645490440181311/Terraform Seed)[1], NFT (519160112065313302/Terraform Seed)[1], SOL[.0008183], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09770534 | | AVAX[0], DOGE[0], NFT (439560719008806801/The Hill by FTX #1033)[1], NFT (441450907078079977/Belgium Ticket Stub #271)[1], NFT (458971899467610545/FTX Crypto Cup 2022 Key #2445)[1], NFT (535270258274837383/Austin Ticket Stub #179)[1], NFT (569610210584885283/Netherlands Ticket Stub #107)[1], NFT (570666037823277663/Japan Ticket Stub #177)[1], SHIB[0], TRX[5.0569162], USDT[0] | | |
| 09770536 | | NFT (374235871049851848/The Hill by FTX #1026)[1] | | |
| 09770543 | | NFT (522781970841631936/Ballpark Bobblers 2022 - ID: BAF65B6D)[1] | | |
| 09770556 | | NFT (483758952167968782/The Hill by FTX #1029)[1] | | |
| 09770561 | | SHIB[1], USD[0.00] | | |
| 09770564 | | DOGE[94.1865762], MATIC[299.71], SOL[7.36263], USD[0.00] | | |
| 09770565 | | USD[0.00], USDT[1.02543197] | Yes | |
| 09770579 | | ETHW[.09219447], TRX[1], USD[0.00], USDT[0.00000977] | | |
| 09770584 | | BCH[.00000307], BTC[.00008716], USD[0.00] | Yes | |
| 09770593 | | ETHW[.22705598], NFT (542274629490073210/Magic Eden Plus)[1] | Yes | |
| 09770596 | | BTC[.0283], USD[0.72] | | |
| 09770621 | | USD[1546.89], USDT[1.00002739] | | |
| 09770622 | | NFT (424341523785292084/Ballpark Bobblers 2022 - ID: 9F67A7B5)[1] | | |
| 09770624 | | USD[1.06] | Yes | |
| 09770628 | | ALGO[1379.619], SOL[199.8], USD[1166.63] | | |
| 09770650 | | AAVE[14.73139439], BTC[.50797917], ETH[3.28529489], ETHW[12.18763724], NFT (339772978112280723/ETHPandas 13)[1], NFT (365655529853571811/ETHPandas 21)[1] | Yes | |
| 09770657 | | USD[150.25] | | |
| 09770658 | | BTC[0.00002163], DOGE[43552], ETH[.00069664], ETHW[.0008312], SOL[.0048015], USD[0.66], USDT[0] | | |
| 09770666 | | USD[0.00] | | |
| 09770668 | | ETH[.16429007], ETHW[.16429007], SHIB[1], USD[530.00] | | |
| 09770670 | | ALGO[136.863], USD[0.23] | | |
| 09770678 | Contingent, Disputed | USD[0.01] | | |
| 09770684 | | BTC[0] | | |
| 09770697 | | MKR[.23049232], SHIB[5], USD[102.34] | | |
| 09770708 | | BRZ[2], ETH[.30562622], ETHW[.30543929], MKR[1.5238096], USD[0.96], USDT[1.02516053] | Yes | |
| 09770716 | | BTC[.00175228], DOGE[2], ETH[.00643787], ETHW[.00635579], SHIB[8], TRX[2], USD[0.74], USDT[0.00018219] | Yes | |
| 09770724 | | LTC[.08692298], USD[0.00] | | |
| 09770747 | | USD[12.12] | | |
| 09770752 | | BTC[.05617628], SHIB[7620.81784386], USD[0.00], USDT[0.00344883] | | |
| 09770760 | | NFT (531373247150427960/The Hill by FTX #2234)[1] | Yes | |
| 09770764 | | BTC[.00001349], SOL[.00228], USD[0.00], USDT[0] | | |
| 09770775 | | USD[200.00] | | |
| 09770783 | | NFT (307002536673057127/The Hill by FTX #1045)[1] | | |
| 09770788 | | USD[0.25] | Yes | |
| 09770791 | | NFT (349956170320136584/The Hill by FTX #1046)[1] | | |
| 09770795 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09770798 | | BTC[.05617686], SHIB[3998400], USD[33.14] | | |
| 09770806 | | BTC[.0003] | | |
| 09770816 | | BTC[.0116], USD[0.04] | | |
| 09770820 | | BTC[0], ETH[0], ETHW[0], USD[1.16] | | |
| 09770826 | | USD[0.02] | Yes | |
| 09770827 | | DOGE[1], USD[0.00] | Yes | |
| 09770830 | | USD[0.00] | | |
| 09770833 | | BTC[0.00000015], ETH[.00000002], ETHW[.00000002], TRX[.000088], USD[0.01], USDT[0] | | |
| 09770844 | | DOGE[2], SHIB[1], USD[2.04] | Yes | |
| 09770846 | | LINK[3.56806146], SHIB[1], USD[0.00] | | |
| 09770852 | Contingent, Disputed | BTC[.00043666], USD[0.19] | | |
| 09770855 | | BTC[.00001], TRX[1], USD[0.01], USDT[0.00531019] | | |
| 09770857 | | BTC[.00115365], SHIB[1], USD[0.43] | | |
| 09770870 | | SOL[.01835] | | |
| 09770875 | | USD[0.00] | Yes | |
| 09770877 | | USD[20.00] | | |
| 09770891 | | DOGE[653.40280428], SHIB[4342596.99384271], USD[0.00] | | |
| 09770892 | | BTC[.00134788], SHIB[1], USD[0.00] | | |
| 09770898 | | BTC[.01953598], MATIC[72.56176656] | Yes | |
| 09770907 | | ALGO[208.1913265], BRZ[2], SHIB[8598353.53646899], TRX[3], USD[1828.16] | Yes | |
| 09770908 | Contingent, Disputed | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09770909 | | USD[5.00] | | |
| 09770918 | Contingent, Disputed | USD[0.94] | | |
| 09770922 | | SHIB[4], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09770945 | Contingent, Disputed | NFT (571131113393716780/FTX Crypto Cup 2022 Key #724)[1] | | |
| 09770952 | | BTC[0], ETH[.000076], ETHW[.000076], SOL[.00985], USD[0.00] | | |
| 09770963 | | USD[0.33] | | |
| 09770982 | | SOL[8.86471787], USD[0.41] | | |
| 09770983 | | USD[0.00] | | |
| 09770985 | | WBTC[.00447938] | | |
| 09770989 | | NFT (498207850003448909/The Hill by FTX #6125)[1], USD[245.52] | | |
| 09770993 | Contingent, Disputed | USD[0.01] | | |
| 09770999 | | AAVE[3.83537639], BRZ[2], DOGE[5], ETHW[3.94055856], SHIB[8], TRX[6], USD[0.00], USDT[2.0472713] | Yes | |
| 09771003 | | USD[150.00] | | |
| 09771006 | | BTC[.00002491], ETH[.00023829], ETHW[.144], USD[2614.21] | | |
| 09771012 | | ETHW[.08724208], SHIB[2], USD[0.00] | | |
| 09771015 | | USD[11.00] | | |
| 09771020 | | BTC[.00399345], SHIB[1], USD[0.00] | | |
| 09771022 | | BTC[.00043491], USD[0.00], USDT[0] | | |
| 09771023 | | SHIB[4], SOL[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 09771026 | | USD[0.00] | | |
| 09771037 | | SOL[193.21872827], USD[524.85] | | |
| 09771043 | | SHIB[1], USD[0.11] | | |
| 09771055 | Contingent, Disputed | NFT (514903186593551973/FTX Crypto Cup 2022 Key #726)[1], NFT (521129280250432386/The Hill by FTX #1457)[1] | | |
| 09771056 | | USD[203.19] | Yes | |
| 09771074 | | ETH[.03127179], ETHW[.03127179], USD[0.00] | | |
| 09771079 | | ETH[.4], ETHW[.4] | | |
| 09771084 | | BTC[.0000006], DOGE[2], ETH[.00000089], ETHW[.00000089], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 09771091 | Contingent, Disputed | USD[2.76] | | |
| 09771097 | | BTC[0], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 09771099 | | BRZ[1], SOL[.020862], USD[0.00] | | |
| 09771100 | | USD[25.00] | | |
| 09771103 | | ETH[.03235506], ETHW[.03235506], USD[55.71] | | |
| 09771108 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09771112 | | USD[10.26] | Yes | |
| 09771118 | | BCH[.358], ETH[.021], ETHW[.021], USD[1.14] | | |
| 09771122 | | USD[0.00] | | |
| 09771134 | | BTC[.0007631], SHIB[3], USD[0.00] | | |
| 09771135 | | DOGE[1], ETHW[21.42145616], LTC[1.00180332], TRX[3], USD[0.00], USDT[1.01727624] | Yes | |
| 09771138 | | ETH[0], ETHW[0] | | |
| 09771140 | | ETH[.02425094], ETHW[.02394998], SHIB[1], SOL[.24262913], USD[0.01] | Yes | |
| 09771143 | | DOGE[233.73114373], SHIB[1], USD[25.00] | | |
| 09771144 | | USD[0.00], USDT[0] | | |
| 09771146 | | SHIB[256.89680986] | Yes | |
| 09771158 | | BTC[.05385933], DOGE[2], ETH[.82363215], ETHW[.67096503], SHIB[1], TRX[2], USD[101.28] | Yes | |
| 09771162 | | ETH[0.00000001] | | |
| 09771163 | | NFT (291349848392602943/The Hill by FTX #1079)[1] | | |
| 09771167 | Contingent, Unliquidated | USD[0.04], USDT[0] | | |
| 09771169 | | ETH[0], ETHW[0] | | |
| 09771170 | | ETH[.00000503], ETHW[.00000503], NEAR[2.14966754], SHIB[1], SOL[.00001029], USD[0.00] | Yes | |
| 09771172 | | NFT (307574953207665208/Chungabunga)[1], USD[6.63] | | |
| 09771174 | | BAT[3], DOGE[1], TRX[4.011644], USD[0.00], USDT[0] | Yes | |
| 09771177 | | USDT[0.00000224] | | |
| 09771181 | | USD[50.00] | | |
| 09771183 | | AAVE[0], USD[0.00], USDT[.00000001], YFI[0] | | |
| 09771188 | | BTC[.00924704], CUSDT[44.91874624], DOGE[1], ETH[.0263208], ETHW[.02599248], GBP[5.04], MATIC[3.9085555], PAXG[.00544712], SHIB[13], TRX[1], USD[10.10], YFI[.01549309] | Yes | |
| 09771189 | | BRZ[3], DOGE[8.00057537], ETHW[.19612599], GRT[3], SHIB[28], TRX[10], USD[2554.45], USDT[1.00140728] | Yes | |
| 09771190 | | USD[0.00] | Yes | |
| 09771193 | | BTC[.0000913], USD[545.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09771194 | | USD[205.12] | Yes | |
| 09771210 | | USD[30.00] | | |
| 09771219 | | BAT[1], BRZ[3], DOGE[3], ETH[0], GRT[3], SHIB[3], TRX[3], USD[0.00], USDT[1] | | |
| 09771221 | | BTC[.0177795], DOGE[1], ETH[.09281217], ETHW[.07426134], SHIB[8], USD[0.00] | | |
| 09771247 | | USD[50.00] | | |
| 09771249 | | ETH[0.62473618], USD[0.00] | | |
| 09771250 | | BAT[13.65126786], SHIB[2165926.02823709], TRX[2], USD[23.75] | Yes | |
| 09771251 | | AUD[12.34], BTC[0.00003277], USD[0.02] | | |
| 09771253 | | ETH[0] | | |
| 09771255 | | ETHW[.23993351], SHIB[6], TRX[1], USD[14.39] | Yes | |
| 09771256 | Contingent, Unliquidated | BTC[.00008527], ETH[.00001855], ETHW[.0000036], MATIC[.16146517], SHIB[1], USD[5.54] | Yes | |
| 09771258 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09771267 | | AAVE[1.71095523], AVAX[3.03703455], LINK[4.27029424], MATIC[53.60449356], SHIB[8], TRX[1], UNI[2.25034206], USD[6.20], USDT[0] | Yes | |
| 09771273 | | USD[0.00] | | |
| 09771281 | Contingent, Unliquidated | ALGO[.00031184], ETH[.30081536], ETHW[.00001828], SHIB[11], USD[0.00], USDT[0.00000001] | Yes | |
| 09771294 | | BTC[.00045033], ETH[.00591856], ETHW[.00591856], USD[25.00] | | |
| 09771295 | | USD[0.00] | | |
| 09771305 | | ALGO[750], BRZ[1], SHIB[5000462], TRX[2001], USD[0.35] | | |
| 09771312 | | BAT[1], BRZ[3], DOGE[5], SHIB[5], SOL[.00007347], TRX[3], USD[0.86], USDT[2.04578711] | Yes | |
| 09771313 | | ETHW[.32365099], USD[0.00] | | |
| 09771315 | | USD[0.00] | | |
| 09771316 | | USD[0.94] | | |
| 09771334 | | BTC[0], USD[0.01] | Yes | |
| 09771337 | | DOGE[1], SUSHI[1], USD[0.00] | | |
| 09771341 | | BRZ[1], GRT[1], TRX[1.011346], USD[1433.36], USDT[0] | Yes | |
| 09771343 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09771344 | | NFT (341072451870372241/FTX Crypto Cup 2022 Key #733)[1] | | |
| 09771345 | | MATIC[.17525678], USD[0.28] | | |
| 09771350 | | USD[0.00] | Yes | |
| 09771359 | | USD[100.54] | Yes | |
| 09771363 | | DOGE[1], SHIB[1], USD[1600.00] | | |
| 09771375 | | ETH[0.00000001], ETHW[.00000001], USD[0.00] | | |
| 09771376 | | DOGE[1], TRX[1], USD[520.68] | | |
| 09771377 | | ETH[.15], ETHW[.15], USD[14.20] | | |
| 09771378 | | USD[0.00] | | |
| 09771380 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09771383 | | ALGO[1487.793754], BRZ[2], DOGE[1], MATIC[701.19906287], SHIB[1], USD[0.00] | | |
| 09771387 | | NFT (427104170607381753/FTX Crypto Cup 2022 Key #734)[1] | | |
| 09771393 | | BTC[.00043016], USD[0.00] | | |
| 09771394 | | USD[549.55] | | |
| 09771406 | | USD[205.11] | Yes | |
| 09771407 | | SHIB[1], TRX[1], USD[104.66] | | |
| 09771409 | | NFT (496358735165729273/FTX Crypto Cup 2022 Key #735)[1] | | |
| 09771415 | | AVAX[.00006019], BRZ[1], BTC[.00000006], DOGE[4], ETH[.00000091], MATIC[.00156331], SHIB[7], SOL[.00003339], TRX[3], USD[0.00] | Yes | |
| 09771423 | | SHIB[1], SOL[2], USD[12.00] | | |
| 09771434 | Contingent, Disputed | NFT (289734585571972914/FTX Crypto Cup 2022 Key #736)[1] | | |
| 09771435 | | ETHW[.05168716], SHIB[2], USD[0.01] | | |
| 09771445 | | USD[1.50] | | |
| 09771448 | | NFT (484701036238213762/FTX Crypto Cup 2022 Key #737)[1] | | |
| 09771454 | | NFT (494037234565507119/The Hill by FTX #1090)[1] | | |
| 09771459 | | NFT (521874333383789745/The Hill by FTX #1133)[1] | | |
| 09771461 | | NFT (568757242300988998/FTX Crypto Cup 2022 Key #738)[1] | | |
| 09771468 | | AVAX[.00028741], DOGE[2], SHIB[6], SOL[.00037983], SUSHI[.0000458], TRX[1], USD[0.03] | Yes | |
| 09771485 | | NFT (562619760786656757/FTX - Off The Grid Miami #3627)[1], USD[4.50] | | |
| 09771486 | | ALGO[826.56861613], DOGE[2], ETH[.21283168], ETHW[.21261634], TRX[2], USD[258.77] | Yes | |
| 09771487 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00001531] | | |
| 09771488 | | SHIB[.43733086], USD[0.00], USDT[0] | Yes | |
| 09771498 | | BAT[.999], SOL[1], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09771504 | | USD[26.10] | | |
| 09771508 | | USD[0.93] | | |
| 09771509 | | DOGE[.103], ETH[.000822], ETHW[.000822], USD[3.93] | | |
| 09771513 | | BTC[.1214564], ETH[.0715078], ETHW[.07061874], SHIB[1], USD[10.40] | Yes | |
| 09771517 | | BTC[0.00068211] | | |
| 09771522 | | USD[50.00] | | |
| 09771526 | | USD[0.93] | | |
| 09771529 | | DOGE[1], ETHW[43.56436365], SHIB[34502781.62353818], USD[0.01] | Yes | |
| 09771537 | | NFT (298040719100995466/The Hill by FTX #2038)[1], NFT (322135028851769406/The Hill by FTX #1978)[1], NFT (338004632569248413/The Hill by FTX #2024)[1], NFT (346230197198787389/The Hill by FTX #2615)[1], NFT (347722044555732223/The Hill by FTX #2797)[1], NFT (356172448478176769/The Hill by FTX #2202)[1], NFT (391996028281568/The Hill by FTX #2036)[1], NFT (400366630382217705/The Hill by FTX #3709)[1], NFT (416520482679333375/The Hill by FTX #1977)[1], NFT (431227328922295333/The Hill by FTX #2203)[1], NFT (433154592151049875/The Hill by FTX #2612)[1], NFT (438139103248582754/The Hill by FTX #2614)[1], NFT (439955136626638617/The Hill by FTX #3717)[1], NFT (462228261611647519/6/The Hill by FTX #2611)[1], NFT (467299105608892242/The Hill by FTX #3515)[1], NFT (473034153377056706/The Hill by FTX #2616)[1], NFT (509793093648211212/The Hill by FTX #1976)[1], NFT (517645749394629297/The Hill by FTX #2037)[1], NFT (564975916756436993/The Hill by FTX #2201)[1], NFT (573976031879173483/The Hill by FTX #1975)[1], NFT (574428628370544164/The Hill by FTX #2204)[1], NFT (575395737190145672/The Hill by FTX #3514)[1], USD[3.45] | Yes | |
| 09771544 | | BTC[.00420809], USD[0.00] | | |
| 09771545 | | USD[0.93] | | |
| 09771557 | | ETH[.000983], ETHW[.000983], USD[25.72] | | |
| 09771558 | | AVAX[1.02586452], BRZ[1], BTC[.00092771], ETH[.01316624], ETHW[.01300208], LINK[3.58624581], LTC[.35442595], MATIC[22.05570982], SHIB[4812894.05517466], SOL[.43543432], TRX[447.64819379], USD[0.00] | Yes | |
| 09771564 | | NFT (475035731268926788/FTX Crypto Cup 2022 Key #765)[1] | | |
| 09771569 | | BTC[0], ETHW[.00012426], USD[1000.02], USDT[12.08905700] | Yes | |
| 09771573 | | ETH[0], USD[1.02] | Yes | |
| 09771575 | | SOL[.24652567] | | |
| 09771576 | | AAVE[0], ETH[.00001272], ETHW[.00001272], GRT[1], SHIB[2], SOL[.1], SUSHI[.00001288], TRX[1], USD[2003.42], USDT[1.00853322] | Yes | |
| 09771578 | | DOGE[2], ETHW[.05963297], SHIB[2], TRX[1], USD[885.28], USDT[0] | Yes | |
| 09771579 | | USD[0.00], USDT[5100] | | |
| 09771580 | | NFT (382813401580654711/Ballpark Bobblers 2022 - ID: FF255D63)[1] | | |
| 09771582 | | NFT (479663431078446693/FTX Crypto Cup 2022 Key #767)[1] | | |
| 09771590 | | NFT (457493258826832379/FTX Crypto Cup 2022 Key #768)[1] | | |
| 09771599 | | BTC[.00004596], USD[1.50] | | |
| 09771601 | | BRZ[1], ETHW[.0541639], LINK[3.0491627], SHIB[22], TRX[2], USD[0.00] | Yes | |
| 09771603 | | BTC[.0221], SHIB[1], USD[47.02] | | |
| 09771604 | | ALGO[115.62972466], AVAX[1.01873021], DOGE[2], LTC[1.0190745], MATIC[95.58440781], SHIB[7], USD[0.00] | Yes | |
| 09771605 | | NFT (515591258709430625/The Hill by FTX #1103)[1] | | |
| 09771608 | | USD[0.00] | | |
| 09771613 | | BTC[.00459771], ETH[.09746047], ETHW[.09746047] | | |
| 09771615 | | BTC[0.00067792] | | |
| 09771620 | | BTC[.00000067], TRX[1], USD[10101.53] | Yes | |
| 09771625 | | BTC[.00447593], DOGE[1], ETHW[.10411679], MATIC[83.6024891], SHIB[6], SOL[1.2388974], USD[0.51] | Yes | |
| 09771629 | | ALGO[14.20308349], AVAX[1.01450587], BAT[6.08703586], DOGE[1], ETHW[1.01170264], GRT[1], KSHIB[2], LINK[2.029012], LTC[1.01450587], MATIC[5.07252986], NEAR[3.04351788], SHIB[5], SOL[2.029012], SUSHI[1.01450587], TRX[16.0849733], UNI[2.029012], USD[3.17] | Yes | |
| 09771638 | | NFT (498902291240981544/FTX Crypto Cup 2022 Key #770)[1] | | |
| 09771645 | | DOGE[1], ETHW[10.47297423], USD[0.01] | Yes | |
| 09771648 | | DOGE[1], USD[0.00] | | |
| 09771655 | | GRT[2330.46285929], LINK[3.66290288], MATIC[27.66209609], SHIB[3], USD[0.00] | Yes | |
| 09771658 | | LTC[2.49735323] | Yes | |
| 09771659 | | BAT[1], BRZ[6], DOGE[9], GRT[2], SHIB[7], TRX[6], USD[0.00], USDT[4] | | |
| 09771660 | | NFT (492632931752793518/FTX Crypto Cup 2022 Key #771)[1] | | |
| 09771667 | | ETH[.00011025], ETHW[.00011025], TRX[1], USD[0.00] | Yes | |
| 09771672 | | BRZ[1], BTC[.13613907], DOGE[5], SHIB[9], TRX[2], USD[0.00] | | |
| 09771675 | | DOGE[2], ETH[1.84236893], ETHW[.45967095], GRT[1], TRX[2], USD[0.00] | | |
| 09771682 | | NFT (427195902876108825/The Hill by FTX #1111)[1] | | |
| 09771691 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09771694 | | USD[0.93] | | |
| 09771702 | | AVAX[.99475966], BTC[.00105725], ETH[.00026418], ETHW[.00026418], LTC[.4213571], USD[29.00] | | |
| 09771705 | | USD[7.02] | | |
| 09771709 | | NFT (418413413772179706/FTX Crypto Cup 2022 Key #774)[1] | | |
| 09771713 | | SHIB[16], SOL[49.25918999], TRX[5], USD[0.44] | Yes | |
| 09771717 | | SOL[.00048], USD[268.65] | | |
| 09771722 | | BTC[0], DOGE[1], SHIB[3], SOL[17.3523358], USD[0.00] | Yes | |
| 09771723 | | NFT (335609073524589092/FTX Crypto Cup 2022 Key #775)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09771725 | | ETH[.00000002], ETHW[.00000002], SOL[.01008613], USD[0.00] | | |
| 09771731 | | DOGE[.27374582], ETH[4.85377396], SUSHI[1.01194288], TRX[1], USD[1.04] | Yes | |
| 09771733 | | NFT (425949252088507568/FTX Crypto Cup 2022 Key #776)[1] | | |
| 09771736 | | BTC[.0000671], ETHW[.000741], SOL[.00975], USD[0.87] | | |
| 09771741 | | NFT (505284201289502610/FTX Crypto Cup 2022 Key #777)[1] | | |
| 09771749 | | ALGO[171.36400365], BTC[.00051164], DOGE[7], ETH[.00681383], SHIB[15], SOL[.35793043], TRX[11], USD[0.07] | | |
| 09771756 | | NFT (337261847440407265/Ballpark Bobblers 2022 - ID: 4968C425)[1] | | |
| 09771761 | | ETH[.063936], ETHW[.063936], USD[2.10] | | |
| 09771766 | | BTC[.002703062], ETH[.00318506], ETHW[.00318506], NFT (55849955190810585/Ballpark Bobblers 2022 - ID: 48044707)[1], SHIB[1], USD[0.00] | | |
| 09771770 | | ETH[.00645198], ETHW[.0063699], USD[0.00] | Yes | |
| 09771773 | | USD[0.00] | | |
| 09771782 | | NFT (450981327482004064/FTX Crypto Cup 2022 Key #778)[1] | | |
| 09771794 | | BTC[.00022409], USD[0.00] | | |
| 09771799 | | NFT (367706418719812465/The Hill by FTX #1118)[1], NFT (561602442499744386/FTX Crypto Cup 2022 Key #665)[1] | Yes | |
| 09771801 | | USD[0.93] | | |
| 09771802 | | NFT (349725793337807850/The Hill by FTX #1117)[1] | | |
| 09771814 | | NFT (411752766847905786/FTX Crypto Cup 2022 Key #780)[1] | | |
| 09771819 | | BRZ[2], BTC[.05560317], DOGE[2], ETH[.93047035], ETHW[.54705822], MATIC[233.20871686], SHIB[8], TRX[2], USD[0.00] | | |
| 09771820 | | LTC[.56215784], TRX[.00017], USDT[0.00000074] | | |
| 09771832 | | USD[0.93] | | |
| 09771836 | | USD[0.93] | | |
| 09771838 | | TRX[1], USD[0.00] | | |
| 09771840 | | BTC[.00371224], DOGE[48.0723829], ETH[.00018671], MKR[.00000005], SHIB[1], SOL[.00737434], USD[47.56] | Yes | |
| 09771845 | | BTC[.005], ETH[.02], ETHW[.02], SOL[1] | | |
| 09771859 | | BRZ[25.81327964], BTC[.00134569], DOGE[21.47394321], ETH[.00817906], ETHW[.01307297], LTC[.0741161], MATIC[16.72027541], SHIB[232412.76690554], SOL[.01063316], SUSHI[1.54533763], TRX[1], USD[0.01] | | |
| 09771867 | | MATIC[59.44480095], SHIB[1], USD[252.06] | Yes | |
| 09771871 | | SHIB[270664003.98290733], USD[99.71], USDT[.007726] | | |
| 09771873 | | BTC[.00224385], DOGE[711.32250738], SHIB[284530.01913831], TRX[1], USD[5.25] | Yes | |
| 09771881 | | BTC[0.00068808] | | |
| 09771899 | Contingent, Disputed | TRX[.000051], USD[10161.92], USDT[0] | | |
| 09771901 | | USD[50.48] | Yes | |
| 09771906 | | BTC[0], TRX[.000011] | | |
| 09771917 | | ETH[.01203104], ETHW[.01203104] | | |
| 09771925 | | BRZ[2], DOGE[1], SHIB[4876387.32715727], USD[0.01], USDT[1.00020086] | Yes | |
| 09771928 | | BAT[1], BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09771943 | | DOGE[.52743612], MATIC[.00003814], SHIB[399601], USD[0.06], USDT[0] | | |
| 09771956 | | BRZ[1], SOL[0], TRX[1], USD[0.00] | | |
| 09771959 | | ETHW[.059943], USD[0.96] | | |
| 09771960 | | ETH[.00790397], ETHW[.00790397] | | |
| 09771968 | | DOGE[2], MATIC[536.94053887], SHIB[2], USD[0.01] | Yes | |
| 09771971 | | BRZ[2], BTC[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09771975 | Contingent, Disputed | TRX[.000177], USD[2661.64], USDT[38.56] | | |
| 09771976 | | USD[0.00] | | |
| 09771979 | | TRX[72.56391683], USD[0.00] | | |
| 09771985 | | SHIB[8012638.64454946] | | |
| 09771992 | | NFT (408611130871893365/Kill Switch)[1], USD[14.63] | | |
| 09772001 | | BRZ[2], DOGE[2], SHIB[9], TRX[1], USD[0.01] | Yes | |
| 09772006 | | ETH[.0000108], ETHW[.00000108], USD[106.68] | Yes | |
| 09772009 | | SHIB[1], USD[0.00] | Yes | |
| 09772013 | | DOGE[1], ETH[.02007667], ETHW[.0198043], NEAR[2.26038856], SOL[.23437563], USD[0.02] | Yes | |
| 09772014 | | USD[0.00] | | |
| 09772023 | | DAI[0], ETH[0], USD[2.05] | | |
| 09772031 | | BTC[0.04276626], USD[0.00] | | |
| 09772033 | | BTC[.00007451], USD[0.00] | | |
| 09772039 | | SHIB[1], USD[0.06] | | |
| 09772043 | | USD[0.45] | | |
| 09772065 | | BAT[1], USD[0.01] | | |
| 09772073 | | USD[0.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09772076 | | BAT[2], DOGE[2], ETHW[1.85591756], SHIB[1], USD[2052.91] | | |
| 09772077 | | NFT (404426177108512514/The Hill by FTX #1131)[1], USD[5.00] | | |
| 09772085 | | BRZ[3], BTC[.00000006], DOGE[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09772088 | | BRZ[1], DOGE[1], ETHW[.16048854], NEAR[6.13781386], SHIB[10], USD[425.83] | | |
| 09772097 | | DOGE[4201.1334658], GRT[1], USD[0.00] | | |
| 09772100 | | NEAR[5.52154738], SHIB[4], SOL[.56392404], SUSHI[67.94843239], USD[0.00] | | |
| 09772104 | | NFT (423156614324414756/The Hill by FTX #1134)[1] | | |
| 09772105 | | USD[0.00] | | |
| 09772108 | | BTC[.00090595], USD[0.00] | | |
| 09772118 | | ALGO[179.13984353], DOGE[2], ETH[.11193164], ETHW[.09834912], GRT[1], LINK[5.29572741], LTC[1.56102487], MATIC[45.43711135], SHIB[18], SOL[1.88807557], TRX[1], USD[0.00] | Yes | |
| 09772144 | | NFT (360513221612831194/FTX Crypto Cup 2022 Key #666)[1] | | |
| 09772145 | | ETH[.07751602], ETHW[.07751602] | | |
| 09772147 | | ETHW[.05834819], USD[392.98] | | |
| 09772150 | | BAT[.65623609], PAXG[.00980583], SHIB[16], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09772152 | | USD[0.00] | | |
| 09772153 | | AAVE[.00069127], BTC[.00004229], MATIC[.61704321], USD[0.00] | | |
| 09772158 | | AVAX[1.7982], BTC[.0408591], ETH[0.66634896], ETHW[.0004696], MATIC[49.95], NEAR[8.991], SOL[2.87708], USD[209.90] | | |
| 09772172 | | ETH[.000751], ETHW[.000751], USD[0.00] | | |
| 09772177 | | NFT (420453305131486651/The Hill by FTX #1143)[1] | | |
| 09772187 | | SOL[.76450412], USD[0.95] | Yes | |
| 09772188 | | NFT (469583993353884288/The Hill by FTX #1141)[1] | | |
| 09772192 | | GRT[.636], USD[52.79], USDT[0.12375986] | | |
| 09772209 | | USD[0.09] | Yes | |
| 09772216 | | DOGE[1], ETH[.12009643], ETHW[.11893709], SHIB[8037231.42310839], USD[101.59] | Yes | |
| 09772226 | | NFT (326691623657636292/FTX Crypto Cup 2022 Key #667)[1], NFT (337237466118786284/The Hill by FTX #1146)[1] | | |
| 09772233 | | SHIB[1], USD[0.01] | | |
| 09772237 | | USD[0.19] | | |
| 09772247 | Contingent, Disputed | BTC[0], DAI[0], DOGE[0], ETH[0], JPY[0.00], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 09772249 | | USD[0.01] | Yes | |
| 09772259 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 09772264 | | DOGE[1000] | | |
| 09772267 | | BAT[1], BRZ[2], DOGE[6], SHIB[10], TRX[8], USD[2.01], USDT[1] | | |
| 09772286 | | NFT (514949355173328698/Ballpark Bobblers 2022 - ID: 800BD2D9)[1] | | |
| 09772292 | | BTC[.00070713] | | |
| 09772306 | | USD[1.32] | | |
| 09772307 | | NFT (506063318087754018/The Hill by FTX #1151)[1] | | |
| 09772312 | | NFT (295232475970486846/Morning Sun #203)[1], SOL[.99795572] | | |
| 09772322 | Contingent, Disputed | BAT[1], DOGE[3], SHIB[3], TRX[2], USD[0.00] | | |
| 09772331 | | BTC[.00000001], DOGE[.00256865], SHIB[6], SUSHI[.00018305], USD[0.01] | Yes | |
| 09772344 | | USD[5.00] | | |
| 09772354 | | USD[0.01] | | |
| 09772362 | | NFT (328134471367958873/The Hill by FTX #1165)[1] | | |
| 09772366 | | USD[0.19] | Yes | |
| 09772387 | | USD[5.00] | | |
| 09772397 | | NFT (517055334949938719/The Hill by FTX #1171)[1] | | |
| 09772398 | | BTC[.0064], ETH[.09660095], ETHW[.09660095], USD[0.52] | | |
| 09772400 | | USD[10.23], USDT[5.12753491] | Yes | |
| 09772413 | | USD[0.03] | | |
| 09772448 | | NFT (444633891633885803/The Hill by FTX #1183)[1] | | |
| 09772469 | | USD[0.12], USDT[0.00000021] | | |
| 09772478 | | NFT (496009826120692111/The Hill by FTX #1204)[1] | | |
| 09772485 | | NFT (452341024234216357/The Hill by FTX #1200)[1] | | |
| 09772495 | | NFT (365241345427444190/FTX Crypto Cup 2022 Key #3275)[1], USD[0.00], USDT[0] | | |
| 09772505 | | NFT (526293399641124854/The Hill by FTX #1614)[1] | | |
| 09772506 | | BTC[0] | | |
| 09772509 | | NFT (464401211766054764/The Hill by FTX #1205)[1] | | |
| 09772516 | | NFT (410794001112692452/The Hill by FTX #1210)[1] | | |
| 09772520 | | USD[40.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09772532 | | USD[0.08] | | |
| 09772533 | | NFT (472130509768363236/The Hill by FTX #6855)[1] | Yes | |
| 09772534 | | USD[0.01] | Yes | |
| 09772545 | | EUR[0.00] | | |
| 09772547 | | NFT (552227689034109466/The Hill by FTX #1218)[1], SOL[.06611348] | Yes | |
| 09772551 | | NFT (352037338949976161/The Hill by FTX #1246)[1] | | |
| 09772552 | | BTC[.2047813], DOGE[17814.95087132], ETH[1.36098556], SHIB[116436359.10863888], USD[5265.73] | Yes | |
| 09772566 | | NFT (513587511020291745/The Hill by FTX #1219)[1] | | |
| 09772584 | | NFT (328243267249154416/The Hill by FTX #1222)[1] | | |
| 09772586 | | USD[9.88] | | |
| 09772596 | | NFT (543713897703622592/The Hill by FTX #1225)[1] | | |
| 09772602 | | NFT (339059887018824182/The Hill by FTX #1229)[1] | | |
| 09772618 | | NFT (557589752149153403/FTX Crypto Cup 2022 Key #1450)[1] | | |
| 09772623 | | CUSDT[9064.15369088], SHIB[1], USD[0.00] | Yes | |
| 09772643 | | USD[1000.00] | | |
| 09772670 | | NFT (368606351284514290/The Hill by FTX #1241)[1] | | |
| 09772678 | | USD[0.00] | | |
| 09772685 | | NFT (362087647173761621/The Hill by FTX #1250)[1] | | |
| 09772701 | | NFT (305893621121375429/The Hill by FTX #1258)[1] | | |
| 09772705 | | BAT[4], BTC[.0058396], DOGE[3], GRT[3], LINK[4], MATIC[3], SUSHI[2], TRX[1], UNI[2], USD[0.00], USDT[2] | | |
| 09772719 | | BRZ[1], DOGE[1], ETH[.00000351], ETHW[.38715926], MATIC[270.61639848], SHIB[3836375.59365951], SOL[9.98492088], TRX[1], USD[507.61] | Yes | |
| 09772726 | | USD[40.01] | | |
| 09772735 | | NFT (318372148542030887/FTX Crypto Cup 2022 Key #669)[1] | | |
| 09772737 | | BTC[.00000006], DOGE[329.6602061], ETH[.00000025], ETHW[.00000025], LINK[.00001547], SHIB[1278619.61105177], SOL[.00000442], USD[0.00], USDT[0.00018195] | Yes | |
| 09772771 | | SHIB[3], TRX[1], USD[0.76] | Yes | |
| 09772782 | | NFT (359987626664812285/The Hill by FTX #1287)[1] | | |
| 09772798 | Contingent, Disputed | NFT (390166309037187062/FTX Crypto Cup 2022 Key #670)[1] | | |
| 09772811 | | NFT (291693179149893207/Morning Sun #401)[1], NFT (314734163659531070/StarAtlas Anniversary)[1], NFT (316494412358458793/StarAtlas Anniversary)[1], NFT (339226563819021650/StarAtlas Anniversary)[1], NFT (379635403503914190/StarAtlas Anniversary)[1], NFT (434327882743178509/StarAtlas Anniversary)[1], NFT (443943258250260589/StarAtlas Anniversary)[1], NFT (499545942444947521/StarAtlas Anniversary)[1], NFT (502825420462605919/StarAtlas Anniversary)[1], SOL[1] | | |
| 09772819 | | NFT (336372292248084487/The Hill by FTX #1290)[1] | | |
| 09772839 | | BAT[.00012102], BRZ[.00103087], BTC[.00004239], DOGE[476.64762639], ETH[.00000005], ETHW[.05359605], KSHIB[.00007031], MATIC[.00016867], PAXG[.00000002], SHIB[31.95334443], TRX[2.0002088], USD[195.41] | Yes | |
| 09772846 | | NFT (490612623607768709/The Hill by FTX #1302)[1] | | |
| 09772850 | | NFT (290341227811871595/The Hill by FTX #1295)[1] | | |
| 09772855 | | SHIB[9], USD[0.00], USDT[0] | | |
| 09772857 | | BTC[0], ETH[0], ETHW[0.00000546], USD[892.23] | Yes | |
| 09772867 | | USD[0.87] | Yes | |
| 09772912 | | LTC[4.92988244] | | |
| 09772926 | | AVAX[4.09631], DOGE[3], GRT[.04637192], SHIB[6300382.57927848], SOL[21.42653128], TRX[5], UNI[16.7], USD[0.27] | Yes | |
| 09772931 | | DOGE[2], ETH[.01877483], ETHW[.09809548], SHIB[9], TRX[5], USD[50.00] | | |
| 09772936 | | BRZ[1], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 09772941 | | USD[30.00] | | |
| 09772955 | | BTC[.0102], ETH[.36], ETHW[.36], USD[2.00] | | |
| 09772956 | | BTC[.00017451] | | |
| 09772960 | | AVAX[.2879275], DOGE[2], ETH[.01186222], ETHW[1.21142989], LINK[15.06206598], LTC[.38025319], MATIC[308.89072558], SHIB[.00000005], SOL[.00157232], USD[233.39] | | |
| 09772961 | | SHIB[4055169.54288702], USD[0.00], USDT[0] | | |
| 09772963 | | USD[10.00] | | |
| 09772985 | | NFT (462243977962819653/The Hill by FTX #1331)[1] | | |
| 09772990 | | AVAX[149.998], TRX[4995], USD[3200.00] | | |
| 09772994 | | USD[2.92] | | |
| 09772999 | | ETHW[2.48013354] | | |
| 09773006 | | DOGE[1], ETH[2.56645503], ETHW[2.56645503], USD[0.00] | | |
| 09773012 | | USD[0.00] | | |
| 09773030 | | USD[200.00] | | |
| 09773039 | | AVAX[7.86785666], DOGE[1], SHIB[2], USD[0.00], USDT[.7148386] | Yes | |
| 09773056 | | BTC[2.47355886] | | |
| 09773062 | | TRX[1], USD[0.01] | | |
| 09773069 | Contingent, Disputed | NFT (570868249189090130/FTX Crypto Cup 2022 Key #783)[1] | | |
| 09773079 | | USD[0.00], USDT[44.70000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09773083 | | USD[100.00] | | |
| 09773103 | | BAT[1], BRZ[1], DOGE[1], SHIB[12], TRX[5], USD[0.00] | Yes | |
| 09773113 | | NFT (562394124041728156/The Hill by FTX #1361)[1] | | |
| 09773114 | | SHIB[2], TRX[1], USD[44.44] | Yes | |
| 09773118 | | BTC[.00111886] | | |
| 09773122 | | USD[0.00] | | |
| 09773124 | | BTC[0], ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[0.00003496] | | |
| 09773130 | | USD[0.93] | | |
| 09773140 | | BRZ[1], BTC[.03627251], DOGE[33.10509158], ETH[.48232189], ETHW[.48232189], LTC[5.70123822], TRX[2], USD[0.00] | | |
| 09773148 | | BTC[0], USD[0.39] | | |
| 09773153 | | BTC[.0092], ETH[.169948], ETHW[.169948], MATIC[160], NEAR[3.7], SOL[.37], USD[0.00] | | |
| 09773154 | | BCH[0], BTC[0], LTC[0], MATIC[0], USD[0.26], USDT[0.00000001] | | |
| 09773162 | | ALGO[27.59695165], USD[0.00] | Yes | |
| 09773165 | | USD[0.00] | | |
| 09773168 | | BTC[.7770222], ETH[5.403956], ETHW[1.988375], MATIC[6748.245], USD[28.55] | | |
| 09773180 | | NFT (356756729928586507/Hungary Ticket Stub #294)[1], NFT (400352171527522656/France Ticket Stub #100)[1], NFT (422935774562686053/The Hill by FTX #1390)[1], TRX[.000068], USD[1.02] | Yes | |
| 09773183 | | GRT[2158.01708959], SHIB[1], USD[0.00] | | |
| 09773202 | | ETH[.0000001], ETHW[.0000001], GRT[1], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09773207 | | BTC[.00001554], USD[0.01] | | |
| 09773220 | | DOGE[2], LINK[107.11655061], MATIC[1004.56014859], SHIB[6], TRX[3], USD[0.02] | | |
| 09773222 | | NFT (564006355484443204/The Hill by FTX #1387)[1] | | |
| 09773231 | | BTC[.06205452], DOGE[4], ETH[6.02166361], ETHW[5.06537304], MATIC[608.93966796], SHIB[4], TRX[3], UNI[1.02407756], USD[502.70], USDT[1.02137847] | Yes | |
| 09773240 | | NFT (544393936684079325/The Hill by FTX #1393)[1] | | |
| 09773245 | Contingent, Disputed | NFT (378479098805432396/The Hill by FTX #1395)[1] | | |
| 09773248 | | BAT[1], SHIB[1], SOL[169.71555737], USD[4.47] | Yes | |
| 09773253 | | NFT (382302982459272658/The Hill by FTX #1403)[1] | | |
| 09773256 | | DOGE[1], TRX[10221.97005178], USD[323.14] | Yes | |
| 09773258 | | SHIB[11351103.76931116], USD[0.00] | | |
| 09773267 | | USD[0.00] | | |
| 09773273 | | SHIB[2], USD[23.25] | | |
| 09773278 | | USD[20.00] | | |
| 09773284 | | AVAX[2.65822338], BTC[.00000001], DOGE[4], LINK[.00001827], MATIC[.00018777], SHIB[27], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09773288 | | USD[0.00] | | |
| 09773291 | | BTC[.00085436], SHIB[1], USD[0.00] | | |
| 09773292 | | BRZ[2], DOGE[2], ETH[2.48982097], SHIB[4], SOL[123.06734746], SUSHI[1.00034701], USD[909.72], USDT[1.00945077] | Yes | |
| 09773297 | | SHIB[1], USD[1.00] | | |
| 09773303 | | USD[0.00] | | |
| 09773306 | | AVAX[12.8], SOL[.6286103], TRX[1404.57119052], USD[0.39] | Yes | |
| 09773314 | | MATIC[.03001383], SHIB[3], TRY[0.00], USDT[0.00018939] | Yes | |
| 09773317 | | USD[2000.00] | | |
| 09773322 | | DOGE[2], SHIB[11210654.38525085], SOL[4.29564892], TRX[1], USD[0.00] | Yes | |
| 09773323 | | USD[0.00] | | |
| 09773327 | | TRX[.000006], USDT[1.24937190] | | |
| 09773328 | | USDT[0.00000080] | | |
| 09773336 | | BTC[.00088941], SHIB[1], USD[0.00] | | |
| 09773338 | | USD[0.00] | | |
| 09773341 | | MATIC[1000], USD[1105.04] | | |
| 09773353 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[16.11] | Yes | |
| 09773363 | | USD[0.00] | | |
| 09773368 | | GRT[1], TRX[1], USD[0.00] | | |
| 09773389 | | USD[0.01] | | |
| 09773390 | | BTC[.01270336] | | |
| 09773404 | | USD[0.00] | | |
| 09773413 | | BRZ[1], BTC[.02775353], DOGE[3], SHIB[2], TRX[1], USD[2496.98] | | |
| 09773418 | | AVAX[1.01261332], MATIC[5.05465149], SHIB[1], USD[4.40] | | |
| 09773420 | | BAT[1], USD[0.00] | | |
| 09773432 | | BRZ[1], BTC[0.00000030], DOGE[2], SHIB[1], TRX[2], USD[1.17] | Yes | |
| 09773433 | Contingent, Unliquidated | BTC[.00009698], SHIB[2], SOL[.00678117], USD[0.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09773440 | | ETHW[.005994], USD[0.06] | | |
| 09773448 | | BRZ[1], DOGE[12.64248662], MATIC[89.16849057], SHIB[164062.92253793], SOL[.04130022], TRX[1], USD[0.07] | Yes | |
| 09773460 | | AVAX[.03407], BTC[.00006903], ETH[.0004566], ETHW[.0004566], MATIC[.454], USD[0.09] | | |
| 09773473 | | AAVE[4.39652739], ALGO[904.8005831], AVAX[16.46004047], BRZ[2], BTC[.03986312], DOGE[12.03424044], ETH[.53702288], ETHW[.27621856], LINK[53.878017], MATIC[480.71772814], NEAR[111.54238571, SHIB[112], SOL[10.79122984], TRX[111], USD[53.04] | Yes | |
| 09773479 | | BTC[.00009938] | Yes | |
| 09773481 | | USD[0.00] | | |
| 09773483 | | AVAX[.30320896], BTC[0.00068133], ETH[.0065953], ETHW[.00651322], LINK[.17193492], USD[0.00] | Yes | |
| 09773486 | | USD[0.00] | | |
| 09773488 | | BRZ[2], ETH[.00000136], ETHW[.00000136], USD[0.00] | Yes | |
| 09773493 | | USD[0.00] | | |
| 09773507 | | BRZ[1], BTC[.00430569], ETH[.06384809], ETHW[.06384809], TRX[1], USD[0.01] | | |
| 09773516 | | DOGE[1], MKR[0], SHIB[1], SOL[.00006048], USD[0.01] | Yes | |
| 09773518 | | BTC[.0000354], MATIC[.00011667], SHIB[1], TRX[2], USD[47.15] | Yes | |
| 09773519 | | NFT [573480554798943977/The Hill by FTX #1455][1] | | |
| 09773522 | | ALGO[4444.19469179] | Yes | |
| 09773528 | | USD[0.00] | | |
| 09773533 | | USD[0.00] | | |
| 09773534 | | ETH[6.147937], ETHW[3.038937], USD[-482.52] | | |
| 09773535 | | ETH[.00663637], ETHW[.00655429], USD[0.00] | Yes | |
| 09773539 | | NFT [434508132535213488/The Hill by FTX #1462][1] | | |
| 09773549 | | USD[0.22] | | |
| 09773550 | | USD[0.56] | | |
| 09773556 | | SOL[.756] | | |
| 09773567 | | BTC[0.00000001] | | |
| 09773568 | | USD[0.00] | | |
| 09773574 | | USD[102.54] | Yes | |
| 09773578 | | USD[20.00] | | |
| 09773589 | | BTC[0], NFT [362214624196889557/The Hill by FTX #3004][1], USD[248.96] | | |
| 09773601 | | USD[0.00] | | |
| 09773605 | | USD[0.00], USDT[15.75182911] | | |
| 09773616 | | USD[10.00] | | |
| 09773618 | | BTC[.00000013], USD[0.00] | Yes | |
| 09773625 | | MATIC[0] | | |
| 09773626 | | NFT [385440280709014036/The Hill by FTX #1467][1] | | |
| 09773629 | | USD[0.00] | | |
| 09773646 | | UNI[0], USD[0.00] | Yes | |
| 09773647 | | NFT [533519583931875070/The Hill by FTX #1468][1] | | |
| 09773650 | | LINK[1.20278204], SHIB[1], USD[1.44] | | |
| 09773654 | | BCH[.00000012], BTC[.0010804], ETH[.00000003], ETHW[.00000003], SHIB[3], SOL[.00000002], USD[0.00] | Yes | |
| 09773657 | | SHIB[1], USD[15.77], USDT[0] | | |
| 09773663 | | USD[0.00], USDT[1] | | |
| 09773667 | | MATIC[10], USD[0.64] | | |
| 09773687 | | BRZ[1], SHIB[2], USD[0.00], USDT[0.00000016] | Yes | |
| 09773694 | | MATIC[112.18832206], USD[1323.26], USDT[0.00717023] | Yes | |
| 09773695 | | ETH[.00127912], ETHW[.00127912], USD[0.00] | | |
| 09773697 | | BTC[.00091844], SHIB[4], USD[0.08] | Yes | |
| 09773703 | | BTC[.01284839], TRX[1], USD[0.00] | | |
| 09773706 | | NFT [474205971956169823/The Hill by FTX #1473][1] | | |
| 09773707 | | NFT [494231378693698229/The Hill by FTX #1471][1], NFT [544986724426653256/FTX Crypto Cup 2022 Key #787][1] | | |
| 09773709 | | USD[100.00] | | |
| 09773713 | | BAT[1], ETHW[.451697], TRX[2], USD[1872.16] | | |
| 09773714 | | ETHW[.00024229], MATIC[.00228558], SUSHI[0], USD[0.14] | Yes | |
| 09773715 | | SOL[312.20353484], USD[5033.88] | | |
| 09773718 | | BAT[26.973], DOGE[3932.23938546], ETHW[56.056887], KSHIB[80], MATIC[109.89], USD[0.20] | | |
| 09773721 | | USD[300.00] | | |
| 09773741 | | USD[50.00] | | |
| 09773745 | Contingent, Disputed | USD[1.26] | | |
| 09773759 | | NFT [540125359320862421/Ballpark Bobblers 2022 - ID: 49EA59E3][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09773776 | | DOGE[5], ETH[.00045871], ETHW[.00096571], GRT[.66677622], KSHIB[7.08143309], SHIB[3], TRX[1], USD[248.29], USDT[1.01234946] | Yes | |
| 09773794 | | USD[2000.00] | | |
| 09773819 | | SHIB[2], SOL[5.72316336], TRX[3], USD[309.29] | Yes | |
| 09773834 | | NFT (502840899232638668/Ballpark Bobblers 2022 - ID: 76472949)[1] | | |
| 09773845 | | USD[1594.50] | | |
| 09773848 | | DOGE[3], GRT[1], SHIB[3], TRX[3], USD[987.33] | | |
| 09773852 | | SHIB[834355.32143364], TRX[1], USD[0.00] | Yes | |
| 09773865 | | DOGE[0], ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[0] | | |
| 09773867 | Contingent, Disputed | USD[0.00] | | |
| 09773871 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DAI[0], ETH[0.00000001], ETHW[0], GRT[0], PAXG[0], SHIB[4.73087847], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 09773874 | | BAT[2], DOGE[1], GRT[1], TRX[1], USD[25.72], USDT[12.62910944] | | |
| 09773882 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 09773884 | | AVAX[4.101918], BTC[.0064179], DOGE[1562.23350615], ETH[.27567106], ETHW[.09012177], LINK[5.75225607], NFT (306650463790546591/#839151)[1], SHIB[664649.58301669], TRX[2], USD[0.00] | Yes | |
| 09773890 | | USD[0.00], USDT[0] | | |
| 09773893 | | BTC[.00195472], DOGE[141.01315413], ETH[.03618151], ETHW[.03618151], SHIB[1], SOL[.26944829], TRX[1], USD[1.08] | | |
| 09773898 | | BTC[.03709969], ETH[1.15388228], ETHW[1.15388228] | | |
| 09773904 | | NFT (436444540050902779/The Hill by FTX #1482)[1] | | |
| 09773907 | | USD[100.00] | | |
| 09773908 | | DOGE[1], ETHW[.67263457], USD[0.00] | Yes | |
| 09773909 | | BTC[.02134925], USD[0.00] | | |
| 09773921 | | USD[0.00], USDT[0.20570502] | Yes | |
| 09773932 | | LTC[1], SHIB[82238.84210526], SOL[1], USD[0.27] | | |
| 09773935 | | KSHIB[.00001084], USD[6.05] | Yes | |
| 09773936 | | NFT (430638100795625075/The Hill by FTX #1484)[1] | | |
| 09773937 | | NFT (556985780936613977/Ballpark Bobblers 2022 - ID: D6016B3F)[1] | | |
| 09773940 | | BRZ[1], USD[0.00] | | |
| 09773942 | | USD[0.00] | | |
| 09773949 | | ETHW[.01180589], USD[14.88] | Yes | |
| 09773951 | | ETH[1], ETHW[1], USD[211.03] | | |
| 09773964 | | DOGE[1], USD[0.01] | Yes | |
| 09773973 | | NEAR[43.97879365], USD[0.00] | | |
| 09773978 | | ETH[.018981], ETHW[.018981], USD[0.15] | | |
| 09773981 | | USD[100.00] | | |
| 09773984 | | ETHW[.00049731], SHIB[4], USD[3.17] | | |
| 09773985 | | DOGE[1], SOL[30.33706828], TRX[4372.01334504], USD[57.18], YFI[.25564084] | Yes | |
| 09773996 | | BTC[.000014], ETH[.0007], ETHW[.0007], USD[0.52], USDT[8] | | |
| 09774000 | | NFT (406996948156600514/The Hill by FTX #2634)[1], SHIB[3], USD[0.00] | Yes | |
| 09774002 | | SHIB[1], USD[0.01] | | |
| 09774009 | | NFT (300368763424569305/The Hill by FTX #1832)[1] | | |
| 09774011 | | SHIB[1], USD[0.00] | | |
| 09774012 | | USD[5.00] | | |
| 09774045 | | BTC[.09311603], DOGE[1], SHIB[1], USD[0.00] | | |
| 09774047 | | BTC[.00042598], ETH[.00584145], ETHW[.00577305], SHIB[1], USD[0.01] | Yes | |
| 09774069 | | BAT[1], GRT[1], TRX[2], USD[0.01], USDT[1] | | |
| 09774077 | | NFT (335005232572921925/The Hill by FTX #1501)[1] | | |
| 09774082 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09774089 | | NFT (334651595484019867/Austin Ticket Stub #103)[1], NFT (360854385402686004/Japan Ticket Stub #34)[1], NFT (366929245556687453/Mexico Ticket Stub #11)[1], NFT (391308335069304079/Netherlands Ticket Stub #127)[1], NFT (430732482489675295/Monza Ticket Stub #72)[1], NFT (431997615357819017/Belgium Ticket Stub #326)[1], NFT (441974389330673951/Singapore Ticket Stub #89)[1], NFT (541606839435999639/France Ticket Stub #26)[1] | | |
| 09774093 | Contingent, Disputed | USD[0.00] | | |
| 09774111 | | SOL[4.49] | | |
| 09774114 | | NFT (567452276563033651/The Hill by FTX #1505)[1] | | |
| 09774122 | | BTC[0.00006769], ETH[0.00031494], ETHW[0.00031493], USD[0.03], USDT[.001674] | | |
| 09774124 | | USD[80.00] | | |
| 09774139 | | BTC[0.00005278], ETH[.000937], ETHW[.000937], USD[196.72] | | |
| 09774144 | | NFT (370222698759577316/The Hill by FTX #1509)[1] | | |
| 09774167 | | DOGE[1], ETH[.00644569], ETHW[.00636361], USD[0.00] | Yes | |
| 09774168 | | ETH[.03926563], ETHW[.03926563] | | |
| 09774177 | | DOGE[.00003974], SUSHI[.00003578], TRX[.02421899], USD[4.83], USDT[0.00026124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09774182 | | BTC[.00068702], ETH[.02087503], ETHW[.02087503], SHIB[1], UNI[.6], USD[0.00] | | |
| 09774185 | | USD[0.21] | | |
| 09774189 | | BAT[1], ETH[.00000417], ETHW[.00000417], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09774192 | Contingent, Disputed | SHIB[2], USD[0.00], USDT[200.5012016] | | |
| 09774193 | | USD[26.58], USDT[0] | | |
| 09774197 | | SHIB[1], USD[717.71], USDT[0] | Yes | |
| 09774203 | | BTC[.01461258], USD[8628.14] | | |
| 09774207 | | DOGE[2], SHIB[13], TRX[4], USD[0.00] | | |
| 09774209 | | BAT[1], BRZ[2], DOGE[1], GRT[1], SHIB[2], TRX[202.000367], USD[0.00], USDT[0] | | |
| 09774211 | | NFT (318288118357959944/The Hill by FTX #1515)[1] | | |
| 09774216 | | USD[5.00] | | |
| 09774220 | | NFT (417021184416505142/Ballpark Bobblers 2022 - ID: 7EE4805B)[1] | | |
| 09774221 | | DOGE[142.54972419], ETH[.01257558], ETHW[.01257558], KSHIB[798.13937748], SHIB[796814.74900398], USD[0.00] | | |
| 09774222 | | ETHW[50.27701172], MATIC[27000.95866503] | | |
| 09774225 | | AVAX[.03022066], BRZ[1], BTC[.00002296], DOGE[.3608591], ETHW[.0659], LINK[.03875107], MATIC[.01278615], NEAR[.01750196], SHIB[4], TRX[5], USD[4152.77], USDT[0] | Yes | |
| 09774230 | | USD[0.00], USDT[0] | | |
| 09774231 | | NFT (483155218581555271/The Hill by FTX #1522)[1] | | |
| 09774232 | | USDT[0.00000430] | | |
| 09774239 | | USD[20.00] | | |
| 09774250 | | BTC[.02753738], DOGE[562.34], ETH[.12248619], MATIC[115.26], SUSHI[27.23], USD[60.00] | | |
| 09774252 | | USD[10.00] | | |
| 09774259 | | ETH[.01568524], ETHW[.01568524], SHIB[1], USD[0.00] | | |
| 09774270 | | SOL[1.0088627] | | |
| 09774279 | | USD[0.01] | | |
| 09774285 | | USD[5275.00] | | |
| 09774286 | | NFT (478710398171392742/Ballpark Bobblers 2022 - ID: 8D4EF4B9)[1] | | |
| 09774289 | | DOGE[87.71381129], ETH[.00373916], ETHW[.00003176], SHIB[184907.41931822], USD[0.01] | Yes | |
| 09774291 | | ALGO[193], BTC[.0046], DOGE[0], SOL[8.66630501], USD[0.03] | | |
| 09774293 | | BTC[.04452156], ETH[.25440658], ETHW[.25440658], LINK[22.93708208] | | |
| 09774303 | | USD[0.01] | Yes | |
| 09774309 | | BTC[.33806393], ETHW[.61675308], MATIC[367.51116822], SOL[.00029883], USD[0.00] | | |
| 09774311 | | USD[0.00], USDT[.002947] | | |
| 09774312 | | NFT (365143385451327788/The Hill by FTX #2541)[1], USD[0.02] | | |
| 09774314 | | AVAX[.43360027], BTC[.02069508], DOGE[1], ETH[.1133362], ETHW[.11221983], LINK[1.64522927], LTC[.01771295], MATIC[38.53187804], SHIB[38.06219709], SOL[1.91271289], TRX[2], USD[0.00] | Yes | |
| 09774315 | | BTC[.01279194], USD[88.69] | Yes | |
| 09774324 | | ETH[1.02540389], NFT (333264186299793574/The Hill by FTX #2497)[1], SHIB[30270932.59819776], USD[0.00] | Yes | |
| 09774326 | | USD[1000.00] | | |
| 09774330 | | USD[0.00] | Yes | |
| 09774343 | | BTC[.04800231] | | |
| 09774344 | | USD[1000.00] | | |
| 09774346 | | BTC[.00042916], DOGE[146.54462799], MATIC[11.01232116], SHIB[829608.30434503], SOL[.2220129], USD[0.00] | Yes | |
| 09774351 | | USD[0.09] | | |
| 09774352 | | BTC[.0101], ETH[.38752674], ETHW[.45752674], USD[0.28] | | |
| 09774353 | | NFT (487155465225042057/The Hill by FTX #1533)[1] | | |
| 09774355 | | NFT (533754316946457303/The Hill by FTX #1534)[1] | | |
| 09774358 | | USD[0.70] | | |
| 09774359 | | BTC[.17528724], USD[0.05] | | |
| 09774360 | | USD[0.00] | | |
| 09774374 | | NFT (501201473611708582/The Hill by FTX #1541)[1] | | |
| 09774380 | | BTC[.0085], SOL[2.21], USD[0.08] | | |
| 09774390 | | ETHW[6.92484342] | | |
| 09774405 | | ETHW[.2888] | | |
| 09774415 | | SHIB[2], SOL[10.1371959], USD[1001.55] | Yes | |
| 09774423 | | USD[0.00] | Yes | |
| 09774424 | | ETH[.32814498], USD[48.16] | | |
| 09774426 | | SHIB[411.660936], USD[0.01], USDT[0] | | |
| 09774438 | | BCH[0], BTC[0.00139701], DAI[0.00019065], LINK[0.00012694], LTC[0.00202066], MATIC[0.00004450], NFT (341055611236681637/The Hill by FTX #2329)[1], PAXG[0], USD[0.00] | Yes | |
| 09774455 | | BTC[.00042837], USD[41.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09774458 | | SHIB[1], TRX[1545.56104716], USD[0.00] | Yes | |
| 09774462 | | AVAX[0.09771310], USD[0.02] | | |
| 09774465 | | BTC[0.00064369] | | |
| 09774473 | | SOL[.00000007] | Yes | |
| 09774482 | | BRZ[1], DOGE[1], ETHW[10], LTC[14.05342223], SHIB[1], USD[1982.19] | | |
| 09774497 | | BAT[0.00010270], BTC[.00009583], ETH[.01280905], ETHW[.01264489], SHIB[2], TRX[1], USD[0.32] | Yes | |
| 09774499 | | USD[40.00] | | |
| 09774502 | | SHIB[2], USD[2584.94] | Yes | |
| 09774509 | | ETHW[.06147482], GRT[3790.114], USD[0.05] | | |
| 09774510 | | SHIB[8824600.42226735], USD[0.00] | Yes | |
| 09774518 | | NFT (474361733846053140/Ballpark Bobblers 2022 - ID: C2C8F2CC)[1] | | |
| 09774527 | | NFT (564897458876111644/The Hill by FTX #1556)[1] | | |
| 09774528 | | BTC[.00070731], USD[0.00] | | |
| 09774540 | | AVAX[1.02264522], BCH[.34943464], BTC[.00434785], DOGE[293.04095102], ETH[.19589304], ETHW[.19568182], LTC[.33569672], SHIB[1702255.32533426], SOL[1.51363408], TRX[12], USD[12.67] | Yes | |
| 09774542 | | USD[100.00] | | |
| 09774544 | | NEAR[.01055], USD[0.01] | | |
| 09774546 | | BTC[.002], USD[1.50] | | |
| 09774550 | Contingent, Disputed | USD[4.85] | | |
| 09774552 | | USD[0.00] | | |
| 09774554 | | USD[181.31] | Yes | |
| 09774555 | | SHIB[.00000001], USD[1.35] | | |
| 09774556 | | USD[33125.95] | Yes | |
| 09774559 | | BTC[0.00003488], USD[216.42] | Yes | |
| 09774561 | | ETH[.12732914], ETHW[.12732914], SHIB[1], USD[0.01] | | |
| 09774575 | | BTC[.00022128], SHIB[2], USD[107.55] | Yes | |
| 09774578 | | BTC[0], DAI[0], ETH[0.00000525], ETHW[0.16597775], NEAR[0], SHIB[1], USD[0.62] | | |
| 09774581 | | BTC[.1190635], ETH[2.7421114], ETHW[2.7421114], USD[1.55] | | |
| 09774582 | | ETH[0], ETHW[0] | | |
| 09774583 | | SOL[.00820854], USD[58.88], USDT[.11599574] | Yes | |
| 09774596 | | BRZ[1], BTC[.00009533], SHIB[628540.3285252], USD[3.12] | Yes | |
| 09774597 | | NFT (422965372881578097/The Hill by FTX #1563)[1] | | |
| 09774598 | | ETH[1.95980961], ETHW[1.00027417], USD[1816.10] | Yes | |
| 09774602 | | DOGE[1], ETH[.00874967], ETHW[.41746913], USD[1938.45] | Yes | |
| 09774604 | Contingent, Disputed | NFT (476263392439560457/The Hill by FTX #1562)[1] | | |
| 09774605 | | AVAX[10.27760077], BRZ[1], BTC[.32284884], ETH[.13035474], ETHW[.12929009], SHIB[4], SOL[8.16639323], TRX[2], USD[0.00] | Yes | |
| 09774612 | | USD[5.00] | | |
| 09774617 | | USD[0.00], USDT[10.18744787] | Yes | |
| 09774622 | | USD[132.00] | | |
| 09774625 | | BCH[.00000338], ETHW[1.0481325], NFT (466130784608298939/Magic Eden Pass)[1], USD[3967.49] | Yes | |
| 09774626 | | USD[0.19], USDT[0] | Yes | |
| 09774631 | | ETH[.02474283], ETHW[.0244373], SHIB[1], USD[0.00] | Yes | |
| 09774633 | | NFT (534976974172930928/The Hill by FTX #1566)[1] | | |
| 09774645 | | NFT (463077282538003568/The Hill by FTX #2514)[1] | | |
| 09774655 | | BTC[0], USD[0.87] | | |
| 09774659 | | DOGE[.00923254], MATIC[.00000078], SHIB[.00447178], USD[551.66] | Yes | |
| 09774660 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NEAR[0], USD[0.00], USDT[0.00000220] | | |
| 09774667 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09774670 | | USD[0.01], USDT[0.00000001] | Yes | |
| 09774673 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 09774676 | | BRZ[1], DOGE[1], ETHW[.62617268], SHIB[6], TRX[1], USD[0.00] | | |
| 09774678 | | BTC[0], USD[0.00] | | |
| 09774682 | | BAT[1], DOGE[7], ETHW[3.929189], GRT[1], SHIB[4428702.96279893], TRX[10], USD[1756.53] | | |
| 09774692 | | BTC[0.00007006], USD[781.22], USDT[.7857131] | | |
| 09774697 | | SHIB[3], USD[5.01] | | |
| 09774705 | | USD[1600.00] | | |
| 09774716 | | NFT (539921263567795125/Ballpark Bobblers 2022 - ID: 140F17B3)[1] | | |
| 09774718 | | USD[0.00] | | |
| 09774720 | | NFT (320874397667033395/Magic Eden Pass)[1], SHIB[4], SOL[.00491647], TRX[1], USD[25.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09774737 | | BRZ[1], DOGE[2], MATIC[0], TRX[1], USD[0.01] | | |
| 09774738 | | DOGE[1], ETH[6.65693249], ETHW[6.6541453], SHIB[1], USD[0.00] | Yes | |
| 09774745 | | AVAX[0], BTC[0], DOGE[1], ETHW[.12291494], GRT[1], MATIC[0], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09774746 | | BAT[1], BRZ[1], ETHW[1.06806979], SHIB[1], USD[0.00] | Yes | |
| 09774747 | | ALGO[.74450049], BTC[0.00005127], SOL[.00433444], USD[0.00] | Yes | |
| 09774753 | | SOL[2.15893853], USD[0.00] | | |
| 09774768 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09774774 | | ETHW[.00099903], USD[0.00] | | |
| 09774776 | | USD[20.00] | | |
| 09774780 | | USD[0.00] | | |
| 09774781 | | BTC[.067373], USDT[0.00011758] | | |
| 09774785 | | BTC[.0000005], USD[4.30] | | |
| 09774796 | | USD[0.00] | | |
| 09774806 | | GRT[1], TRX[1], USD[0.00] | | |
| 09774811 | | SHIB[2], USD[0.01] | | |
| 09774818 | | ETH[.24104408], ETHW[.24104408], USD[100.00] | | |
| 09774822 | | DOGE[1], USD[0.00] | Yes | |
| 09774823 | | USD[0.05] | | |
| 09774828 | | SHIB[.00000005], USD[0.00] | Yes | |
| 09774837 | | ETH[.20847227], ETHW[.057], USD[104.57] | | |
| 09774844 | | GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09774864 | | USD[0.00], USDT[12.93375846] | | |
| 09774865 | | USD[0.96] | | |
| 09774868 | | NFT (290467022911700813/The Hill by FTX #4134)[1] | | |
| 09774873 | | ETHW[.133866] | | |
| 09774880 | | BTC[.00239321], ETH[0.03110568], USD[0.00] | | |
| 09774888 | | BTC[.10047333], ETH[1.97112565], ETHW[1.97112565], SOL[80.8730975], USD[5005.28] | | |
| 09774889 | | BTC[2.01025511], ETH[6.40509283], ETHW[6.40509283] | | |
| 09774891 | | USD[0.00] | | |
| 09774892 | | BTC[.00006266], USD[0.00] | | |
| 09774897 | | ETH[.06546723], ETHW[.06546723], SHIB[1], USD[0.00] | | |
| 09774899 | | MATIC[105.75373549], USD[0.00] | | |
| 09774902 | | BTC[.00042987] | | |
| 09774903 | | NFT (410109538139315785/The Hill by FTX #1577)[1], NFT (462998740103708218/FTX Crypto Cup 2022 Key #978)[1] | | |
| 09774904 | | USD[10.00] | | |
| 09774905 | | BTC[.99998676], ETH[6.999496], ETHW[6.999496] | | |
| 09774926 | | DOGE[2], USD[0.00] | | |
| 09774931 | | NFT (305877014324026941/The Hill by FTX #1591)[1] | | |
| 09774937 | | ETH[.000738], ETHW[.000738], USD[1825.81] | | |
| 09774939 | | USD[0.13] | | |
| 09774942 | | USD[14.25] | | |
| 09774957 | | TRX[.010156] | | |
| 09774958 | | PAXG[.0291], USD[150.07] | | |
| 09774959 | | BAT[1.00023128], BTC[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 09774961 | | USDT[11] | | |
| 09774962 | | SHIB[1], TRX[.000062], USDT[0.00020904] | | |
| 09774978 | | ALGO[24.34778329], AVAX[.38093119], BTC[.00044122], MATIC[14.5704832], NFT (332753162695531356/Monza Ticket Stub #119)[1], NFT (403621352579604975/Singapore Ticket Stub #70)[1], SHIB[2], SOL[.38488248], TRX[11], USD[3.75], USDT[0] | Yes | |
| 09774989 | | NFT (542615575136959629/The Hill by FTX #1595)[1] | | |
| 09774993 | | USD[0.09] | | |
| 09774996 | | ETH[.000091], USD[4447.26] | | |
| 09775004 | | BRZ[1], BTC[.00000001], DOGE[6], ETH[.00145042], ETHW[.00143674], SHIB[16.87514515], TRX[.00134262], USD[0.00], YFI[.00000001] | Yes | |
| 09775007 | | DOGE[1], USD[89.83] | | |
| 09775009 | | USD[33.06] | | |
| 09775016 | | ETH[.01292277], ETHW[.01292277], USD[0.00] | | |
| 09775025 | | BTC[.00835746], ETH[.08021747], ETHW[.08021747] | | |
| 09775029 | | USD[0.00] | | |
| 09775032 | | ETHW[.15984], LINK[34.4], USD[0.76] | | |
| 09775033 | | BAT[1], BRZ[1], BTC[.00083709], DOGE[3], SHIB[9], SOL[.00005405], USD[0.00] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-17: Nonpriority General Unsecured Creditors

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09775035 | | DOGE[1576.78284923] | Yes | |
| 09775036 | | SHIB[1], TRX[.000048], USD[0.02], USDT[0] | | |
| 09775040 | | ETH[.79043383], TRX[1], USD[0.01] | Yes | |
| 09775047 | | BTC[0.04306030], ETH[.5645002], ETHW[.5645002], NEAR[439.4898], USD[4.34] | | |
| 09775053 | | BTC[.00193377], SHIB[1], USD[0.02] | | |
| 09775056 | | SHIB[4070195.65580162], USD[0.00] | Yes | |
| 09775059 | | AVAX[.84128573], DOGE[302.53480704], ETHW[.59482954], LINK[1.11997625], MATIC[131.59994894], SHIB[1638563.76694292], SOL[1.46463859], TRX[264.28752666], UNI[11.52476002], USD[269.20] | Yes | |
| 09775071 | | DOGE[15.67971723], ETH[.00079887], ETHW[.00079887], SHIB[7.67644726], USD[12.38] | | |
| 09775081 | | ETH[.31164254], ETHW[.31145754], SOL[2.31021175], USD[2.49] | Yes | |
| 09775087 | | SOL[.00000852] | Yes | |
| 09775096 | | ALGO[95.23295983], BTC[.00156331], DOGE[146.32690956], ETH[.01045686], ETHW[.01045686], LINK[1.40305007], MATIC[18.35572229], SHIB[10], SOL[1.38395017], TRX[183.1380681], USD[0.01] | | |
| 09775101 | | BTC[.00000002], ETH[0.00000070], ETHW[0.00000070], TRX[2], USD[0.00] | Yes | |
| 09775107 | | BTC[.00442234], TRX[1], USD[0.05] | Yes | |
| 09775112 | | BTC[.00233607], SHIB[5], USD[0.05] | Yes | |
| 09775113 | | USD[200.00] | | |
| 09775118 | | USD[200.00] | | |
| 09775127 | | BTC[.00000001], ETH[.00000035], ETHW[.0250506], LINK[.00001886], NEAR[17.49727412], SOL[.00001037], USD[697.52] | Yes | |
| 09775130 | | NFT (421641603005152775/The Hill by FTX #1607)[1] | | |
| 09775132 | | BRZ[513.05443933], GRT[665.77581424], KSHIB[8201.42032197], SHIB[2], TRX[1], USD[0.00] | | |
| 09775136 | | BTC[0] | | |
| 09775151 | | NFT (342795321484209510/The Hill by FTX #1610)[1] | | |
| 09775157 | | MATIC[.00041828], SHIB[1], SOL[.00001019], UNI[0], USD[0.01] | Yes | |
| 09775158 | | DOGE[12.78004758], SHIB[2], SOL[.21107879], USD[0.03] | | |
| 09775160 | | NFT (458665397791047187/The Hill by FTX #1609)[1] | | |
| 09775162 | | ETH[.00039661], ETHW[.01297516], USD[1.44] | Yes | |
| 09775165 | | BRZ[3], DOGE[1], SHIB[9], TRX[2], USD[0.00] | | |
| 09775169 | | NFT (304305351191510802/MagicEden Vaults)[1], NFT (319254225796903852/MagicEden Vaults)[1], NFT (348522976869745469/MagicEden Vaults)[1], NFT (492025886126008817/Rubber Duckie #0030)[1], NFT (498677755305245549/MagicEden Vaults)[1], NFT (541452855182026374/MagicEden Vaults)[1], SOL[.25], USD[0.28] | | |
| 09775170 | | SHIB[2], USD[112.85] | Yes | |
| 09775178 | | ETHW[.20141373], USD[0.00] | | |
| 09775179 | | SHIB[1], USD[0.01] | | |
| 09775180 | | ETH[.13310117], USD[0.00] | | |
| 09775183 | | ALGO[17.59464303], BTC[.00184988], ETH[.02567668], ETHW[.00648381], GRT[82.09306011], LINK[.4303717], MATIC[14.04842361], NEAR[5.72556846], SHIB[496757.64133731], SOL[1.28956433], USD[75.99] | Yes | |
| 09775196 | | BTC[.00008328], ETH[.0006371], ETHW[.0006371], USD[0.39] | | |
| 09775209 | | USD[0.00] | | |
| 09775210 | | BTC[.09438414], DOGE[2], ETH[1.01045282], GRT[1], SHIB[5], TRX[2], USD[0.83] | Yes | |
| 09775216 | | BTC[.00176225], SHIB[2], USD[0.00] | Yes | |
| 09775221 | | DOGE[1], SHIB[2], USD[0.01] | | |
| 09775223 | | USD[20.00] | | |
| 09775226 | | NFT (478123617752943547/The Hill by FTX #1612)[1] | | |
| 09775228 | | DOGE[1], ETHW[1.15798467], USD[1339.96] | Yes | |
| 09775232 | | LTC[32.67628867], TRX[1], USD[0.02] | Yes | |
| 09775236 | | GRT[1], USD[0.00] | | |
| 09775244 | | MATIC[0], USD[0.00] | | |
| 09775248 | | NFT (426763922712120767/Ballpark Bobblers 2022 - ID: 6117989A)[1] | | |
| 09775252 | | USD[121.92] | | |
| 09775256 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 09775257 | | BTC[.0082893], USD[0.00] | | |
| 09775261 | | USD[150.15] | Yes | |
| 09775272 | | USD[200.00] | | |
| 09775275 | Contingent, Disputed | USD[0.00], USDT[802.36986884] | | |
| 09775276 | | USD[10.00] | | |
| 09775277 | | SOL[14.692062], USD[10.47] | | |
| 09775278 | | DOGE[17.63092304], SHIB[1], USD[0.00] | | |
| 09775289 | | BRZ[1], ETHW[.30903279], TRX[3], USD[785.18] | | |
| 09775294 | | BRZ[0], LINK[2.46778576], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09775301 | | DOGE[1], SOL[44.69164919], USD[0.00] | | |
| 09775306 | | BTC[.00000091], TRX[141.60067956], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09775309 | | SHIB[1], SOL[.15237118], USD[0.00] | | |
| 09775310 | | USD[12.47] | | |
| 09775315 | | NFT (393060109929465564/The Hill by FTX #1625)[1] | | |
| 09775317 | | AVAX[0], BRZ[2], DOGE[1], MKR[0], NEAR[0], TRX[1], USD[41.67] | Yes | |
| 09775319 | | USD[0.00] | | |
| 09775324 | | BTC[.00085659], DOGE[1], SHIB[1], USD[-3.08] | Yes | |
| 09775327 | | SHIB[1], USD[52.90] | | |
| 09775328 | | NFT (540141014412963500/The Hill by FTX #1613)[1] | | |
| 09775337 | Contingent, Disputed | USD[0.00] | | |
| 09775339 | | SOL[.06992207], USD[0.00] | | |
| 09775340 | | BRZ[1], BTC[.0054], SHIB[5], USD[0.84] | | |
| 09775363 | | SHIB[2], USD[177.41] | | |
| 09775365 | | DOGE[2], SHIB[1], SOL[0], USD[0.00] | | |
| 09775391 | | USD[1183.03] | Yes | |
| 09775395 | | BTC[.0002837], USD[1.38] | | |
| 09775398 | | USD[0.00] | | |
| 09775402 | | BTC[.01225035], DOGE[2], SHIB[46.98897482], TRX[2], USD[0.00] | Yes | |
| 09775403 | | BTC[0] | | |
| 09775406 | | USD[0.00] | Yes | |
| 09775412 | | BRZ[52.22356627], BTC[.00094889], ETH[.01259894], ETHW[.01244793], MATIC[57.39880249], SHIB[4], USD[0.00] | Yes | |
| 09775415 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09775419 | | ETH[0], USD[0.00] | | |
| 09775424 | | DOGE[2], ETH[.08833766], ETHW[.3810179], GRT[1], SHIB[3], TRX[1], USD[500.18], USDT[1] | | |
| 09775441 | Contingent, Disputed | USD[85.15] | | |
| 09775450 | | ETH[.02661297], ETHW[.02661297], USD[0.00] | | |
| 09775452 | | DOGE[77.42453031], SHIB[1325088.33922261], USD[0.00] | | |
| 09775458 | | TRX[1], USD[0.00] | | |
| 09775460 | | ETH[.04447750], ETHW[0.04447750], LTC[2.20216666], USD[0.00] | | |
| 09775471 | | USD[100.00] | | |
| 09775481 | | BTC[0], ETHW[.31705751], SHIB[.00000024], USD[0.00] | Yes | |
| 09775488 | | DOGE[1], SHIB[19], TRX[3], USD[0.01] | Yes | |
| 09775500 | | DOGE[1], ETH[0.00733182], ETHW[0.00733182], SHIB[20.1320598], USD[0.00] | | |
| 09775502 | | BTC[.00301101], DOGE[1], USD[3.01] | Yes | |
| 09775511 | | AVAX[10.39290016], ETH[1.00637731], ETHW[1.00637731], MATIC[501.51345366], SOL[10.02142341], USD[27.01] | | |
| 09775516 | Contingent, Disputed | USD[0.00] | | |
| 09775520 | | SHIB[4], USD[0.01] | Yes | |
| 09775521 | | AVAX[.00009133], SHIB[2], USD[0.00] | Yes | |
| 09775540 | | BTC[.00776443], DOGE[221.94879244], SHIB[6], USD[0.01] | | |
| 09775547 | | SOL[46.22], TRX[.000028], USD[0.08] | | |
| 09775551 | | BTC[0], USD[0.01] | | |
| 09775553 | | DOGE[373.30234937], SHIB[3], USD[30.01] | Yes | |
| 09775556 | | BTC[.00088016], DOGE[160.33213143], ETH[.00818827], ETHW[.00804251], SHIB[2], SOL[.1248505], USD[0.00] | Yes | |
| 09775561 | | USD[0.00] | | |
| 09775563 | | DOGE[.0000001], USD[0.24] | Yes | |
| 09775568 | | BRZ[1], DOGE[1], ETH[.00710297], ETHW[.31809967], TRX[1], USD[2.01] | | |
| 09775578 | | BTC[0.00704323], ETH[.019639], LINK[.0846], MATIC[40], USD[15.64] | | |
| 09775581 | | USD[0.01] | Yes | |
| 09775582 | | BTC[.00424495], ETH[.06349298], ETHW[.06349298], SHIB[1], TRX[1], USD[0.00] | | |
| 09775586 | | ETH[.02934213], ETHW[.02897443], TRX[1], USD[0.00] | Yes | |
| 09775608 | | BRZ[1], MATIC[186.09577835], SHIB[1], USD[0.00], USDT[0] | | |
| 09775616 | | USD[102.53] | Yes | |
| 09775621 | | BTC[.00217824], SHIB[1], USD[0.00] | Yes | |
| 09775628 | | USD[0.00] | | |
| 09775633 | | BRZ[1], DOGE[7.00057537], GRT[1], SHIB[13], TRX[8], USD[0.02], USDT[.77367247] | Yes | |
| 09775641 | | NFT (404295907745158756/The Hill by FTX #1649)[1], NFT (519215100305237394/FTX Crypto Cup 2022 Key #870)[1] | | |
| 09775648 | | BTC[.00117585], ETH[1.02531965], ETHW[1.02488909], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09775655 | | USD[0.01], USDT[49.74522485] | | |
| 09775658 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09775667 | | USD[1000.50] | | |
| 09775678 | | USD[0.00] | Yes | |
| 09775682 | | USDT[50] | | |
| 09775688 | | ETH[0], ETHW[0], LTC[.00537415], USD[143.54], USDT[0] | | |
| 09775695 | | USD[1021.75] | Yes | |
| 09775698 | | ETH[.4203163], ETHW[.4203163], MATIC[.00003171], TRX[3], USD[0.00] | | |
| 09775702 | | USD[50.00] | | |
| 09775714 | | DOGE[1.13216936], ETH[0], SHIB[662774.41027647], USD[0.00] | Yes | |
| 09775736 | | NFT (536372670657043820/The Hill by FTX #1661)[1] | | |
| 09775737 | | BRZ[1], LINK[57.11777053], LTC[5.48900774], SHIB[14530121.06859561], SOL[30.75072748], TRX[2], UNI[42.08486974], USD[0.00] | | |
| 09775753 | | SHIB[1021683.7042449] | Yes | |
| 09775765 | | SHIB[1], USD[0.00] | | |
| 09775776 | | BTC[0.00000006], USD[0.00], USDT[0] | Yes | |
| 09775792 | | DOGE[2], SHIB[1681004.74763371], TRX[1], USD[0.00] | | |
| 09775801 | | BTC[.0010989], USD[1.86] | | |
| 09775809 | | BTC[.0046585], SHIB[1], USD[0.00] | Yes | |
| 09775830 | | BRZ[1], BTC[0.00887122], DOGE[1], ETH[0.44051195], ETHW[0], LINK[0], SHIB[23], SOL[0], TRX[1], USD[0.00] | | |
| 09775831 | | DOGE[2], ETH[.00000012], ETHW[.00000012], LTC[.00000102], USD[0.00] | Yes | |
| 09775833 | | DOGE[2], SHIB[3], USD[0.00], USDT[0.00000001] | | |
| 09775837 | | BTC[.000999], USD[0.00], USDT[76.52866774] | | |
| 09775841 | | BRZ[1], DOGE[2], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09775844 | | ETH[.05122414], ETHW[.05058834], NFT (421370240168252697/The Hill by FTX #1681)[1] | Yes | |
| 09775847 | | ETHW[.57391775], USD[0.00] | | |
| 09775849 | | USD[2.00] | | |
| 09775857 | | NFT (549641004111385566/The Hill by FTX #1801)[1] | | |
| 09775871 | | USD[10.00] | | |
| 09775875 | | SHIB[1740733.68849486], USD[5.12] | Yes | |
| 09775881 | | SHIB[2], USD[0.00] | | |
| 09775883 | | ETH[.00380034], ETHW[.00380034], SHIB[1], USD[0.00] | | |
| 09775890 | | NFT (469138668540096271/The Hill by FTX #1685)[1] | | |
| 09775907 | | USD[0.00] | | |
| 09775914 | | BAT[1], BRZ[2], BTC[.04715136], DOGE[3679.27567771], ETH[.51496568], ETHW[.32258149], SHIB[12533833.67358616], TRX[1], USD[367.60] | Yes | |
| 09775919 | | USD[10.00] | | |
| 09775924 | | BTC[.00000041], ETH[.00000144], SHIB[224.7768676], USD[0.02] | Yes | |
| 09775926 | | CUSDT[0], ETH[0], NFT (467754488755673744/The Hill by FTX #7986)[1], SHIB[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09775927 | | ALGO[189.69233749], DOGE[1], MATIC[63.55425418], NEAR[37.99027151], SHIB[7], USD[0.00] | Yes | |
| 09775931 | | DOGE[1], USD[0.00] | Yes | |
| 09775934 | | NFT (568299312971395268/The Hill by FTX #1686)[1] | | |
| 09775936 | | SHIB[1], TRX[.000003], USDT[0.00001124] | Yes | |
| 09775940 | | USD[0.01] | Yes | |
| 09775954 | | BTC[0.00063618] | | |
| 09775957 | | NFT (380414789213117792/The Hill by FTX #1688)[1] | | |
| 09775961 | | USD[50.00] | | |
| 09775964 | | NFT (338933686607209496/The Hill by FTX #1717)[1] | | |
| 09775971 | | NFT (505733893299721161/The Hill by FTX #1697)[1] | Yes | |
| 09775972 | | BRZ[1], DOGE[3], SHIB[49488420.00450303], TRX[2], USD[0.00] | Yes | |
| 09775974 | | NFT (422804377840658323/Ballpark Bobblers 2022 - ID: 2F5D14ED)[1] | | |
| 09775978 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09775980 | | SHIB[1614085.71387644], USD[0.00] | | |
| 09775982 | | DOGE[370.98986488], USD[0.00] | | |
| 09775993 | | ALGO[71.72135971], SHIB[4], USD[0.00] | Yes | |
| 09776013 | | SHIB[2], USD[0.01] | | |
| 09776037 | | BTC[.0000337], USD[2.68] | | |
| 09776045 | | USD[0.00], USDT[.40828094] | | |
| 09776061 | | NFT (426188468818212566/The Hill by FTX #1712)[1] | | |
| 09776069 | | BRZ[1], DOGE[1], SHIB[8], TRX[2], USD[174.62] | Yes | |
| 09776071 | | SHIB[202.55063831], SOL[0], USD[2.40] | Yes | |
| 09776076 | | NFT (378989634341919009/The Hill by FTX #1711)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09776080 | | USD[5.00] | | |
| 09776091 | | BTC[.00467363], USD[0.00] | | |
| 09776111 | | SHIB[1], USD[0.00] | Yes | |
| 09776119 | | NFT (332591539667059365/The Hill by FTX #1714)[1], NFT (41564053798165621/FTX Crypto Cup 2022 Key #873)[1] | | |
| 09776132 | | NFT (297567341510324149/The Hill by FTX #1713)[1] | | |
| 09776137 | | USDT[0.00000015] | | |
| 09776153 | | TRX[.00019], USDT[0.01290050] | Yes | |
| 09776166 | | BRZ[1], BTC[.00000041], SHIB[1], USD[189.40] | | |
| 09776169 | | BTC[.02165337], DOGE[1], ETH[.31220456], ETHW[.11760494], MATIC[235.95345714], SHIB[4], TRX[1], USD[-196.00] | Yes | |
| 09776193 | | NFT (471358550510417028/The Hill by FTX #1718)[1] | | |
| 09776196 | | BTC[.00223999], ETH[.01388787], ETHW[.01388787], USD[20.00] | | |
| 09776207 | | NFT (355439076649186749/The Hill by FTX #1719)[1] | | |
| 09776216 | | NFT (522562636233060900/The Hill by FTX #1720)[1] | | |
| 09776218 | | ETH[0] | | |
| 09776230 | | USD[0.09] | | |
| 09776243 | | USD[0.01] | | |
| 09776251 | | TRX[.000112], USD[4893.64], USDT[107.06186961] | Yes | |
| 09776254 | | ETHW[.55138641], SHIB[4], TRX[1], USD[0.01] | | |
| 09776255 | | NFT (533338063299449860/The Hill by FTX #1726)[1] | | |
| 09776270 | | NFT (374069102048805450/The Hill by FTX #1727)[1] | | |
| 09776285 | | NFT (454240639009149603/The Hill by FTX #1728)[1] | | |
| 09776327 | | NFT (563035574650279914/The Hill by FTX #1811)[1] | | |
| 09776346 | Contingent, Disputed | ETH[.008991], ETHW[.008991], USD[0.68] | | |
| 09776354 | | USD[0.20] | Yes | |
| 09776356 | | NFT (303457733217032679/The Hill by FTX #1560)[1], NFT (312342719091657536/The Hill by FTX #1648)[1], NFT (315646810789170406/The Hill by FTX #1600)[1], NFT (318469884993222596/The Hill by FTX #1750)[1], NFT (343366654110496281/The Hill by FTX #1651)[1], NFT (344507284433379136/The Hill by FTX #1514)[1], NFT (344949380113352564/The Hill by FTX #1658)[1], NFT (355721104125247751/The Hill by FTX #1679)[1], NFT (360028497281883366/The Hill by FTX #1676)[1], NFT (360503914653022622/The Hill by FTX #1652)[1], NFT (362107061025128866/The Hill by FTX #1592)[1], NFT (366830564419666901/The Hill by FTX #1748)[1], NFT (375959883982172324/The Hill by FTX #1666)[1], NFT (379585942243210548/The Hill by FTX #1585)[1], NFT (382447385678257918/The Hill by FTX #1653)[1], NFT (394870217555268458/The Hill by FTX #1662)[1], NFT (399691367493586709/The Hill by FTX #1672)[1], NFT (399943348198488792/The Hill by FTX #1663)[1], NFT (400555759541960017/The Hill by FTX #1588)[1], NFT (403178393401350743/The Hill by FTX #1709)[1], NFT (405910609305780166/The Hill by FTX #1598)[1], NFT (410998358746782818/The Hill by FTX #1596)[1], NFT (411312763220977734/The Hill by FTX #1589)[1], NFT (412978780630276911/The Hill by FTX #1665)[1], NFT (420738717850874575/The Hill by FTX #1570)[1], NFT (423659484103969145/The Hill by FTX #1675)[1], NFT (427306764948872689/The Hill by FTX #1680)[1], NFT (432130184661344134/The Hill by FTX #1536)[1], NFT (432879259153331465/The Hill by FTX #1529)[1], NFT (434954399593059219/The Hill by FTX #1583)[1], NFT (440858059209363983/The Hill by FTX #1655)[1], NFT (443408982810158143/The Hill by FTX #1586)[1], NFT (449156384485771602/The Hill by FTX #1735)[1], NFT (452273924831382812/The Hill by FTX #1580)[1], NFT (454007955345406484/The Hill by FTX #1751)[1], NFT (455296568730532172/The Hill by FTX #1659)[1], NFT (460111136808955803/The Hill by FTX #1670)[1], NFT (463453956942737375/The Hill by FTX #1619)[1], NFT (466012492496485377/The Hill by FTX #1637)[1], NFT (469289940251425788/The Hill by FTX #1668)[1], NFT (497030860236144822/The Hill by FTX #1755)[1], NFT (500546560778794007/The Hill by FTX #1678)[1], NFT (506064261537466889/The Hill by FTX #1669)[1], NFT (509505663728458862/The Hill by FTX #1664)[1], NFT (509609192216722388/The Hill by FTX #1657)[1], NFT (514258818183940439/The Hill by FTX #1641)[1], NFT (517742844018858720/The Hill by FTX #1568)[1], NFT (520912525192413276/The Hill by FTX #1574)[1], NFT (526077464767908668/The Hill by FTX #1742)[1], NFT (527042165716900093/The Hill by FTX #1573)[1], NFT (536174659253160035/The Hill by FTX #1667)[1], NFT (541750892658522201/The Hill by FTX #1597)[1], NFT (542549436310884540/The Hill by FTX #1624)[1], NFT (543596712801587930/The Hill by FTX #1617)[1], NFT (545451832136280819/The Hill by FTX #1535)[1], NFT (554448578144126771/The Hill by FTX #1561)[1], NFT (554527436533278930/The Hill by FTX #1587)[1], NFT (558415874088274919/The Hill by FTX #1602)[1], NFT (561379097846205690/The Hill by FTX #1656)[1], NFT (565923637939548995/The Hill by FTX #1611)[1], NFT (566396124293987264/The Hill by FTX #1674)[1], NFT (567884082417330923/The Hill by FTX #1654)[1], NFT (568118618614156991/The Hill by FTX #1744)[1], NFT (573034653672928529/The Hill by FTX #1621)[1], USD[35.99] | | |
| 09776358 | | AVAX[17.93249987], BRZ[2], BTC[.00000074], DOGE[7], ETH[.00001033], ETHW[.31978322], MATIC[243.79142557], SHIB[12800856.74911488], SOL[.08911546], TRX[832.55871211], USD[400.21] | Yes | |
| 09776367 | | NFT (449976063554319388/The Hill by FTX #1749)[1], NFT (478894073547850614/FTX Crypto Cup 2022 Key #878)[1] | | |
| 09776373 | | BTC[0], USD[0.00] | | |
| 09776385 | | NFT (447665816718347239/The Hill by FTX #1738)[1] | | |
| 09776396 | | NFT (389218413045762671/The Hill by FTX #1740)[1] | | |
| 09776431 | | BAT[352.33876504], DOGE[1], ETH[.07171118], LINK[28.10575296], SHIB[5040516.95748192], USD[416.71] | Yes | |
| 09776435 | | AVAX[.01998138], BTC[.0000027], ETH[.00010126], ETHW[.00010126], USD[0.04] | Yes | |
| 09776439 | | NFT (294637513763454190/The Hill by FTX #1753)[1] | | |
| 09776442 | | BTC[0] | | |
| 09776444 | | MATIC[23], SHIB[1], USD[0.68] | | |
| 09776458 | | NFT (383190415690305435/The Hill by FTX #1761)[1] | | |
| 09776464 | | USD[15.00] | | |
| 09776469 | | ETHW[.74925] | | |
| 09776476 | | BCH[.321], BTC[.00219964], DOGE[139], ETH[.0319865], ETHW[.2959865], KSHIB[130], LINK[.2], LTC[.17], MATIC[5.991], PAXG[.00609208], SHIB[100000], SOL[.149775], SUSHI[7], TRX[82.9253], USD[0.01], USDT[0] | | |
| 09776482 | | TRX[.012185], USDT[.127583] | | |
| 09776487 | | NFT (357279068714788694/The Hill by FTX #1763)[1] | | |
| 09776488 | | BTC[0.00004806] | | |
| 09776489 | | NFT (466050659179076926/The Hill by FTX #1774)[1] | | |
| 09776493 | | NFT (375081406070036838/The Hill by FTX #1764)[1] | | |
| 09776500 | | NFT (422989772619086070/The Hill by FTX #1765)[1] | | |
| 09776501 | | ETH[.00000001], ETHW[.00000001], USD[1.00] | | |
| 09776505 | Contingent, Disputed | NFT (566761721708395201/The Hill by FTX #1767)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09776508 | | BTC[.00211185], LTC[.398856], SOL[1.178472], USD[13.62] | | |
| 09776514 | | NFT (398669569006851474/The Hill by FTX #1769)[1] | | |
| 09776519 | | ALGO[208.20617793], BRZ[1], NEAR[16.0738647], TRX[172.68616991], USD[4.37] | | |
| 09776539 | | NFT (528381843640134258/The Hill by FTX #1772)[1] | | |
| 09776540 | | ETH[.01], ETHW[.01] | | |
| 09776556 | | NFT (482905677737591852/The Hill by FTX #1779)[1] | | |
| 09776562 | | BTC[.0509789], DOGE[312.32241823], ETH[.78435485], ETHW[.78402549], SHIB[2675023.12323178], TRX[1], USD[0.00] | Yes | |
| 09776575 | | USD[20.00] | | |
| 09776576 | | USD[0.00] | | |
| 09776587 | Contingent, Disputed | NFT (439517601740197973/The Hill by FTX #1781)[1], NFT (538148505091994510/FTX Crypto Cup 2022 Key #891)[1] | | |
| 09776588 | | BTC[0.00005981], DOGE[156], ETH[.00071405], ETHW[.00071405], USD[28.19] | | |
| 09776605 | | BTC[.0027695], DOGE[154.32958549], ETH[.03650912], ETHW[.03650912], SOL[.07961507] | | |
| 09776608 | | USD[5.00] | | |
| 09776610 | | USD[10.25] | Yes | |
| 09776614 | | NFT (397108103553593473/The Hill by FTX #3546)[1] | | |
| 09776615 | | USD[5.00] | | |
| 09776618 | | BTC[.00116404], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09776623 | | USDT[0] | | |
| 09776630 | | BTC[.0000868], DOGE[.759], ETHW[.0002875], LINK[.06285], MATIC[.2468], NEAR[.08395], SOL[.00815], USD[0.34] | | |
| 09776637 | | NFT (396592679831269753/The Hill by FTX #1785)[1] | | |
| 09776645 | | DOGE[3], SHIB[159475424.67256669], TRX[1], USD[0.00] | | |
| 09776663 | | BTC[0], USD[0.00] | | |
| 09776669 | | BTC[0.01101141], ETH[.161], ETHW[.161], SOL[2.1978], USD[0.27] | | |
| 09776674 | | BAT[2], BRZ[9], DOGE[15], GRT[1], SHIB[15], TRX[7], USD[0.00], USDT[1] | | |
| 09776679 | | NFT (337181293863499157/The Hill by FTX #1787)[1] | | |
| 09776683 | | NFT (344085879634295100/FTX Crypto Cup 2022 Key #892)[1] | | |
| 09776689 | | BTC[0], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09776696 | | NEAR[.00033898], USD[0.01] | Yes | |
| 09776709 | | BTC[0.00026249], ETH[.00122053], ETHW[.00122053], USD[11.58] | | |
| 09776718 | | AVAX[.0955], BTC[.00009923], ETH[.00044652], ETHW[.00044652], GRT[.773], USD[219.85] | | |
| 09776725 | | SHIB[127689.74619289], USD[0.00] | | |
| 09776726 | | NFT (386071868440781862/The Hill by FTX #1794)[1] | | |
| 09776733 | | BTC[.01385075], DOGE[5], ETH[.1506339], ETHW[.13309915], LTC[.64694286], MATIC[113.62965106], SHIB[22], SOL[4.90665561], TRX[1], USD[108.26] | Yes | |
| 09776735 | | USD[0.95], USDT[0.61862891] | | |
| 09776742 | | BTC[.00832654], DOGE[1], ETH[.12369841], ETHW[.12369841], SHIB[3], USD[110.00] | | |
| 09776749 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09776756 | | USD[1500.00] | | |
| 09776763 | | NFT (300383002499352904/MagicEden Vaults)[1], NFT (409629448299771565/MagicEden Vaults)[1], NFT (460843567641290943/The Reflection of Love #4829)[1], NFT (480150234072804200/MagicEden Vaults)[1], NFT (487624829259285192/MagicEden Vaults)[1], NFT (500062666533057667/MagicEden Vaults)[1], NFT (545818426294900202/Medallion of Memoria)[1] | | |
| 09776770 | | NFT (409559101412016210/The Hill by FTX #1795)[1] | | |
| 09776775 | | NFT (334731041694082795/The Hill by FTX #2486)[1] | | |
| 09776785 | | NFT (322488497741766085/The Hill by FTX #1796)[1] | | |
| 09776786 | | DOGE[.00000001], MATIC[23.29638468], SHIB[8], TRX[1], USD[0.00] | | |
| 09776789 | | NFT (543168877938746032/The Hill by FTX #1800)[1] | | |
| 09776792 | | BTC[.01127124] | | |
| 09776793 | | AVAX[.23809114], USD[0.17] | Yes | |
| 09776802 | | SHIB[5], TRX[3], USD[0.01] | | |
| 09776803 | | NFT (340645798111143052/The Hill by FTX #1798)[1] | | |
| 09776824 | | BTC[3.33701032] | Yes | |
| 09776825 | | NEAR[0.00000001], NFT (512509101555349280/The Hill by FTX #1803)[1] | | |
| 09776830 | | NFT (484215748015092886/The Hill by FTX #1802)[1] | | |
| 09776832 | | BRZ[2], BTC[.10876541], DOGE[1], ETH[1.49071383], ETHW[1.19123429], GRT[1], SHIB[4], TRX[2], USD[0.37] | Yes | |
| 09776843 | | BTC[.01723686], ETH[.37609507], ETHW[.37609507], USD[0.00] | | |
| 09776851 | | AVAX[10.0593727], BTC[.0010886], SHIB[1] | Yes | |
| 09776856 | | USD[200.00] | | |
| 09776857 | | USD[0.98] | | |
| 09776859 | | NFT (370581903628793852/The Hill by FTX #1807)[1] | | |
| 09776862 | | GRT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09776877 | | USD[9.11] | | |
| 09776878 | | SOL[11.27254527] | | |
| 09776883 | | NFT [531127598993798548/The Hill by FTX #1810][1] | | |
| 09776887 | | BTC[.00123761], DOGE[1], ETH[.02481705], ETHW[.02481705], MATIC[10.78500759], SHIB[2], SOL[.43284859], USD[0.00] | | |
| 09776891 | | SHIB[1], USD[0.00] | | |
| 09776904 | | USDT[7] | | |
| 09776905 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09776907 | | ETHW[1.04895], USD[5.00] | | |
| 09776908 | | USDT[0.00024398] | | |
| 09776910 | | SOL[.01], USD[2.93] | | |
| 09776925 | | BTC[.01294116], DOGE[2], SHIB[9], USD[0.00] | Yes | |
| 09776937 | | SOL[2.68899594] | Yes | |
| 09776946 | | BTC[.04134448] | | |
| 09776950 | | BTC[.00000001], SHIB[2] | Yes | |
| 09776952 | | SOL[37], USD[15.77] | | |
| 09776963 | | ETHW[13.94048179], USD[194.46] | | |
| 09776966 | | DOGE[1], USD[0.00] | | |
| 09776971 | | BRZ[3], GRT[3], SHIB[12], TRX[7], USD[0.00], USDT[1.00333887] | Yes | |
| 09776973 | | AVAX[1.70883314], SHIB[2], SOL[4.30846554], USD[254.93] | Yes | |
| 09776976 | | USD[0.50] | | |
| 09776977 | | GRT[1], SHIB[1], TRX[2], USD[0.56], USDT[0.00000088] | | |
| 09776979 | | USD[20.00] | | |
| 09776980 | | SHIB[1], USD[0.00] | | |
| 09776986 | | SHIB[1], USD[0.00] | | |
| 09776992 | | ALGO[11.27244119], DAI[1.02472061], DOGE[13.03949693], SHIB[3], TRX[95.46522228], USD[0.04], USDT[8.077134] | Yes | |
| 09776994 | | USD[0.00] | Yes | |
| 09776996 | | USD[100.00] | | |
| 09776997 | | SOL[.00286] | | |
| 09777000 | | BTC[.04363869], USD[0.02] | | |
| 09777007 | | BTC[.01534975], DOGE[1], ETH[.20459845], ETHW[.2043834], SHIB[3], SOL[5.11145185], USD[90.38] | Yes | |
| 09777008 | | BAT[1], DOGE[2], GRT[1], MATIC[102.17770118], SHIB[7], TRX[1], USD[0.34], USDT[0] | Yes | |
| 09777020 | | MATIC[5.52292458], USD[0.00] | | |
| 09777023 | Contingent, Disputed | USD[30.00] | | |
| 09777025 | | SHIB[3], USD[1366.91] | Yes | |
| 09777027 | | USD[10.07] | Yes | |
| 09777037 | | USD[100.00] | | |
| 09777039 | | BTC[0.00186359], ETH[.00264076], ETHW[.00264076], USD[0.00] | | |
| 09777044 | | ALGO[127.26991753], BAT[90.7494179], BTC[.00532381], DOGE[333.6986589], ETH[.01737158], ETHW[.0171527], MATIC[102.22008735], MKR[.01100983], SHIB[1442175.64668191], SOL[1.94229195], TRX[1], USD[0.00] | Yes | |
| 09777051 | | BTC[0] | | |
| 09777057 | | USD[0.00], USDT[0] | | |
| 09777064 | | USD[512.61] | Yes | |
| 09777072 | | BTC[1.152846], USD[1537.73] | | |
| 09777076 | | BRZ[4], DOGE[2], GRT[1], SHIB[9], USD[0.00], USDT[2] | | |
| 09777082 | | USD[200.00] | | |
| 09777090 | | NFT [298516456070197627/The Hill by FTX #1818][1] | | |
| 09777092 | | SOL[0], USDT[0.05656284] | | |
| 09777093 | | NFT [517453480875338876/Hype Hippos #9545][1], USDT[.25] | Yes | |
| 09777099 | | NFT [341685359424437958/The Hill by FTX #1819][1] | | |
| 09777101 | | ALGO[.05859788], BAT[1], BRZ[4], DOGE[3], ETH[.32067287], GRT[.07054872], SHIB[184266519.38814915], TRX[2], USD[0.00], USDT[1.01386474] | Yes | |
| 09777105 | | USD[50.00] | | |
| 09777108 | | SHIB[550], SOL[.02098669], USD[0.00], USDT[0.02836461] | | |
| 09777112 | | USD[215.60] | | |
| 09777118 | | NFT [560478505049569008/The Hill by FTX #1820][1] | | |
| 09777128 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09777137 | | USD[0.00] | | |
| 09777142 | | USD[24.32] | | |
| 09777147 | | SHIB[1], USD[0.01] | | |
| 09777149 | | BTC[.0805], USD[95.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09777153 | | LTC[.24886313], USD[0.00] | | |
| 09777155 | Contingent, Disputed | BAT[1], USD[0.00] | | |
| 09777162 | | ETH[.0009243], ETHW[.0009243], USD[3.71] | | |
| 09777164 | | USD[212.45] | Yes | |
| 09777165 | | ETH[0], USD[101.14] | Yes | |
| 09777172 | | USD[2.22] | | |
| 09777183 | | BTC[.00004527], ETH[.00043099], ETHW[.00043099], USD[0.03] | | |
| 09777194 | | ETH[0.00557993], USD[0.00] | Yes | |
| 09777195 | | NFT (291854167909610310/The Hill by FTX #1824)[1] | | |
| 09777209 | | USD[2036.11] | | |
| 09772212 | | ETH[.0061067], ETHW[.00602462], USD[0.00], USDT[0] | Yes | |
| 09772214 | | SOL[2.24997893], TRX[1], USD[10.00] | | |
| 09772215 | | BTC[.00294128], DOGE[1113.00856319], ETH[.01238541], ETHW[.01238541], SOL[.00033744], USD[0.01] | | |
| 09772223 | | BTC[.00009604], DOGE[1], SHIB[10], USD[0.00] | Yes | |
| 09772237 | | NFT (360242635662751170/The Hill by FTX #1827)[1] | | |
| 09772246 | | SOL[.42907787], USD[1.03] | | |
| 09772256 | | BRZ[1], DOGE[2723.16159319], SHIB[6], TRX[1], USD[0.00] | | |
| 09772258 | | USD[0.56], USDT[0] | | |
| 09772261 | | BTC[.0006032], DOGE[1], ETH[.00403624], SHIB[3], TRX[1], USD[0.00] | | |
| 09772270 | | BCH[.0657606], BTC[.00030158], DOGE[51.15830110], ETH[.00437624], LTC[.09488159], MATIC[5.17463916], SHIB[557199.37355791], SOL[.14186986], TRX[31.20330385], USD[0.78] | Yes | |
| 09772272 | Contingent, Disputed | TRX[.011673], USD[67.26] | | |
| 09777277 | | SHIB[51520853.68287705], USD[120.82], USDT[0] | | |
| 09777286 | | DOGE[1], ETH[0.12159602], ETHW[0.12042683], SHIB[2], USD[0.01] | Yes | |
| 09777287 | | BAT[.00004568], BRZ[.00006398], DOGE[.00008228], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001836] | Yes | |
| 09772293 | | BTC[.0021], DOGE[1], USD[0.08] | | |
| 09772294 | | NFT (321885417567122487/Founding Frens Lawyer #575)[1], NFT (504293654489879079/The Hill by FTX #1831)[1], SOL[.29], USDT[56.1907] | | |
| 09777322 | | USD[0.00], USDT[0] | | |
| 09777333 | | AAVE[3.5187045], AVAX[19.09227], BTC[.01076846], DOGE[8.642], ETH[.07515355], ETHW[.03896485], SHIB[1365420], SOL[.061108], SUSHI[.45535], UNI[.08898], USD[130.48] | | |
| 09777336 | | AVAX[1.66916327], BTC[.00153946], DOGE[425.32320729], ETH[.01979744], ETHW[1.5355631], LINK[4.23676186], MATIC[34.14942716], SHIB[2534594.00456593], SOL[.98513764], UNI[4.63205906], USD[48.01] | | |
| 09777341 | | BTC[.06674611], DOGE[3], ETH[.92598634], ETHW[.92598634], SHIB[1], USD[2200.86], USDT[1] | | |
| 09777345 | | SHIB[1], SOL[.48483843], USD[30.00] | | |
| 09777359 | | USD[187.03] | Yes | |
| 09777366 | | ETH[.0005881], ETHW[1.2925881], USD[0.00] | | |
| 09777371 | | USD[4600.52] | Yes | |
| 09777372 | | BAT[1], BRZ[1], BTC[.00000074], DOGE[4], SHIB[3], USD[0.00] | Yes | |
| 09777387 | | AVAX[1.02134786], SHIB[1], SOL[.36659339], USD[59.47] | Yes | |
| 09777391 | | USD[9.12], USDT[.42409842] | Yes | |
| 09777392 | Contingent, Disputed | USD[0.00] | | |
| 09777398 | | SHIB[1], USDT[0.17037900] | | |
| 09777403 | | ETHW[.80609786], USD[0.00] | Yes | |
| 09777404 | | NFT (482039549299775050/FTX Crypto Cup 2022 Key #980)[1], USD[1.47] | | |
| 09777410 | | USD[0.00] | | |
| 09777411 | | ETHW[.00967231], USD[0.00] | Yes | |
| 09777413 | | NFT (325412182466655888/The Hill by FTX #2019)[1] | | |
| 09777421 | | BAT[1], USD[0.01] | Yes | |
| 09777425 | | ETH[.00052397], ETHW[.00052397], SUSHI[3.48594997], USD[1.91] | Yes | |
| 09777427 | | USD[1395.56] | | |
| 09777428 | | ETH[.01553595], ETHW[.01553595], SHIB[1], USD[0.00] | | |
| 09777433 | | USD[0.00] | | |
| 09777444 | | ALGO[0.33310535], ETH[.0000501], ETHW[.00592775], MATIC[.90223733], SHIB[11], SUSHI[.41889232], TRX[2], USD[0.83] | Yes | |
| 09777446 | | SHIB[1], TRX[1], USD[0.89] | | |
| 09777459 | | USD[1.67] | Yes | |
| 09777463 | | USD[0.43] | | |
| 09777466 | | USD[45.04] | | |
| 09777469 | | USDT[0.00000003] | | |
| 09777471 | | BTC[.0000648], ETH[.00072251], ETHW[.0332697], MATIC[.07858728], SHIB[2], USD[250.14] | Yes | |
| 09777475 | | BTC[.000026], USD[115.00] | Yes | |
| 09777490 | | SOL[.11], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09777496 | | ETH[.13851126], ETHW[.13747302], NFT (35931396490403588/The Hill by FTX #3452)[1], SHIB[1], USD[0.31] | Yes | |
| 09777498 | | SHIB[4000000], USD[0.38] | | |
| 09777511 | | USD[10.00] | | |
| 09777515 | | USD[500.00] | | |
| 09777516 | | USD[0.00] | | |
| 09777522 | | BTC[.0000287], ETH[5.71091371], ETHW[5.71091371], GRT[1], LINK[.0769], MATIC[1.00126101], TRX[2], USD[0.00], USDT[0.00000383] | Yes | |
| 09777543 | | TRX[4], USD[110.75] | Yes | |
| 09777555 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09777560 | | USD[9541.83] | | |
| 09777569 | | BTC[.00014183], USD[0.00] | Yes | |
| 09777573 | | USDT[0.00001333] | | |
| 09777580 | | BTC[.03483607], DOGE[2329.69330403], ETH[.46034056], ETHW[.46034056], SHIB[3], TRX[2], USD[0.00] | | |
| 09777583 | | LINK[14.29051333], NEAR[159.06751446], SHIB[4], USD[95.18] | Yes | |
| 09777598 | | NFT (426185705020221048/The Hill by FTX #1838)[1] | | |
| 09777613 | | DOGE[1], USD[18.65] | | |
| 09777623 | | BTC[0] | | |
| 09777635 | | USD[0.00] | | |
| 09777637 | | USD[0.96] | | |
| 09777640 | | BRZ[1], DOGE[1], ETH[.0000026], ETHW[.28695335], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09777649 | | NFT (353557186430021378/Welcome to Dopamine)[1], NFT (513695963953733167/The Hill by FTX #1841)[1] | Yes | |
| 09777655 | | USD[0.00] | | |
| 09777661 | | USD[1.99] | | |
| 09777676 | | SHIB[1275116.55290105], USD[0.00] | Yes | |
| 09777677 | | USD[50.00] | | |
| 09777685 | | BTC[.01477511], DOGE[1443.3938915], ETH[.02755588], ETHW[.02755588], LTC[.734976], USD[0.01] | | |
| 09777690 | | BTC[0], USD[0.00] | | |
| 09777691 | | NFT (289753935033424731/The Hill by FTX #1404)[1], NFT (292807598296531959/The Hill by FTX #2260)[1], NFT (299876276444665308/The Hill by FTX #1334)[1], NFT (301685749317463437/The Hill by FTX #1960)[1], NFT (303369582924279378/The Hill by FTX #1538)[1], NFT (304158149349351441/The Hill by FTX #2253)[1], NFT (306405782705107032/The Hill by FTX #1490)[1], NFT (308154303467799325/The Hill by FTX #1425)[1], NFT (309640919414283184/The Hill by FTX #2300)[1], NFT (311225696589665620/The Hill by FTX #2280)[1], NFT (314685248708919423/The Hill by FTX #1842)[1], NFT (317676841036539697/The Hill by FTX #2362)[1], NFT (330105983536577752/The Hill by FTX #1741)[1], NFT (333861006927649369/The Hill by FTX #2282)[1], NFT (339469211855854722/The Hill by FTX #1540)[1], NFT (340627405230949729/The Hill by FTX #1307)[1], NFT (342051587926662391/The Hill by FTX #2274)[1], NFT (342869095736255892/The Hill by FTX #2295)[1], NFT (345941759545217399/The Hill by FTX #2252)[1], NFT (347300870506255893/The Hill by FTX #1863)[1], NFT (349903778911835343/The Hill by FTX #2290)[1], NFT (351971906704746100/The Hill by FTX #2294)[1], NFT (352954411051048856/The Hill by FTX #1843)[1], NFT (353580114084758116/The Hill by FTX #1660)[1], NFT (355908402780085788/The Hill by FTX #2033)[1], NFT (359713652835232666/The Hill by FTX #1857)[1], NFT (360749283974462506/The Hill by FTX #1414)[1], NFT (365882915295871857/The Hill by FTX #1778)[1], NFT (370702568896482028/The Hill by FTX #1489)[1], NFT (371599188401895827/The Hill by FTX #1837)[1], NFT (371686642763463581/The Hill by FTX #2278)[1], NFT (374154163963995128/The Hill by FTX #1406)[1], NFT (375636756900970083/The Hill by FTX #1526)[1], NFT (377848278329914711/The Hill by FTX #1858)[1], NFT (388052124594120357/The Hill by FTX #2340)[1], NFT (388160550858203/The Hill by FTX #1861)[1], NFT (388646675182970555/The Hill by FTX #1604)[1], NFT (390374703714574805/The Hill by FTX #1518)[1], NFT (391589840186450243/The Hill by FTX #2364)[1], NFT (392698938646563659/The Hill by FTX #1421)[1], NFT (395790159360841282/The Hill by FTX #2283)[1], NFT (401034548100969960/The Hill by FTX #1603)[1], NFT (404359835840058112/The Hill by FTX #2297)[1], NFT (405920487702348124/The Hill by FTX #1523)[1], NFT (405996320065237052/The Hill by FTX #2365)[1], NFT (410292415700961114/The Hill by FTX #1543)[1], NFT (411614463918409967/The Hill by FTX #2344)[1], NFT (412053067202834016/The Hill by FTX #2399)[1], NFT (412150893626931043/The Hill by FTX #1188)[1], NFT (413818032603624919/The Hill by FTX #2273)[1], NFT (413944936884713248/The Hill by FTX #1547)[1], NFT (416996085102729791/The Hill by FTX #1519)[1], NFT (417259812231354369/The Hill by FTX #2346)[1], NFT (418809527148943173/The Hill by FTX #1873)[1], NFT (423973731544041295/The Hill by FTX #2281)[1], NFT (424119092233548393/The Hill by FTX #1853)[1], NFT (428467473239575248/The Hill by FTX #1401)[1], NFT (437926883311097246/The Hill by FTX #2279)[1], NFT (440285139013408147/The Hill by FTX #2296)[1], NFT (441526636887848949/The Hill by FTX #1864)[1], NFT (441698357251678396/The Hill by FTX #2352)[1], NFT (452078477296357457/The Hill by FTX #2032)[1], NFT (453091050695880100/The Hill by FTX #1292)[1], NFT (453615411250393194/The Hill by FTX #1849)[1], NFT (454859310309843575/The Hill by FTX #1593)[1], NFT (455136584341039831/The Hill by FTX #1618)[1], NFT (460374391798984092/The Hill by FTX #1848)[1], NFT (463334409380374939/The Hill by FTX #1844)[1], NFT (465601290072574454/The Hill by FTX #1429)[1], NFT (467459817286793955/The Hill by FTX #1594)[1], NFT (468696539678258717/The Hill by FTX #2286)[1], NFT (468829323562462780/The Hill by FTX #1545)[1], NFT (472987413785428607/The Hill by FTX #1601)[1], NFT (479966348228033906/The Hill by FTX #1850)[1], NFT (480432486502612473/The Hill by FTX #1852)[1], NFT (480616782590021950/The Hill by FTX #2304)[1], NFT (480807918012661054/The Hill by FTX #2337)[1], NFT (481580162497039528/The Hill by FTX #1539)[1], NFT (482104234533082891/The Hill by FTX #1590)[1], NFT (487798973293598808/The Hill by FTX #1531)[1], NFT (488938527292190239/The Hill by FTX #1337)[1], NFT (494349749420214193/The Hill by FTX #1530)[1], NFT (497303636753519795/The Hill by FTX #2257)[1], NFT (497764022962341682/The Hill by FTX #2400)[1], NFT (499115365204619005/The Hill by FTX #1848)[1], NFT (502357072195140023/The Hill by FTX #1550)[1], NFT (503305528767988855/The Hill by FTX #1542)[1], NFT (506097711135607181/The Hill by FTX #1289)[1], NFT (515001269109932606/The Hill by FTX #2034)[1], NFT (515226353156492376/The Hill by FTX #2289)[1], NFT (516170473885212137/The Hill by FTX #2361)[1], NFT (523817086098442640/The Hill by FTX #1579)[1], NFT (529244607067777886/The Hill by FTX #2265)[1], NFT (529807641428761735/The Hill by FTX #2299)[1], NFT (533136088584479651/The Hill by FTX #2349)[1], NFT (536318296517169203/The Hill by FTX #1584)[1], NFT (540586501645520984/The Hill by FTX #1605)[1], NFT (543740908190270524/The Hill by FTX #1851)[1], NFT (549716804389540057/The Hill by FTX #1582)[1], NFT (551358448568133373/The Hill by FTX #1546)[1], NFT (555208737009102072/The Hill by FTX #2277)[1], NFT (555970035437063287/The Hill by FTX #1517)[1], NFT (556522837757473657/The Hill by FTX #1865)[1], NFT (558653847189497898/The Hill by FTX #1706)[1], NFT (559406147338635974/The Hill by FTX #1525)[1], NFT (560136771941460382/The Hill by FTX #1303)[1], NFT (561867765096137207/The Hill by FTX #1495)[1], NFT (572779682846370340/The Hill by FTX #2342)[1], NFT (573741509364582020/The Hill by FTX #1867)[1], NFT (574411903453464990/The Hill by FTX #1491)[1], NFT (574443508784980780/The Hill by FTX #2137)[1], USD[0.06] | | |
| 09777695 | | USD[0.00] | | |
| 09777696 | | BTC[.04807391], ETH[.64240826], ETHW[.64240826], USD[0.00] | | |
| 09777697 | | USD[0.00] | | |
| 09777699 | | NFT (538723661395930866/The Hill by FTX #5354)[1] | | |
| 09777704 | | ETH[.00000002], ETHW[.00000002], NFT (309578470758157802/FTX Crypto Cup 2022 Key #1007)[1], NFT (413132432810335673/The Hill by FTX #5552)[1], SHIB[80191.5735905], USD[0.00] | Yes | |
| 09777722 | | TRX[2], USD[81.82] | | |
| 09777730 | | USD[40.00] | | |
| 09777738 | | BRZ[3], DOGE[4], SHIB[17963.87176668], TRX[9], USD[0.00] | Yes | |
| 09777754 | | NFT (380824422593559927/Spider LEDs #211)[1], SOL[1.06590644], USD[0.57] | | |
| 09777756 | | BRZ[4], BTC[.00000252], ETH[.00000277], ETHW[.54165256], GRT[1], USD[0.00] | Yes | |
| 09777769 | | USD[18.00] | | |
| 09777778 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09777779 | | BTC[0], LTC[.00014014] | | |
| 09777782 | | USD[155.00] | | |
| 09777789 | | USD[10.00] | | |
| 09777792 | | BRZ[2], BTC[0.00000024], DOGE[3], ETH[0], ETHW[0], NEAR[320.29672305], SHIB[1], SOL[0], USD[2038.55], USDT[0.00000004] | Yes | |
| 09777805 | | BTC[.0001], ETH[.00013153], ETHW[.00013153], LTC[.00000022], USD[0.00] | | |
| 09777811 | | USD[0.00] | | |
| 09777821 | | BTC[.00005202], DOGE[34], SUSHI[.999], USD[0.00], USDT[0.00006891] | | |
| 09777823 | | USDT[0] | | |
| 09777828 | | USD[500.00] | | |
| 09777834 | | USD[0.00] | | |
| 09777840 | | BTC[0], USDT[0.00033241] | | |
| 09777842 | Contingent, Disputed | SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09777843 | | NFT (344522437028383159/The Hill by FTX #1856)[1] | | |
| 09777846 | | NFT (430433670161460999/The Hill by FTX #1855)[1] | | |
| 09777848 | | DOGE[86.97994357], USD[0.00] | Yes | |
| 09777851 | | USD[2050.00] | | |
| 09777862 | | BRZ[1], BTC[.0000846], ETH[.000684], ETHW[.000684], SHIB[2], SOL[.00509], USD[0.00] | | |
| 09777865 | | ETHW[2.73003436], USD[0.01] | | |
| 09777872 | | NFT (445447166275675560/The Hill by FTX #1860)[1] | | |
| 09777877 | | USD[0.00] | Yes | |
| 09777878 | | NFT (297103887115102958/The Hill by FTX #1862)[1] | | |
| 09777899 | | ALGO[.00103419], DOGE[1], SHIB[78.56337209], TRX[5], USD[0.01] | Yes | |
| 09777913 | | NFT (477947467882568780/FTX Crypto Cup 2022 Key #919)[1], USD[0.01] | Yes | |
| 09777914 | | DOGE[1], USD[0.00] | Yes | |
| 09777916 | | USD[9.82] | | |
| 09777938 | | USD[0.00] | Yes | |
| 09777942 | | AVAX[0], ETH[0] | | |
| 09777945 | | ALGO[.856], USD[52.61] | | |
| 09777946 | | NFT (294916719975601925/The Hill by FTX #1877)[1] | | |
| 09777949 | | ETHW[.65944938] | | |
| 09777954 | | BTC[.0421], ETH[.31075593], ETHW[.31075593], SHIB[1], USD[0.00] | | |
| 09777960 | | SHIB[1370.32599267], USD[23.82] | Yes | |
| 09777967 | | ETH[0.00451009], ETHW[.821], USD[0.50] | | |
| 09777975 | | BTC[.00000003], ETH[.00000012], ETHW[.01314207], SHIB[4], USD[70.59] | Yes | |
| 09777995 | | NFT (464980358934914342/The Hill by FTX #1886)[1] | | |
| 09777998 | | USD[50.00] | | |
| 09778003 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09778008 | | DOGE[1], LINK[.08078978], SHIB[6], USD[38.25] | Yes | |
| 09778009 | | DOGE[1], ETH[.51949559], ETHW[.51949559], SHIB[16880747.73686547], TRX[1], USD[623.45] | | |
| 09778015 | | USD[0.00] | | |
| 09778024 | | USD[0.00] | | |
| 09778027 | | ETHW[.18639428], USD[0.06] | | |
| 09778028 | | BTC[.0000977], ETHW[.055], MATIC[9.94], USD[23.24] | | |
| 09778029 | | DOGE[312.09842703], SHIB[6620202.24903784], TRX[1], USD[0.01] | Yes | |
| 09778045 | | DOGE[2], SHIB[3], TRX[2], USD[0.68] | | |
| 09778046 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09778057 | | AAVE[6.18517348], BTC[.07514487], ETH[0.29504969], ETHW[0.29504969], MATIC[300.00036308], SOL[19.08390433], USD[0.00] | | |
| 09778080 | | NFT (381265746146864274/The Hill by FTX #1902)[1] | | |
| 09778087 | | SHIB[1], USD[0.00] | | |
| 09778091 | | SHIB[3], TRX[1], USD[36.28] | | |
| 09778096 | | NFT (573896805406667908/The Hill by FTX #2946)[1] | | |
| 09778098 | | NFT (475449017846922017/The Hill by FTX #2945)[1] | | |
| 09778100 | | BTC[0], USD[0.00] | | |
| 09778112 | | SHIB[.0065624], USD[0.00] | Yes | |
| 09778119 | | USD[20.00] | | |
| 09778120 | | SHIB[307.52597624], USD[0.01] | Yes | |
| 09778136 | Contingent, Disputed | NFT (556759812862184218/The Hill by FTX #1907)[1] | | |
| 09778137 | Contingent, Disputed | NFT (542992190349927102/The Hill by FTX #1908)[1] | | |

Amended Schedule F - Non-priority General Unsecured Claims — Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09778141 | | USD[500.00] | | |
| 09778159 | | BTC[0], USD[0.00] | | |
| 09778160 | | BRZ[2], DOGE[2], ETH[0.97548064], MATIC[0], SHIB[7], TRX[1], USD[0.00], USDT[1.00044755] | Yes | |
| 09778169 | | BTC[0] | | |
| 09778174 | | BTC[.00000573], USD[0.00] | | |
| 09778180 | | MATIC[.00000383], USD[2.00] | | |
| 09778189 | | AAVE[.51721162], BRZ[2], BTC[.00661168], DOGE[2], ETH[.00000038], ETHW[.00000038], LINK[6.76404108], MATIC[.72320853], SHIB[16], SOL[1.79515826], TRX[2], USD[0.76], USDT[0] | | |
| 09778209 | | ALGO[65.46780186], DOGE[791.69902193], ETH[.05297792], NEAR[54.98730838], SHIB[5], SOL[1.5076771], USD[0.00] | Yes | |
| 09778216 | | BTC[.00052847], USD[7.09] | | |
| 09778217 | | NFT [436890201360231560/FTX Crypto Cup 2022 Key #954][1], USD[2.00] | | |
| 09778219 | | USD[0.00] | | |
| 09778222 | | NFT [352614654813312275/The Hill by FTX #2787][1], NFT [359980816965848410/The Hill by FTX #2808][1], SOL[.008], USD[0.00] | Yes | |
| 09778235 | | USD[0.14] | Yes | |
| 09778237 | | BTC[.00039645], ETH[.0000316], ETHW[.0000316], SOL[.0084114], TRX[2], USD[0.00] | Yes | |
| 09778240 | | BRZ[1], BTC[.00472943], DOGE[1331.17888904], ETH[.09800918], ETHW[.82809123], LINK[7.44105044], LTC[.28792012], MATIC[82.4792078], SHIB[4486117.12954244], SOL[2.51555535], SUSHI[14.22218328], TRX[2], UNI[3.46506912], USD[108.90] | Yes | |
| 09778241 | | USD[9.02], USDT[0.00016374] | | |
| 09778245 | | ETH[0.00000001], ETHW[0.00000001], USD[1000.00] | | |
| 09778246 | | USD[0.02], USDT[0] | | |
| 09778254 | | HKD[78.87], SHIB[1], SOL[.27432784], USD[0.01] | Yes | |
| 09778256 | | USD[30.00] | | |
| 09778258 | Contingent, Disputed | USD[0.01] | | |
| 09778267 | | USD[271.92] | | |
| 09778269 | | DOGE[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09778270 | | USD[16.27] | | |
| 09778288 | | BTC[0], ETH[0], ETHW[0], MATIC[.00886854], USD[0.00], USDT[0] | Yes | |
| 09778297 | | USD[0.61] | | |
| 09778303 | | BTC[.00000211], ETH[.00002782], SHIB[3], TRX[1], USD[0.02], USDT[1.00837017] | Yes | |
| 09778304 | | ALGO[48.6953488], BAT[21.59736859], DOGE[143.51911452], SHIB[843.45998315], TRX[168.80785978], USD[0.00] | | |
| 09778310 | | SHIB[3], USD[20.00] | | |
| 09778312 | | ETH[.0032219], ETHW[.0032219], USD[0.00] | | |
| 09778314 | | USD[0.00], USDT[41.11257753] | | |
| 09778320 | | BTC[0] | | |
| 09778325 | | ALGO[460], BTC[.0257847], MATIC[96.903], SOL[7.66389], USD[1.21] | | |
| 09778328 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09778342 | | DOGE[16.00405063], NFT [352935715656412294/#148][1], SHIB[1], USD[4.34] | Yes | |
| 09778345 | | USD[2050.28] | Yes | |
| 09778348 | | DOGE[.00000001], SHIB[8305871.21656542], USD[0.00], USDT[0] | Yes | |
| 09778356 | | USD[10.00] | | |
| 09778368 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09778383 | | BRZ[1], DOGE[85.43469257], ETH[.07389078], ETHW[.00980278], SHIB[931106.69646182], SOL[1.55790174], USD[121.45] | | |
| 09778387 | | BTC[.00444377], ETH[.04488514], ETHW[.03862227], GBP[0.84], SHIB[2002267.67257522], SOL[1.79162504], USD[0.53] | Yes | |
| 09778401 | | USD[2033.78] | | |
| 09778402 | | ETH[0], SHIB[6], USD[0.00] | Yes | |
| 09778420 | | NFT [470569955096753937/The Hill by FTX #1941][1] | | |
| 09778422 | | BTC[.0004336], USD[0.00] | | |
| 09778423 | | ETH[.37327803], USD[0.00] | | |
| 09778429 | | ETH[0], USD[0.00] | | |
| 09778434 | | ETH[.00041195], ETHW[.0061905], USD[2.71] | | |
| 09778438 | | BRZ[1], BTC[.00007614], DOGE[1], ETH[.00026799], ETHW[.26126799], SHIB[2], USD[3132.24] | | |
| 09778440 | | USD[13761.23] | Yes | |
| 09778457 | | BTC[0], ETH[0.00289594], ETHW[0.00285490], MATIC[0], USD[0.00], USDT[0.00000943] | Yes | |
| 09778458 | | TRX[.011294], USDT[0.00003665] | | |
| 09778463 | | USD[500.00] | | |
| 09778465 | | BTC[.00186447], MATIC[.00020086], TRX[1], USD[0.00] | Yes | |
| 09778471 | | ETH[0], MATIC[0], NFT [314846145781593145/Medallion of Memoria][1], NFT [324064582290058853/Medallion of Memoria][1], SOL[.00959981], USD[1.31] | | |
| 09778479 | | DOGE[1], SHIB[908340.21469859], USD[0.00] | | |
| 09778485 | | BRZ[17.03825354], DOGE[11.57977791], KSHIB[2188.4227386], SHIB[54918707.80982276], SOL[.00003133], TRX[140.4715079], USD[0.00] | Yes | |
| 09778487 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09778495 | | USD[0.00] | Yes | |
| 09778496 | | BTC[.00204776], ETH[0.10163440], ETHW[0.20095229], SOL[0], USD[199.73] | | |
| 09778502 | | BTC[0], DOGE[0], ETH[0], NEAR[0], USD[2206.65] | | |
| 09778535 | | NFT (482344849553073845/The Hill by FTX #1959)[1] | | |
| 09778540 | | BTC[.00000326], DOGE[4], GRT[1], LINK[1], TRX[1], USD[0.08], USDT[1] | | |
| 09778542 | | DOGE[.83003585], USD[0.00] | | |
| 09778547 | | BTC[0] | | |
| 09778564 | | KSHIB[23.4938497], SHIB[.00000016] | Yes | |
| 09778571 | | NFT (399943927158674508/Fortuo Distinctus #85)[1] | | |
| 09778585 | | BTC[0], USD[18.47], USDT[0.00005862] | | |
| 09778589 | | NFT (492618177286152784/The Hill by FTX #1966)[1] | | |
| 09778591 | | ETH[.14993479], ETHW[.1491113], GRT[1], USD[0.00] | Yes | |
| 09778594 | | ETHW[1.067], USD[0.00] | | |
| 09778604 | | USD[500.00] | | |
| 09778607 | | USD[0.00], USDT[0] | Yes | |
| 09778610 | | BRZ[2], DOGE[2], SHIB[5], TRX[67.1566843], USD[0.00], USDT[6.82718883] | | |
| 09778614 | | NFT (366675919630140793/The Hill by FTX #1972)[1] | | |
| 09778629 | | USD[0.01] | | |
| 09778630 | | ALGO[51.14393471], BTC[.01604823], ETH[.01941652], ETHW[.01917028], LINK[10.24252796], MATIC[10.21855814], SHIB[1], TRX[205.40222477], USD[36.73] | Yes | |
| 09778634 | | USD[20.00] | | |
| 09778638 | | AVAX[5.1256622], BRZ[1], DOGE[307.53972905], SHIB[6], USD[0.00], USDT[1.01306171] | Yes | |
| 09778649 | | BRZ[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09778651 | | PAXG[.02860666], SHIB[1], USD[0.00] | Yes | |
| 09778653 | | DOGE[1643.02382762], USD[0.00] | | |
| 09778670 | | USD[0.00], USDT[0.00004864] | | |
| 09778671 | | USD[0.00] | | |
| 09778678 | | AUD[0.00], BTC[0], CAD[0.00], EUR[0.00], GBP[0.00], USD[0.00] | | |
| 09778695 | | USD[5000.00] | | |
| 09778699 | | NFT (511140066927200470/The Hill by FTX #1981)[1] | | |
| 09778703 | | DOGE[1], ETH[0.10116638], ETHW[0.01004326], TRX[1], USD[0.00] | Yes | |
| 09778705 | | BTC[0.00003707], ETH[.00059583], ETHW[.00063083], SOL[.009], USD[94.31] | | |
| 09778711 | | USD[0.00] | | |
| 09778713 | | ETH[.30926095], ETHW[.30926095], SHIB[2], SOL[2.40405064], USD[46.83] | | |
| 09778730 | | ALGO[611.389], USD[0.18] | | |
| 09778731 | | DOGE[1], ETH[.0000054], SHIB[15], TRX[2], USD[0.00], USDT[1.00072175] | Yes | |
| 09778743 | Contingent, Disputed | NFT (436650882212468152/The Hill by FTX #1995)[1] | | |
| 09778745 | | SHIB[1], USD[516.72] | | |
| 09778748 | | TRX[2], USD[0.00] | | |
| 09778767 | | USD[3.11] | | |
| 09778768 | | DOGE[2], SHIB[6], TRX[1], USD[0.00] | | |
| 09778770 | | BTC[.00056314], ETH[.01150005], ETHW[.01150005], SHIB[2], SOL[1.16602754], USD[0.15] | | |
| 09778775 | | SHIB[1684306.10566932], USD[37.95] | Yes | |
| 09778778 | | LINK[4.43015697], SHIB[9], USD[0.00] | | |
| 09778779 | | USD[10.86] | | |
| 09778791 | | BAT[1], GRT[1], USD[0.00], USDT[0.00017669] | | |
| 09778794 | | DAI[.99480502], MATIC[1.17313163], SUSHI[.73790194], USD[6.00], USDT[.99480502] | | |
| 09778795 | | NFT (372703205009301836/The Hill by FTX #1999)[1] | | |
| 09778803 | | SHIB[3896100], USD[0.35] | | |
| 09778805 | | USD[0.00] | | |
| 09778818 | | USD[0.00] | | |
| 09778830 | | BTC[.01301444], DOGE[2], ETH[.12419711], ETHW[.09130787], SHIB[1], TRX[1], USD[154.86] | Yes | |
| 09778833 | | BTC[.00213043], SHIB[1], USD[0.01] | | |
| 09778856 | | ETH[.00305673], USD[5.73] | | |
| 09778859 | | SOL[.00000086] | | |
| 09778869 | | DOGE[1], ETHW[1.05372191], NEAR[.00010538], SHIB[10], USD[2.08] | Yes | |
| 09778871 | | ALGO[76.92682151], AUD[99.54], AVAX[2.694294], BRZ[1], BTC[.03790326], DOGE[7.00057537], ETH[.78092798], ETHW[12.82499995], GRT[800.52308675], LINK[7.12992455], MATIC[424.62621372], SHIB[826402.3587445], SOL[5.66618423], SUSHI[64.86363268], TRX[716.48634028], USD[0.16] | Yes | |
| 09778879 | | USD[63.01] | | |
| 09778881 | | BTC[.0000001], ETHW[.36569163], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09778885 | | SHIB[1], USD[0.03] | Yes | |
| 09778892 | | USD[0.30] | Yes | |
| 09778901 | | MATIC[5.04070781], USD[-1.11] | | |
| 09778902 | | SHIB[2], USD[17.07] | Yes | |
| 09778904 | | USD[2.00] | | |
| 09778908 | | AVAX[.3], BTC[0.00117875], DOGE[131], ETH[.005], ETHW[.005], LTC[.15], MATIC[10], SUSHI[6.5], UNI[1.2], USD[0.00], YFI[.001] | | |
| 09778913 | | DOGE[2], ETHW[.00358376], SHIB[4], TRX[7], USD[0.63] | | |
| 09778914 | | AVAX[0], USD[0.00] | | |
| 09778915 | | BRZ[1], MATIC[0], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09778920 | | AAVE[0], BTC[0], LINK[0], NEAR[0], PAXG[0], SHIB[2], TRX[0], USD[8.45] | Yes | |
| 09778923 | | ALGO[103.81705394], LINK[12.81697985], MATIC[258.97536435], NEAR[8.44813257], SHIB[13943645.94392814], SOL[11.21712977], USD[0.00] | Yes | |
| 09778930 | | BTC[.0065934], USD[51.59] | | |
| 09778936 | | ETHW[.59085507], USD[3.75] | | |
| 09778937 | | SHIB[2], TRX[1], USD[902.22] | | |
| 09778938 | | DOGE[80.72117529], SHIB[890011.43167124], USD[0.00] | Yes | |
| 09778946 | | SHIB[1790.25589348], USD[0.00] | Yes | |
| 09778954 | | AAVE[.008524], AVAX[.090405], BTC[0.00009412], ETH[.00283945], ETHW[.00283945], LINK[.054514], LTC[.007587], MATIC[9.6789], SOL[.0045052], SUSHI[.366525], USD[69.96] | | |
| 09778966 | | AVAX[0], BCH[0], BTC[0.00000815], USD[0.00] | Yes | |
| 09778969 | | SOL[.00512413] | | |
| 09778972 | | ETH[.00001963], USD[2.01] | Yes | |
| 09778986 | | BRZ[1], DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 09778996 | | BTC[.05379217], ETH[.1478677], ETHW[.1468677], USD[0.51] | | |
| 09778999 | | BTC[.00002255], USD[37.89] | | |
| 09779001 | | GRT[194.16229286], SHIB[2113156.02579663], SOL[1.06737313], USD[9.04] | Yes | |
| 09779011 | | ETH[0], USD[0.68] | | |
| 09779015 | | USD[10.00] | | |
| 09779024 | | ETH[.03810915], ETHW[.03765717], SHIB[2], SOL[.50395821], USD[-14.00] | Yes | |
| 09779027 | | USD[1604.27] | Yes | |
| 09779035 | | ETH[.06589061], ETHW[.06589061], SHIB[1271188.44067796], USD[5.00] | | |
| 09779041 | | USD[0.00], USDT[9.94805028] | | |
| 09779056 | | BAT[1], BTC[.00000009], ETH[.09586641], ETHW[2.07432252], MATIC[.00048235], SHIB[2], SOL[3.09031775], TRX[1], USD[455.38], USDT[50.21393422] | Yes | |
| 09779058 | | BTC[.0004998], DOGE[1], SHIB[2], TRX[29.22964745], USD[24.78], USDT[2.34214154] | Yes | |
| 09779064 | | MATIC[16.14261514], SHIB[244898.95918367], USD[7.00] | | |
| 09779069 | | BTC[.01290516], SHIB[1], USD[0.00] | | |
| 09779097 | | BTC[0], ETH[1.01195601], NEAR[0], SHIB[.00000029], USD[1.01] | Yes | |
| 09779104 | Contingent, Disputed | USD[0.00] | | |
| 09779105 | | AVAX[.9952886], SHIB[2], USD[0.00], USDT[0.00000023] | | |
| 09779118 | | USD[40.01] | | |
| 09779126 | | BTC[.00043566], ETH[0], ETHW[0], SHIB[2], USD[0.01] | | |
| 09779129 | | TRX[5.000235], USDT[.04] | | |
| 09779132 | | BRZ[1], USD[0.00] | | |
| 09779137 | | USD[307.88] | | |
| 09779144 | | ETHW[.083971], SHIB[1], USD[0.00] | Yes | |
| 09779148 | Contingent, Disputed | BAT[2], BRZ[1], BTC[.04207949], DOGE[2], USD[0.00], USDT[501.96256017] | | |
| 09779150 | Contingent, Disputed | USD[2006.36], USDT[0] | | |
| 09779166 | | ETH[.00007006], SHIB[1], TRX[1], USD[2.01] | Yes | |
| 09779171 | | ETH[2.9965], ETHW[4.9965], TRX[.000182], USD[13.80] | | |
| 09779172 | | BTC[.0058834], DOGE[3], ETH[.0344152], ETHW[.01550762], SHIB[19], TRX[1], USD[0.00] | Yes | |
| 09779178 | | ETH[.00000019], ETHW[.00000019], EUR[0.00], USD[0.01], USDT[0] | Yes | |
| 09779182 | | BTC[.00000386], ETH[.00005339], ETHW[.05315339], USD[0.00] | | |
| 09779200 | | SHIB[1], USD[0.00] | | |
| 09779230 | | BRZ[1], DOGE[2], SHIB[6], TRX[3], USD[0.00] | | |
| 09779231 | | MATIC[0], SOL[0], YFI[0] | | |
| 09779235 | | NFT [442565894437260515/The Hill by FTX #2046][1] | | |
| 09779237 | | ETH[.17408332], ETHW[.08148332], USD[0.58] | | |
| 09779249 | | ETH[.01591093], ETHW[.01591093], USD[0.00] | | |
| 09779268 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09779269 | | USD[5.81], USDT[0.00747342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09779277 | | NEAR[231.49076], USD[0.66] | | |
| 09779279 | | BTC[0.00066010] | | |
| 09779282 | | ETH[0] | | |
| 09779289 | | BTC[0], USD[0.00] | | |
| 09779298 | Contingent, Unliquidated | BTC[0.02544373], DOGE[3.66637813], ETH[.00084648], USD[1549.16] | Yes | |
| 09779316 | | NFT (419397747313765676/The Hill by FTX #2056)[1] | | |
| 09779319 | | ETHW[.77037747], USD[0.00] | | |
| 09779321 | | BRZ[1], USD[5.01], USDT[104.454528] | | |
| 09779332 | | USD[0.00] | | |
| 09779368 | | NFT (488182538954824827/FTX Crypto Cup 2022 Key #2926)[1] | | |
| 09779379 | | ETH[0] | | |
| 09779380 | | USD[1.00] | | |
| 09779383 | | ETH[0] | | |
| 09779398 | | BTC[.00286667] | Yes | |
| 09779414 | | BTC[0], LTC[0.00000169], SHIB[29], SOL[0], USD[0.00] | Yes | |
| 09779415 | | NFT (299001416276941272/The Hill by FTX #2072)[1] | | |
| 09779417 | | DOGE[1.00205169], LTC[.00000081], SHIB[1], SOL[.00000735], USD[0.03] | Yes | |
| 09779425 | | ALGO[31.31860589], DOGE[1], EUR[2.05], LINK[3.07525686], MATIC[20.50171251], SHIB[2], USD[0.21] | Yes | |
| 09779428 | | SHIB[4], USD[0.01] | Yes | |
| 09779448 | | TRX[1.56431594], USD[0.01] | Yes | |
| 09779458 | | TRX[160.000047] | | |
| 09779462 | | USD[0.06] | Yes | |
| 09779473 | | NFT (569427398800814798/The Hill by FTX #2074)[1], NFT (575193628211145976/FTX Crypto Cup 2022 Key #971)[1] | | |
| 09779475 | | USD[0.00] | | |
| 09779479 | | USD[18.95] | | |
| 09779493 | | DOGE[1], ETHW[.01173755], SHIB[5], TRX[1], USD[78.07] | Yes | |
| 09779498 | | BTC[.00000021], USD[0.00], USDT[0] | | |
| 09779527 | | DOGE[2], SHIB[36], TRX[4], USD[0.00] | Yes | |
| 09779531 | | AAVE[.00000283], ALGO[.00055709], BAT[.45122718], BRZ[3.00094899], BTC[0.00000020], CUSDT[0], DAI[0], DOGE[7.00057537], ETH[.00000261], ETHW[52.40184935], GRT[.00194931], NEAR[0], SHIB[340.52489965], TRX[8], UNI[0], USD[0.00] | Yes | |
| 09779556 | | USD[60.42] | | |
| 09779573 | | USD[20.00] | | |
| 09779576 | | USD[0.00] | | |
| 09779581 | | BTC[.00436447], USD[75.00] | | |
| 09779605 | | USD[0.00], USDT[0] | Yes | |
| 09779607 | | USD[5.00] | | |
| 09779613 | | CUSDT[1000], ETH[.643654], ETHW[.643654], MATIC[9.96], SHIB[1000000], USD[1.28] | | |
| 09779614 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09779622 | | USD[2000.00] | | |
| 09779630 | | BTC[0], ETH[0], ETHW[0] | | |
| 09779632 | | DOGE[1], ETH[.02686379], ETHW[.02686379], NEAR[223.00000130], SHIB[1], SOL[22.00000021], TRX[1] | | |
| 09779635 | | NFT (302840813723782433/The Hill by FTX #2087)[1] | | |
| 09779648 | | BAT[1], BRZ[2], DOGE[5], ETHW[.25990242], SHIB[20], TRX[4], USD[191.89] | Yes | |
| 09779654 | | SOL[.12], USD[0.33] | | |
| 09779658 | | TRX[1], USD[10.07] | Yes | |
| 09779668 | | TRX[.00011], USD[9.98], USDT[20.5793] | | |
| 09779669 | | NFT (306940538512461052/StarAtlas Anniversary)[1], NFT (317090078090930238/Confetti #88)[1], NFT (325170524289475700/StarAtlas Anniversary)[1], NFT (328290511246167255/StarAtlas Anniversary)[1], NFT (333152429021171062/The Reflection of Love #2442)[1], NFT (410636040481420095/StarAtlas Anniversary)[1], NFT (454388550211047957/StarAtlas Anniversary)[1], NFT (457143005892629000/Medallion of Memoria)[1], NFT (494306037315926265/StarAtlas Anniversary)[1], NFT (497595255767624991/The Hill by FTX #3623)[1], NFT (519337583456767949/StarAtlas Anniversary)[1], NFT (548111875515739676/StarAtlas Anniversary)[1], NFT (574342502121965527/StarAtlas Anniversary)[1] | | |
| 09779675 | | NFT (444872536177837468/The Hill by FTX #2092)[1] | | |
| 09779677 | | NFT (571302079277416778/The Hill by FTX #2099)[1] | | |
| 09779684 | | NFT (388048922647671653/The Hill by FTX #2091)[1] | | |
| 09779698 | | USD[82.65], USDT[0] | | |
| 09779710 | | NFT (353283501837665454/The Hill by FTX #2096)[1] | | |
| 09779713 | | BAT[1], USD[1.98] | | |
| 09779734 | | USD[0.00] | | |
| 09779736 | | USD[100.00] | | |
| 09779740 | | NFT (334137312866764891/The Hill by FTX #2101)[1] | | |
| 09779751 | | NFT (399504879014596136/FTX Crypto Cup 2022 Key #975)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09779755 | | ETH[.37679457], MATIC[248.82472676], NEAR[59.1677327], SHIB[5595881.81136446], SOL[16.53947473], USD[1714.08] | Yes | |
| 09779759 | | BTC[.0001], USD[0.00] | | |
| 09779765 | | MATIC[53.46535589], USD[0.00] | | |
| 09779769 | | NFT (306628818375085055/The Hill by FTX #2490)[1], NFT (311049264666721894/The Hill by FTX #2494)[1], NFT (334558642208729754/The Hill by FTX #2496)[1], NFT (345627616736800527/The Hill by FTX #2631)[1], NFT (352326087016416202/The Hill by FTX #2499)[1], NFT (362633458453528150/The Hill by FTX #2493)[1], NFT (380147370185968841/The Hill by FTX #2500)[1], NFT (454358280411310318/The Hill by FTX #2610)[1], NFT (473725851761573409/The Hill by FTX #1496)[1], NFT (474759199184433795/The Hill by FTX #1185)[1], NFT (548580664544807543/The Hill by FTX #2489)[1], NFT (553009370367725463/The Hill by FTX #2492)[1], USD[8.18] | | |
| 09779774 | | NFT (367930852959966383/The Hill by FTX #2110)[1] | | |
| 09779780 | | USD[2.95] | | |
| 09779781 | | NFT (549869427094703563/The Hill by FTX #2104)[1] | | |
| 09779782 | | ETH[.0100643], ETHW[.00994118], NFT (361902063595888521/The Hill by FTX #2108)[1], NFT (573436216214236034/FTX Crypto Cup 2022 Key #976)[1], SHIB[1], USD[0.00] | Yes | |
| 09779787 | | NFT (453073842741497681/The Hill by FTX #2105)[1] | Yes | |
| 09779814 | | EUR[1.22], NFT (299433823526151441/The Hill by FTX #3615)[1] | | |
| 09779818 | | LINK[.00088276], SHIB[2], USD[0.00] | | |
| 09779821 | | USD[0.04], USDT[0.08921040] | | |
| 09779845 | | BTC[.00160780], SOL[1.09597087], USD[0.00] | Yes | |
| 09779851 | | ETH[0], ETHW[0], USD[38.19], USDT[0] | Yes | |
| 09779862 | | BTC[0], DOGE[12146.19548775], USD[0.00], USDT[0] | Yes | |
| 09779865 | | ETHW[.08858129], LINK[16.86027267], MATIC[27.61192342], SHIB[5], USD[4.52] | Yes | |
| 09779893 | | ALGO[231.15527102], BTC[.00000016], ETH[.0000052], ETHW[.10515379], LINK[7.05773266], MATIC[18.37966244], SHIB[7], USD[0.10] | Yes | |
| 09779902 | | SHIB[864736.24101372], USD[0.00] | Yes | |
| 09779918 | | ETH[.00300301], ETHW[.00300301], USD[0.00] | | |
| 09779929 | | USD[0.00] | Yes | |
| 09779980 | | USDT[0.00007707] | | |
| 09779989 | | BAT[5.0955414] | | |
| 09779996 | | BRZ[1], DOGE[1], ETHW[2.02529446], GRT[1], SHIB[10], TRX[2], USD[0.00], USDT[0] | | |
| 09780006 | | SHIB[2], USD[56.41] | | |
| 09780025 | | USD[0.00] | | |
| 09780036 | | MATIC[.00027402], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09780038 | | USD[9.96] | Yes | |
| 09780050 | | NFT (331466188548505730/The Hill by FTX #3454)[1], SHIB[3], USD[0.00] | Yes | |
| 09780052 | Contingent, Disputed | USD[0.00] | | |
| 09780066 | | BRZ[2], DOGE[2], TRX[1], USD[676.63] | Yes | |
| 09780069 | | USD[0.00] | | |
| 09780070 | | USD[0.00] | | |
| 09780071 | | USD[0.00] | | |
| 09780077 | | NFT (356506830749040550/FTX Crypto Cup 2022 Key #981)[1], NFT (477295460583362993/The Hill by FTX #2140)[1] | | |
| 09780078 | | ETHW[30.781907], USD[34.88] | | |
| 09780084 | Contingent, Unliquidated | BRZ[2], BTC[.01048606], DOGE[74.43300337], ETH[.00000417], ETHW[.16213798], KSHIB[736.94737237], LINK[9.86870001], SHIB[746155.45235325], SOL[.11203468], TRX[2], USD[370.16] | Yes | |
| 09780092 | | SOL[3.62559868] | | |
| 09780104 | | USD[400.00] | | |
| 09780132 | | BTC[.00000693], USD[0.00] | | |
| 09780147 | | DOGE[1], MATIC[.00220851], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09780153 | | TRX[.000193], USD[0.01], USDT[0.00004388] | | |
| 09780163 | | SHIB[910791.13562386], USD[0.00] | | |
| 09780166 | | ALGO[125.49467109], ETH[.0301217], SHIB[1526998.4241673], TRX[100.00365302], USD[0.00] | Yes | |
| 09780176 | | USD[164.43] | | |
| 09780178 | | ETH[0], SHIB[184283997.02946405], USD[0.00] | Yes | |
| 09780179 | | NFT (387456115940104857/The Hill by FTX #2159)[1] | | |
| 09780189 | | AVAX[8], DOGE[1], LINK[4], MATIC[56.38030291], SHIB[3], TRX[1], USD[6.02] | | |
| 09780193 | Contingent, Disputed | USD[0.00], USDT[.47518728] | | |
| 09780199 | | SOL[3] | | |
| 09780225 | | BTC[.00342249], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09780227 | | BTC[.00000006], DOGE[2], SHIB[5], TRX[1], USD[1.93] | Yes | |
| 09780228 | | USD[0.01] | | |
| 09780232 | | NFT (319744226459358027/The Hill by FTX #2166)[1] | | |
| 09780240 | | USD[0.08] | | |
| 09780242 | | ETH[0], SHIB[3], TRX[2], USD[1.04] | | |
| 09780244 | | ETH[.00660224], ETHW[.00660224], USD[17.00] | | |

Amended Schedule F-5 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09780247 | | ETH[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09780253 | | NFT (551195717960848533/The Hill by FTX #2167)[1] | | |
| 09780257 | | BTC[0.00000500], MATIC[0], USD[0.00] | | |
| 09780260 | | BTC[.00047159], USD[0.00] | Yes | |
| 09780262 | | DOGE[2], ETH[.00000012], ETHW[.01305791], SHIB[9], TRX[4], USD[0.70] | Yes | |
| 09780263 | | USD[100.00] | | |
| 09780265 | | BAT[5], BCH[.02845342], DOGE[14], GRT[3], SHIB[27], TRX[15], USD[-5.10], USDT[3] | | |
| 09780277 | | AVAX[1.22326801], NFT (416594521054810208/The Hill by FTX #2170)[1], NFT (463971216887889194/The Reflection of Love #5170)[1], NFT (464615324991302707/Medallion of Memoria)[1], SHIB[1] | | |
| 09780278 | | BRZ[2], DOGE[2], SHIB[5], TRX[1], USD[0.04], USDT[2.01506559] | Yes | |
| 09780284 | | USD[20.00] | | |
| 09780293 | | BTC[0], USD[0.01] | | |
| 09780306 | | USD[0.44] | | |
| 09780319 | | BRZ[2], BTC[.00000049], DOGE[116.06427681], ETH[.00000512], ETHW[.32087027], SHIB[925642.45683819], SOL[2.06593385], TRX[11], USD[1707.66], USDT[1.00004565] | Yes | |
| 09780324 | | NFT (418895150157494834/FTX Crypto Cup 2022 Key #984)[1], USD[2.34] | | |
| 09780330 | | BRZ[3], BTC[.00600989], ETH[.21226041], SHIB[14], TRX[3], USD[0.09] | | |
| 09780350 | | BTC[.04107128], ETH[.29757176], ETHW[.13463615], SHIB[1], USD[0.89] | | |
| 09780355 | | BTC[.0002212], USD[0.00] | Yes | |
| 09780358 | | BTC[.00021453], USD[0.00] | Yes | |
| 09780360 | | TRX[1], USD[0.01] | | |
| 09780362 | | USD[20.36] | Yes | |
| 09780373 | | BRZ[1], TRX[.000337], USD[0.00] | Yes | |
| 09780381 | | USD[0.56] | | |
| 09780386 | | NFT (512170398069733697/The Hill by FTX #2822)[1] | | |
| 09780393 | | BTC[.00000174], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09780400 | | USD[250.00] | | |
| 09780414 | | DOGE[1], USD[0.01], USDT[9.81285595] | Yes | |
| 09780421 | | USDT[19.67984658] | Yes | |
| 09780424 | | BTC[.02438121], DOGE[1006.01081166], ETH[0.00494855], ETHW[.18260772], NFT (455840701171594457/Magic Eden Pass)[1], SHIB[94602526.42068747], SOL[6.03941571], TRX[2], USD[1.60] | Yes | |
| 09780425 | | USD[25.00] | | |
| 09780449 | | USD[0.00] | Yes | |
| 09780474 | | BTC[.00318022], DOGE[976.75839524], ETH[.05942028], ETHW[.05942028], PAXG[.0280061], SHIB[4], TRX[2], USD[0.00] | | |
| 09780475 | | BRZ[0.00000178], SOL[0] | | |
| 09780489 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 09780495 | | USD[100.00] | | |
| 09780501 | | BRZ[27.8269758], ETH[.0032571], ETHW[.00321606], GBP[1.69], LINK[1.15988894], USD[0.00] | Yes | |
| 09780510 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09780511 | | BTC[.00207068], DOGE[1], ETH[.05451484], ETHW[.05451484], SHIB[2], USD[0.00] | | |
| 09780514 | | BTC[0], USD[0.00] | | |
| 09780515 | | BRZ[7.00486928], ETHW[.15617705], GRT[2298.41094024], NEAR[.00030063], SHIB[14], SUSHI[383.30395846], TRX[8], USD[0.00], USDT[118.25108644] | Yes | |
| 09780521 | | BRZ[4], BTC[.02592089], DOGE[7], ETHW[.11994049], SHIB[34], TRX[8], USD[0.00], USDT[0.00000018] | | |
| 09780527 | | USD[2546.26] | | |
| 09780535 | | USD[10.00] | | |
| 09780543 | | GRT[1], TRX[1], USD[0.01] | Yes | |
| 09780570 | | NFT (383819148006584610/The Hill by FTX #2206)[1] | | |
| 09780573 | | BAT[1], TRX[1], USD[0.00], USDT[0.00013778] | | |
| 09780605 | | USD[0.65] | | |
| 09780614 | Contingent, Disputed | USD[0.00], USDT[.01] | | |
| 09780617 | | ETH[.00874604], ETHW[1.01384185], SHIB[1], USD[0.00] | Yes | |
| 09780622 | | BTC[.02938149], ETH[.2917609], ETHW[.12821599], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09780623 | | USD[100.00] | | |
| 09780629 | | ALGO[933.07988993], BRZ[1], NEAR[24.08947192], SHIB[4], SOL[35.51390559], TRX[2], USD[0.00] | | |
| 09780630 | Contingent, Disputed | USD[0.00] | | |
| 09780631 | | NFT (355732937671472750/The Hill by FTX #2219)[1] | | |
| 09780662 | | SHIB[6], SOL[4.44235801], TRX[1], USD[0.00] | Yes | |
| 09780669 | | USD[8.87] | | |
| 09780679 | | LTC[2.29870567], USD[0.00] | | |
| 09780692 | | ETH[.02611339], ETHW[.02611339], SHIB[1], SOL[7.60706592], USD[0.00] | | |
| 09780701 | | BTC[.00178448], DOGE[70.98364593], LTC[.2494488], SHIB[4], USD[40.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09780702 | | NFT (550471924149395137/The Hill by FTX #2222)[1] | | |
| 09780705 | | SHIB[1], USD[109.95] | | |
| 09780713 | | ETH[.00279365], USD[0.00] | | |
| 09780720 | | USD[40.63] | | |
| 09780724 | | USD[5.00] | | |
| 09780725 | | ETH[.62117751], ETHW[1.00833151], USD[0.14] | | |
| 09780743 | | BAT[1], DOGE[3], ETHW[.13142558], SHIB[9], USD[0.00] | | |
| 09780752 | | BTC[0] | | |
| 09780760 | | NFT (553832236862935652/The Hill by FTX #2227)[1] | | |
| 09780770 | | AAVE[.00000081], BCH[.00000039], BRZ[5.41765561], BTC[.00007476], CUSDT[18.00895675], DOGE[14.22723647], ETHW[.00064658], LINK[.06338536], MATIC[.00001164], SOL[.0474151], SUSHI[.73832196], TRX[14.6145018], USD[0.85], USDT[.99509489] | Yes | |
| 09780790 | | NFT (473147898679075768/The Hill by FTX #2232)[1], USD[4.23] | | |
| 09780794 | | SOL[.07408408], USD[0.00] | | |
| 09780815 | | AAVE[.00464082], MATIC[.55463199], SHIB[2], USD[0.00] | Yes | |
| 09780819 | | ETH[1.37569185], TRX[2], USD[1.03] | | |
| 09780834 | | USD[0.00] | | |
| 09780836 | | ETH[.01147098], ETHW[.01147098], USD[0.00] | | |
| 09780837 | Contingent, Unliquidated | AAVE[2.12248036], BTC[0.01271469], DOGE[22.53255470], ETH[3.00329132], ETHW[3.04793374], MATIC[203.2126657], SHIB[146829.03091689], SOL[3.42555863], TRX[2], USD[0.23], USDT[1.0122016] | Yes | |
| 09780841 | | USD[870.13] | | |
| 09780848 | Contingent, Disputed | TRX[.875776], USD[0.00], USDT[0.34913523] | | |
| 09780862 | Contingent, Disputed | TRX[.000098], USDT[0.00000008] | | |
| 09780871 | | SOL[0], USD[86.13] | | |
| 09780879 | | BTC[.01468863], ETH[.19713691], ETHW[.11161839], MATIC[210.66811108], USD[195.72] | Yes | |
| 09780907 | Contingent, Disputed | BTC[0.00005098], DOGE[1], ETH[.00005013], ETHW[.00005013], USD[0.00] | | |
| 09780912 | | BTC[.0015], ETH[.003331], ETHW[.12], SOL[.5076783], USD[0.00] | | |
| 09780914 | | BTC[.00039107] | | |
| 09780923 | | ETH[0] | | |
| 09780924 | | NFT (295153239791791696/The Hill by FTX #2270)[1] | | |
| 09780925 | | USD[0.00] | | |
| 09780926 | | USD[0.00] | | |
| 09780950 | | ETHW[.00000001], USD[0.00] | | |
| 09780951 | | USD[20.00] | | |
| 09780957 | | USD[0.00] | | |
| 09780964 | | NFT (484156288753871951/The Hill by FTX #2263)[1] | | |
| 09780966 | | USD[0.38] | | |
| 09780970 | | USD[97.53], USDT[0] | | |
| 09780981 | | BTC[.00000022], ETH[0], ETHW[0.30419747], TRX[1] | Yes | |
| 09780982 | | BRZ[1], DOGE[1], ETH[.00085271], ETHW[.00083915], TRX[1], USD[0.00], USDT[1.01939104] | Yes | |
| 09780983 | | MATIC[22.44805157], SHIB[1], TRX[1], UNI[1.98564401], USD[15.35], USDT[.99509489] | Yes | |
| 09780995 | | BTC[.00000614], USD[0.20] | | |
| 09781000 | | GRT[1], USD[0.00] | | |
| 09781003 | | SHIB[409504.52494442], USD[5.20] | Yes | |
| 09781008 | | LINK[19] | | |
| 09781009 | | USD[20.41] | | |
| 09781015 | | ALGO[60.84911092], ETH[.01329443], ETHW[.01313027], MATIC[171.73735246], SHIB[15616.6281683], USD[0.96] | Yes | |
| 09781028 | | USD[0.00] | | |
| 09781031 | | BTC[.16809709], DOGE[249.57513299], ETH[1.258], ETHW[1.258], GRT[9302], MATIC[230], USD[7.85] | | |
| 09781033 | | BTC[0], USD[0.00] | | |
| 09781039 | | ETHW[.76881693] | Yes | |
| 09781052 | | NFT (384076304179330191/The Hill by FTX #2630)[1], NFT (545933728136903581/The Hill by FTX #2418)[1], USD[0.58] | | |
| 09781068 | | AVAX[6.71393739], ETHW[.03404048], USD[64.47] | | |
| 09781072 | | NFT (544309446853966152/The Hill by FTX #2291)[1] | | |
| 09781089 | | AVAX[0], BTC[0], DAI[0], DOGE[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09781090 | | NFT (446345681437009446/The Hill by FTX #3311)[1] | | |
| 09781119 | | AVAX[.0000274], BRZ[4], DOGE[2], ETHW[.0748289], SHIB[48959844.57513352], TRX[19.05003193], USD[0.00], YFI[.00000014] | Yes | |
| 09781124 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09781125 | | SHIB[428361.4602906], USD[0.01] | Yes | |
| 09781129 | | NFT (387277179553522634/The Hill by FTX #2310)[1] | | |
| 09781142 | | BTC[.00000008], DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09781149 | | GRT[1], SHIB[5], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09781150 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09781162 | | USD[5.00] | | |
| 09781163 | | USD[42.82] | | |
| 09781166 | | SHIB[3], USD[0.00] | | |
| 09781171 | | NFT (355430893447832342/The Hill by FTX #2309)[1], SHIB[1], USD[0.00] | | |
| 09781177 | | SHIB[3], TRX[2], USD[234.81] | Yes | |
| 09781181 | | DOGE[2], MATIC[.01501612], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09781184 | | USD[0.00], USDT[0] | | |
| 09781187 | Contingent, Disputed | GRT[1], SHIB[2], TRX[.00286629], USD[19.73], USDT[0.00017440] | Yes | |
| 09781192 | | DOGE[1], LINK[7.44538235], SHIB[2], USD[0.00] | Yes | |
| 09781199 | | BRZ[1], SHIB[3], USD[0.01] | Yes | |
| 09781216 | | DOGE[2], SHIB[10], TRX[2], USD[0.00] | | |
| 09781218 | Contingent, Disputed | TRX[.000385], USDT[0.00000009] | | |
| 09781219 | | TRX[.000015], USD[2.97], USDT[0] | | |
| 09781232 | | USD[0.49] | | |
| 09781238 | | BTC[.0110624], ETH[.018549], ETHW[.008832], LINK[.8494], LTC[.19787], USD[216.31] | | |
| 09781241 | | USD[1469.09] | | |
| 09781257 | | SHIB[1663950.77159853], USD[0.00] | | |
| 09781260 | | ETH[.01016005], ETHW[.01016005], EUR[0.00], NFT (468898536447750617/The Hill by FTX #2311)[1], SHIB[2] | | |
| 09781261 | | USD[0.00] | | |
| 09781272 | | ETHW[.2587804], USD[0.34] | | |
| 09781275 | Contingent, Disputed | ETHW[.0621633], SHIB[6], TRX[1], USD[239.09] | Yes | |
| 09781298 | | SHIB[1], USD[0.00] | | |
| 09781299 | | BRZ[139.11929121], BTC[.00111714], DOGE[1], ETH[.02874854], ETHW[.02839286], SHIB[4321945.2166974], SOL[.61655071], TRX[298.06009836], USD[0.00], YFI[.00708476] | Yes | |
| 09781302 | | BTC[.0104], ETH[.284922], ETHW[.129], LINK[14.7852], MATIC[120], NEAR[35.2647], SOL[3.46], USD[976.36] | | |
| 09781315 | | BTC[.0106875], USD[306.48] | | |
| 09781322 | | USD[0] | | |
| 09781325 | | USD[0.00], USDT[0] | | |
| 09781327 | | USD[3034.37], USDT[0] | Yes | |
| 09781332 | | USD[0.18] | Yes | |
| 09781336 | | USD[0.00], USDT[0.00402145] | | |
| 09781357 | | USD[0.01] | Yes | |
| 09781359 | | SHIB[24886184.02129939], USD[0.01] | Yes | |
| 09781370 | | USD[3431.50] | | |
| 09781373 | | AVAX[5.79464078], BRZ[3], BTC[.00642177], ETH[.08290359], ETHW[.00000185], SHIB[12], TRX[6], USD[3.98] | Yes | |
| 09781384 | | ETH[.001], USD[0.00] | | |
| 09781386 | | BTC[0], DOGE[0], ETH[0], MATIC[0], MKR[0], PAXG[0], SHIB[353.62610797], SOL[0], USD[0.00], WBTC[0], YFI[0] | Yes | |
| 09781387 | | SOL[.05953014], USD[0.13] | | |
| 09781390 | | NFT (452653854882942825/The Hill by FTX #7253)[1] | | |
| 09781407 | | USD[2326.21], USDT[0] | | |
| 09781412 | | SHIB[1], USD[0.00] | | |
| 09781418 | | SHIB[3], USD[0.00] | | |
| 09781430 | | USD[0.01] | | |
| 09781441 | | NFT (463593039751091795/Starry Night #355)[1], NFT (467995978005972690/The Hill by FTX #3754)[1] | | |
| 09781444 | | BTC[.0044051], SHIB[1], USD[0.00] | Yes | |
| 09781446 | | NFT (497486401839336176/The Hill by FTX #2315)[1] | | |
| 09781455 | | ETH[.00427042], ETHW[.00427042], SHIB[1], USD[0.00] | | |
| 09781464 | | SOL[.13172601], USD[0.00] | | |
| 09781468 | | ETH[0], ETHW[0] | | |
| 09781471 | | BTC[.14857962] | | |
| 09781481 | | BTC[.0020979], USD[2.24] | | |
| 09781486 | Contingent, Disputed | USD[0.00] | | |
| 09781487 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09781502 | | AVAX[0], BRZ[1], DOGE[3], ETH[0], ETHW[0], MATIC[0], SHIB[18787.39040342], SOL[0], TRX[5], USD[0.00] | Yes | |
| 09781503 | | NFT (452494732317311482/The Hill by FTX #2318)[1] | | |
| 09781510 | | ALGO[1099.998], MATIC[997.6237367], SUSHI[249.24], USD[100.00] | | |
| 09781512 | | NFT (311774195478623896/France Ticket Stub #239)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09781516 | | NFT (31319197052910680?/Magic Eden Pass)[1], SOL[.00905708], USD[0.92] | | |
| 09781525 | | SHIB[1800000], USD[0.88] | | |
| 09781526 | | ETH[0], SHIB[6], TRX[2], USD[1132.51] | Yes | |
| 09781527 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09781529 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09781537 | | LTC[.0000753], SHIB[1], TRX[1], USD[0.00] | | |
| 09781547 | | ETH[.75705321], ETHW[.75705321] | | |
| 09781560 | | USD[10.00] | | |
| 09781563 | | USD[0.00] | | |
| 09781569 | | ETH[0] | | |
| 09781578 | | USD[0.73] | | |
| 09781585 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09781599 | | ETH[0] | | |
| 09781620 | Contingent, Disputed | USD[0.00] | | |
| 09781626 | | BTC[0], DAI[1.11331075], ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 09781635 | | ETH[.63217183], ETHW[.63217183], SHIB[39600000], SOL[6.49714525], USD[275.04] | | |
| 09781641 | | BTC[.00494513], SHIB[815661.68515497], USD[0.00] | | |
| 09781648 | | NFT (295915227492077050/The Hill by FTX #2327)[1] | | |
| 09781653 | | NFT (556739093906748344/The Hill by FTX #2328)[1] | | |
| 09781657 | | USD[52.00] | | |
| 09781661 | | USD[0.01], USDT[.00039074] | | |
| 09781662 | | USD[0.00] | | |
| 09781665 | | USD[0.00] | | |
| 09781667 | | USD[0.85] | | |
| 09781669 | | USD[20.00] | | |
| 09781672 | | LTC[4.75031308], SHIB[1], USD[0.00] | Yes | |
| 09781683 | | USD[0.00] | | |
| 09781687 | | DOGE[59] | | |
| 09781713 | | USD[10.00] | | |
| 09781715 | | ETH[.00047217], ETHW[.00047217], SHIB[2], SOL[1.11801106], USD[0.00] | Yes | |
| 09781720 | | BRZ[1], DOGE[1], ETH[.00000515], ETHW[.56436528], GRT[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09781724 | | DOGE[.00000001], ETH[0] | | |
| 09781730 | | DAI[7.15814879] | Yes | |
| 09781736 | | SHIB[1121495.3271028], USD[8.00] | | |
| 09781758 | | BTC[1.72461909], USD[2000.40] | | |
| 09781760 | Contingent, Unliquidated | BRZ[1], DOGE[1], ETH[1.61966282], ETHW[3.02105115], MATIC[535.32101805], SHIB[336402610.17849703], SOL[1.99809125], TRX[1], USD[443.55] | Yes | |
| 09781764 | | USD[0.01] | Yes | |
| 09781772 | Contingent, Unliquidated | DOGE[1], ETH[.00002139], ETHW[.00029011], GRT[1], TRX[3], USD[0.04], USDT[.0088412] | Yes | |
| 09781779 | | NFT (435702999527130155/The Family Mooks #1610)[1] | | |
| 09781788 | | USD[2.46] | | |
| 09781791 | | ALGO[.999], USD[0.01] | | |
| 09781792 | | AAVE[.71436949], AVAX[1.11730975], BRZ[1], BTC[.04424593], DOGE[2163.76524913], ETH[.61107739], ETHW[.55327575], GRT[177.80396014], LINK[5.48979102], LTC[1.28097958], MATIC[126.29204399], SHIB[10759172.62906775], SOL[6.66186862], SUSHI[42.00741457], TRX[9], USD[0.01], YFI[.00000008] | Yes | |
| 09781793 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09781795 | | ETH[0] | | |
| 09781800 | | ETH[0], SOL[0], TRX[.000192], USD[0.00], USDT[0.00011068] | | |
| 09781801 | | USD[0.03], USD[0] | | |
| 09781807 | | AVAX[.81553858], BAT[50.56879218], BCH[.1653181], BTC[.00089207], ETH[.01293548], ETHW[.01277132], LINK[2.91719757], LTC[.35034452], MATIC[22.68702702], NFT (312552939095699301/Founding Frens Investor #655)[1], SHIB[10], SOL[.24516182], UNI[2.81928997], USD[0.01] | Yes | |
| 09781809 | | USD[50.00] | | |
| 09781810 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09781817 | | AVAX[1.53185297], BTC[.14958636], ETH[1.23879065], ETHW[1.20487375], LTC[7.10605723], SHIB[1327557.32166653], SOL[2.36954522], SUSHI[36.17846728], USD[1.21] | Yes | |
| 09781829 | | USDT[0.00000013] | | |
| 09781831 | | BRZ[512.08258272], MATIC[102.48516109], SHIB[4721624.24389003], TRX[1026.89444042], USD[160.83] | Yes | |
| 09781864 | | SOL[.01616508], USD[0.00] | Yes | |
| 09781867 | | BTC[.00181936], TRX[2], USD[0.00] | | |
| 09781870 | | AVAX[.00015622], BAT[2], BRZ[3], BTC[.00003773], DOGE[3], ETH[1.13942532], ETHW[.00512568], GRT[1.81475], LINK[.38449677], NEAR[.06987586], PAXG[.00000359], SHIB[7], SOL[.00004024], SUSHI[.43635398], TRX[6], USD[0.01], USDT[1.00010043] | Yes | |
| 09781871 | | SHIB[1], USD[0.01] | Yes | |
| 09781872 | | TRX[.000209], USD[35.83], USDT[.000477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09781891 | | USD[0.00], USDT[0] | | |
| 09781892 | | SOL[1.12], USD[0.01] | | |
| 09781905 | | DOGE[1], MATIC[2257.74], SHIB[474812.39804241], USD[0.00] | | |
| 09781908 | | USD[0.00] | | |
| 09781917 | | ETH[0] | | |
| 09781918 | | USDT[0.00006314] | | |
| 09781932 | | SOL[1], USD[6.78] | | |
| 09781937 | | USD[450.82] | Yes | |
| 09781938 | | USD[995.19] | | |
| 09781942 | | BRZ[1], DOGE[1], SHIB[4], SUSHI[1], TRX[2], USD[0.00], USDT[2] | | |
| 09781952 | | USD[5.00] | | |
| 09781954 | | BTC[.0428745], TRX[.000169], USD[0.02], USDT[0.00000004] | | |
| 09781960 | | BRZ[4], DOGE[1], ETH[0], EUR[0.00], SHIB[1.00000004], SUSHI[1.01475735], USD[0.56], USDT[56.51980823] | Yes | |
| 09781967 | | ETH[0], ETHW[.37311264] | | |
| 09781970 | | NFT [401654615730248520/The Hill by FTX #2371][1] | | |
| 09781971 | | BRZ[1], DOGE[208.56725848], ETH[0.08861800], LINK[2.82902401], MATIC[47.71948063], SHIB[6], SOL[.47690617], USD[0.01] | Yes | |
| 09781982 | Contingent, Disputed | USD[0.00] | | |
| 09781991 | | BTC[.00043056], USD[0.00] | | |
| 09781994 | | SHIB[1], USD[0.00] | | |
| 09781997 | | SHIB[1], USD[0.00] | | |
| 09781998 | | SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09782000 | | ETH[0], NFT [31291113278799080S/The Hill by FTX #2913][1] | Yes | |
| 09782010 | | USD[303.86] | Yes | |
| 09782013 | | SHIB[1], USD[0.00] | | |
| 09782024 | | BRZ[4], DOGE[10.01859444], ETH[1.31356481], ETHW[.93692427], SHIB[103], SOL[64.50946132], TRX[15], USD[0.00] | Yes | |
| 09782028 | | USD[0.00] | | |
| 09782032 | | ETH[.00024889], ETHW[.00024889], USD[0.01] | Yes | |
| 09782037 | | SHIB[1], USD[0.00] | Yes | |
| 09782041 | Contingent, Disputed | USD[5.00] | | |
| 09782050 | | USD[204.17] | Yes | |
| 09782054 | | BTC[.00042757], USD[0.00] | | |
| 09782059 | | BTC[0.00064856] | | |
| 09782067 | | DOGE[83.73112595], MATIC[5.37919992], SOL[.03460759], USD[0.00] | | |
| 09782071 | | DOGE[210], SHIB[3], SUSHI[.00000197], USD[0.60] | | |
| 09782075 | | BTC[.00000075], MATIC[3.82779082], SOL[.00403038], USD[0.00] | | |
| 09782091 | | BTC[.00005133], ETH[.00058052], ETHW[.05085052], USD[0.01] | | |
| 09782093 | | BTC[0], DOGE[0], ETH[0.02938350], ETHW[0.00000001], KSHIB[0], MATIC[0], PAXG[0], SHIB[1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 09782096 | | USD[50.00] | | |
| 09782115 | | ETH[.03114383], ETHW[.03114383], SHIB[1], USD[0.00] | | |
| 09782118 | | USD[1.76] | | |
| 09782123 | | NFT [562855437612110510/The Hill by FTX #2382][1] | | |
| 09782131 | | USD[993.29] | | |
| 09782150 | | USD[25.00] | | |
| 09782152 | | SHIB[4000000] | | |
| 09782154 | | ALGO[75.32983], LINK[4.62994865], LTC[.33070577], MATIC[.00000037] | | |
| 09782155 | | SHIB[1], USD[0.01] | | |
| 09782161 | | ETH[.004], ETHW[.004], NFT [300468325957671592/07.34.91.30.69.48.11.28.80][1], USD[1.26] | | |
| 09782167 | | ETH[0], ETHW[0] | | |
| 09782179 | | USD[10.00] | | |
| 09782193 | | BTC[.00131416], ETH[.02566976], ETHW[.02535512], LINK[1.43216831], MATIC[22.10559915], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09782206 | | USD[61.34] | Yes | |
| 09782215 | | USD[10.00] | | |
| 09782224 | | BRZ[1], SHIB[7], TRX[4], USD[0.01] | | |
| 09782226 | | AAVE[.92392616], LINK[26.99980947], SOL[12.93592031], USD[0.00] | Yes | |
| 09782229 | | DOGE[1.00065053], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09782235 | | ETHW[.01840754], SHIB[3], USD[0.02] | Yes | |
| 09782237 | | ETH[0], USD[0.00] | | |
| 09782247 | | DOGE[2], ETHW[.67457613], SHIB[4], TRX[1], USD[1783.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09782253 | | SHIB[2], USD[0.01] | | |
| 09782261 | | NFT (343696294906404245/FTX Crypto Cup 2022 Key #1093)[1], SOL[0.08598308], USD[0.00] | | |
| 09782281 | | USD[10.00] | | |
| 09782290 | Contingent, Disputed | NFT (541500392345796720/The Hill by FTX #2406)[1] | | |
| 09782293 | | BRZ[3], DOGE[4], GRT[1], MATIC[9.42151704], SHIB[3], TRX[2], USD[0.00], USDT[1] | | |
| 09782294 | | USD[9.31], USDT[2733.632153] | | |
| 09782296 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09782312 | Contingent, Disputed | BCH[.03232307], CUSDT[5.67288613], DOGE[29.53282623], ETH[.00294103], ETHW[.00289999], NEAR[.00000296], SHIB[101580.93411145], SUSHI[.00001333], USD[2.08] | Yes | |
| 09782318 | | DOGE[1], ETH[.00628372], ETHW[.00628372], USD[0.00] | | |
| 09782334 | | DOGE[1702.7867921], NFT (569702759142333923/The Hill by FTX #8556)[1], SHIB[4360497.50698272], TRX[1], USD[0.05] | Yes | |
| 09782352 | | BTC[.00540129], DOGE[1], ETH[.02198018], ETHW[.02198018], MATIC[33.8001822], SHIB[5], TRX[2], USD[3.47] | | |
| 09782355 | | BTC[0.00065120], NFT (510229629105460731/Ballpark Bobblers 2022 - ID: BF3593D8)[1] | | |
| 09782364 | | USDT[0.00000001] | | |
| 09782367 | | KSHIB[410.47971121], SHIB[1], USD[9.00] | | |
| 09782369 | | TRX[2], USD[0.00] | | |
| 09782380 | | ETHW[3] | | |
| 09782382 | | USD[0.00] | Yes | |
| 09782385 | | ETH[.000731], ETHW[.000322], USD[0.00] | | |
| 09782389 | | DOGE[1], SHIB[8190008.19000819], USD[0.00] | | |
| 09782400 | | USD[0.04] | | |
| 09782402 | | DOGE[7.2450517], USD[23.00] | | |
| 09782418 | | BRZ[1], BTC[0], DOGE[1], ETH[.00260639], ETHW[.383], SHIB[1], TRX[1], USD[0.37], USDT[0] | | |
| 09782431 | | EUR[0.00], SHIB[8], USD[0.00], USDT[0.00000192] | Yes | |
| 09782435 | | ETHW[.01563541], SHIB[424694.65593752], TRX[2], USD[0.01] | Yes | |
| 09782455 | | ETH[.00017272], ETHW[.00017272], USD[0.43] | | |
| 09782462 | | ETH[.00019723], ETHW[.72019723] | | |
| 09782467 | | USD[100.00] | | |
| 09782468 | | DOGE[1], ETHW[0], SHIB[1], USD[0.00], USDT[0], WBTC[.00322854] | Yes | |
| 09782480 | | BTC[.00149981], DOGE[1], ETH[.03721535], ETHW[.03721535], MATIC[17], USD[1.93], USDT[0.00001061] | | |
| 09782497 | | SHIB[56.56770695], TRX[1], USD[0.00] | Yes | |
| 09782511 | | AVAX[.04755471], CUSDT[44.8991439], LINK[2.20276986], SHIB[3], SUSHI[.54070055], UNI[1.55036649], USD[12.05], USDT[0.01908975] | Yes | |
| 09782516 | | BTC[.00000001], CUSDT[2], DOGE[1], TRX[1] | Yes | |
| 09782517 | | GRT[128.45295599], MATIC[93.59689709], NFT (446267108560449522/The Hill by FTX #2430)[1], SHIB[7], SOL[3.146211], TRX[1], USD[0.46] | Yes | |
| 09782532 | | BTC[.00266982], USD[0.77] | | |
| 09782533 | | SHIB[1], USD[10748.37], USDT[0.00000001] | | |
| 09782542 | | BRZ[1], BTC[.06854391], DOGE[2], ETH[.9323858], ETHW[.93199434], SHIB[2], TRX[1], USD[1.83] | Yes | |
| 09782558 | | USD[20.00] | | |
| 09782581 | | SHIB[25791260.4169621], TRX[1], USD[0.00] | | |
| 09782586 | | BTC[.00005383], ETH[.00002733], ETHW[.00002733], USD[331.02] | | |
| 09782588 | | ETH[.0032817], ETHW[.00830505], PAXG[.01698249], SHIB[2237312.07040678], TRX[1], USD[0.00], USDT[0.78424565] | Yes | |
| 09782600 | | USD[0.68] | | |
| 09782602 | | ETHW[1.43018746], SOL[.00083101] | Yes | |
| 09782604 | | BAT[1], BRZ[3], GRT[1], SHIB[980.38237036], TRX[1], USD[0.00], USDT[1] | | |
| 09782617 | | TRX[.000028], USD[499.50] | | |
| 09782619 | | ETH[.01580827], ETHW[.01561675], SHIB[1], TRX[2], USD[82.38] | Yes | |
| 09782623 | | BTC[.00326886], DOGE[1], ETH[.06962956], ETHW[.06876621], SHIB[4], USD[0.00] | Yes | |
| 09782627 | | TRX[.013029] | | |
| 09782632 | | DAI[0], DOGE[1], ETH[0], MATIC[0], SHIB[11], USD[0.00] | | |
| 09782633 | | SHIB[1], SOL[1.30153963], USD[0.00] | | |
| 09782636 | | BTC[.00084264], DOGE[1], ETH[0.03902023], ETHW[1.05070531], SHIB[11], SOL[1.09641427], TRX[26.42297999], USD[0.00] | Yes | |
| 09782639 | | MATIC[.00236606], SHIB[1], TRX[1], USD[0.00] | | |
| 09782641 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09782642 | | ALGO[549.4765916], AVAX[32.6428345], BAT[2], BRZ[2], BTC[.01040323], DOGE[7], ETH[.36218128], SHIB[16], TRX[8], USD[582.80], USDT[0] | Yes | |
| 09782643 | | ALGO[14.50081539], DAI[5.09773076], DOGE[1], MATIC[25.27415907], USD[0.00] | Yes | |
| 09782647 | | BRZ[1], GRT[1], SHIB[5], TRX[2], USD[0.00] | | |
| 09782651 | | SHIB[2], USD[0.00] | | |
| 09782652 | | ETH[.000957], ETHW[.000957], USD[99.79] | | |
| 09782655 | | TRX[.000076], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09782658 | | USD[0.00] | | |
| 09782662 | | USD[204.97] | Yes | |
| 09782664 | | AVAX[.00000977], BRZ[1], GRT[.00858014], SHIB[1], USD[0.00] | Yes | |
| 09782671 | | ETH[.0001], ETHW[.0001] | | |
| 09782676 | | BRZ[1], SHIB[3], SOL[5], SUSHI[110], UNI[45], USD[5.85] | | |
| 09782677 | | SUSHI[3.52736562], USD[95.00] | | |
| 09782681 | | USD[0.00] | | |
| 09782684 | Contingent, Disputed | USD[0.00] | | |
| 09782688 | | NFT (36670444236890510 9/StarAtlas Anniversary)[1], NFT (369169259388806231/StarAtlas Anniversary)[1], NFT (411256035244073976/The Hill by FTX #5312)[1], NFT (449189873149263596/StarAtlas Anniversary)[1], NFT (454281591678723355/StarAtlas Anniversary)[1], NFT (456005400220052291/StarAtlas Anniversary)[1], NFT (497129226188714089/StarAtlas Anniversary)[1], NFT (524235899896880707/Red Moon #18)[1], NFT (531931455481495072/StarAtlas Anniversary)[1], NFT (534554930627045447/StarAtlas Anniversary)[1], SOL[1.53] | | |
| 09782709 | | DOGE[176.52123257], SOL[1], SUSHI[10], USD[0.00], USDT[0] | | |
| 09782711 | | ALGO[.00081624], USD[0.67] | Yes | |
| 09782715 | | SHIB[2], UNI[.00000613], USD[0.00] | Yes | |
| 09782729 | | USD[0.87], USDT[0] | Yes | |
| 09782734 | | DOGE[.28194787], ETH[.00000297], USD[0.00] | Yes | |
| 09782745 | | NFT (309193921274780843/StarAtlas Anniversary)[1], NFT (321135289919778429/Confetti #181)[1], NFT (356777896693832691/StarAtlas Anniversary)[1], NFT (358758267066367093/StarAtlas Anniversary)[1], NFT (406778419544251427/StarAtlas Anniversary)[1], NFT (412922219587296042/StarAtlas Anniversary)[1], NFT (428996115868063334/StarAtlas Anniversary)[1], NFT (511907648609982287/StarAtlas Anniversary)[1], NFT (539116902391789485/StarAtlas Anniversary)[1], SOL[2.71755821], USD[2.88] | | |
| 09782746 | | USD[15.37] | Yes | |
| 09782754 | | USD[0.00] | | |
| 09782760 | | ETH[.01337871], ETHW[.01321455], SHIB[1], USD[10.25] | Yes | |
| 09782764 | | BAT[3], BRZ[1], DOGE[1], GRT[2], MATIC[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09782779 | | BTC[.00070265], ETH[.00902248], SHIB[100209.35029749], USD[0.37] | Yes | |
| 09782800 | | SHIB[1], USD[0.00] | | |
| 09782811 | | USD[0.00] | | |
| 09782813 | | NFT (446329365288019921/Security Alert)[1], NFT (526068962724738456/Official Solana NFT)[1] | | |
| 09782816 | | USD[1.22] | | |
| 09782826 | | SHIB[1], USD[0.00] | | |
| 09782831 | | BTC[.02481159], ETH[.683316], ETHW[.36526158], USD[0.19] | | |
| 09782841 | | ETH[.03526094], ETHW[.03482318], SHIB[2], SOL[1.06644592], USD[0.00] | Yes | |
| 09782844 | | ETHW[.28813679], USD[111.24] | Yes | |
| 09782855 | | DOGE[1], SHIB[2], USD[10044.24], USDT[1.00018261] | Yes | |
| 09782860 | | DOGE[2], GRT[1], SHIB[4], TRX[2.011376], UNI[1], USD[0.19], USDT[0.01000001] | | |
| 09782864 | | BTC[.00484402], ETH[.03138043], ETHW[.03138043], USD[0.00] | | |
| 09782866 | | BTC[.03816341], ETH[.53343342], ETHW[.2781816], USD[30.91] | Yes | |
| 09782876 | | BTC[.00022855], USD[0.07] | | |
| 09782877 | | BRZ[3], BTC[.00000002], DOGE[4.06677073], ETH[.78842836], SHIB[18], TRX[5], USD[0.01], USDT[1.01821871] | Yes | |
| 09782880 | | USD[200.01] | | |
| 09782888 | | USD[0.00], USDT[.90083853] | | |
| 09782892 | | NFT (313525148257914888/The Hill by FTX #2437)[1] | | |
| 09782906 | | NFT (338046763913242317/FTX Crypto Cup 2022 Key #854)[1], NFT (408150666462253082/FTX Crypto Cup 2022 Key #790)[1], NFT (431316101077011251/FTX Crypto Cup 2022 Key #855)[1], NFT (481971525344299419/Mob cats collection #81)[1], NFT (487811486434625016/Series 1: Wizards #1135)[1], SHIB[1], USD[4.40] | Yes | |
| 09782909 | | USD[5.07] | Yes | |
| 09782914 | | BTC[.0012894] | | |
| 09782923 | | BTC[.97569598], USD[10.85] | | |
| 09782932 | | BAT[1], DOGE[2], ETHW[1.26606975], SHIB[13689254.9356605], TRX[4], USD[1743.26], USDT[1] | | |
| 09782942 | | ETH[.01212453], ETHW[.01197405], SHIB[7372257.48928887], TRX[1], USD[81.51] | Yes | |
| 09782951 | | BRZ[1], BTC[.02145282], DOGE[1], USD[0.01] | | |
| 09782961 | | SHIB[.00000048] | | |
| 09782979 | | ETH[.10043527], MATIC[53.20017668], SHIB[3], SOL[4.76172599], USD[256.66] | | |
| 09782994 | | BTC[.0047264], DOGE[1], ETH[.03413176], ETHW[.03413176], SHIB[1], USD[0.00] | | |
| 09783010 | | NFT (509058797811031968/The Hill by FTX #2442)[1] | | |
| 09783011 | | MATIC[.75259146], SHIB[2], USD[8.35] | Yes | |
| 09783012 | | SHIB[4], USD[0.01] | Yes | |
| 09783034 | | AVAX[1.0451103], BRZ[3], DOGE[5], ETHW[2.704987], LINK[1.89143414], LTC[2.06669994], MATIC[28.19891743], SHIB[22], TRX[5], USD[0.00], USDT[1.12138818] | Yes | |
| 09783042 | | DOGE[1], ETH[.28337396], ETHW[.28317712], SHIB[3], USD[0.21] | Yes | |
| 09783056 | | NFT (304689302495745185/The Hill by FTX #2443)[1] | | |
| 09783057 | | ETH[.00000001], ETHW[.00000001], USD[30.60] | | |
| 09783063 | | AAVE[0], BCH[0], BRZ[0], BTC[0], ETH[0], ETHW[0], KSHIB[0], PAXG[0], SUSHI[3.04941418], USD[0.00] | Yes | |
| 09783082 | | USD[700.00], USDT[.5532475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09783089 | | KSHIB[808.80759114], USD[0.00] | | |
| 09783106 | | NFT (310531468314584947/Serum Surfers X Crypto Bahamas #172)[1], TRX[.000062], USD[0.17] | | |
| 09783109 | | USD[0.06] | Yes | |
| 09783115 | | NFT (440544656550671480/The Hill by FTX #2477)[1] | | |
| 09783149 | | BTC[.00042], DOGE[450.8199739], ETH[.02514004], ETHW[.02514004], SHIB[2], TRX[1], USD[0.02] | | |
| 09783162 | | USD[0.00], USDT[0] | | |
| 09783165 | | ALGO[69.53730698], ETHW[.0263032] | Yes | |
| 09783167 | | USDT[19.2] | | |
| 09783195 | | ETHW[1.95963722], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 09783199 | | USD[0.00] | | |
| 09783201 | | BTC[.00627464], ETH[.08953873], ETHW[.08953873], USD[11.48] | | |
| 09783207 | | BRZ[1], DAI[10.18289476], DOGE[145.62568237], ETH[.00000022], ETHW[.00000022], GRT[69.49534636], LINK[.00001193], LTC[.01595556], MATIC[.00024855], MKR[.01012895], SHIB[8], SOL[.117458171, SUSHI[3.3429553], TRX[74.9972193], USD[0.00], USDT[0.000136821 | Yes | |
| 09783208 | | NFT (370828536061801264/The Hill by FTX #2488)[1] | | |
| 09783210 | | NFT (392427275536984221/The Hill by FTX #2491)[1] | | |
| 09783220 | Contingent, Unliquidated | ETH[1], ETHW[39.819], MATIC[660], USD[3823.26] | | |
| 09783229 | | BAT[3], BRZ[1], DOGE[12], ETH[0], ETHW[0], SHIB[25], TRX[5], USD[0.01], USDT[2] | | |
| 09783233 | Contingent, Disputed | NFT (417499254688559539/The Hill by FTX #2498)[1] | | |
| 09783234 | | MATIC[30.30690828], SHIB[1729080.67043313], USD[0.00] | Yes | |
| 09783246 | | SHIB[1], USD[9.78] | Yes | |
| 09783276 | | ETH[.1211027], ETHW[.1211027], SHIB[2], USD[0.00] | | |
| 09783277 | | BCH[0], BRZ[0.00039297], BTC[0], CAD[0.00], ETH[0], LTC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09783283 | | NFT (320926454207564129/The Hill by FTX #2510)[1] | | |
| 09783286 | | USD[60.49] | Yes | |
| 09783290 | | NFT (396296715695379296/The Hill by FTX #2511)[1] | | |
| 09783291 | | DOGE[4], ETH[.00002094], ETHW[.76475803], NFT (510421820796061453/Careless Cat #885)[1], NFT (545017835731167932/Careless Cat #316)[1], NFT (559065475857889042/Careless Cat #78)[1], SHIB[2], SOL[.58219794], USD[0.13] | Yes | |
| 09783295 | | USD[0.00] | Yes | |
| 09783297 | | USD[4.86] | Yes | |
| 09783302 | | SHIB[135357140.35262845], USD[675.75], USDT[0] | Yes | |
| 09783307 | | NFT (301583824532232346/The Hill by FTX #2513)[1] | | |
| 09783319 | | USD[0.93] | Yes | |
| 09783324 | | NFT (327120312745731823/The Hill by FTX #2512)[1] | | |
| 09783328 | | AVAX[.00001002], DOGE[2], ETH[.00000194], ETHW[.12405199], MATIC[.0015898], NEAR[10.99088517], SHIB[37], USD[0.01] | Yes | |
| 09783334 | | NFT (360731960613776871/The Hill by FTX #2515)[1] | | |
| 09783341 | | BTC[.002002], USD[0.00] | | |
| 09783344 | | EUR[153.72] | Yes | |
| 09783371 | | NFT (432038382047978355/The Hill by FTX #3781)[1] | | |
| 09783372 | | BRZ[2], DOGE[2], MATIC[501.35625095], SHIB[12], TRX[4], USD[0.00] | | |
| 09783381 | | SOL[1.54819017], USD[0.90] | | |
| 09783386 | | NFT (375293372316004398/The Hill by FTX #2520)[1] | | |
| 09783389 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09783404 | | NFT (452710175145698951/The Hill by FTX #2521)[1], NFT (471788645059543099/FTX Crypto Cup 2022 Key #1147)[1] | Yes | |
| 09783407 | | NFT (515999489586404904/The Hill by FTX #2522)[1] | | |
| 09783420 | | ALGO[270.60698039], TRX[1], USD[0.00] | Yes | |
| 09783422 | | NFT (414025225649174633/The Hill by FTX #2523)[1] | | |
| 09783427 | | NFT (338272502025119116/The Hill by FTX #2524)[1] | | |
| 09783431 | | NFT (452869513566778387/France Ticket Stub #86)[1], NFT (540096904266005785/The Hill by FTX #2525)[1] | | |
| 09783450 | | NFT (537919733092148461/The Hill by FTX #2526)[1] | | |
| 09783456 | | NFT (418811769231176172/Blue Mist #448)[1], NFT (538060500599601439/The Hill by FTX #2552)[1], SOL[3.09] | | |
| 09783476 | Contingent, Disputed | NFT (555500291256166062/The Hill by FTX #2532)[1] | | |
| 09783480 | | BTC[0], SHIB[1] | Yes | |
| 09783483 | | NFT (378232346138067710/The Hill by FTX #2529)[1] | | |
| 09783484 | | NFT (376615004795284300/The Hill by FTX #2531)[1] | | |
| 09783485 | | ETH[.03029577], ETHW[.03029577], TRX[1], USD[0.00] | | |
| 09783490 | | NFT (306021761953028385/The Hill by FTX #2533)[1] | | |
| 09783494 | Contingent, Disputed | NFT (293926738329154638/The Hill by FTX #2535)[1] | | |
| 09783498 | Contingent, Unliquidated | BRZ[1], SHIB[4], TRX[1], USD[715.85] | Yes | |
| 09783502 | | DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09783506 | | NFT (553468306691262353/The Hill by FTX #2537)[1] | | |
| 09783518 | | BAT[1], DOGE[1], ETHW[.96829065], SHIB[2], USD[1180.58] | Yes | |
| 09783520 | | NFT (429768693333258610/The Hill by FTX #2538)[1] | | |
| 09783521 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[6], SOL[0], USD[0.99] | Yes | |
| 09783526 | | NFT (466970603178088949/The Hill by FTX #2544)[1] | | |
| 09783527 | | TRX[146.79309223], USD[0.00] | Yes | |
| 09783528 | | USD[100.00] | | |
| 09783531 | | NFT (471648397390683592/The Hill by FTX #2539)[1] | | |
| 09783532 | | NFT (349436531419340643/The Hill by FTX #2540)[1] | | |
| 09783533 | | NFT (375598097711557319/The Hill by FTX #2542)[1] | | |
| 09783547 | | BTC[.00052479], DOGE[1], TRX[1], USD[-5.34] | | |
| 09783553 | | NFT (520340969221230469/The Hill by FTX #2549)[1] | | |
| 09783554 | | NFT (572519715089439032/The Hill by FTX #2545)[1] | | |
| 09783555 | | NFT (322381769539537938/The Hill by FTX #2547)[1] | | |
| 09783556 | | NFT (529505083688966981/The Hill by FTX #2546)[1] | | |
| 09783558 | | NFT (458561428659288481/The Hill by FTX #2548)[1] | | |
| 09783560 | | NFT (517610968039455047/France Ticket Stub #113)[1] | | |
| 09783569 | | SUSHI[.00002765], USD[4.21] | Yes | |
| 09783581 | | NFT (328030854720158395/The Hill by FTX #2550)[1] | | |
| 09783582 | | NFT (481172164651882889/The Hill by FTX #2556)[1] | | |
| 09783588 | | NFT (432429505845354803/The Hill by FTX #2553)[1] | | |
| 09783591 | | NFT (337531074657062776/The Hill by FTX #2555)[1] | | |
| 09783592 | | NFT (329664156387774721/The Hill by FTX #2554)[1] | | |
| 09783601 | | NFT (310192774176242647/The Hill by FTX #2561)[1] | | |
| 09783603 | | NFT (500984201216027317/The Hill by FTX #2557)[1] | | |
| 09783606 | | TRX[4.84969184] | Yes | |
| 09783613 | | SHIB[30004109.85176497], USD[0.00] | Yes | |
| 09783614 | | NFT (510249988836418578/The Hill by FTX #2562)[1] | | |
| 09783623 | | NFT (292626558908860656/Medallion of Memoria)[1], NFT (296083213862708962/Stage Pyro #75)[1], NFT (320106800658591667/MagicEden Vaults)[1], NFT (439340949395818000/The Reflection of Love #2384)[1], NFT (488858551237093798/MagicEden Vaults)[1], NFT (504051111130449272/The Hill by FTX #4547)[1], NFT (516280916150888069/Official Solana NFT)[1], NFT (522627295919185751/MagicEden Vaults)[1], NFT (556359650234186962/MagicEden Vaults)[1], NFT (562577941135807341/MagicEden Vaults)[1] | | |
| 09783626 | | NFT (428957826586412258/The Hill by FTX #2563)[1] | | |
| 09783628 | | DOGE[4352.25873943], USD[0.00] | Yes | |
| 09783636 | | USD[200.01] | | |
| 09783637 | | BTC[0.00003689], ETH[.0006517], ETHW[.0007197], USD[0.36] | | |
| 09783640 | | NFT (380805494987901905/The Hill by FTX #2566)[1] | | |
| 09783648 | | NFT (445161299762779649/The Hill by FTX #2571)[1] | | |
| 09783657 | | USD[20.00] | | |
| 09783662 | | NFT (289445445297915422/The Hill by FTX #2587)[1] | | |
| 09783663 | | USD[0.02] | | |
| 09783664 | | BTC[.00315832], USD[20.37] | Yes | |
| 09783683 | | ETH[.005994], ETHW[.005994], USD[0.23] | | |
| 09783688 | | BTC[.06891477], ETH[1.0832327], ETHW[1.0832327] | | |
| 09783690 | Contingent, Disputed | BTC[.00021329], SHIB[1], TRX[2], USD[3.23], USDT[.00977717] | Yes | |
| 09783693 | | NFT (520720112546901104/The Hill by FTX #2581)[1] | | |
| 09783695 | | DOGE[1], USD[0.02] | | |
| 09783708 | | NFT (514188069999648001/The Hill by FTX #2580)[1] | | |
| 09783709 | | MATIC[76.78576251], SUSHI[15.47933335], UNI[12.91732229], USD[0.00] | Yes | |
| 09783713 | | NFT (333996247465488702/The Hill by FTX #2582)[1] | | |
| 09783716 | | NFT (374176344628630407/The Hill by FTX #3686)[1] | | |
| 09783717 | | NFT (500472283748410908/The Hill by FTX #2586)[1] | | |
| 09783721 | | BRZ[1], DOGE[1], SHIB[12], TRX[1], USD[0.01] | Yes | |
| 09783723 | | NFT (569679698259339310/The Hill by FTX #2593)[1] | | |
| 09783743 | | MATIC[9.99], USD[2.78] | | |
| 09783750 | | ETH[.06497491], ETHW[.06269327], SHIB[3], USD[473.25] | Yes | |
| 09783753 | | NFT (478148855438755248/The Hill by FTX #2600)[1] | | |
| 09783756 | | USD[10.00] | | |
| 09783757 | | SHIB[855.85260221], SUSHI[.00015673], USD[0.01] | Yes | |
| 09783764 | | NFT (364703796874296753/The Hill by FTX #2606)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09783765 | | NFT (4885289671814969858/The Hill by FTX #2601)[1] | | |
| 09783766 | | NFT (3140807689837969938/The Hill by FTX #2604)[1] | | |
| 09783768 | | BTC[.02730034], SHIB[2], USD[0.00] | | |
| 09783769 | | NFT (3418974449788644424/The Hill by FTX #2608)[1] | | |
| 09783772 | | EUR[0.85], NFT (407402630756168193/Medallion of Memoria)[1], NFT (508466996915945778/The Hill by FTX #2607)[1], SOL[.03160071] | | |
| 09783780 | | USD[1000.00] | | |
| 09783784 | | BTC[.00325068], DOGE[1], ETH[.02034692], ETHW[.02009598], TRX[1], USD[0.00] | Yes | |
| 09783788 | | BTC[.01006159], DOGE[1], USD[0.01] | | |
| 09783790 | | NFT (4654993823853054849/The Hill by FTX #2613)[1] | | |
| 09783795 | | TRX[1.000237], USD[1.28], USDT[0.00000002] | | |
| 09783803 | | BTC[.00312605], DOGE[224.10642681], SHIB[1284438.16512041], USD[0.00] | Yes | |
| 09783804 | | USD[0.00] | | |
| 09783822 | | SHIB[4], USD[0.01] | Yes | |
| 09783824 | | NFT (2962120419543048419/The Hill by FTX #2618)[1], NFT (4465295252449566664/Medallion of Memoria)[1], SOL[.055] | | |
| 09783829 | | NFT (5594895146163224445/The Hill by FTX #2621)[1] | | |
| 09783835 | | NFT (4741758087252095111/The Hill by FTX #2623)[1] | | |
| 09783844 | | NFT (4056262836626398797/The Hill by FTX #2626)[1] | | |
| 09783847 | | BTC[0], USD[0.00], USDT[0.00012386] | Yes | |
| 09783857 | | BRZ[1], ETH[.02013372], SHIB[1], USD[0.93], USDT[1.64906233] | | |
| 09783861 | | DOGE[212.78684375], KSHIB[1225.63939564], SHIB[2], USD[0.00] | | |
| 09783867 | | BRZ[1], BTC[0.00000009], DOGE[2], ETH[.00000198], SHIB[4], TRX[3], USD[173.51], USDT[0] | Yes | |
| 09783869 | | USD[0.01] | | |
| 09783878 | | USD[0.00] | | |
| 09783879 | | SHIB[1], USD[0.01] | | |
| 09783894 | | DOGE[.22726318], SHIB[1], USD[12.76] | Yes | |
| 09783900 | | BTC[.00666], DOGE[1], SHIB[10], TRX[1], USD[0.97] | Yes | |
| 09783915 | | USD[0.00] | | |
| 09783921 | | DOGE[1], NEAR[.00067576], SHIB[3], USD[21.65] | | |
| 09783928 | | BTC[.0000001], SHIB[3], USD[0.00] | Yes | |
| 09783929 | | NFT (4462824794218071157/The Hill by FTX #2642)[1] | | |
| 09783935 | | USD[20.00] | | |
| 09783947 | | USD[0.00], USDT[3.41401716] | | |
| 09783952 | | SHIB[762714.14381925], USD[0.00] | Yes | |
| 09783962 | | USD[30.00] | | |
| 09783966 | | BTC[.00043843], USD[0.00] | | |
| 09783977 | | NFT (4838341969124283711/The Hill by FTX #2656)[1] | | |
| 09783978 | | USD[0.00], USDT[0] | | |
| 09783984 | | NFT (3061874391147672640/Medallion of Memoria)[1], NFT (3148234521602607721/The Hill by FTX #2912)[1], NFT (4644713718956463421/The Reflection of Love #6253)[1] | | |
| 09783994 | | BTC[.0008398], USD[0.00] | | |
| 09783995 | | NFT (3876305821954041981/The Hill by FTX #2663)[1] | | |
| 09784000 | | BTC[0] | | |
| 09784002 | | ETH[.00657378], ETHW[.00657378], NFT (564159131715254749/The Hill by FTX #2665)[1], TRX[1], USD[0.00] | | |
| 09784014 | | AVAX[10.8], DAI[1.43948149], USD[4150.32], USDT[0.00000001] | | |
| 09784015 | | LINK[.5], MATIC[5], USD[0.88] | | |
| 09784021 | | NFT (4370770155176882337/The Hill by FTX #2668)[1] | | |
| 09784022 | | NFT (4039105492125531017/The Hill by FTX #2669)[1], NFT (4040188988059122133/FTX Crypto Cup 2022 Key #1170)[1] | | |
| 09784026 | | BTC[.00004713], DOGE[.02590522], SOL[.00120311], USD[6.54] | | |
| 09784032 | | BTC[.00049848], NFT (3088741784152926317/The Hill by FTX #2671)[1], SHIB[1], USD[0.00] | | |
| 09784035 | | BTC[.00000073], ETH[.00005025], ETHW[.00005025], SHIB[4], TRX[4], USD[0.00] | | |
| 09784045 | | USD[0.00], USDT[0] | | |
| 09784047 | | BCH[0], BTC[0], ETH[0], ETHW[0], GRT[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09784051 | | DOGE[147.41354932], SHIB[2202247.00900247], USD[0.00] | Yes | |
| 09784053 | | BTC[.00103745], ETH[.03463388], ETHW[.03420539], LINK[9.05468391], SHIB[3], SOL[.54866116], TRX[1], USD[0.00] | Yes | |
| 09784057 | | NFT (3732825048071110379/The Hill by FTX #3078)[1] | | |
| 09784058 | | DOGE[292.43083778], SHIB[1], USD[0.00] | Yes | |
| 09784061 | | USD[244.87] | Yes | |
| 09784082 | | BRZ[1], MATIC[2543.91443427], USD[0.00] | | |
| 09784083 | | ETH[.0007387], ETHW[.0003557], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09784084 | | USD[1.00] | | |
| 09784086 | | BTC[.00097208], DOGE[76.99908489], ETH[.02919698], ETHW[.02883466], LINK[1.0360769], PAXG[.00291624], SHIB[3949097.09020284], SOL[.20281895], TRX[1], USD[0.98], YFI[.01001714] | Yes | |
| 09784096 | | USD[0.00] | | |
| 09784097 | | BTC[.01479579], USDT[0] | | |
| 09784100 | | ETHW[1], USD[5096.15] | | |
| 09784110 | | NFT (299886842251040284/The Hill by FTX #2683)[1] | | |
| 09784111 | | USD[300.00] | | |
| 09784123 | | ETH[.00000002] | | |
| 09784125 | | ETH[.01253787], ETHW[.01253787], USD[5.00] | | |
| 09784141 | | BTC[.00112256], DOGE[1], GRT[1], MATIC[1], SHIB[1], SUSHI[1], USD[5.00] | | |
| 09784143 | | BTC[0], ETH[0.07832222], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09784147 | | USD[0.57] | | |
| 09784153 | | USD[0.57] | | |
| 09784154 | | BTC[.00001944], DOGE[2], ETH[0], ETHW[0], SHIB[3], SOL[.00014611], TRX[2], USD[4.92] | Yes | |
| 09784157 | | USD[0.57] | | |
| 09784168 | | BTC[.0000429], USD[9.00] | | |
| 09784171 | | NFT (509877795967168122/The Hill by FTX #2697)[1] | | |
| 09784184 | | USD[0.57] | | |
| 09784185 | | USD[0.56] | | |
| 09784187 | | NFT (486165703828287155/The Hill by FTX #2704)[1] | | |
| 09784188 | | USD[0.56] | | |
| 09784200 | | BTC[.00043076], DOGE[1], USD[0.00] | Yes | |
| 09784201 | | SOL[0.00000018], USD[0.00] | | |
| 09784207 | | NFT (377146436155383729/The Hill by FTX #2714)[1] | | |
| 09784210 | | USD[0.01] | | |
| 09784217 | | USD[0.56] | | |
| 09784218 | | USD[0.56] | | |
| 09784222 | | USD[0.56] | | |
| 09784223 | | USD[111.05] | | |
| 09784226 | | NFT (556437401285061023/France Ticket Stub #182)[1], SOL[1] | | |
| 09784234 | | BTC[.00000207], ETH[.07277048], ETHW[.07277048], USD[40.04] | | |
| 09784250 | | ETH[.00025], ETHW[.00025], USD[3.07] | | |
| 09784267 | | NFT (344877035277135466/The Hill by FTX #2722)[1] | | |
| 09784272 | | NFT (379087278341064171/The Hill by FTX #2725)[1] | | |
| 09784278 | | USD[0.56] | | |
| 09784281 | | BTC[0.00000294], DOGE[2.17535447], ETH[0.00017861], ETHW[0.01017861], GRT[0.03481242], MATIC[16.27402508], MKR[0], SHIB[11.00279908], SOL[0.00789518], TRX[2], USD[0.00] | Yes | |
| 09784284 | | USD[0.56] | | |
| 09784288 | | USD[0.56] | | |
| 09784301 | | USD[84.88], USDT[0] | Yes | |
| 09784306 | | USD[0.00] | | |
| 09784309 | | EUR[0.00], MATIC[0], TRX[.020226], USDT[0.00899723] | | |
| 09784312 | | NFT (440540565580024563/The Hill by FTX #2732)[1] | | |
| 09784325 | | USD[0.56] | | |
| 09784326 | | USD[0.56] | | |
| 09784327 | | NFT (427579020977496288/Japan Ticket Stub #69)[1], NFT (557994813455320823/Singapore Ticket Stub #121)[1] | | |
| 09784328 | | USD[0.56] | | |
| 09784329 | | USD[0.56] | | |
| 09784335 | | NFT (446671663494339501/The Hill by FTX #2742)[1] | | |
| 09784338 | | BRZ[5], DOGE[1.04070974], DOGE[1640.99760569], ETH[.64425921], ETHW[.35744913], LINK[14.42924366], SHIB[120], SOL[9.16606054], TRX[7], USD[234.40], USDT[0] | Yes | |
| 09784341 | | BTC[.00008235], ETH[.00076653], ETHW[.1156665], SOL[.00117079], USD[0.01] | Yes | |
| 09784352 | | BAT[0], SHIB[6364594.60682715], TRX[1], USD[0.00] | Yes | |
| 09784354 | | BRZ[1], BTC[.00000005], DOGE[2], ETH[.00000025], ETHW[.02726425], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 09784355 | | BTC[.0017], ETH[.037], ETHW[.037], USD[12.37] | | |
| 09784360 | | SHIB[10], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09784365 | | USD[0.04] | | |
| 09784366 | | ETH[.16207493], SOL[58.94159988], USD[326.82] | | |
| 09784372 | | BTC[.00000001] | | |
| 09784375 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09784376 | | USD[0.00] | | |
| 09784377 | | BTC[0.00000001] | | |
| 09784378 | | USD[0.00] | | |
| 09784384 | | NFT (576325212323438917/The Hill by FTX #2744)[1] | | |
| 09784394 | | NFT (375915816225267974/The Hill by FTX #2747)[1] | | |
| 09784403 | | BTC[.0006581], USD[0.00] | | |
| 09784405 | | ALGO[3.260782] | | |
| 09784407 | | USD[0.00] | Yes | |
| 09784421 | | SHIB[1], USD[0.00] | Yes | |
| 09784426 | | NFT (459745662360829905/The Hill by FTX #2750)[1] | | |
| 09784428 | | SHIB[1], USD[0.00] | Yes | |
| 09784437 | | SOL[.23437635], USD[0.00] | | |
| 09784443 | | NFT (307126035860911280/FTX Crypto Cup 2022 Key #1171)[1], NFT (560112766865340834/The Hill by FTX #2752)[1] | | |
| 09784449 | | USD[25.00] | | |
| 09784464 | | BAT[1], BRZ[2], BTC[.00005252], ETH[.00059981], ETHW[1.02274189], USD[1728.24] | Yes | |
| 09784465 | | NFT (317368356871566447/Cloud Storm #356)[1], SOL[1.78] | | |
| 09784469 | | USD[0.00] | Yes | |
| 09784470 | | BAT[2], BRZ[1], DOGE[3], GRT[1], MATIC[1], SHIB[2], TRX[1], USD[34.91], USDT[0] | | |
| 09784474 | | NFT (303153832075019684/FTX Crypto Cup 2022 Key #1172)[1], NFT (461232329938253596/The Hill by FTX #2756)[1] | | |
| 09784475 | | AAVE[.002], BCH[.00059207], DOGE[1], ETHW[32.51856861], SOL[.00931353], TRX[3], USD[0.00] | Yes | |
| 09784502 | | TRX[.006862], USD[0.00] | | |
| 09784506 | | DOGE[2], NFT (359882192564490260/The Reflection of Love #555)[1], NFT (424985830921438046/The Hill by FTX #4380)[1], SHIB[1], SOL[.29743748], USD[19.85] | | |
| 09784508 | | NFT (318589488729505291/The Hill by FTX #4116)[1] | | |
| 09784516 | | NFT (337644808454672608/FTX Crypto Cup 2022 Key #1173)[1], NFT (426848301914033835/The Hill by FTX #2768)[1] | | |
| 09784518 | | DOGE[11.00502396], ETH[.01504364], MATIC[19.34263475], SHIB[904706.26762197], SOL[1.19525938], TRX[1], USD[8.90] | Yes | |
| 09784523 | | USD[0.53] | | |
| 09784528 | | BRZ[2], BTC[.00000006], ETH[.00000846], ETHW[.00000846], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 09784554 | | NFT (356329260953998443/The Hill by FTX #2802)[1] | | |
| 09784557 | | USD[115.57] | | |
| 09784564 | | NFT (559549184731306462/The Hill by FTX #2771)[1] | | |
| 09784590 | | NFT (382887780331941343/The Hill by FTX #2772)[1] | | |
| 09784591 | | SOL[.1] | | |
| 09784592 | | BAT[1], BRZ[2], DOGE[10], SHIB[5], TRX[3], USD[0.01], USDT[2] | | |
| 09784593 | | NFT (562840768075278164/The Hill by FTX #2773)[1] | | |
| 09784596 | | ETH[0], ETHW[0] | | |
| 09784604 | | USD[0.00] | | |
| 09784610 | | NFT (379246748151249148/The Hill by FTX #2866)[1] | | |
| 09784625 | | BTC[.00007], ETH[0], USD[21204.11] | | |
| 09784626 | | USD[0.10] | | |
| 09784631 | | NFT (501046129389835503/The Hill by FTX #2777)[1] | | |
| 09784632 | | BTC[.00044063], ETH[.00661571], ETHW[.00653363], SHIB[1], USD[0.00] | Yes | |
| 09784634 | | SHIB[2320953.22273161] | | |
| 09784642 | | USD[0.00], USDT[4.97352785] | | |
| 09784648 | | BRZ[1], BTC[.00000004], DOGE[2], ETH[.00000075], SHIB[23], TRX[7], USD[0.01] | Yes | |
| 09784654 | | DOGE[0], LTC[0.00000003], USD[0.00] | | |
| 09784657 | | USD[0.01] | | |
| 09784660 | | NFT (528468855778933982/The Hill by FTX #2782)[1] | | |
| 09784671 | | USD[0.01] | Yes | |
| 09784673 | | USD[0.28] | | |
| 09784682 | | USD[3605.89], USDT[0] | Yes | |
| 09784685 | | TRX[.000028], USD[631.48], USDT[79.00000001] | | |
| 09784689 | | USD[0.00] | Yes | |
| 09784690 | | USD[0.86] | | |
| 09784711 | | NFT (530745200395471367/The Hill by FTX #2786)[1] | | |
| 09784725 | | DOGE[1], USD[1869.85] | | |
| 09784733 | Contingent, Disputed | NFT (529016616599258822/The Hill by FTX #2792)[1] | | |
| 09784734 | | ETH[.03226827], ETHW[.03187155], SHIB[1], USD[0.00] | Yes | |
| 09784735 | Contingent, Disputed | NFT (472145073972119174/The Hill by FTX #2793)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09784738 | Contingent, Disputed | NFT (5464956690489711153/The Hill by FTX #2794)[1] | | |
| 09784739 | | BTC[.00000001], SHIB[5], USD[43.26] | Yes | |
| 09784743 | | ETH[1], ETHW[1], USD[327.84] | | |
| 09784748 | | USD[150.00] | | |
| 09784758 | | ETH[.91080421], ETHW[.0939935], SHIB[1], USD[0.66] | Yes | |
| 09784759 | | NFT (4634927495716201162/The Hill by FTX #2800)[1] | | |
| 09784760 | | USD[20.00] | | |
| 09784769 | | USD[1000.00] | | |
| 09784771 | | NFT (3975469177277556000/The Hill by FTX #3458)[1] | | |
| 09784774 | | USD[0.00] | | |
| 09784780 | | SHIB[.00000029], USD[0.01] | Yes | |
| 09784783 | | BRZ[1], BTC[.08883245], DOGE[4615.01669383], ETH[.84196691], ETHW[.84196691], SHIB[35192552.04975539], SOL[6.26240788], TRX[139.94493001], USD[9.00] | | |
| 09784786 | | NFT (3149009537339689 14/The Hill by FTX #2807)[1] | | |
| 09784802 | | USD[0.01], USDT[0.95613400] | | |
| 09784811 | | BTC[.00004147], ETH[.00055232], ETHW[.00455232], USD[0.01] | | |
| 09784830 | | MATIC[22.43324905], SHIB[2], SUSHI[18.2336313], TRX[1], USD[0.00], USDT[0] | | |
| 09784833 | Contingent, Unliquidated | USD[4.13] | | |
| 09784861 | | NFT (3076979512204135 98/StarAtlas Anniversary)[1], NFT (3088472374139959128/StarAtlas Anniversary)[1], NFT (3509426569502 70835/StarAtlas Anniversary)[1], NFT (392180141245465759/StarAtlas Anniversary)[1], NFT (4385028276965174 43/StarAtlas Anniversary)[1], NFT (4729497361104 31669/StarAtlas Anniversary)[1], NFT (4926260012240 94139/StarAtlas Anniversary)[1], NFT (4964857349367 36784/The Hill by FTX #3046)[1], NFT (5318133100639 44302/StarAtlas Anniversary)[1] | | |
| 09784867 | | USD[100.00] | | |
| 09784869 | | NFT (5204359176368 05101/The Hill by FTX #2847)[1] | | |
| 09784872 | | BAT[1], USD[0.00] | | |
| 09784874 | | ETH[.08193101], SHIB[1], USD[0.77] | Yes | |
| 09784876 | | NFT (3501250553238 41585/The Hill by FTX #2824)[1] | | |
| 09784878 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09784883 | | ETH[.00000287], ETHW[.31422235], SHIB[1], USD[14.44], USDT[0] | Yes | |
| 09784890 | | BTC[.00040805], USD[0.00] | Yes | |
| 09784892 | | BRZ[1], DOGE[2], SHIB[3], TRX[2], USD[193.80], USDT[0.00000001] | | |
| 09784914 | | BRZ[2], DOGE[1], ETHW[.99868962], SHIB[3], USD[1964.96] | | |
| 09784917 | | USD[0.26], USDT[.05995255] | | |
| 09784930 | | ALGO[140.77807988], DOGE[2], MATIC[76.77953486], SHIB[1], USD[2.58] | | |
| 09784932 | | BAT[1], BRZ[3], DOGE[888.24659923], ETH[2.0397238], ETHW[1.05001791], GRT[1], SHIB[138454092.83401547], SUSHI[307.50729146], TRX[2], USD[0.01], USDT[2.03651163] | Yes | |
| 09784936 | | AAVE[0], BCH[0], BTC[0] | Yes | |
| 09784940 | | USD[500.00] | | |
| 09784948 | | SHIB[1], USD[0.00] | Yes | |
| 09784960 | | USD[0.00] | | |
| 09784978 | | BTC[0.00379477], ETH[.00098955], ETHW[.00098955], USD[0.96] | | |
| 09784980 | | BRZ[1], MATIC[3.92888593], USD[0.00] | | |
| 09784984 | | GRT[4475.42278845], USD[0.25] | Yes | |
| 09785004 | | AVAX[4.17407264], TRX[1], USD[0.00] | | |
| 09785012 | | ETHW[.26692734], SHIB[1], TRX[2], USD[1264.31] | Yes | |
| 09785013 | | BTC[.0042407], USD[72.19] | | |
| 09785025 | | BTC[.00005391], ETH[.00077934], ETHW[.43977934], USD[567.68] | | |
| 09785031 | | USDT[0.00000981] | | |
| 09785037 | | USD[100.00] | | |
| 09785053 | | USD[0.00], USDT[0] | | |
| 09785054 | | SHIB[1692048.37732656], USD[0.00] | | |
| 09785063 | | NFT (5714346383537 7707/The Hill by FTX #2848)[1] | | |
| 09785066 | | USD[0.24] | | |
| 09785070 | | SOL[.10676462], USD[0.03] | | |
| 09785081 | | AAVE[1.00039271], AVAX[.53505378], DOGE[1], ETH[.01098366], ETHW[.00862156], SHIB[6], SOL[.2360258], TRX[1], USD[0.00] | Yes | |
| 09785086 | | DOGE[2], ETHW[.26014546], SHIB[3], USD[0.00] | Yes | |
| 09785091 | | USDT[50] | | |
| 09785099 | | USD[0.00] | | |
| 09785100 | | DOGE[2], SHIB[6], SOL[2], SUSHI[10.00698741], USD[0.00] | | |
| 09785101 | | NFT (5601033569424 17188/The Hill by FTX #2868)[1] | | |
| 09785103 | | ETH[.025], ETHW[.025], NFT (3535997851708 65934/The Hill by FTX #2849)[1], SHIB[1], TRX[.999], USD[9.13] | | |
| 09785115 | | USD[2.63], USDT[1949.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09785124 | | DOGE[.00138529], ETH[.00000012], ETHW[.00000012], SHIB[3], USD[199.77] | Yes | |
| 09785126 | | NFT (574993297025503976/The Hill by FTX #2851)[1] | | |
| 09785127 | | USD[0.04] | Yes | |
| 09785128 | | USD[0.00] | | |
| 09785131 | | BRZ[1], ETH[.13026547], ETHW[.13026547], USD[10.01] | | |
| 09785133 | | SOL[.1] | | |
| 09785140 | | SHIB[8496177.72047578], USD[0.00] | | |
| 09785143 | | ALGO[119.72807378], GRT[102.24490831], MATIC[20.71609346], SHIB[589452.63959107], USD[4.83] | Yes | |
| 09785144 | | USD[0.03] | Yes | |
| 09785145 | | ALGO[238.28439402], AVAX[10], DOGE[1], LINK[8.49572121], MATIC[695.97722235], NEAR[38.04888896], SHIB[8], TRX[2], USD[310.70] | | |
| 09785147 | Contingent, Disputed | SHIB[0], USD[0.00] | Yes | |
| 09785148 | | USD[0.87] | | |
| 09785177 | | SOL[6.35964], USD[0.24] | | |
| 09785187 | | SHIB[848176.4206955], USD[0.00] | | |
| 09785188 | | AAVE[.00000051], DOGE[1], ETHW[.00888791], SHIB[3], SOL[.00000104], USD[0.01] | Yes | |
| 09785199 | | BCH[.25910525], BTC[.00044879], DOGE[3], MKR[.01344819], SHIB[9], SOL[.92763041], UNI[1.44540235], USD[0.00], WBTC[.00047797], YFI[.00335571] | Yes | |
| 09785220 | | ETH[.02626196], ETHW[.02593364], SHIB[1], USD[0.16] | Yes | |
| 09785224 | | DOGE[1], LINK[4.30674869], MATIC[11.07416961], SHIB[1], USD[0.00] | Yes | |
| 09785225 | | USD[2581.76], USDT[0] | Yes | |
| 09785229 | | BTC[0] | | |
| 09785244 | | ETH[.58859569], ETHW[.58859569], SHIB[1], USD[0.00] | | |
| 09785248 | | BCH[.22932754], SHIB[2], TRX[181.54725032], USD[0.00] | Yes | |
| 09785250 | | ETH[.30740902], ETHW[.30740902], SHIB[1], USD[12.12] | | |
| 09785260 | | PAXG[.02263276], SHIB[2], USD[0.00] | | |
| 09785262 | | BAT[3.00061223], BRZ[6.00224566], BTC[1.97255535], DOGE[13.02970054], ETH[6.32291739], ETHW[.0000173], SHIB[13], SUSHI[1.00919202], TRX[3], USD[0.04], USDT[1.00651362] | Yes | |
| 09785267 | | USD[0.00] | | |
| 09785278 | | BRZ[2], DOGE[.00887655], TRX[1], USD[0.00] | | |
| 09785282 | | BTC[0], DOGE[0.00000001], SHIB[0], USD[0.01], USDT[0] | | |
| 09785285 | | ETHW[.0061976], GBP[0.00], SHIB[80468.01426306], TRX[51.23415788], USD[36.30], USDT[2.29651161] | Yes | |
| 09785286 | | USD[20.00] | | |
| 09785288 | Contingent, Disputed | USD[0.00] | | |
| 09785289 | | USD[40.01] | | |
| 09785290 | | ETHW[.48262075], USD[1538.73] | | |
| 09785291 | | USD[50.01] | | |
| 09785295 | | USD[500.00] | | |
| 09785297 | | USD[0.01], USDT[0] | Yes | |
| 09785299 | | AVAX[1.04479834], BRZ[1], NEAR[3.18927933], SHIB[1], UNI[.00000001], USD[0.54], USDT[0] | Yes | |
| 09785300 | | USD[10.00] | | |
| 09785308 | | USD[0.56] | | |
| 09785313 | | SHIB[799200], USD[5.61] | | |
| 09785321 | | NFT (414383554883998639/The Hill by FTX #2855)[1], NFT (419787316774224455/FTX Crypto Cup 2022 Key #1229)[1] | | |
| 09785326 | | SHIB[4239369.86454772], USD[0.00] | Yes | |
| 09785333 | | ETHW[2.02353462], SHIB[251347.24620171], USD[0.00] | Yes | |
| 09785338 | | NFT (425830053496131415/The Hill by FTX #2961)[1] | | |
| 09785342 | | DOGE[1], USD[0.00] | | |
| 09785345 | | ETH[.00683775], USD[0.00] | | |
| 09785353 | | AAVE[.2277535], AVAX[.59233628], BTC[.00124503], DOGE[16.936992], ETH[.03455416], ETHW[.03412816], SHIB[9], SOL[3.70685006], USD[0.00], USDT[25.42101924] | Yes | |
| 09785358 | | USD[0.03] | Yes | |
| 09785359 | | ALGO[25.62307798], ETH[.00000004], ETHW[.00000004], MATIC[.00009587], UNI[.00000299], USD[0.00] | Yes | |
| 09785362 | | BTC[.0000968], ETH[.00000083], ETHW[.00055783], USD[63.78], USD[.02894330] | | |
| 09785364 | | NFT (468068695878348010/The Hill by FTX #3033)[1] | | |
| 09785365 | | ETH[.02253293], ETHW[.02253293], USD[0.00] | | |
| 09785373 | | NFT (301016544003220010/The Hill by FTX #5251)[1], USD[0.11], USDT[25.53609673] | | |
| 09785376 | | BRZ[1], SHIB[480474230.80413181], TRX[.00000001], USD[0.00], USDT[0] | | |
| 09785379 | | USD[150.00] | | |
| 09785383 | | USD[0.00], USDT[0] | | |
| 09785385 | | NFT (293478115646828179/MagicEden Vaults)[1], NFT (301747374233516234/MagicEden Vaults)[1], NFT (365911776007176591/Starry Night #270)[1], NFT (367439757789643441/MagicEden Vaults)[1], NFT (396896001915138976/MagicEden Vaults)[1], NFT (444244301025712440/The Hill by FTX #4891)[1], NFT (478764597993311228/Confetti #113)[1], NFT (481536835333563182/MagicEden Vaults)[1], SOL[1.589995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09785389 | | NFT (565341430421091415/The Hill by FTX by #2856)[1] | | |
| 09785394 | | LTC[0] | | |
| 09785398 | | ETH[.00659409], ETHW[.00651201], USD[0.00] | Yes | |
| 09785407 | | BRZ[2], BTC[.01790925], MATIC[665.53608747], SHIB[3], USD[1032.61] | Yes | |
| 09785411 | | SHIB[1611460.26589077], USD[2.00] | | |
| 09785420 | | BTC[.00365779], USD[0.00] | | |
| 09785426 | | USD[1341.92] | | |
| 09785432 | Contingent, Disputed | ETH[.00011421], ETHW[.00011421], USD[0.01] | | |
| 09785433 | | BAT[1], BRZ[1], GRT[1], SHIB[7], TRX[11], USD[0.01] | | |
| 09785446 | | BTC[.04378415], TRX[1], USD[0.00] | | |
| 09785458 | | USD[0.00] | Yes | |
| 09785464 | | USD[0.00] | | |
| 09785465 | | DOGE[4], ETHW[.00000716], SHIB[3], USD[0.02] | | |
| 09785467 | | NFT (338584363818111934/Spider LEDs #5)[1], NFT (393163489457506245/The Reflection of Love #3388)[1], NFT (398309253362015665/Medallion of Memoria)[1], NFT (510527946272161008/The Reflection of Love #5104)[1] | Yes | |
| 09785481 | | USD[0.01], USDT[0] | | |
| 09785483 | | DOGE[9602.44146394], ETHW[31.81080597], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09785489 | | DOGE[1], USD[83.96] | Yes | |
| 09785491 | | ETH[.17701083], SHIB[1], USD[11.61] | Yes | |
| 09785496 | Contingent, Disputed | SOL[0], USD[93.07] | | |
| 09785498 | | AUD[5.96], BTC[.00010112], CAD[2.65], EUR[2.01], GBP[1.75], SOL[.06179081], USD[1.30], USDT[0], WBTC[.00024967] | Yes | |
| 09785506 | | USD[0.00] | | |
| 09785510 | | AVAX[3.07407755], DOGE[75.93425251], MATIC[23.63291625], SHIB[1], USD[3.04] | Yes | |
| 09785518 | | DOGE[1], NEAR[22.62662917], SHIB[1], TRX[3], USD[0.00] | | |
| 09785532 | | USDT[.824376] | | |
| 09785535 | | SHIB[844595.59459459], USD[22.01] | | |
| 09785537 | | USD[30.00] | | |
| 09785543 | | ETH[0.01907235], ETHW[0.01907235], USD[0.00], YFI[.001613] | | |
| 09785546 | Contingent, Unliquidated | BAT[1], BRZ[1], BTC[0.00476624], DOGE[7.00057537], ETHW[4.16090694], SHIB[28], TRX[12], USD[47.97] | Yes | |
| 09785547 | | ETH[1.07476164], USD[0.00] | Yes | |
| 09785553 | | ETH[.00000174], ETHW[.00000174], NFT (341065505542340440/The Hill by FTX by #94)[1], SHIB[2], SOL[1.23125338], TRX[2], USD[0.00] | Yes | |
| 09785558 | | USD[0.00] | | |
| 09785560 | | USD[2.47] | | |
| 09785572 | | BRZ[1], BTC[.00000005], DOGE[2], LTC[.0000146], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09785575 | | USD[500.00] | | |
| 09785583 | | USD[2000.00] | Yes | |
| 09785591 | | SHIB[3], USD[0.01] | | |
| 09785592 | | ETH[.385], ETHW[.385], USD[1.34], USDT[.1083154] | | |
| 09785594 | | BTC[.00004568], USD[48.88] | | |
| 09785597 | | SHIB[1], TRX[2], USD[1.63] | | |
| 09785602 | | BRZ[2], DOGE[2], SHIB[5], TRX[2], USD[0.00] | | |
| 09785603 | | ALGO[.26855249], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09785604 | | BTC[0] | | |
| 09785605 | | SHIB[3], USD[2.00], USDT[0] | | |
| 09785608 | | AAVE[3], BRZ[2], DOGE[1], ETHW[1], GRT[1], SHIB[4], USD[454.45] | | |
| 09785613 | | BTC[.00020891], SHIB[1], USD[0.00] | | |
| 09785617 | | ETH[0] | | |
| 09785618 | | NFT (321848006633780552/France Ticket Stub #217)[1] | | |
| 09785622 | | USD[0.06], USDT[0] | | |
| 09785627 | | DOGE[1], SHIB[5], SOL[23.20757212], TRX[1], USD[0.12] | Yes | |
| 09785634 | | SHIB[1292.47031571], USD[0.00], USDT[0.00001498] | Yes | |
| 09785635 | | MATIC[.00000001], SHIB[.00069655], SOL[.00000063], TRX[.00000721], USD[49.33] | Yes | |
| 09785638 | | DOGE[14.14920932], ETH[.29908033], ETHW[.22555225], SHIB[83163.94452513], SOL[15.05841293], TRX[14.21364548], USD[0.00] | Yes | |
| 09785640 | Contingent, Disputed | USD[30.43], USDT[0] | | |
| 09785643 | | DOGE[0.16149929], USD[0.00] | | |
| 09785645 | | USD[0.01] | Yes | |
| 09785649 | | USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09785652 | | BTC[.0000722], DOGE[16.20392664], MATIC[1.00487229], NFT (306819821407978917/Mexico Ticket Stub #69)[1], NFT (317247932128249257/Belgium Ticket Stub #215)[1], NFT (330193525569272147/Hungary Ticket Stub #464)[1], NFT (363046677859687135/Austin Ticket Stub #68)[1], NFT (452884691543394272/Monza Ticket Stub #49)[1], NFT (457596532747608254/Japan Ticket Stub #81)[1], NFT (466413067498792337/Singapore Ticket Stub #83)[1], NFT (538520876907248204/Bahrain Ticket Stub #2104)[1], NFT (540794162524341141/Netherlands Ticket Stub #90)[1], NFT (558176296284871491/France Ticket Stub #218)[1], USD[0.49], USDT[1.01696412] | Yes | |
| 09785662 | | AAVE[.00123], ALGO[.6418], AVAX[.0172], BAT[.876], BCH[.000743], BTC[.0000783], DOGE[.874], ETH[.000214], ETHW[.003601], GRT[.4], KSHIB[4.01], LINK[.0952], LTC[.00542], MATIC[7.165], MKR[.000387], NEAR[.0413], SHIB[60000], SOL[.00186], SUSHI[63.0465], TRX[1.136], UNI[.0794], USD[797.12], USDT[.009712], WBTC[.0000866], YFI[.000909] | | |
| 09785664 | | SHIB[418060.20066889], TRX[73.29527647], USD[0.00] | | |
| 09785668 | | USD[10.00] | | |
| 09785669 | | BRZ[1], SHIB[7], SOL[119.19449908], TRX[3], USD[0.00] | Yes | |
| 09785674 | | USD[0.00] | | |
| 09785676 | | BTC[.00341023], ETH[.05784631], ETHW[.05085331], SOL[3.74671], USD[2.90] | | |
| 09785685 | | BAT[1], BRZ[1], TRX[1], USD[0.00], USDT[1] | | |
| 09785691 | | USD[0.53] | | |
| 09785693 | | USD[9.78] | | |
| 09785700 | | USD[20.00] | | |
| 09785702 | Contingent, Unliquidated | AVAX[.70176964], BTC[0], ETH[0], LTC[0], SOL[.00523524], TRX[1], USD[134.57], USDT[.00000001] | Yes | |
| 09785705 | | USD[0.00] | Yes | |
| 09785708 | | LTC[.00216611], USD[0.00] | | |
| 09785720 | | TRX[1], USD[0.00] | | |
| 09785724 | | ETH[.01637735], ETHW[.01637735] | | |
| 09785728 | | USD[0.00] | Yes | |
| 09785733 | | USD[0.14] | Yes | |
| 09785746 | | USD[0.26] | | |
| 09785750 | | USD[18.56] | | |
| 09785757 | | BRZ[1], ETH[.02786963], ETHW[.02786963], USD[2.01] | | |
| 09785761 | | USD[20.00] | | |
| 09785770 | | ETHW[.957], USD[2.01] | | |
| 09785771 | | USD[0.03] | | |
| 09785774 | Contingent, Unliquidated | ALGO[118.03886698], AVAX[2.9359143], BTC[.00004245], DOGE[110.53042508], ETH[.00001035], ETHW[.03544621], LINK[7.19410997], MATIC[95.5739865], NEAR[15.7258113], NFT (510796080992830338/The Hill by FTX #7249)[1], SHIB[18377818.55838395], SOL[3.19820457], USD[763.94] | Yes | |
| 09785803 | | AVAX[.28729389], BTC[.00035587], DOGE[1], ETH[.00921376], ETHW[.76366129], LINK[2.22738458], MATIC[5.72452163], SHIB[5], SOL[.25294366], USD[11.32] | Yes | |
| 09785814 | | USD[0.00] | | |
| 09785815 | | ETH[.00000021], ETHW[.02265620], MATIC[24.49318467], SHIB[1], USD[0.00], YFI[0] | Yes | |
| 09785832 | | SHIB[1], USD[26.17], USDT[0] | Yes | |
| 09785836 | | AVAX[.00003467], BTC[.00160142], DOGE[1], SHIB[10], TRX[1], USD[5234.76] | Yes | |
| 09785847 | | USD[50.00] | | |
| 09785851 | | ETH[0], USD[97.36] | | |
| 09785860 | | BTC[.00929296], DOGE[2], SHIB[1], USD[0.00], USDT[6.99651356] | Yes | |
| 09785862 | | USD[0.00] | | |
| 09785866 | | BRZ[1], SHIB[3], USD[0.01] | | |
| 09785871 | | MATIC[20.00180071], SHIB[1], SOL[1.0487057], TRX[1], USD[0.00] | Yes | |
| 09785887 | | BRZ[2], DOGE[1], ETHW[.83091668], SHIB[9], TRX[3], USD[0.00] | | |
| 09785888 | | BTC[0], ETH[.00085525], ETHW[.00085525], USD[3.72] | | |
| 09785894 | | USD[3.40] | | |
| 09785900 | | SHIB[1], SOL[.32945464], USD[0.00], USDT[0] | Yes | |
| 09785904 | | ETH[.00001], ETHW[.0669031], USD[1.05] | | |
| 09785907 | | BCH[.00000682], BRZ[1], BTC[.00000007], DOGE[2], ETH[.00000115], ETHW[.00061807], SHIB[19], TRX[5], USD[0.49] | Yes | |
| 09785912 | | DOGE[1], ETH[.00000019], ETHW[.02108395], USD[1.02] | Yes | |
| 09785913 | | USD[100.00] | | |
| 09785918 | | USDT[0.00000558] | | |
| 09785921 | | USD[21.74] | | |
| 09785938 | | USD[0.19] | | |
| 09785939 | | NFT (371915405378196678/Ballpark Bobblers 2022 - ID: 1547039C)[1] | | |
| 09785951 | | TRX[.000028], USD[0.00], USDT[36.61130469] | | |
| 09785952 | | USD[0.00] | | |
| 09785953 | | NFT (557808409579995690/The Hill by FTX #2871)[1], NFT (576040780916197643/FTX Crypto Cup 2022 Key #1232)[1] | | |
| 09785968 | | USD[150.00] | | |
| 09785975 | | USD[0.00] | Yes | |
| 09785976 | | NFT (289454711037289641/MagicEden Vaults)[1], NFT (328466188221489577/Spider LEDs #137)[1], NFT (382375769552116120/MagicEden Vaults)[1], NFT (516831796778305386/MagicEden Vaults)[1], NFT (519818483459322845/MagicEden Vaults)[1], NFT (544426799039843299/MagicEden Vaults)[1], SOL[.13368163] | | |
| 09785984 | | ETH[.000977], ETHW[.000977], GRT[.886], SOL[.66933], USD[87.56] | | |
| 09785987 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09785996 | | USD[200.00] | | |
| 09785998 | | USDT[.970858] | | |
| 09786003 | | BTC[.06737412], DOGE[1], ETHW[1.00100965], EUR[0.22], GBP[0.59], GRT[1], SHIB[3], TRX[1], USD[0.80], USDT[1] | | |
| 09786008 | | USD[50.35] | Yes | |
| 09786009 | | ETH[.06829126], LINK[14.19678424], SHIB[8264352.70085331], TRX[15.78950486], USD[1801.91] | Yes | |
| 09786016 | | USD[10.00] | | |
| 09786017 | | AVAX[.00005243], BRZ[2], DOGE[1], SHIB[18], TRX[5], USD[0.09], USDT[0.00456892] | Yes | |
| 09786051 | | ALGO[0], DOGE[.0032314], ETH[0], KSHIB[.0779784], USD[0.00] | Yes | |
| 09786056 | | DOGE[6], ETHW[.13950336], SHIB[2], USD[1411.32] | | |
| 09786070 | | BRZ[2], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09786086 | | BTC[.00418337], ETH[.00865595], ETHW[.00865595], LINK[.2588015], LTC[.13694758], USD[1.34] | | |
| 09786098 | | ETHW[.02731208], USD[0.00] | | |
| 09786109 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09786115 | | BAT[.17085293], BCH[.00035902], BRZ[.96268858], BTC[.00000885], DOGE[3.27460968], ETH[.00808847], ETHW[.00799271], SHIB[6], SOL[.0052526], USD[0.01] | Yes | |
| 09786126 | | USD[1000.00] | | |
| 09786140 | | BAT[40.46567206], BTC[.00739737], ETH[.07414318], LTC[.19148064], MATIC[22.88514589], SHIB[1191358.90869575], USD[0.00] | Yes | |
| 09786167 | | ETH[.09796222], ETHW[.09693961], SHIB[6], USD[0.00] | Yes | |
| 09786188 | | ETHW[.41291665], GRT[1], SHIB[10], USD[0.01] | Yes | |
| 09786192 | | TRX[1], USD[0.00] | | |
| 09786197 | | NFT [362836432683587787/The Hill by FTX #2883][1], NFT [441279535717422338/FTX Crypto Cup 2022 Key #1235][1] | | |
| 09786200 | | DOGE[11.02564618], HKD[81.90], SHIB[1], USD[0.00] | Yes | |
| 09786206 | | BTC[.00475861], ETHW[3.62295584] | Yes | |
| 09786208 | | ETH[0], USD[0.00] | | |
| 09786227 | | USDT[0.00002023] | | |
| 09786229 | | NFT [485513443006457488/The Hill by FTX #2886][1] | | |
| 09786230 | | SOL[0.00020310], TRX[68.71533363], USDT[2.40791981], YFI[0.00012299] | Yes | |
| 09786243 | | ALGO[6324.01729926], AVAX[32.85193308], BAT[4.01368538], DOGE[1], GRT[1], SHIB[28], SOL[102.31974473], USD[0.00], USDT[0] | Yes | |
| 09786281 | | USD[0.00] | | |
| 09786282 | | NFT [366963974449438628/The Hill by FTX #3418][1] | | |
| 09786287 | | USD[0.01] | Yes | |
| 09786289 | | USD[1878.31] | Yes | |
| 09786292 | | DOGE[1], SHIB[24767801.85758513], USD[497.95], USDT[1] | | |
| 09786296 | | USD[0.20] | | |
| 09786297 | | NFT [390924965472222498/The Hill by FTX #2889][1] | | |
| 09786298 | | USD[98.48] | | |
| 09786302 | | DOGE[1], SHIB[2], TRX[1], USD[0.97] | Yes | |
| 09786303 | Contingent, Disputed | USDT[.71] | | |
| 09786308 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09786320 | | SHIB[18346944.03617587], USD[0.01] | | |
| 09786323 | | AUD[0.49], ETH[.10699844], ETHW[.10699844], USD[3.20], USDT[0.16956164] | | |
| 09786325 | | SHIB[1], USD[0.00] | | |
| 09786334 | | USD[0.00] | | |
| 09786336 | | ETH[.00000001] | | |
| 09786343 | | USD[2.19] | | |
| 09786345 | | SHIB[1], USD[0.00] | | |
| 09786350 | | ETH[0], ETHW[0], LTC[0], SOL[0], USD[86.51] | | |
| 09786351 | | USD[100.00] | | |
| 09786366 | | NFT [412310073211823156/The Hill by FTX #2890][1] | | |
| 09786374 | | BTC[.0002], DOGE[1], ETH[.0669957], ETHW[.0669957], SHIB[3], TRX[1], USD[10.93] | | |
| 09786375 | | ETH[.06257734], ETHW[.06257734], SHIB[1], USD[0.00] | | |
| 09786394 | | BTC[1.02771987] | Yes | |
| 09786397 | | TRX[.000101], USD[0.39], USDT[.008826] | | |
| 09786405 | | LTC[0], USD[0.00] | | |
| 09786412 | | USD[102.46] | Yes | |
| 09786415 | | AVAX[.00000803], BRZ[1], DOGE[2], ETH[.00000008], ETHW[.00000008], SHIB[129.44910952], SOL[.00009587], TRX[2], USD[65.48] | Yes | |
| 09786429 | | DOGE[1], UNI[11], USD[0.01] | | |
| 09786434 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09786440 | | NFT (290902816057038390/The Hill by FTX #2817)[1], NFT (291769267729328357/The Hill by FTX #2832)[1], NFT (292659441046000991/The Hill by FTX #2676)[1], NFT (303371519512135413/The Hill by FTX #2814)[1], NFT (308677482711373193/The Hill by FTX #2736)[1], NFT (312488575279296326/The Hill by FTX #2827)[1], NFT (316158488326268037/The Hill by FTX #2834)[1], NFT (316233983622768867/The Hill by FTX #2818)[1], NFT (337096258930959548/The Hill by FTX #2675)[1], NFT (343160581007085415/The Hill by FTX #2710)[1], NFT (343300342781763109/The Hill by FTX #2719)[1], NFT (345020949360422815/The Hill by FTX #2831)[1], NFT (350058422191752205/The Hill by FTX #2680)[1], NFT (353880754734549793/The Hill by FTX #2833)[1], NFT (368388557320828155/The Hill by FTX #1309)[1], NFT (369454402305207237/The Hill by FTX #2816)[1], NFT (380699428810934922/The Hill by FTX #2815)[1], NFT (386470373285458220/The Hill by FTX #2830)[1], NFT (388705750694268416/The Hill by FTX #2893)[1], NFT (404222441948085351/The Hill by FTX #2684)[1], NFT (418434890582447786/The Hill by FTX #1372)[1], NFT (426742972625964446/The Hill by FTX #2835)[1], NFT (433270229402877101/The Hill by FTX #2819)[1], NFT (454812741691495040/The Hill by FTX #1373)[1], NFT (473127747589581065/The Hill by FTX #2813)[1], NFT (483825198985906369/The Hill by FTX #2826)[1], NFT (487114592706895548/The Hill by FTX #2836)[1], NFT (489066349070855661/The Hill by FTX #1297)[1], NFT (511061772262121506/The Hill by FTX #2820)[1], NFT (515884121158727077/The Hill by FTX #2821)[1], NFT (520115405741360605/The Hill by FTX #2679)[1], NFT (528328455448917767/The Hill by FTX #3990)[1], NFT (540923814340541570/The Hill by FTX #2823)[1], NFT (551856849934164679/The Hill by FTX #2828)[1], NFT (575532742110351641/The Hill by FTX #2705)[1], USD[0.04] | | |
| 09786450 | | BRZ[1], ETH[.17466296], SHIB[7], TRX[3], USD[37.24] | Yes | |
| 09786462 | | SHIB[2], USD[0.01], USDT[0.00002777] | | |
| 09786466 | | DOGE[0], ETH[0.08188002], MATIC[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09786472 | | AAVE[1.23954543], AVAX[6.7369531], BRZ[2], BTC[.01465998], DOGE[3], ETH[.08974261], LINK[8.72274395], MATIC[119.82129382], NEAR[40.4337947], SHIB[35], SOL[6.11297074], TRX[4], USD[3400.14] | Yes | |
| 09786487 | | USD[2.00] | | |
| 09786503 | | USD[0.00], USDT[0] | | |
| 09786506 | | NFT (289376144996230630/The Hill by FTX #2726)[1], NFT (290171794537479394/The Hill by FTX #3497)[1], NFT (292610575681987856/The Hill by FTX #3561)[1], NFT (294956600980627337/The Hill by FTX #3580)[1], NFT (295052541115004221/The Hill by FTX #2423)[1], NFT (299402593442585515/The Hill by FTX #3520)[1], NFT (300348073889471616/The Hill by FTX #2415)[1], NFT (305429473487815835/The Hill by FTX #2721)[1], NFT (307962611903486155/The Hill by FTX #3583)[1], NFT (309026143530527562/The Hill by FTX #2026)[1], NFT (319813536634455437/The Hill by FTX #3528)[1], NFT (323319660102107744/The Hill by FTX #2397)[1], NFT (335741374225946976/The Hill by FTX #3559)[1], NFT (339475976052173415/The Hill by FTX #2421)[1], NFT (340218212629808393/The Hill by FTX #3558)[1], NFT (341226650381695568/The Hill by FTX #3602)[1], NFT (354973864486123004/The Hill by FTX #3578)[1], NFT (355387594547918976/The Hill by FTX #3588)[1], NFT (360155399174988520/The Hill by FTX #3605)[1], NFT (360254133347170087/The Hill by FTX #3594)[1], NFT (372426540751344931/The Hill by FTX #3587)[1], NFT (377340580617247036/The Hill by FTX #4192)[1], NFT (389874595795112094/The Hill by FTX #3517)[1], NFT (392871937217513717/The Hill by FTX #3576)[1], NFT (393039794744338915/The Hill by FTX #2398)[1], NFT (393771501822203668/The Hill by FTX #3487)[1], NFT (397980990658224451/The Hill by FTX #2377)[1], NFT (399186600860057046/The Hill by FTX #3496)[1], NFT (399400052615202420/The Hill by FTX #2635)[1], NFT (403580331840248400/The Hill by FTX #2822)[1], NFT (407782590826590657/The Hill by FTX #2712)[1], NFT (408452575590186431/The Hill by FTX #3188)[1], NFT (410852908830095617/The Hill by FTX #3595)[1], NFT (411534562030469370/The Hill by FTX #2733)[1], NFT (412765809115982733/The Hill by FTX #3221)[1], NFT (415242252569316000/The Hill by FTX #3574)[1], NFT (415987630590509943/The Hill by FTX #3549)[1], NFT (417085195649228834/The Hill by FTX #3556)[1], NFT (426076976531015786/The Hill by FTX #3498)[1], NFT (427625884345948357/The Hill by FTX #3581)[1], NFT (434178947967930141/The Hill by FTX #3204)[1], NFT (440226612986000229/The Hill by FTX #2407)[1], NFT (441583747792794480/The Hill by FTX #2812)[1], NFT (449072483236668021/The Hill by FTX #2422)[1], NFT (445173578540131731/The Hill by FTX #3586)[1], NFT (447232751554020175/The Hill by FTX #3501)[1], NFT (448136258149661615/The Hill by FTX #2409)[1], NFT (449713409344550894/The Hill by FTX #3577)[1], NFT (451103058041904860/The Hill by FTX #4219)[1], NFT (451588722718145378/The Hill by FTX #3189)[1], NFT (454306990386055431/The Hill by FTX #3571)[1], NFT (456769830512365334/The Hill by FTX #2395)[1], NFT (461001928976849387/The Hill by FTX #2384)[1], NFT (462909733020816602/The Hill by FTX #3137)[1], NFT (465067154276727846/The Hill by FTX #3612)[1], NFT (467279143541468092/The Hill by FTX #2414)[1], NFT (469096506463389652/The Hill by FTX #2417)[1], NFT (469143212192925140 1/The Hill by FTX #1639)[1], NFT (477237178220113430/The Hill by FTX #3582)[1], NFT (479889556602738914/The Hill by FTX #8610)[1], NFT (482620429103837759/The Hill by FTX #3529)[1], NFT (486435753260239801/The Hill by FTX #3488)[1], NFT (487652347686407033/The Hill by FTX #2215)[1], NFT (489108873647209240/The Hill by FTX #3523)[1], NFT (492868511807562167/The Hill by FTX #3516)[1], NFT (494071081549851941/The Hill by FTX #3521)[1], NFT (494174534369239525/The Hill by FTX #2408)[1], NFT (494263794455260102/The Hill by FTX #3214)[1], NFT (496544782601807277/The Hill by FTX #2410)[1], NFT (498977555563323518/The Hill by FTX #3065)[1], NFT (500019148708468743/The Hill by FTX #3207)[1], NFT (503450832667039782/The Hill by FTX #3494)[1], NFT (503526200775986078/The Hill by FTX #3565)[1], NFT (505145108676558772/The Hill by FTX #3579)[1], NFT (505262982298863476/The Hill by FTX #3523)[1], NFT (492868511807562167/The Hill by FTX #3516)[1], NFT (506806877483770777/The Hill by FTX #2896)[1], NFT (507398875757558329/The Hill by FTX #3194)[1], NFT (509576187182994744/The Hill by FTX #3500)[1], NFT (510333050365847617/The Hill by FTX #3212)[1], NFT (510684173151109293/The Hill by FTX #3526)[1], NFT (512397034904876984/The Hill by FTX #3570)[1], NFT (513410185807142860/The Hill by FTX #3550)[1], NFT (518765355895295441/The Hill by FTX #3196)[1], NFT (516325921017793170/The Hill by FTX #3492)[1], NFT (515206446408122862/The Hill by FTX #2599)[1], NFT (518370837986234622/The Hill by FTX #3524)[1], NFT (518765355895295441/The Hill by FTX #3196)[1], NFT (516325921017793170/The Hill by FTX #3492)[1], NFT (515206446408122862/The Hill by FTX #2599)[1], NFT (518370837986234622/The Hill by FTX #3524)[1], NFT (518765355895295441/The Hill by FTX #3196)[1], NFT (523607)[1], NFT (519555911934392623/The Hill by FTX #2396)[1], NFT (526660466729449313/The Hill by FTX #2028)[1], NFT (529062903455331960/The Hill by FTX #2205)[1], NFT (529421809195740906/The Hill by FTX #3489)[1], NFT (533848603300816216/The Hill by FTX #3530)[1], NFT (536557892021348334/The Hill by FTX #3209)[1], NFT (539118984586555514/The Hill by FTX #3609)[1], NFT (539530415767316532/The Hill by FTX #3495)[1], NFT (540763747510226530/The Hill by FTX #3491)[1], NFT (544414469053441741/The Hill by FTX #3551)[1], NFT (545912236403488561/The Hill by FTX #2025)[1], NFT (546446738152662890/The Hill by FTX #2416)[1], NFT (547572994825660956/The Hill by FTX #3584)[1], NFT (549888556923979238/The Hill by FTX #3191)[1], NFT (555037701811276660/The Hill by FTX #3201)[1], NFT (550872325987643/The Hill by FTX #2411)[1], NFT (562056280734151250/The Hill by FTX #2378)[1], NFT (562205483415767311/The Hill by FTX #2413)[1], NFT (564342793015299013/The Hill by FTX #3616)[1], NFT (568554715497831557/The Hill by FTX #2424)[1], NFT (569238403488354304/The Hill by FTX #3490)[1], NFT (571916766979865862/The Hill by FTX #3186)[1], NFT (572613193022744224/The Hill by FTX #3486)[1], NFT (573675569425737015/The Hill by FTX #2429)[1], NFT | | |
| 09786507 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09786510 | | BRZ[1], SHIB[669.29011377], USD[0.00] | Yes | |
| 09786513 | | AVAX[.12919195], BCH[.01502011], BTC[.00023296], DOGE[7.13506934], ETH[.00318863], ETHW[.8524056], LINK[.65244737], MATIC[5.3578786], SHIB[228200.83054595], SOL[.15688994], TRX[80.6616164], USD[0.00], WBTC[.00009151] | Yes | |
| 09786518 | | NFT (309356042013499718/Momentum #560)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09786540 | | BTC[0], USD[162.58] | Yes | |
| 09786549 | | NFT (422171518835969844/FTX Crypto Cup 2022 Key #1237)[1], NFT (560664138817774203/The Hill by FTX #2895)[1] | | |
| 09786556 | | BTC[.00066661], TRX[1], USD[1.00] | | |
| 09786559 | | ETH[.00000001], ETHW[.00000001] | | |
| 09786567 | | ETH[.00000001] | | |
| 09786607 | | BTC[0.21766173], DOGE[.998], MATIC[2], SHIB[5], TRX[29], USD[0.38] | | |
| 09786608 | | USD[20.49] | Yes | |
| 09786618 | | USD[0.01] | Yes | |
| 09786624 | | BCH[.00000434], DOGE[439.85257127], ETHW[.00625214], GBP[0.00], SHIB[5], USD[0.00] | | |
| 09786626 | | SHIB[1], USD[0.01] | | |
| 09786628 | | HKD[79.48], USD[0.00] | Yes | |
| 09786637 | | NFT (485084863469674678/The Hill by FTX #2898)[1] | | |
| 09786641 | | SHIB[1], USD[0.12], USDT[0] | | |
| 09786651 | | AVAX[.00001545], BAT[1], BCH[.00000587], DOGE[.00542989], ETHW[34.70856403], SHIB[15], SOL[.00001135], TRX[6], USD[1700.00] | | |
| 09786653 | | NFT (291947959598825756/The Hill by FTX #2900)[1] | | |
| 09786670 | | ETH[.04241325], ETHW[.04188686] | Yes | |
| 09786676 | | NFT (548122109629893267/The Hill by FTX #2901)[1] | | |
| 09786689 | | BTC[.00140313], TRX[1], USD[0.01] | | |
| 09786692 | | TRX[2], USDT[.41232636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09786703 | | USD[50.00] | | |
| 09786707 | | NFT (410843915764933694/The Hill by FTX #2905)[1] | | |
| 09786712 | | BCH[0], BRZ[2], ETH[.08426512], ETHW[.08323494], SHIB[6], SOL[.00000926], TRX[2], USDT[0.00001367] | Yes | |
| 09786714 | | SHIB[.10141685], USD[0.00] | Yes | |
| 09786723 | | SOL[.00000001] | | |
| 09786724 | | LINK[2.88590486], NFT (420873078063736209/Photo Study #9)[1], SHIB[5], USD[0.00] | | |
| 09786739 | | USD[0.00] | | |
| 09786745 | | DOGE[2], ETH[.00000091], ETHW[.01080911], SHIB[2.00000005], TRX[1], USD[205.81] | Yes | |
| 09786751 | | USD[132.58] | | |
| 09786759 | | USD[284.19] | Yes | |
| 09786770 | | BAT[1], BRZ[2], BTC[.00004082], DOGE[1], GRT[2], SHIB[6], TRX[6], USD[11.42], USDT[1.01876741] | Yes | |
| 09786782 | | NFT (295518686017310907/The Hill by FTX #6359)[1], NFT (295850369008323025/The Hill by FTX #6367)[1], NFT (300070550412193521/The Hill by FTX #6365)[1], NFT (300939151660268343/The Hill by FTX #6380)[1], NFT (322598953399049581/The Hill by FTX #6374)[1], NFT (326667446059164498/The Hill by FTX #6361)[1], NFT (336340578169884240/The Hill by FTX #6370)[1], NFT (350250054000102725/The Hill by FTX #6386)[1], NFT (355652244170104968/The Hill by FTX #6356)[1], NFT (370863598151827341/The Hill by FTX #6358)[1], NFT (387865156025792747/The Hill by FTX #6389)[1], NFT (389582871043965863/The Hill by FTX #6369)[1], NFT (396889009402969536/The Hill by FTX #6388)[1], NFT (399987639013407504/The Hill by FTX #6357)[1], NFT (400663364950909757/The Hill by FTX #6363)[1], NFT (408436177065908000/The Hill by FTX #6383)[1], NFT (424202725584549829/Hungary Ticket Stub #245)[1], NFT (435206706176133225/The Hill by FTX #6375)[1], NFT (438524021086395586/The Hill by FTX #6355)[1], NFT (443100463353646273/FTX Crypto Cup 2022 Key #1285)[1], NFT (472598556943752637/The Hill by FTX #6376)[1], NFT (473511013616055073/The Hill by FTX #6364)[1], NFT (478863558428583369/The Hill by FTX #6366)[1], NFT (495083648349779501/The Hill by FTX #6382)[1], NFT (513239416808707748/The Hill by FTX #6378)[1], NFT (529045491367865149/The Hill by FTX #6360)[1], NFT (535370210848363779/The Hill by FTX #6373)[1], USD[3.12] | | |
| 09786825 | | BTC[.00043963], DOGE[1], USD[0.00] | Yes | |
| 09786830 | | SHIB[2], USD[0.00] | | |
| 09786835 | | USD[0.01] | | |
| 09786843 | Contingent, Disputed | NFT (491101637786065073/FTX Crypto Cup 2022 Key #2440)[1] | Yes | |
| 09786852 | | USD[500.00] | | |
| 09786855 | | ETH[.00000001] | | |
| 09786859 | | ETH[.00000014], SHIB[2], USD[0.00] | Yes | |
| 09786862 | | BRZ[1], BTC[0], ETH[0.00000111], ETHW[0.00000111], SHIB[2], SOL[0], USD[0.01] | Yes | |
| 09786868 | | ETH[.000988], ETHW[.000988], USD[78.26] | | |
| 09786869 | | USD[0.00] | | |
| 09786884 | | NFT (368568946821196931/The Hill by FTX #2914)[1] | | |
| 09786906 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.71] | Yes | |
| 09786909 | | USD[0.00] | | |
| 09786921 | | USD[0.00] | | |
| 09786923 | | BRZ[1], BTC[.0000001], DOGE[1], SHIB[409200.29421951], USD[0.17] | Yes | |
| 09786949 | | USDT[49.552] | | |
| 09786951 | | NFT (513934645999864102/The Hill by FTX #2937)[1] | | |
| 09786956 | | NFT (305555827632998528/The Hill by FTX #2936)[1] | | |
| 09786959 | | USD[51.23] | Yes | |
| 09786963 | | NFT (504995095028864182/The Hill by FTX #2940)[1] | | |
| 09786964 | | ETH[.00000001] | | |
| 09786973 | | SHIB[1], USD[30.38] | Yes | |
| 09786978 | | NFT (321460488214796704/The Hill by FTX #2942)[1] | | |
| 09786980 | | NFT (552060701151218281/The Hill by FTX #2941)[1] | | |
| 09786985 | | AVAX[.00460404], BRZ[1], DOGE[1], TRX[2], USD[0.06], USDT[0] | Yes | |
| 09786997 | | AVAX[4.71806922], BRZ[2], DOGE[2], ETH[.52530429], ETHW[.78273263], LINK[51.77523873], SHIB[1], USD[0.01] | | |
| 09787012 | | DOGE[99.99995247], ETHW[.00540982], SHIB[6], USD[1756.37], USDT[0] | | |
| 09787016 | | DOGE[101.47062813], ETHW[.01857941], GRT[25.1107237], USD[0.00], USDT[0] | Yes | |
| 09787035 | | MATIC[118], USD[0.89] | | |
| 09787054 | | NFT (358445188723898096/The Hill by FTX #2943)[1] | | |
| 09787055 | | USD[500.00] | | |
| 09787063 | | USD[50.00] | | |
| 09787076 | | NFT (485104712602130075/The Hill by FTX #2949)[1] | | |
| 09787077 | | NFT (289370031798051737/The Hill by FTX #2953)[1] | | |
| 09787079 | | NFT (355745923898581544/The Hill by FTX #2950)[1] | | |
| 09787081 | | NFT (358449005790516506/The Hill by FTX #2952)[1] | | |
| 09787082 | | NFT (525218863415220069/The Hill by FTX #2948)[1] | | |
| 09787084 | | NFT (488142923628397637/The Hill by FTX #2951)[1] | | |
| 09787086 | | EUR[0.00], SHIB[3], SOL[1.19216258] | Yes | |
| 09787087 | | BTC[.00002687], ETH[.00000578], ETHW[.00000578], NFT (558011643386283452/Keanu)[1], SOL[.00000088], USD[0.86] | | |
| 09787090 | | NFT (554152126283574473/The Hill by FTX #2955)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09787096 | | USD[4.47] | | |
| 09787103 | | USD[0.51] | | |
| 09787106 | | NFT (553955359605206320/The Hill by FTX #2956)[1] | | |
| 09787114 | | NFT (520643089381567570/The Hill by FTX #3072)[1] | | |
| 09787116 | | USD[10.25] | Yes | |
| 09787127 | | USD[4591.75], USDT[0] | Yes | |
| 09787130 | | NFT (551614010893550287/The Hill by FTX #2958)[1] | | |
| 09787132 | | NFT (452488783972673839/The Hill by FTX #2959)[1] | | |
| 09787142 | | NFT (317574066451110829/The Hill by FTX #3225)[1], TRX[2], USD[0.00] | | |
| 09787143 | | USD[10.00] | | |
| 09787150 | | NFT (458986204577275641/The Hill by FTX #2960)[1] | | |
| 09787151 | | NFT (455142799590939258/The Hill by FTX #2962)[1] | | |
| 09787157 | Contingent, Disputed | USDT[.00000007] | | |
| 09787162 | | BTC[.0002], USD[5.53] | | |
| 09787165 | | NFT (402416718643875698/The Hill by FTX #2964)[1] | | |
| 09787168 | | NFT (426096148539563602/The Hill by FTX #2966)[1] | | |
| 09787169 | | SHIB[2], USD[15.09] | Yes | |
| 09787176 | | NFT (313430470910877469/The Reflection of Love #4040)[1], NFT (349486345544864789/MagicEden Vaults)[1], NFT (393977154502178967/MagicEden Vaults)[1], NFT (409267043439709726/MagicEden Vaults)[1], NFT (431777717007629344/The Hill by FTX #2967)[1], NFT (436616869985417151/MagicEden Vaults)[1], NFT (450742031008960549/Medallion of Memoria)[1], NFT (565826894987074345/MagicEden Vaults)[1] | | |
| 09787179 | | BTC[.00000005], USD[0.00] | Yes | |
| 09787186 | | SHIB[9332024.5756385], USD[5.00] | | |
| 09787189 | | NFT (366169171283600113/The Hill by FTX #2971)[1] | | |
| 09787202 | | NFT (435827497585003086/The Hill by FTX #2974)[1] | | |
| 09787204 | | NFT (295009880626428952/MagicEden Vaults)[1], NFT (324375680145807601/MagicEden Vaults)[1], NFT (383337556013294010/Medallion of Memoria)[1], NFT (395603690138475567/MagicEden Vaults)[1], NFT (399587430418833994/MagicEden Vaults)[1], NFT (481473856060524600/The Reflection of Love #5274)[1], NFT (514740699800375853/MagicEden Vaults)[1] | | |
| 09787207 | | USD[0.63] | | |
| 09787212 | | DOGE[1], SHIB[1], USD[11.95] | | |
| 09787218 | | NFT (314150155163597679/The Hill by FTX #2979)[1] | | |
| 09787220 | | NFT (363322148972822189/The Hill by FTX #2977)[1] | | |
| 09787225 | | NFT (335338850733922348/The Hill by FTX #3022)[1] | | |
| 09787231 | | SHIB[460233.61012753], TRX[1], USD[630.05] | Yes | |
| 09787232 | | NFT (569820856707799868/The Hill by FTX #2983)[1] | | |
| 09787246 | | NFT (470268062070469511/The Hill by FTX #3200)[1] | | |
| 09787251 | | NFT (538432371887742253/The Hill by FTX #3029)[1] | | |
| 09787265 | | GRT[1], SHIB[3], SOL[.00005153], TRX[1], USD[0.00], USDT[1.02357019] | Yes | |
| 09787277 | | BTC[.00001347], USD[0.00] | Yes | |
| 09787278 | | DOGE[1], SHIB[4985553.70684593], USD[0.00] | Yes | |
| 09787282 | | CUSDT[2113.01253315], DOGE[377.68102314], ETH[.031299], ETHW[.03091281], MATIC[54.27050719], SHIB[2190785.92813267], TRX[1], UNI[5.73092006], USD[0.15] | Yes | |
| 09787284 | | NFT (546169672042038154/The Hill by FTX #2992)[1] | | |
| 09787287 | | ETHW[.01536765], SHIB[2], USD[630.69] | | |
| 09787305 | | ETH[.00094], ETHW[.00094], USD[0.63] | | |
| 09787310 | | USD[100.00] | | |
| 09787316 | | LTC[.26376492] | | |
| 09787320 | | USD[106.80] | Yes | |
| 09787329 | | BTC[.0000189], USD[0.00] | | |
| 09787336 | | NFT (569407002829464386/The Hill by FTX #3006)[1] | | |
| 09787340 | | NFT (423364309283819900/The Hill by FTX #3001)[1] | | |
| 09787342 | | DOGE[1], NFT (293748111765441052/StarAtlas Anniversary)[1], NFT (307493480324923513/StarAtlas Anniversary)[1], NFT (342695611895271174/StarAtlas Anniversary)[1], NFT (367730183288111018/StarAtlas Anniversary)[1], NFT (416805446017163062/StarAtlas Anniversary)[1], NFT (420510827875492050/StarAtlas Anniversary)[1], NFT (451191183701956869/StarAtlas Anniversary)[1], NFT (461360374422607645/StarAtlas Anniversary)[1], NFT (479298303383455569/Confetti #109)[1], NFT (482426168923565175/Medallion of Memoria)[1], NFT (493523297270355601/The Hill by FTX #3000)[1], NFT (501952425470946725/The Reflection of Love #6047)[1], NFT (565913411484963244/StarAtlas Anniversary)[1], SOL[.36038001], USD[0.00] | | |
| 09787346 | Contingent, Disputed | NFT (391470258909356072/The Hill by FTX #3005)[1], NFT (442216848908937062/MagicEden Vaults)[1], NFT (442809820708069581/The Reflection of Love #3329)[1], NFT (462571802102648711/Medallion of Memoria)[1], NFT (492120356670546682/MagicEden Vaults)[1], NFT (510724889645898241/MagicEden Vaults)[1], NFT (527658571597298819/MagicEden Vaults)[1], NFT (536454495719469938/MagicEden Vaults)[1] | | |
| 09787352 | | USD[9.22], USDT[.9949863] | Yes | |
| 09787363 | | USDT[0.00000267] | | |
| 09787375 | | NFT (470021346313270174/The Hill by FTX #3011)[1] | | |
| 09787376 | | USD[50.00] | | |
| 09787378 | | BTC[.0096], USD[154.26] | | |
| 09787380 | | NFT (353468891806627877/The Hill by FTX #3013)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09787388 | | BCH[.04219325], BTC[1.27459302], ETH[6.77484414], ETHW[.00670591], SOL[.15693587], USD[505.18] | | |
| 09787412 | | SHIB[1], USD[0.00] | | |
| 09787413 | | SHIB[1095496.41785141], USD[0.00] | Yes | |
| 09787416 | | NFT (501610395604103371/The Hill by FTX #3018)[1] | | |
| 09787421 | | HKD[0.00], USD[0.11], USDT[0.00000001] | | |
| 09787422 | | SHIB[49.96772959], SOL[.00002018], USD[0.00] | Yes | |
| 09787427 | | ALGO[.01243122], BRZ[8.04923111], DOGE[1], SHIB[80], SOL[.00015556], TRX[21.11399486], UNI[.00041282], USD[0.00] | Yes | |
| 09787433 | | TRX[2.08290461], USD[0.00] | | |
| 09787448 | | ETH[.00000065], SHIB[486338.09185042], USD[0.00] | Yes | |
| 09787456 | | DOGE[1], ETH[.00000057], ETHW[.00000057], LINK[.00050391], SHIB[3], USD[0.00] | Yes | |
| 09787462 | | DOGE[1], ETH[0], ETHW[0], GRT[0], LTC[0], SHIB[6], SUSHI[0.00019950], TRX[1], USD[0.00] | Yes | |
| 09787463 | | BRZ[1], SHIB[1], USD[49.85] | | |
| 09787467 | | USD[625.47] | | |
| 09787479 | | ETH[.04572866], ETHW[.04572866], SHIB[2], USD[0.01] | | |
| 09787484 | | USD[0.01] | | |
| 09787488 | | BTC[.00000001] | | |
| 09787491 | | TRX[1], USD[0.00] | | |
| 09787497 | | USD[0.00] | | |
| 09787499 | | BTC[0.00006301], ETH[.0002299], USD[0.01] | Yes | |
| 09787504 | | SHIB[1], USD[0.00] | | |
| 09787508 | | TRX[1], USD[4159.56] | Yes | |
| 09787513 | | ETH[.00935126], ETHW[.00923696], LTC[.45235645], SHIB[2], TRX[1], USD[1.63] | Yes | |
| 09787515 | | AVAX[0], BTC[0], ETH[0], NFT (315474528251513733/Founding Frens Lawyer #556)[1], NFT (501614506150175229/Ape MAN#4S#8/10)[1], NFT (523000027046591144/Founding Frens Investor #167)[1], SOL[1], USD[2.65], USDT[0.00000595] | | |
| 09787519 | | NFT (488554050970260195/The Hill by FTX #3030)[1] | | |
| 09787529 | | SHIB[1], USD[0.00] | | |
| 09787530 | | SHIB[6], USD[0.00] | | |
| 09787533 | | BTC[.00195389], USD[0.00] | | |
| 09787540 | | NFT (472412151764799389/The Hill by FTX #3036)[1] | | |
| 09787546 | | SHIB[1], USD[0.00] | | |
| 09787547 | | USD[0.00], USDT[0.00000038] | Yes | |
| 09787556 | | BAT[1], DOGE[2], GRT[1], SHIB[4], SOL[.09792133], TRX[5], USD[0.00] | | |
| 09787566 | | NFT (306839717226787752/Fireworks #169)[1], SOL[.98] | | |
| 09787571 | | EUR[0.03], TRX[.000028] | Yes | |
| 09787592 | | BTC[0] | | |
| 09787598 | | NFT (350979282397157568/The Hill by FTX #3045)[1] | | |
| 09787601 | | BTC[.0002], USD[100.69] | | |
| 09787618 | | NFT (330373363319799328/The Hill by FTX #3049)[1] | | |
| 09787627 | | BRZ[1], DOGE[1], SOL[0], TRX[1], USD[0.98] | Yes | |
| 09787628 | | USD[51.20] | Yes | |
| 09787629 | | NFT (302320327940531578/StarAtlas Anniversary)[1], NFT (324317882391249692/The Hill by FTX #3051)[1], NFT (343965283749599536/Medallion of Memoria)[1], NFT (360977557133968854/StarAtlas Anniversary)[1], NFT (385703850690434814/StarAtlas Anniversary)[1], NFT (399217828994584428/StarAtlas Anniversary)[1], NFT (401216542659476618/StarAtlas Anniversary)[1], NFT (418169088135468607/StarAtlas Anniversary)[1], NFT (433573697306522477/StarAtlas Anniversary)[1], NFT (451165241571860536/The Reflection of Love #5795)[1], NFT (503232066758290831/StarAtlas Anniversary)[1] | | |
| 09787630 | Contingent, Unliquidated | ETHW[.07244691], USD[404.70] | Yes | |
| 09787631 | | NFT (412350222380119117/Medallion of Memoria)[1], NFT (456529980863558072/The Reflection of Love #195)[1], NFT (484247070294011860/The Hill by FTX #3053)[1] | | |
| 09787636 | | EUR[19.44], SHIB[1], USD[0.00] | | |
| 09787643 | | NFT (317535681181549664/The Hill by FTX #3054)[1] | | |
| 09787647 | | BRZ[343.507], USD[0.00], USDT[6.31844111] | | |
| 09787649 | | USD[100.00] | | |
| 09787655 | | DOGE[1], USD[0.00] | | |
| 09787665 | | NFT (292897756237266909/The Hill by FTX #3055)[1] | | |
| 09787667 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09787677 | | NFT (533139594445902196/The Hill by FTX #3056)[1] | | |
| 09787678 | | NFT (557097540785242383/The Hill by FTX #3057)[1] | | |
| 09787686 | | NFT (300293740715460266/The Hill by FTX #3059)[1] | | |
| 09787688 | | USD[0.00] | | |
| 09787692 | Contingent, Unliquidated | BTC[.00210205], DOGE[323.49922643], ETH[.00549724], ETHW[.00549724], LINK[2.02947905], SHIB[5], USD[1.07] | | |
| 09787698 | | BRZ[1], USD[0.00], USDT[1] | | |
| 09787703 | | NFT (522877848665506752/The Hill by FTX #3060)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09787706 | | NFT (320496438167395182/The 2974 Collection #0750)[1], SOL[1.00399], USD[82.54] | | |
| 09787709 | | USD[5.00] | | |
| 09787711 | | NFT (407298578746974888/The Hill by FTX #3061)[1] | | |
| 09787715 | | SHIB[4226542.68808114], TRX[1], USD[0.00] | | |
| 09787719 | | USDT[0.00001155] | | |
| 09787721 | | DOGE[1], ETH[.03258471], ETHW[.03258471], USD[0.01] | | |
| 09787722 | | AAVE[1.53691792], ALGO[.01388224], AVAX[53.63651292], BTC[0], DOGE[1], ETHW[.64913237], LINK[54.58065207], MATIC[.04361795], MKR[1.2475353], SHIB[2], SOL[.00076508], SUSHI[.00990336], TRX[1], UNI[16.6466831], USD[0.00] | Yes | |
| 09787728 | | BTC[.03457002], ETH[.64378109], ETHW[52.62023833], SOL[21.94068275], USD[104.39] | | |
| 09787735 | | BTC[.00000064], ETH[0.00019084], ETHW[0.00019084], USD[0.00] | | |
| 09787741 | | USD[9.95], USDT[0] | | |
| 09787746 | | DOGE[1], ETH[.01269764], SHIB[2], USD[0.00] | Yes | |
| 09787755 | | SHIB[1], USD[0.00] | | |
| 09787771 | | SOL[7.03800038], USD[0.00] | | |
| 09787775 | | BTC[.00014105], USD[0.00] | | |
| 09787782 | | USD[204.92] | Yes | |
| 09787793 | | BTC[0] | | |
| 09787803 | | SHIB[23], USD[16.98] | Yes | |
| 09787804 | | USD[0.00] | | |
| 09787805 | | ETH[0], ETHW[0], USD[0.26] | | |
| 09787812 | | SHIB[3], USD[0.00] | Yes | |
| 09787824 | | USD[0.01] | Yes | |
| 09787836 | | NFT (486570026001044176/The Hill by FTX #3408)[1] | | |
| 09787846 | | USD[50.00] | | |
| 09787850 | | ETH[.01452252], ETHW[.01452252], USD[0.00] | | |
| 09787851 | | BTC[.00280162], DOGE[6504.82369092], SHIB[4], TRX[1.00456663], USD[0.00] | Yes | |
| 09787856 | | ETH[.00000309], ETHW[.33797494] | Yes | |
| 09787857 | | BRZ[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09787863 | | ETH[1.30273407], ETHW[1.30273407], TRX[1], USD[0.00] | | |
| 09787865 | | BRZ[1], NFT (426227596500247447/The Hill by FTX #3226)[1], SHIB[1], USD[0.00] | | |
| 09787867 | Contingent, Disputed | KSHIB[41.10713355], USD[0.06] | | |
| 09787882 | | DOGE[2383.69409164], NFT (360531915660167023/Undead Pastel Club #5005)[1], SHIB[2238081.99634984] | Yes | |
| 09787886 | | NFT (339477164647191790/FTX Crypto Cup 2022 Key #1243)[1] | | |
| 09787891 | | ETH[.13175147], ETHW[.06585192], SHIB[2], USD[0.00] | | |
| 09787892 | | TRX[.000029], USDT[0.00012203] | | |
| 09787894 | | BTC[.00157885], ETH[.01525817], ETHW[.01525817], SHIB[3], TRX[3], USD[6.01], YFI[.00940437] | | |
| 09787900 | | SHIB[8453086.37616229], USD[0.00] | | |
| 09787919 | | NFT (440559674712429067/The Hill by FTX #3071)[1] | | |
| 09787924 | | USD[2000.74] | Yes | |
| 09787928 | | ETH[.06672393], ETHW[.06589532], SHIB[1], USD[0.00] | Yes | |
| 09787929 | | USD[10.00] | | |
| 09787930 | | AVAX[1.32594656], BRZ[26.21185234], CUSDT[1832.5400925], DAI[30.33058742], DOGE[96.69722356], KSHIB[4292.95829992], MATIC[5.85643733], MKR[.00520415], PAXG[.01728235], SHIB[3216423.27871186], TRX[95.65808161], USD[0.11], USDT[37.53596857] | Yes | |
| 09787936 | | ETH[.00076377], USD[429.62] | | |
| 09787939 | | USD[0.00] | Yes | |
| 09787945 | | NFT (371228447123676958/The Hill by FTX #3073)[1] | | |
| 09787950 | | USD[0.00] | | |
| 09787952 | | ETH[0] | | |
| 09787957 | | ETH[.03516565], ETHW[.03472789], USD[0.00] | Yes | |
| 09787958 | | BTC[.00459872], ETH[.05789811], ETHW[.05717901], USD[0.46] | Yes | |
| 09787977 | | BRZ[1], MATIC[.00812482], SHIB[49.53907878], SUSHI[.00011624], USD[0.59], YFI[.00000004] | Yes | |
| 09787988 | | BTC[.00002979], ETHW[1.06648485], GRT[181.42813686], LTC[.00975226], UNI[.04614294], USD[1.47] | | |
| 09787993 | | AVAX[.11263481], BRZ[2], DOGE[2], ETH[.0055341], ETHW[.0054657], SHIB[.0000004], TRX[2], USD[0.01] | Yes | |
| 09788001 | | NFT (421565431984146186/The Hill by FTX #3075)[1] | | |
| 09788006 | | USD[50.00] | | |
| 09788012 | | BTC[.10075236], USD[0.00] | | |
| 09788015 | | DOGE[.0000001], SHIB[4943781.22816034], USD[0.00] | Yes | |
| 09788018 | | SHIB[1], USD[0.01] | Yes | |
| 09788028 | | NFT (317282900717106085/The Hill by FTX #3076)[1] | | |
| 09788029 | | NFT (550933571112064821/The Hill by FTX #3077)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09788031 | | BTC[.00045128], USD[0.00] | | |
| 09788043 | | DOGE[1], SHIB[703430.91436726], USD[0.00] | | |
| 09788044 | | BRZ[1], SHIB[1], SOL[8.137502], USD[4.63] | | |
| 09788047 | | SOL[.25104756], USD[0.00] | | |
| 09788050 | | BTC[.00000017], DOGE[2], ETH[0.00410264], ETHW[0.00404792], GRT[775.86342827], NFT (412109720094032648/G5)[1], NFT (429647040396336014/ApexDucks #4565)[1], NFT (454180011923100447/G7 3.2/4 +Sel,Sul ,Koa)[1], NFT (526616432191237832/Catastrophe Dullwhoopsie)[1], NFT (551122816397036622/3D CATPUNK #7428)[1], SHIB[9], SOL[3.20555143], TRX[1], USD[0.00] | Yes | |
| 09788051 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09788055 | | BTC[.04456399], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 09788060 | | USD[0.00], USDT[0] | | |
| 09788062 | Contingent, Disputed | USD[0.00], USDT[0.50604516] | | |
| 09788065 | | USD[1.07] | | |
| 09788077 | | BTC[.00000001], USD[250.00] | | |
| 09788078 | | ETH[.00000029], ETHW[.00000029], SHIB[1], USDT[0.00000622] | Yes | |
| 09788080 | | TRX[.011246], USD[0.00], USDT[0] | | |
| 09788087 | | USD[10.00] | | |
| 09788088 | | SOL[.00795572], USD[10007.73] | | |
| 09788095 | | DOGE[3], SHIB[54841.71865745], USD[0.00] | Yes | |
| 09788097 | | USD[40.00] | | |
| 09788098 | | USD[24.62] | | |
| 09788099 | | BTC[.00000259], DOGE[3], ETH[.00000119], ETHW[.06200437], SHIB[6], USD[0.44] | Yes | |
| 09788108 | | BRZ[1], USD[0.00] | | |
| 09788116 | | USD[10.25] | Yes | |
| 09788128 | | USD[0.00] | Yes | |
| 09788146 | | ETH[.00062125], ETHW[.00062041], PAXG[.00585518], USD[9.22] | Yes | |
| 09788148 | | NFT (310239742338273598/FTX Crypto Cup 2022 Key #1244)[1] | | |
| 09788149 | | SHIB[1024514.7310972] | Yes | |
| 09788150 | | ETHW[.33667551], NFT (298092628146311354/FTX Crypto Cup 2022 Key #2914)[1], USD[0.35] | Yes | |
| 09788152 | | USD[332.98] | | |
| 09788156 | | NFT (471036276534282115/The Hill by FTX #3079)[1] | | |
| 09788159 | | BTC[0], ETH[0.20207678], NFT (344694898834144641/PixelPuffins #253)[1], NFT (389358360789543272/PixelPuffins #4100)[1], SHIB[4], SOL[.002], USD[0.01] | | |
| 09788162 | Contingent, Disputed | NFT (448733862354829698/The Hill by FTX #3080)[1] | | |
| 09788163 | | SHIB[1], USD[0.00] | Yes | |
| 09788165 | | SHIB[6], USD[0.00] | | |
| 09788178 | | AVAX[24.81760342], BRZ[3], DOGE[585.73986432], ETHW[.00001216], MATIC[.00225189], SHIB[5046655.48189408], TRX[248.48611391], USD[0.20] | Yes | |
| 09788181 | | BRZ[3], DOGE[12], ETHW[1.17609744], MATIC[311.52490524], SHIB[59], SOL[15.59812613], TRX[9], USD[2250.75] | | |
| 09788183 | Contingent, Disputed | USD[0.05] | | |
| 09788187 | | ETH[.00000009], ETHW[.00000009], SHIB[2], USD[0.20] | | |
| 09788197 | | NFT (491623993180486350/The Hill by FTX #3083)[1] | | |
| 09788200 | | SHIB[5216981.485025], USD[0.00] | Yes | |
| 09788205 | | USD[0.01], USDT[0] | | |
| 09788206 | | DOGE[148.74420893], ETH[.00003801], ETHW[.00003801], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09788218 | | ETH[.0000006], ETHW[.0047704], USD[0.00] | Yes | |
| 09788220 | | ETH[.32868927], ETHW[.32868927], TRX[1], USD[0.00] | | |
| 09788221 | | BTC[.0022868] | | |
| 09788236 | | USD[50.00] | | |
| 09788238 | | USD[100.00] | | |
| 09788240 | | SHIB[1], USD[0.00] | Yes | |
| 09788242 | Contingent, Disputed | SHIB[1], USD[0.55] | | |
| 09788244 | | USD[200.00] | | |
| 09788247 | | ALGO[64.65426737], AVAX[1.06217069], ETH[.06473291], ETHW[.06392803], NEAR[4.8221531], SHIB[3], TRX[1], USD[243.67] | Yes | |
| 09788248 | | BTC[.00007872], USD[981.30] | | |
| 09788250 | | SHIB[3], USD[0.00] | Yes | |
| 09788254 | | USD[0.31], USDT[0] | | |
| 09788258 | | NFT (528430680293682180/Founding Frens Investor #71)[1], SHIB[1], SOL[.5], TRX[1], USD[0.18] | | |
| 09788267 | | SOL[.25992], SUSHI[3.5], USD[0.36], USDT[4.89894615] | | |
| 09788270 | | NFT (508339106634879848/The Hill by FTX #3085)[1] | | |
| 09788280 | | ETH[0] | | |
| 09788287 | | AVAX[.00005151], BAT[1], ETH[.00006662], ETHW[.48399908], LINK[.00357127], SHIB[9], USD[5420.68], USDT[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09788290 | | LTC[.03891429] | | |
| 09788292 | | ETH[0.00000001], USD[0.00] | | |
| 09788293 | | SHIB[1], TRX[.000001], USDT[0] | | |
| 09788302 | | USD[33.60] | | |
| 09788309 | | ALGO[597.05687975], BAT[129.84461287], BRZ[1], SHIB[1], USD[0.00] | | |
| 09788310 | | BAT[1], DOGE[4], GRT[1], MATIC[1.00061207], NFT (476189041724285897/Magic Eden Pass)[1], SHIB[2], TRX[6], USD[0.00], USDT[1.0087379] | Yes | |
| 09788311 | | NFT (291181415610084548/Founding Frens Lawyer #489)[1], NFT (339622104541707506/Founding Frens Lawyer #44)[1], NFT (495791563430647411/Founding Frens Investor #16)[1] | | |
| 09788314 | | USD[0.00], USDT[0] | | |
| 09788320 | | USD[500.00] | | |
| 09788322 | | BTC[.004], ETH[0], USD[29853.92] | | |
| 09788328 | | ETHW[.27018427] | | |
| 09788329 | | BAT[1], BRZ[3], DOGE[7], ETH[.01073964], ETHW[.01073964], SHIB[12], TRX[4], USD[0.00], USDT[1] | | |
| 09788330 | | NEAR[1.47662399], USD[1.00] | | |
| 09788337 | | NFT (297514089742044011/The Hill by FTX #3087)[1] | | |
| 09788344 | | NFT (307589608380243170/The Hill by FTX #5346)[1], USD[0.00] | | |
| 09788346 | | USD[5.00] | | |
| 09788374 | | TRX[.000044] | | |
| 09788384 | | ETHW[.32614579], SOL[14.29807301], USD[0.00] | | |
| 09788389 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09788390 | | USD[0.00], USDT[0] | | |
| 09788396 | | AAVE[2.13392492], ALGO[34], AVAX[0.03092693], DAI[0], DOGE[170.03138536], ETHW[13.85707487], GRT[0], LTC[0], MATIC[0], NEAR[0], SHIB[11375022.76162115], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.04], USDT[0], YFI[0] | Yes | |
| 09788400 | | USD[0.00] | | |
| 09788401 | | USD[1999.00] | | |
| 09788406 | | NFT (540333376822964298/Stage Pyro #94)[1], SOL[.92197379], USD[55.00] | | |
| 09788408 | | USD[478.39] | Yes | |
| 09788409 | | NFT (309432741803601921/The Hill by FTX #3089)[1] | | |
| 09788410 | | USD[0.00] | | |
| 09788411 | | BTC[0], SHIB[5] | Yes | |
| 09788417 | | USD[50.00] | | |
| 09788425 | | BTC[.00446307], TRX[1], USD[0.00] | | |
| 09788426 | | ETHW[.17056396], USD[0.00] | | |
| 09788435 | | SOL[.00000001] | | |
| 09788455 | | MATIC[1330.25704266], SHIB[433971151.88600336], TRX[1], USD[0.00] | Yes | |
| 09788465 | | BTC[.000223], USD[0.00] | | |
| 09788476 | | USD[500.00] | | |
| 09788478 | | USD[0.00] | | |
| 09788480 | | BTC[0] | | |
| 09788485 | | USD[100.00] | | |
| 09788497 | | USDT[.20182009] | | |
| 09788498 | | USD[0.00] | | |
| 09788503 | | BTC[.00000024], USD[1454.14] | Yes | |
| 09788516 | | TRX[.000034], USDT[0.00000001] | Yes | |
| 09788520 | | USD[2092.29] | Yes | |
| 09788522 | | ETH[0], ETHW[0] | | |
| 09788523 | | USD[50.00] | | |
| 09788552 | | DOGE[1], MATIC[42.97449025], USD[0.01] | Yes | |
| 09788562 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09788570 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09788576 | | USD[306.28], USDT[0] | Yes | |
| 09788579 | | USD[2.15] | | |
| 09788590 | | BTC[.01209374], SHIB[2], USD[160.00] | | |
| 09788596 | | ETHW[.00927841], KSHIB[0], USD[0.00] | | |
| 09788602 | | DOGE[3], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 09788603 | | TRX[1], USD[0.00] | Yes | |
| 09788623 | | DOGE[1], ETHW[3.998719], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 09788629 | | MATIC[12.42630965], SHIB[1], USD[0.00] | | |
| 09788630 | | USD[0.13], USDT[0] | | |
| 09788640 | | ETH[.000933], ETHW[.000933], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09788643 | | USD[0.00] | | |
| 09788645 | | DOGE[1], SHIB[4], USD[50.11], USDT[0] | Yes | |
| 09788656 | | USD[2000.00] | | |
| 09788657 | | SHIB[1], USD[0.00], USDT[.00013656] | Yes | |
| 09788676 | | TRX[1], USD[0.87], USDT[50.86] | | |
| 09788683 | | ETH[.00016743], ETHW[.00016743], USD[0.16] | Yes | |
| 09788687 | | BRZ[4], BTC[.00000047], DAI[3.07343194], USD[1.27] | Yes | |
| 09788703 | | MATIC[10], USD[1.37] | | |
| 09788707 | | BTC[.00094594], ETH[.03713998], ETHW[.03713998], SHIB[2], USD[0.00] | | |
| 09788710 | | BTC[0.01396583], ETH[.59], USD[1.07] | | |
| 09788720 | | USD[1000.00] | | |
| 09788735 | | NFT (558959785607072998/The Hill by FTX #3097)[1] | | |
| 09788755 | | BRZ[1], ETH[.00057641], ETHW[.00057641], SHIB[3], USD[177.11] | Yes | |
| 09788756 | | BCH[3], SOL[2.57], USD[0.26] | | |
| 09788763 | | USDT[0.00014210] | | |
| 09788764 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09788770 | | MATIC[671.58361547], SHIB[3], USD[1492.84] | Yes | |
| 09788774 | | BRZ[1], DOGE[2], NFT (316299369720426765/Ego Death Indigo)[1], NFT (336602161566179052/Victor Chaos)[1], NFT (420115234916987727/Trans Envy Cryptopunk )[1], NFT (551076382795314306/Golden Teacher C3P0)[1], TRX[2], USD[0.01] | | |
| 09788786 | | BAT[1], BTC[.02286484], USD[15.37] | Yes | |
| 09788792 | Contingent, Disputed | BCH[0], ETH[0], ETHW[0] | | |
| 09788794 | | SHIB[860585.19793459], USD[0.00] | | |
| 09788795 | | NFT (452915452922883718/The Hill by FTX #3382)[1] | | |
| 09788805 | | AVAX[2.51770194], ETHW[.96920631], LINK[108.04957817], MATIC[1674.06658096], SHIB[.00000028], TRX[1], USD[0.00] | Yes | |
| 09788812 | | LINK[.00112528], SHIB[.00000001], USD[0.00] | Yes | |
| 09788814 | | BTC[0.02086493], SHIB[1669745.22221567], USD[0.00], USDT[0] | Yes | |
| 09788816 | | DOGE[.9999], SHIB[1], USD[0.15] | Yes | |
| 09788827 | | USD[0.50], USDT[0] | | |
| 09788833 | | ETHW[.02623095], USD[0.00] | | |
| 09788847 | | NFT (324790547281645277/The Hill by FTX #3098)[1] | | |
| 09788849 | | ETHW[.13195783], USD[0.00] | | |
| 09788859 | | BRZ[1], BTC[.00000125], ETHW[.63509959], LINK[.00152793], MATIC[.01548427], SHIB[1], TRX[3], UNI[157.38524975], USD[0.00], USDT[1.00157574] | Yes | |
| 09788864 | | USD[0.00] | | |
| 09788887 | | AVAX[1.08462766], BCH[.00000946], BRZ[.00474922], BTC[.0000002], DOGE[6], ETH[.0000006], ETHW[.06452417], GRT[842.29949873], KSHIB[8103.69487968], LTC[.00001845], MATIC[.00128751], NEAR[5.73108912], SHIB[315.14583346], SOL[1.04469593], SUSHI[.00354212], TRX[1480.79999016], USD[1478.00], USDT[1.0001826] | Yes | |
| 09788889 | | LTC[.52963206], TRX[1], USD[0.00] | | |
| 09788899 | | USD[70.37] | | |
| 09789009 | | BTC[.00000412], DOGE[2], SHIB[1], SOL[35.2447062], USD[42.18], USDT[1.01222558] | Yes | |
| 09789014 | | USD[0.00] | | |
| 09789033 | | ETH[.27195401], ETHW[.390785], USD[1.20] | | |
| 09789034 | | ETH[.06622599], ETHW[.06540519], MATIC[35.52149716], SHIB[1], USD[118.71] | Yes | |
| 09789043 | | USD[0.55] | | |
| 09789045 | | SOL[15.25900219], USD[0.00], USDT[0.00000001] | Yes | |
| 09789048 | | USD[2.00] | | |
| 09789050 | | BTC[.00325688], DOGE[2], ETH[.35598059], ETHW[.35598059], SHIB[1], TRX[3], USD[77.01] | | |
| 09789051 | | BAT[1], BRZ[1], DOGE[3], SHIB[3], TRX[4], USD[0.00] | | |
| 09789060 | | ALGO[367.89338932], ETH[0], USD[3.19] | Yes | |
| 09789061 | | BRZ[1], DOGE[1], SOL[3.31044275], TRX[1], USD[0.01] | Yes | |
| 09789067 | | ETHW[1.82180873], USD[0.66] | | |
| 09789068 | | USD[50.00] | | |
| 09789072 | Contingent, Disputed | USD[10.00] | | |
| 09789075 | | USD[13.00] | | |
| 09789084 | | BTC[0], ETH[0], ETHW[0.00000001], TRX[.000592], USD[0.00], USDT[0.00019774] | | |
| 09789085 | | ETH[0] | | |
| 09789090 | | USD[0.00] | Yes | |
| 09789092 | | DOGE[2], SHIB[1], TRX[4], USD[0.00] | | |
| 09789002 | | USD[0.00] | | |
| 09789004 | | BTC[.00022078], ETH[0], USD[0.00] | Yes | |
| 09789005 | | GRT[1], TRX[1], USD[32.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09789010 | | NFT (30466754096747624/StarAtlas Anniversary)[1], NFT (33964252507512066/StarAtlas Anniversary)[1], NFT (34050443825899856/StarAtlas Anniversary)[1], NFT (34428723365527430/Medallion of Memoria)[1], NFT (35518984614124770/StarAtlas Anniversary)[1], NFT (35532024312874424/StarAtlas Anniversary)[1], NFT (39081092640046788/Northern Lights #254)[1], NFT (39132440002153588/StarAtlas Anniversary)[1], NFT (40887493253852947/StarAtlas Anniversary)[1], NFT (46442752512663403/StarAtlas Anniversary)[1], NFT (51643327983266000/StarAtlas Anniversary)[1], NFT (54987179694153942/The Reflection of Love #354)[1], SOL[.05] | | |
| 09789014 | | ETH[0] | | |
| 09789034 | | USD[0.00] | | |
| 09789049 | | USD[0.00], WBTC[.00000001] | Yes | |
| 09789051 | | SHIB[2127660.57446808], USD[0.00] | | |
| 09789056 | | TRX[1], USD[0.01] | | |
| 09789057 | Contingent, Disputed | NFT (35120580373968297/The Hill by FTX #3104)[1] | | |
| 09789061 | | USD[25.00] | | |
| 09789063 | | TRX[.000028] | | |
| 09789078 | | USD[0.00] | Yes | |
| 09789087 | | USD[0.00], USDT[24.21661991] | | |
| 09789105 | | BCH[.00000147], ETH[0.05599265], KSHIB[848.65941515], LINK[.00002806], MATIC[.00023388], SHIB[4], USD[0.00] | Yes | |
| 09789115 | | USD[2.49] | | |
| 09789116 | | USD[0.00] | | |
| 09789122 | | ETH[.00004972], ETHW[.00004972], USD[2.00] | | |
| 09789123 | | BTC[.02373546], DOGE[3], ETH[0.55645915], ETHW[0.12726281], SHIB[1], TRX[1], USD[255.15] | Yes | |
| 09789124 | | SHIB[1], USD[0.00] | | |
| 09789133 | | BRZ[2], DOGE[5], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09789134 | | BRZ[1], SHIB[1], USD[4.11] | Yes | |
| 09789143 | | BTC[.00477595], DOGE[2], ETH[.05957244], ETHW[.05957244], MATIC[51.21414395], SHIB[14179746.14452394], SOL[.91262697], TRX[2], USD[5.00] | | |
| 09789150 | | DOGE[1], ETH[.0175784], SHIB[4], USD[0.00] | | |
| 09789152 | | ETH[.04122105], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09789157 | | SHIB[50200], USD[1005.17] | | |
| 09789161 | | NFT (37922909992446983/The Hill by FTX #3116)[1] | | |
| 09789162 | | USD[161.37] | | |
| 09789176 | | AAVE[.00001575], DOGE[1], ETH[3.81035721], ETHW[.00084142], MATIC[.19802164], SOL[.00197303], USD[38159.06], USDT[0.00405624] | Yes | |
| 09789198 | | ETH[.00086649], ETHW[.00086649], USD[2.88] | | |
| 09789205 | Contingent, Disputed | DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09789214 | | BRZ[1], BTC[.01039725], DOGE[1], ETH[.2555338], ETHW[1.82736275], SHIB[4], SOL[1.0586754], TRX[4], USD[0.00] | Yes | |
| 09789216 | | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09789217 | | USD[0.00] | | |
| 09789222 | | BAT[.00034317], ETHW[1.59446603], GRT[.00076713], NFT (47935166781500841/Founding Frens Lawyer #122)[1], NFT (52538849477041823/Founding Frens Investor #201)[1], SHIB[26578.6620155], USD[0.00] | Yes | |
| 09789223 | | USD[10.24] | Yes | |
| 09789224 | | BRZ[1], DOGE[3], MATIC[1.00126101], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09789228 | | NFT (48305772316729729/The Hill by FTX #3292)[1] | | |
| 09789244 | | AVAX[.45331074], BAT[1.25583924], ETH[.00743893], ETHW[.00743317], SHIB[2], USD[0.00] | Yes | |
| 09789246 | | DOGE[483.24610514], ETH[.06281144], ETHW[.06281144], SHIB[2], TRX[1], USD[0.00] | | |
| 09789259 | | BTC[.04936399], ETH[.67582505], ETHW[.41506922], SHIB[3], USD[0.07] | Yes | |
| 09789264 | | TRX[1.011145], USD[784.90], USDT[0] | | |
| 09789272 | | BRZ[2], DOGE[4], SHIB[7], TRX[5], USD[13846.81], USDT[0] | Yes | |
| 09789274 | | BTC[.04565663], ETH[.65317247], ETHW[.65317247], USD[0.00] | | |
| 09789276 | | DOGE[159.92302977], ETH[.00000921], ETHW[.94063251], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09789279 | | NFT (52582662505730111/5/FTX Crypto Cup 2022 Key #26219)[1] | | |
| 09789282 | | DOGE[2], SHIB[53], TRX[3], USD[0.00] | Yes | |
| 09789284 | Contingent, Unliquidated | NFT (33788696317442601/The Hill by FTX #3135)[1], SOL[0], USD[0.55] | | |
| 09789294 | | USD[5.00] | | |
| 09789295 | | BTC[0.00000001] | | |
| 09789300 | Contingent, Unliquidated | BTC[.04847239], DOGE[113.46880727], ETH[.74377499], ETHW[.74346265], LTC[.00000177], SHIB[265183.0724549], TRX[4], USD[1284.11], USDT[1.01960517] | Yes | |
| 09789303 | | LINK[.00003658], SHIB[2], USD[23.24] | | |
| 09789322 | | SHIB[2133106.80204778], USD[0.00] | | |
| 09789324 | | USD[5.00] | | |
| 09789332 | | USD[100.00] | | |
| 09789347 | | SHIB[1], USD[0.00] | Yes | |
| 09789353 | | SHIB[775639.59285069], USD[0.00] | Yes | |
| 09789362 | | USD[0.00], USDT[0] | | |
| 09789366 | | SHIB[851788.75638841], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09789367 | | USD[0.00] | | |
| 09789374 | | BTC[0], ETHW[64.10602582], SHIB[4], USD[0.01] | Yes | |
| 09789379 | | USD[1.27] | | |
| 09789392 | Contingent, Unliquidated | AVAX[2.49969917], ETH[.14334444], ETHW[.0777843], LINK[9.1547271], MATIC[30.09437975], USD[177.37] | Yes | |
| 09789399 | | BRZ[1], DOGE[0], ETHW[.00034346], SHIB[4], SOL[.00004347], TRX[2], USD[12.40] | Yes | |
| 09789401 | | AVAX[3.40487807], ETHW[.03627688], SHIB[6619096.56184815], USD[730.80] | Yes | |
| 09789404 | | DOGE[167.53228163], GRT[9.29128148], MATIC[11.33846047], NEAR[2.21465712], SHIB[1591294.78224455], TRX[73.34691816], UNI[3], USD[4.82] | | |
| 09789416 | | SOL[1.29881296], USD[7.75] | | |
| 09789418 | | CAD[1033.00], USD[35.60] | | |
| 09789422 | | SOL[.81697805], USD[100.00] | | |
| 09789425 | | AVAX[13.9877316], ETHW[.7057932], MATIC[811.61553869], SHIB[1], USD[119.39] | Yes | |
| 09789440 | | SHIB[0], USD[0.00] | | |
| 09789445 | | ETH[.02661682], ETHW[1.02661682], SHIB[26155349.21498677], USD[0.01] | | |
| 09789453 | | SOL[.24695916], USD[0.00] | | |
| 09789479 | | NFT [454780850141515248/The Hill by FTX #3376][1] | | |
| 09789483 | | ETHW[.094], SHIB[1], USD[131.19] | | |
| 09789484 | | BRZ[1], SHIB[9919629.00610258], TRX[2], USD[0.00] | | |
| 09789488 | | ETHW[.27583862], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09789489 | | DOGE[364.78919992], LTC[.41925796], SHIB[1796557.68997801], SOL[1.86157124], USD[0.48] | Yes | |
| 09789490 | Contingent, Disputed | USD[0.00] | | |
| 09789492 | | AVAX[2.1], ETH[.031], ETHW[.031], USD[1.75] | | |
| 09789505 | | PAXG[.0114773], SHIB[1], USD[0.00] | Yes | |
| 09789508 | | USD[50.00] | | |
| 09789510 | | BTC[.03640966], SHIB[2], USD[401.49] | | |
| 09789524 | | SHIB[1], USD[0.00], USDT[14.92207542] | | |
| 09789525 | | USD[0.00] | | |
| 09789534 | | BRZ[1], ETH[.00122313], ETHW[.00120945], SHIB[2], TRX[2], USD[0.00], USDT[0.00088269] | Yes | |
| 09789538 | | ALGO[.00114707], BRZ[1], DOGE[.003973], NFT [288698930893685009/Kiddo #2702][1], NFT [300778478516500154/#2852][1], NFT [337379203904821414/Sigma Shark #5546][1], NFT [354714548423890985/Astral Apes #3156][1], NFT [370417955860581150/LightPunk #7172][1], NFT [372071193569415401/ApexDucks #7739][1], NFT [410648992476575632/Mech #6784][1], NFT [417062750039797369/Sloth #5807][1], NFT [421120239234283937/Astral Apes #2694][1], NFT [476540270478734099/Fancy Frenchies #6106][1], NFT [519511529646780798/Ghoulie #4201][1], NFT [567550798398405220/Ghoulie #6263][1], SHIB[3], SOL[.00008818], TRX[2], USD[216.88] | Yes | |
| 09789546 | | USD[10.00] | | |
| 09789549 | | BTC[.00129556], DOGE[1], ETH[.03025658], ETHW[.03025658], SHIB[2], SOL[.46471547], TRX[1], USD[0.26] | | |
| 09789561 | | USD[49.83] | | |
| 09789562 | | USD[25.00] | | |
| 09789565 | | BTC[.00000002], DOGE[1], SHIB[2], TRX[1], USD[42.76] | Yes | |
| 09789567 | | MATIC[.69598869], USDT[77.72000000] | | |
| 09789581 | | HKD[78.18], SHIB[2], USD[19.17] | Yes | |
| 09789588 | Contingent, Disputed | BTC[.00021603], USD[0.00] | Yes | |
| 09789598 | | USD[100.00] | | |
| 09789602 | | DOGE[1], ETH[.00597109], ETHW[.00590269], KSHIB[8434.32737504], SHIB[786219.11907426], USD[0.01] | Yes | |
| 09789613 | | USD[0.81] | | |
| 09789616 | | BTC[.0001706] | | |
| 09789621 | | USD[14.10] | | |
| 09789623 | | SHIB[4931784.90410958], USD[0.00] | Yes | |
| 09789638 | | USD[0.01] | | |
| 09789653 | | USD[0.00] | | |
| 09789654 | | USD[0.00], USDT[0] | | |
| 09789666 | | BTC[.01536429], USD[0.00] | | |
| 09789677 | | NFT [457910997891294191/The Hill by FTX #3162][1], USD[0.10], USDT[0] | | |
| 09789680 | | TRX[.000079], USDT[.41718588] | Yes | |
| 09789686 | | USD[50.00] | | |
| 09789687 | | NFT [572230618911088361/The Hill by FTX #3164][1] | | |
| 09789690 | Contingent, Disputed | NFT [411850270392426070/Belgium Ticket Stub #26][1], NFT [472707378219465995/FTX x Fragadelphia Proof of Attendance #22][1], NFT [477034443146676798/Champs Proof of Attendance #25][1], | | |
| 09789697 | | USD[0.30] | | |
| 09789703 | | AVAX[.0931], ETH[.000711], ETHW[.201711], SOL[.0012], TRX[.000051], USD[0.60], USDT[.0068334] | | |
| 09789704 | | DOGE[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09789709 | | GRT[.00000001] | | |
| 09789728 | | AAVE[.00001085], SHIB[1], TRX[1], UNI[.00005045], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09789732 | | MATIC[725.09394801], SHIB[1], SOL[166.09918899], USD[200.14], USDT[0] | Yes | |
| 09789737 | | BAT[1], DOGE[2], SHIB[1], USD[878.27], USDT[1] | | |
| 09789740 | | USD[50.01] | | |
| 09789746 | | BRZ[1], SHIB[4], USD[23.01] | | |
| 09789758 | | ETH[0], ETHW[0], USD[0.01] | | |
| 09789759 | | BTC[.00043823], ETH[.0145888], ETHW[.01441096], SHIB[435179.19177898], USD[0.00] | Yes | |
| 09789765 | | DOGE[14.52311957], ETH[.00127164], ETHW[.00127164], USD[7.16] | | |
| 09789772 | | SHIB[1], USD[0.00] | | |
| 09789777 | | ETH[.00005832], ETHW[.00005832], USD[27.85] | | |
| 09789784 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09789785 | | USD[0.00] | | |
| 09789788 | | BTC[.0056222], DOGE[161.56679139], ETH[.10132566], ETHW[.10028473], NFT (487204232810918104/The Hill by FTX #3752)[1], SHIB[921238.40535673], USD[1.34] | Yes | |
| 09789800 | | NEAR[84.04477299] | Yes | |
| 09789807 | | ETH[.00866283], USD[6.63], USDT[0] | | |
| 09789809 | | BTC[.00000004], DOGE[1], SHIB[4], SOL[.00497986], TRX[3], USD[0.00] | Yes | |
| 09789819 | | ETH[.08923684], ETHW[.08923684], TRX[1], USD[0.00] | | |
| 09789833 | | AVAX[1.12991358], BRZ[1], BTC[0], DOGE[718.54736129], MATIC[43.26773312], TRX[4], USD[0.48] | Yes | |
| 09789834 | | USD[0.01], USDT[0] | Yes | |
| 09789837 | | USD[102.44] | Yes | |
| 09789843 | | BTC[.00045616], DOGE[23986.68844], MATIC[7.75], USD[0.06], USDT[17.9156016] | | |
| 09789847 | | BTC[0], DOGE[2], SHIB[4], TRX[1], USD[0.01] | | |
| 09789858 | | BTC[.00374773], SHIB[7292429.09823905], TRX[1], USD[0.00] | Yes | |
| 09789860 | Contingent, Disputed | NFT (335019118465325343/FTX Crypto Cup 2022 Key #1283)[1] | | |
| 09789861 | | USD[0.00] | | |
| 09789862 | | DOGE[1], MATIC[0], SHIB[0], TRX[4], USD[0.00] | Yes | |
| 09789863 | | USD[0.98], USDT[4.0803578] | Yes | |
| 09789869 | | USD[102.44] | Yes | |
| 09789872 | | ETHW[.05693997], USD[0.00], USDT[0.00001138] | Yes | |
| 09789886 | | ETHW[1.87812], SOL[.00133], USD[2897.27], USDT[0] | | |
| 09789890 | | DAI[4.97471862], DOGE[288.31495839], ETH[.02770257], ETHW[3.35904835], LTC[1.00194921], NEAR[12.39725838], SHIB[2802938.39071653], SUSHI[16.45292378], USD[5.03] | | |
| 09789897 | | CUSDT[0], DOGE[0], ETH[0], SHIB[2], TRX[4], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09789906 | | USD[5.12] | Yes | |
| 09789920 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09789952 | | NFT (465636341041443696/The Hill by FTX #3167)[1] | | |
| 09789956 | | SHIB[8375362.35279382], TRX[1], USD[0.00] | | |
| 09789962 | | SHIB[1], USD[4.80] | Yes | |
| 09789971 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[1], BTC[0.00072460], ETH[0.00000009], ETHW[0], LINK[0.00002031], LTC[0], MKR[0.00000020], NEAR[0], PAXG[0], SHIB[20], SOL[0.00000471], SUSHI[0], TRX[0], UNI[0], USD[0.00], WBTC[0], YFI[0.00000002] | Yes | |
| 09789980 | | ETHW[.13973364], NFT (449138288340582088/The 2974 Collection #0424)[1], SHIB[1], SOL[0.00000027], TRX[1], USD[0.00] | Yes | |
| 09789982 | | USD[0.00] | Yes | |
| 09789992 | | LINK[1.97749494], USD[26.76] | | |
| 09790006 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09790010 | | ETH[1.01933518], ETHW[1.01890692], USD[0.12], USDT[1.01933518] | | |
| 09790014 | | ETH[.00000962], ETHW[.00000962], USD[0.00] | Yes | |
| 09790017 | | AAVE[0], DOGE[2], ETH[.00000001], ETHW[.00000001] | | |
| 09790019 | | ALGO[149.901], ETH[.056416], ETHW[.013957], TRX[609.102], USD[860.98] | | |
| 09790029 | | DOGE[1], SHIB[3507615.87659712], USD[0.00] | Yes | |
| 09790030 | | USD[19.90], USDT[0] | | |
| 09790073 | | BTC[.00101096], ETHW[.02162223], MATIC[13.26158223], SHIB[1731727.39166705], USD[10.81] | Yes | |
| 09790077 | | BRZ[1], ETH[.0628252], ETHW[.06204544], SHIB[1], USD[0.00] | Yes | |
| 09790120 | | NFT (394239559466994788/The Hill by FTX #3171)[1] | | |
| 09790122 | | USD[2.00] | | |
| 09790125 | | BRZ[1], DOGE[3], SHIB[10], TRX[2], USD[0.99] | Yes | |
| 09790126 | | DOGE[1], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09790127 | | SHIB[0], USD[0.00] | | |
| 09790130 | | BTC[.00264988], DOGE[1], ETH[.17080703], ETHW[.17080703], SHIB[15], TRX[1], USD[0.00] | | |
| 09790139 | | USD[2234.56] | Yes | |
| 09790146 | | BRZ[1], DOGE[2], ETH[.00974303], ETHW[.46928911], SHIB[3], USD[0.16] | Yes | |
| 09790154 | | ETHW[34.67184154], SHIB[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09790159 | | BCH[0], LTC[0], USD[0.00] | Yes | |
| 09790184 | | BRZ[5], DOGE[7], ETHW[.00001207], GRT[1], SHIB[41], TRX[10], USD[0.00], USDT[1] | | |
| 09790200 | | NFT (390215180610218217/The Hill by FTX #3255)[1] | | |
| 09790202 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09790215 | | BTC[.00059893], ETH[.01412172], ETHW[.01394388], SHIB[1378347.74670449] | Yes | |
| 09790229 | | LINK[.00011983], SHIB[1], USD[0.00] | Yes | |
| 09790251 | | ETH[.0075525], USD[0.02] | Yes | |
| 09790256 | | SHIB[1], USDT[0.00000002] | Yes | |
| 09790262 | | BTC[0.00071868], DAI[15.84738440], ETHW[.00000927], SHIB[1699.54377771], USD[0.00] | Yes | |
| 09790263 | | SOL[2.42078066], USD[0.00] | | |
| 09790281 | | NFT (452851374993262604/The Hill by FTX #3386)[1] | | |
| 09790287 | | SOL[2.4] | | |
| 09790294 | | NFT (290767977165994576/StarAtlas Anniversary)[1], NFT (306765101838568570/StarAtlas Anniversary)[1], NFT (415636476245500209/StarAtlas Anniversary)[1], NFT (463029052180754604/StarAtlas Anniversary)[1], NFT (468882234046669427/StarAtlas Anniversary)[1], NFT (510248755238219581/StarAtlas Anniversary)[1], NFT (515189137714937160/StarAtlas Anniversary)[1], NFT (541093762024585213/StarAtlas Anniversary)[1], NFT (542347630544884841/StarAtlas Anniversary)[1], SOL[.29686198], USD[0.48] | | |
| 09790297 | | NFT (486169803913251953/The Hill by FTX #3183)[1] | | |
| 09790310 | | AAVE[1.07206501], AVAX[4.26357687], BRZ[1], BTC[.00505821], DOGE[394.35873058], ETH[.06735331], ETHW[33.2284217], LINK[11.24377555], MATIC[246.66196691], NEAR[82.57088847], SHIB[4393058.56603772], SOL[5.25534261], TRX[5], USD[0.00], YFI[.0172666] | Yes | |
| 09790315 | | DOGE[152.57852125], USD[0.00], USDT[0.00000001] | Yes | |
| 09790340 | | NFT (506659882625533994/The Hill by FTX #3190)[1] | | |
| 09790344 | | BRZ[1], BTC[.00000014], ETHW[.2314432], LTC[.00005388], MATIC[.00362767], SHIB[49], TRX[9], USD[0.01] | Yes | |
| 09790372 | | NFT (415618116305678198/The Hill by FTX #3199)[1] | | |
| 09790373 | | NFT (394470585409988256/The Hill by FTX #3196)[1] | | |
| 09790374 | | NFT (566752449337813427/The Hill by FTX #3198)[1] | | |
| 09790376 | | SHIB[2], USD[0.00] | | |
| 09790377 | | NFT (502964180694181634/The Hill by FTX #3230)[1] | | |
| 09790383 | | NFT (560520109069589401/The Hill by FTX #3202)[1] | | |
| 09790387 | | AVAX[3.57902035], GRT[910.83493355], SHIB[3], USD[0.00] | Yes | |
| 09790404 | | NFT (346036467451455963/The Hill by FTX #3208)[1] | | |
| 09790409 | | NFT (523710652567197998/The Hill by FTX #3211)[1] | | |
| 09790429 | | NFT (523667219808656579/The Hill by FTX #3215)[1] | | |
| 09790433 | | DOGE[1], SOL[.00025198], TRX[2], USD[2497.12] | Yes | |
| 09790468 | | NFT (319491494804978179/The Hill by FTX #3222)[1] | | |
| 09790481 | | NFT (386965476776949353/The Hill by FTX #3224)[1] | | |
| 09790484 | Contingent, Unliquidated | BTC[.00003547], ETH[.00631983], USD[0.68] | Yes | |
| 09790489 | Contingent, Disputed | NFT (289927175854076625/The Hill by FTX #1164)[1], NFT (311312027301535823/The Hill by FTX #1167)[1], NFT (317470005512671808/The Hill by FTX #3120)[1], NFT (319882941178165577/The Hill by FTX #1175)[1], NFT (355947920066777975/The Hill by FTX #1627)[1], NFT (364437003315894517/The Hill by FTX #3236)[1], NFT (373871221272332107/FTX Crypto Cup 2022 Key #1031)[1], NFT (389023393741487788/FTX Crypto Cup 2022 Key #1030)[1], NFT (390718779462597946/The Hill by FTX #1598)[1], NFT (426820388642920570/FTX Crypto Cup 2022 Key #1034)[1], NFT (517224263827546899/The Hill by FTX #1168)[1], NFT (530159567323716359/The Hill by FTX #1169)[1], SHIB[6], SUSHI[.00000001], USD[0.02] | | |
| 09790491 | | USD[0.01] | | |
| 09790504 | | NFT (291372653304286292/The Hill by FTX #3228)[1] | | |
| 09790505 | | NFT (536043011862846716/The Hill by FTX #3227)[1] | | |
| 09790524 | | SHIB[1], USD[0.00] | | |
| 09790531 | | NFT (310574206059686880/The Hill by FTX #3232)[1] | | |
| 09790542 | | NFT (552190095150836322/The Hill by FTX #3233)[1] | | |
| 09790546 | | NFT (359895725981256935/The Hill by FTX #3234)[1] | | |
| 09790547 | | ETH[.000087], ETHW[.000087], MATIC[.1] | Yes | |
| 09790553 | | NFT (453145737474087315/The Hill by FTX #3235)[1] | | |
| 09790567 | | DOGE[1.53602446], ETH[.00258965], ETHW[.00256229], NFT (340509314305328619/fun bunny)[1], NFT (379557169052707083/world of Fantasy )[1], NFT (518106943037364944/world of Fantasy #2)[1], SHIB[77.40333622], UNI[0], USD[0.67], USDT[.00095429] | Yes | |
| 09790572 | | ETHW[1.22944511], USD[0.00], USDT[0] | | |
| 09790573 | | NFT (353660475867234088/The Hill by FTX #3238)[1] | | |
| 09790575 | | NFT (497281372188699117/The Hill by FTX #3239)[1] | | |
| 09790580 | | NFT (368888241239771971/The Hill by FTX #8295)[1], NFT (403698986703386628/FTX Crypto Cup 2022 Key #1456)[1], USD[0.35] | | |
| 09790589 | | BRZ[1], MATIC[112.29559579], SHIB[42], TRX[6], USD[0.00] | Yes | |
| 09790592 | | NFT (521250732214854253/The Hill by FTX #3242)[1] | | |
| 09790616 | | DOGE[2], TRX[1], USD[0.00] | | |
| 09790628 | | NFT (468664473919765440/The Hill by FTX #3249)[1] | | |
| 09790633 | | ALGO[72.4274704], SHIB[1], USD[0.00] | | |
| 09790635 | | BTC[.0206854], ETH[.057942], ETHW[.057942], USD[0.59] | | |
| 09790636 | | ETH[.00000095], ETHW[.00000095], SHIB[2], USD[0.00] | Yes | |
| 09790640 | | ETH[.07905564], ETHW[.0279124], MATIC[55.96707961], SHIB[6], TRX[1], USD[0.00] | | |

West Realm Shires Services Inc.

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09790656 | | AAVE[1.04887825], BRZ[1], DOGE[1], LINK[13.37440509], LTC[1.70279759], MATIC[113.62394543], SHIB[2], SOL[.02380763], TRX[1433.1092608], USD[0.01] | Yes | |
| 09790659 | | DOGE[1], SHIB[4132943.91452736], USD[-10.00] | Yes | |
| 09790660 | | NFT (361397456544745870/The Hill by FTX #3253)[1] | | |
| 09790662 | | NFT (488711546633688923/The Hill by FTX #3254)[1] | | |
| 09790666 | | DOGE[1], SHIB[28097942.97893803], TRX[1], USD[0.40] | | |
| 09790676 | | ETH[.05689363], ETHW[.05689363], USD[0.00] | | |
| 09790677 | Contingent, Disputed | USD[1.00] | | |
| 09790683 | | BRZ[1], BTC[.06221579], DOGE[2], TRX[4], USD[0.00] | | |
| 09790689 | | NFT (291893187017802303/The Hill by FTX #3256)[1] | | |
| 09790693 | | SOL[.00053416], USD[8.83], USDT[6.66781248] | | |
| 09790696 | | USD[0.00] | | |
| 09790697 | | NFT (498287275012577326/The Hill by FTX #3257)[1] | | |
| 09790698 | | ETHW[.03184795], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09790703 | | BTC[0.01268793], ETH[.3236922], ETHW[.3236922], USD[0.79] | | |
| 09790713 | | USD[0.00] | | |
| 09790716 | | USD[25.00] | | |
| 09790718 | | MATIC[23.17179813], SHIB[1], USD[0.00] | | |
| 09790720 | Contingent, Disputed | NFT (520735018246503409/The Hill by FTX #3282)[1] | | |
| 09790723 | | DOGE[1], USD[0.00] | | |
| 09790727 | | NFT (513639132131899464/The Hill by FTX #3260)[1] | | |
| 09790729 | Contingent, Disputed | BCH[.0002797], LTC[.01485631] | Yes | |
| 09790732 | | NFT (551239537922818104/The Hill by FTX #3258)[1] | | |
| 09790733 | Contingent, Disputed | NFT (347254937530178763/The Hill by FTX #3261)[1] | | |
| 09790745 | | NFT (397149738599740371/The Hill by FTX #3262)[1] | | |
| 09790746 | | USD[0.89] | | |
| 09790751 | | USD[10.00] | | |
| 09790755 | | ETHW[.261], USD[0.54] | | |
| 09790761 | | NFT (561781131952811507/The Hill by FTX #3264)[1] | | |
| 09790775 | Contingent, Disputed | NFT (347929496866368493/The Hill by FTX #3266)[1] | | |
| 09790781 | | NFT (402512957986702338/The Hill by FTX #3268)[1] | | |
| 09790782 | | ETH[.012], ETHW[.012], USD[-0.74] | | |
| 09790783 | | NFT (309884322742965854/The Hill by FTX #3269)[1], NFT (450801004272479908/The Reflection of Love #6308)[1], NFT (564032759383752092/Medallion of Memoria)[1] | | |
| 09790785 | | SHIB[2], USD[0.43] | Yes | |
| 09790795 | | BTC[.00044023], USD[0.00] | | |
| 09790818 | | NFT (310671038951727555/The Reflection of Love #986)[1], NFT (522911310002076076/The Hill by FTX #3272)[1] | | |
| 09790827 | | USD[8000.00] | | |
| 09790836 | | USD[250.00] | | |
| 09790838 | | NFT (297889426175319461/Sunset #335)[1], NFT (338256978531241931/MagicEden Vaults)[1], NFT (380036736700447869/MagicEden Vaults)[1], NFT (416495807104576808/The Hill by FTX #3310)[1], NFT (426848991204784779/MagicEden Vaults)[1], NFT (457125597701162455/The Reflection of Love #3306)[1], NFT (461515214623029650/Medallion of Memoria)[1], NFT (514818550654999163/MagicEden Vaults)[1], NFT (515546664357172241/MagicEden Vaults)[1], SOL[4.97235736] | | |
| 09790844 | | NFT (573725315841679744/The Hill by FTX #3278)[1] | | |
| 09790845 | | MATIC[9.46647909], USD[0.00], USDT[0] | Yes | |
| 09790876 | | NFT (321766030868607653/The Hill by FTX #3275)[1] | | |
| 09790881 | | DOGE[1], ETH[.02587681], ETHW[.02587681], SHIB[5], USD[52.75] | | |
| 09790884 | | ETH[.009759], ETHW[1.239759], USD[5.22] | | |
| 09790888 | | DOGE[1], NFT (428257634968866365/FTX Crypto Cup 2022 Key #2750)[1], SHIB[5214619.74759878], SUSHI[0], TRX[2.00004719], USD[0.00] | Yes | |
| 09790893 | | NFT (466509173618674304/The Hill by FTX #3276)[1] | | |
| 09790894 | | AVAX[0.08506435], ETH[.00071282], ETHW[.00071282], USD[378.40] | | |
| 09790896 | | SHIB[2], USD[20.09] | Yes | |
| 09790902 | | BTC[.00084387], SHIB[1], USD[0.00] | Yes | |
| 09790908 | | BRZ[1], DOGE[1], SHIB[3], USD[2.59] | Yes | |
| 09790910 | | NFT (319302348974113881/FTX Crypto Cup 2022 Key #1301)[1] | | |
| 09790920 | | USD[49.05] | | |
| 09790925 | | NFT (447700442105310107/The Reflection of Love #1566)[1], NFT (575883655192843815/Medallion of Memoria)[1] | | |
| 09790928 | | USD[10.00] | | |
| 09790936 | | ALGO[3710.4268368], BRZ[1], DOGE[5], GRT[1], SHIB[4], TRX[2], USD[0.00], USDT[1.00070347] | Yes | |
| 09790938 | | NFT (378709952946866796/The Hill by FTX #3281)[1] | | |
| 09790955 | | NFT (321235102008956211/The Hill by FTX #3286)[1] | | |
| 09790956 | | NFT (362880763913164282/The Hill by FTX #3285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09790958 | | SHIB[11.18922079], USD[113.45] | Yes | |
| 09790964 | | USDT[199.71] | | |
| 09790965 | | BTC[.00001271], ETH[.00040964], ETHW[.00040964], USD[0.98] | | |
| 09790976 | | USD[500.00] | | |
| 09790996 | | BAT[1], BRZ[.00007369], DOGE[4], GRT[2], SHIB[47], TRX[1.00021222], USD[0.00], USDT[0] | Yes | |
| 09790999 | | DOGE[1], USD[0.00] | | |
| 09791015 | | NFT (288732694742258872/MagicEden Vaults)[1], NFT (288768568673401208/MagicEden Vaults)[1], NFT (308823421504929680/MagicEden Vaults)[1], NFT (363855329086723149/Medallion of Memoria)[1], NFT (408430762444294773/MagicEden Vaults)[1], NFT (435206023534662979/The Reflection of Love #2640)[1], NFT (486211426995118902/The Hill by FTX #3289)[1], NFT (514684575525387536/MagicEden Vaults)[1] | | |
| 09791018 | | ETH[.18119993], ETHW[.18095738], USD[1.00] | Yes | |
| 09791020 | | NFT (291596989886948185/The Hill by FTX #3291)[1] | | |
| 09791026 | | TRX[.000079] | | |
| 09791028 | | BRZ[2], DOGE[2], SHIB[827.92684625], TRX[17.61696483], USD[0.00] | Yes | |
| 09791033 | | USD[20.00] | | |
| 09791043 | | NFT (456787670105678869/The Hill by FTX #3297)[1] | | |
| 09791048 | | ETH[.03040234], ETHW[.03040234], USD[1.01] | | |
| 09791057 | | NFT (477033086290327754/The Hill by FTX #3296)[1] | | |
| 09791067 | | DOGE[1], MATIC[113.61057034], SHIB[1], SOL[2.9018526], USD[0.00] | Yes | |
| 09791068 | | BTC[0], ETH[0], ETHW[0] | | |
| 09791076 | | ETH[.00585933], ETHW[.00585933], USD[0.00] | | |
| 09791106 | | USD[3.67] | | |
| 09791111 | | NFT (450498347251740679/The Hill by FTX #3299)[1] | | |
| 09791116 | | NFT (367153769463149511/The Hill by FTX #3298)[1] | | |
| 09791117 | | BTC[.01386247], DOGE[3], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09791122 | | NFT (299151289992180344/The Hill by FTX #3300)[1] | | |
| 09791124 | | NFT (528456724293367962/The Hill by FTX #3302)[1] | | |
| 09791125 | | BTC[.00043813], USD[0.00] | | |
| 09791134 | | AUD[7.30], BCH[.00000205], BTC[.00000001], DOGE[308.72101557], ETH[.01220535], ETHW[.01205487], LINK[1.42281089], MATIC[.00020479], SHIB[9345174.45034706], SOL[.00000337], TRX[3], USD[15.17] | Yes | |
| 09791136 | | NFT (301349879534352119/MagicEden Vaults)[1], NFT (336703638115474354/The Reflection of Love #3485)[1], NFT (339635027584316758/The Hill by FTX #3301)[1], NFT (445884394934782454/MagicEden Vaults)[1], NFT (479884990922374137/Medallion of Memoria)[1], NFT (520223872125911113/MagicEden Vaults)[1], NFT (561294948160821311/MagicEden Vaults)[1], NFT (569811594733712397/MagicEden Vaults)[1] | | |
| 09791141 | | USD[0.00] | Yes | |
| 09791143 | | DOGE[1], ETH[.01494022], ETHW[.01475112], MATIC[52.70755241], SHIB[2], UNI[2.84727663], USD[85.14] | Yes | |
| 09791144 | | ETHW[.04406265], SHIB[1], TRX[1], USD[0.87] | | |
| 09791148 | | MATIC[1080], USD[94.48] | | |
| 09791149 | | NFT (298695708184567920/The Hill by FTX #3303)[1] | | |
| 09791158 | | BTC[.00061561], CHF[9.37], ETH[.28562091], ETHW[.23443861], LTC[.15984], MATIC[177.35743864], USD[2.01] | | |
| 09791167 | | DOGE[1], GRT[.00003778], SHIB[1], USD[0.01] | | |
| 09791172 | | NFT (428154639288634295/The Hill by FTX #3305)[1] | | |
| 09791173 | | USD[5.00] | | |
| 09791180 | | USD[6.50] | | |
| 09791181 | | USD[0.00], USDT[20.03478061] | | |
| 09791191 | | BAT[0], BRZ[0], CUSDT[0], KSHIB[0], SHIB[4], TRX[0], USD[13.38] | Yes | |
| 09791197 | | BAT[1], BRZ[2], DOGE[1], GRT[1], SHIB[2.00000005], TRX[5], USD[2177.01], USDT[1] | | |
| 09791198 | | USD[889.71] | | |
| 09791203 | | BRZ[1], BTC[.00000002], ETH[0.00000055], ETHW[0.00000055], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09791209 | | SHIB[1], SOL[.52485383], USD[0.00] | Yes | |
| 09791212 | | USD[7.32] | | |
| 09791216 | | DOGE[2], ETHW[.07353882], SHIB[7], SOL[.000035], TRX[3], UNI[.00003269], USD[0.00] | Yes | |
| 09791225 | | TRX[1], USD[0.00] | | |
| 09791241 | | NFT (372160769280469506/The Reflection of Love #5676)[1], NFT (412731149507870279/FTX AU - we are here! #52399)[1], NFT (440352323108746520/MagicEden Vaults)[1], NFT (450010921849390088/MagicEden Vaults)[1], NFT (474761557826045566/MagicEden Vaults)[1], NFT (485471603373750269/MagicEden Vaults)[1], NFT (511167458170777404/Spider LEDs #214)[1], NFT (545737861262478030/Medallion of Memoria)[1], NFT (573809466305891166/MagicEden Vaults)[1], SOL[4.69140644] | | |
| 09791259 | | BTC[.00026952], USD[4.11] | | |
| 09791289 | | NFT (474070621038139523/Geckos Spaceship)[1] | | |
| 09791292 | | BTC[0], USD[0.00] | | |
| 09791300 | | NFT (392359531241523826/France Ticket Stub #270)[1], NFT (563772974728584354/The Hill by FTX #3315)[1] | | |
| 09791300 | | BAT[1], USD[0.00] | Yes | |
| 09791313 | | ETH[.43445309], ETHW[.43427047] | Yes | |
| 09791315 | | ETH[.0227398], ETHW[.0227398], SHIB[3], TRX[1], USD[0.00] | | |
| 09791321 | | BCH[.04301522], BTC[.00058813], CUSDT[2209.11869531], DOGE[180.80463141], ETH[.0075934], ETHW[3.87638718], EUR[11.24], KSHIB[190.39549905], LINK[1.14500417], MKR[.03346816], SHIB[921236.85949573], SOL[1.07679608], SUSHI[8.18527336], TRX[3], USD[1.05], YFI[.00284209] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09791323 | | BTC[.00100903] | | |
| 09791324 | | SHIB[171640060], USD[13.63] | | |
| 09791340 | | USD[0.00] | | |
| 09791344 | | USD[0.29] | | |
| 09791352 | | AVAX[.000049], ETHW[.18440938], MATIC[283.73289882], SHIB[83.33841458], USD[726.24] | Yes | |
| 09791357 | | DOGE[1], ETH[.30375832], ETHW[.30375832], SHIB[1], TRX[1], USD[0.00] | | |
| 09791364 | | BRZ[2], DOGE[7654.85184326], SHIB[46952420.48695467], SOL[8.4511041], TRX[2], USD[0.00] | Yes | |
| 09791365 | | USD[121.16] | | |
| 09791374 | | LTC[0], SHIB[2], USD[123.71] | Yes | |
| 09791381 | | NFT (557563489799179499/The Hill by FTX #3320)[1] | | |
| 09791418 | | USD[10.00] | | |
| 09791438 | | USD[0.00] | | |
| 09791440 | | ETHW[.0004], USD[0.00] | | |
| 09791443 | | USD[1000.00] | | |
| 09791445 | | ETH[.03242853], ETHW[.01544468], USD[39.06] | | |
| 09791458 | | SHIB[3], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 09791470 | | NFT (551172954642921431/The Hill by FTX #3332)[1] | | |
| 09791471 | | NFT (513045040373181185/Founding Frens Investor #8)[1], SHIB[.00004673], SOL[.45021972], TRX[1], USD[0.21] | Yes | |
| 09791478 | | LTC[.15985], USD[0.52] | | |
| 09791479 | | BTC[.02111577], ETH[.40464682], ETHW[.40464682], SHIB[4049100.0227595] | | |
| 09791509 | | MATIC[22.58343651], SHIB[2], TRX[293.54010689], USD[0.01] | | |
| 09791513 | | USD[50.00] | | |
| 09791521 | | BTC[.05654888], DOGE[1], USD[0.00] | | |
| 09791522 | | SHIB[3], SOL[1.52787006], UNI[8.19385511], USD[0.00] | Yes | |
| 09791545 | | USD[102.43] | Yes | |
| 09791547 | | ALGO[.00937492], AVAX[.00011066], BRZ[.00382655], BTC[.000071], DOGE[.01391174], ETH[0.00191241], ETHW[.00281115], LINK[.37616218], LTC[.00027883], SOL[.00061905], SUSHI[1.38923478], USD[0.28] | Yes | |
| 09791548 | | USD[0.01] | Yes | |
| 09791554 | | MATIC[11.86816148], USD[0.00] | | |
| 09791594 | | BTC[0.00001864], TRX[.0002] | | |
| 09791603 | | ETH[.0001], ETHW[.0001], NFT (294037892093251014/The Hill by FTX #3350)[1] | | |
| 09791613 | | ETH[.00240742], TRX[.00017], USD[7.12], USDT[16.38740643] | | |
| 09791623 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09791626 | | DOGE[1], TRX[2], USD[0.00] | | |
| 09791627 | | SOL[2.98701], USD[0.28] | | |
| 09791629 | Contingent, Disputed | NFT (290704398547191563/The Hill by FTX #3349)[1] | | |
| 09791631 | | DOGE[2], SHIB[8], SOL[.00002073], TRX[2], USD[753.99] | Yes | |
| 09791632 | Contingent, Disputed | NFT (540893602080434249/The Hill by FTX #3348)[1] | | |
| 09791642 | | USD[5.00] | | |
| 09791645 | | NFT (323984973061042923/FTX Crypto Cup 2022 Key #1330)[1], NFT (465203520204301744/The Hill by FTX #3352)[1] | | |
| 09791646 | | SOL[.00000773] | Yes | |
| 09791649 | | SHIB[5], TRX[1], USD[17.97] | | |
| 09791658 | | SHIB[1], SOL[2.15983052], USD[0.00] | | |
| 09791664 | | USD[200.00] | | |
| 09791668 | | USD[50.01] | | |
| 09791677 | | USD[204.73] | Yes | |
| 09791680 | | LINK[1.40303928], MATIC[5.64387447], SHIB[1], USD[0.00] | | |
| 09791684 | | DOGE[955.15932361], MATIC[0], SHIB[5016166.08275677], USD[0.00] | | |
| 09791690 | | USD[5.00] | | |
| 09791691 | | BTC[.0908091], USD[4.20] | | |
| 09791692 | | BTC[.00218571], USD[0.00] | | |
| 09791703 | | SHIB[4055628.35901949], USD[0.01], USDT[0] | | |
| 09791706 | | ETH[.08314259], SHIB[1], USD[1.00] | | |
| 09791707 | | BTC[.00559468], USD[1.33] | | |
| 09791712 | | BTC[0.00427780], DOGE[1], SHIB[13], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09791721 | | BTC[.0022977], USD[0.38] | | |
| 09791725 | | ALGO[57.69502823], AVAX[1.0128603], BTC[.00516172], DOGE[874.67531745], ETH[.00069729], ETHW[.00069729], EUR[0.00], LTC[1.00218788], PAXG[.0125921], SHIB[12], SOL[.29924652], USD[0.01] | | |
| 09791729 | | USD[1.00] | | |
| 09791734 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09791741 | | AAVE[.24336481], USD[102.38], USDT[25.39895012] | Yes | |
| 09791746 | | SHIB[1], SOL[.00000048], TRX[1], USD[24.27] | Yes | |
| 09791748 | | LINK[1647.01396268] | Yes | |
| 09791752 | | USD[5.00] | | |
| 09791755 | | SHIB[9888403.94703886], USD[0.03] | Yes | |
| 09791764 | | BRZ[1], GBP[30.73], LTC[1.02428079], SHIB[299762.89518762], USD[0.00] | Yes | |
| 09791788 | | DOGE[238.6430945], KSHIB[11.10112612], LINK[1.13360297], NEAR[1.14424247], PAXG[.00234202], SHIB[341772.81852668], SUSHI[10.74769685], USD[3.00] | Yes | |
| 09791790 | | LINK[230.92396841], SHIB[1], TRX[1], USD[0.00] | | |
| 09791801 | | GRT[519.4069907], SHIB[330849422.30538656], TRX[804.97494725], USD[0.33] | Yes | |
| 09791808 | | DOGE[1], ETH[0.35916926], ETHW[0.35901838], SHIB[2], USD[0.00] | Yes | |
| 09791809 | | DOGE[67.23616179], ETH[.00042287], ETHW[.00142287], KSHIB[110], USD[0.06] | | |
| 09791819 | | NFT (461991753404459189/The Hill by FTX #3357)[1] | | |
| 09791834 | | SHIB[1], USD[0.00] | | |
| 09791846 | | USD[18.86] | | |
| 09791851 | | DOGE[102029.76238646], SHIB[1002271.79099041], SUSHI[384.00655649], TRX[1], USD[0.13] | Yes | |
| 09791853 | | BTC[.0005853] | | |
| 09791855 | | BTC[0.00000001], ETH[0] | | |
| 09791857 | | USD[960.25] | Yes | |
| 09791859 | | NFT (318182333306882764/MagicEden Vaults)[1], NFT (387467719622971476/MagicEden Vaults)[1], NFT (412607717871372519/MagicEden Vaults)[1], NFT (529216587090285991/MagicEden Vaults)[1], NFT (539456905828902973/MagicEden Vaults)[1], NFT (565986010170469164/Stage Pyro #63)[1], SOL[4.148] | | |
| 09791867 | | BTC[.00000019], ETH[.00007659], ETHW[.00007659], SOL[.00022935], USD[0.01] | | |
| 09791869 | | USD[0.01] | | |
| 09791882 | | DOGE[1], SHIB[3], TRX[1], USD[0.95], USDT[.00000724] | Yes | |
| 09791884 | | BTC[.00178462], SHIB[2], USD[0.00] | | |
| 09791885 | | BTC[.00000368], DOGE[196.39825506], ETH[.00001084], ETHW[.078082], SHIB[27], TRX[1], USD[0.00] | | |
| 09791891 | | BRZ[2], ETHW[.79929697], SHIB[8], TRX[2], USD[1655.33] | Yes | |
| 09791892 | | BRZ[1], DOGE[3], ETH[0], SHIB[6], TRX[4], USD[0.00] | | |
| 09791894 | | BTC[.00000299], ETHW[.01813355], PAXG[.01240715], USD[0.00] | Yes | |
| 09791897 | | MATIC[10.75373818] | | |
| 09791899 | | BTC[.00043693], USD[0.00] | | |
| 09791903 | | NFT (338168213329053525/The Hill by FTX #3363)[1] | | |
| 09791911 | | USD[0.00], USDT[0] | | |
| 09791912 | | BTC[.00356326], USD[51.34] | | |
| 09791916 | | USD[200.00] | | |
| 09791918 | | AVAX[0], BCH[0], BTC[0.00000359], DOGE[0], ETH[0.00000007], EUR[0.00], KSHIB[0], LTC[0], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | Yes | |
| 09791946 | | NFT (323661069289402575/The Hill by FTX #3840)[1], USD[0.00] | | |
| 09791967 | | BRZ[1], DOGE[1], GRT[1], TRX[2], USD[0.00] | Yes | |
| 09791968 | | BTC[.0107892], ETH[.31061195], ETHW[.31061195], USD[0.00], USDT[1] | | |
| 09791977 | | NFT (546643478119761147/The Hill by FTX #3360)[1] | | |
| 09791979 | | BTC[.00088936], SHIB[3], USD[0.00] | | |
| 09791992 | | BRZ[1], BTC[.03456516], ETH[.43831321], ETHW[.43831321], SHIB[2], SOL[1.04689625], USD[0.00] | | |
| 09791994 | | BTC[.0000002], DOGE[2], LTC[.00029553], SHIB[4], SOL[.0002152], USD[0.00], USDT[1.02341124] | Yes | |
| 09792011 | Contingent, Disputed | NFT (305805754724628403/The Hill by FTX #4137)[1], USD[0.00] | | |
| 09792016 | | DOGE[1], ETH[.00136073], ETHW[.13411307], USD[0.01] | Yes | |
| 09792032 | | DOGE[486.97597547], SHIB[6053320.18725018], USD[0.01] | Yes | |
| 09792036 | | BTC[.01400682], DOGE[253.87179406], ETH[.19383103], ETHW[.07059692], SHIB[2], USD[94.62] | Yes | |
| 09792043 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 09792047 | | NFT (421683655806329472/The Hill by FTX #3362)[1], USD[102.43] | Yes | |
| 09792048 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09792055 | | BTC[.02721463], DOGE[1], ETH[.47723432], ETHW[.44307179], SHIB[3], TRX[3], USD[0.51] | Yes | |
| 09792063 | | SHIB[2], USD[60.08] | Yes | |
| 09792064 | | BTC[.01336748], ETH[.02856797], ETHW[.02821229], NFT (309222000437535253/The Hill by FTX #6818)[1], USD[2350.73] | Yes | |
| 09792069 | | BTC[.04782015], ETHW[.0579894], SHIB[4], USD[469.30] | Yes | |
| 09792072 | | USD[20.00] | | |
| 09792073 | | USD[200.00] | | |
| 09792084 | | USD[0.00] | Yes | |
| 09792088 | | SOL[0], USD[0.35] | | |
| 09792096 | | BTC[.00008582], USD[0.00] | | |
| 09792098 | | SOL[.47], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09792099 | | ETH[0] | | |
| 09792102 | | SOL[0.87394562], USD[0.00] | Yes | |
| 09792114 | | AVAX[.00001845], BTC[.04472575], DOGE[1], LINK[.00001845], MATIC[73.37676397], SHIB[11], SOL[.00000922], TRX[2], USD[0.00] | Yes | |
| 09792115 | | BTC[0], ETHW[.008], NEAR[7.5962], USD[494.65] | | |
| 09792131 | | USD[0.00] | | |
| 09792135 | Contingent, Unliquidated | ETHW[1.001277], USD[745.74] | | |
| 09792144 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09792146 | | ALGO[.90629373], AVAX[.0186], BRZ[2], BTC[.00008395], ETH[.0002], MKR[.0020407], SOL[.0028], USD[0.23] | Yes | |
| 09792152 | | NFT (4379077601398908477/The Hill by FTX #3955)[1], SHIB[1], SOL[3], USD[9.76] | | |
| 09792170 | | BAT[1], USD[0.00] | Yes | |
| 09792171 | | BTC[.00000001], CAD[0.00], NFT (5477528883982784441/The Hill by FTX #3365)[1], SHIB[788757.10080395] | | |
| 09792172 | | ETH[.52546633], USD[8487.82] | Yes | |
| 09792174 | | TRX[3], USD[0.00] | Yes | |
| 09792180 | | ETHW[.06200173], SHIB[2], USD[0.01] | Yes | |
| 09792192 | | USD[25.00] | | |
| 09792195 | | ETH[0.00075400], ETHW[0.00075400], SHIB[3], TRX[1], USD[0.00] | | |
| 09792205 | | DOGE[148.91301236], SHIB[6], USD[0.00] | | |
| 09792222 | | USD[0.00] | | |
| 09792232 | | USD[190.00], USDT[308.38955887] | | |
| 09792238 | | USD[10.00] | | |
| 09792239 | | BTC[.00083543], SHIB[1], USD[0.00] | | |
| 09792240 | Contingent, Disputed | SOL[.0005] | | |
| 09792244 | | ETHW[.637], USD[0.00], USDT[1.6786224] | | |
| 09792254 | | ETH[.026], ETHW[.026], USD[0.60] | | |
| 09792256 | | USD[100.00] | | |
| 09792304 | | BTC[.00109808], SHIB[1], USD[0.00] | | |
| 09792308 | | USD[256.06] | Yes | |
| 09792326 | | BRZ[1], DOGE[3], ETHW[17.96979922], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09792329 | | BRZ[2], BTC[.00000001], DOGE[1], ETHW[.12953827], GRT[3], LTC[.00000702], SHIB[3], SOL[14.82019816], TRX[7], USD[0.00] | Yes | |
| 09792334 | | USD[10.00] | | |
| 09792348 | | SHIB[1138069.06114398], USD[0.00] | | |
| 09792352 | | EUR[1.99], GBP[0.82], HKD[7.76], UNI[.12750648], USD[5.09] | Yes | |
| 09792355 | | ETH[.00192719], ETHW[.00189983], SHIB[2], USD[0.02] | Yes | |
| 09792356 | | BCH[2.2026797], USD[150.00] | | |
| 09792364 | | USD[0.00] | | |
| 09792387 | | ETH[.01356534], ETHW[.01356534] | | |
| 09792391 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09792392 | | USD[5.00] | | |
| 09792400 | | ETHW[.01250384] | Yes | |
| 09792401 | | BAT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09792418 | | ETH[0], MATIC[0], SHIB[2], USD[0.00] | Yes | |
| 09792431 | | SHIB[4], TRX[2], USD[0.19] | Yes | |
| 09792436 | | DOGE[2], ETH[.00001124], ETHW[1.24016254], GRT[1], SOL[.00000916], TRX[2], USD[6939.97] | Yes | |
| 09792442 | | ETH[.00617102], ETHW[.00617102], TRX[1], USD[0.00] | | |
| 09792446 | | USD[0.01], USDT[0.00000001] | | |
| 09792459 | | USD[11.00] | | |
| 09792466 | | USD[500.00] | | |
| 09792475 | | BRZ[27.81589714], CUSDT[922.1363365], DOGE[2], KSHIB[893.17214553], NEAR[5.16289755], SHIB[918438.26076307], UNI[4.86375871], USD[0.00] | Yes | |
| 09792484 | | USD[2000.00] | | |
| 09792490 | | BTC[.00155998], USD[0.00] | | |
| 09792498 | | SOL[50.09229], USD[6.12] | | |
| 09792501 | | USD[0.00] | | |
| 09792505 | | BAT[1], DOGE[4], ETHW[1.79375804], GRT[1], SHIB[2], USD[0.01] | Yes | |
| 09792515 | | BTC[.00000002], DOGE[.0340148], ETH[.00000033], ETHW[.00000033], SHIB[1], USD[0.00] | Yes | |
| 09792517 | | DOGE[1], SHIB[2790695.18863748], USD[0.10] | Yes | |
| 09792520 | | BTC[.04459091], DOGE[1], USD[0.00] | | |
| 09792521 | | USD[0.00], USDT[4.97501997] | | |
| 09792536 | | DOGE[2], SHIB[1], TRX[.000034], USD[0.22], USDT[0.14000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09792537 | | BTC[.00000019], ETH[.00000263], ETHW[.13451412], SHIB[6], TRX[2], USD[25.86] | Yes | |
| 09792539 | | DOGE[2], ETHW[39.66765009], SHIB[5], USD[0.00] | Yes | |
| 09792546 | | AVAX[32.80874634], BRZ[2], BTC[.01522668], DOGE[1754.97881987], ETH[.29343235], MATIC[269.65886999], SHIB[17453731.09541328], SOL[6.64032737], TRX[3], USD[0.00] | Yes | |
| 09792548 | | DOGE[2], ETHW[1.01834648], SHIB[5], SOL[.00003655], TRX[1], USD[0.00] | Yes | |
| 09792549 | | USD[200.00] | | |
| 09792550 | | NFT (442020012337469131/The Hill by FTX #3378)[1] | | |
| 09792555 | | USD[30.00] | | |
| 09792562 | | ETH[0.61348494], ETHW[0.01136605], SHIB[4], SOL[.00326992], USD[0.03] | Yes | |
| 09792564 | | USD[50.00] | | |
| 09792565 | | USD[10.00] | | |
| 09792574 | | USD[100.00] | | |
| 09792581 | | USD[0.00] | | |
| 09792582 | | DOGE[3079.2729894], SHIB[44214607.90147557], USD[54.21] | Yes | |
| 09792586 | | DOGE[1], MATIC[.00363235], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09792587 | | ALGO[228.91967968], AVAX[12.76865799], DOGE[4], GRT[1], MATIC[182.0497265], SHIB[12], TRX[3], USD[3226.29] | | |
| 09792590 | | DOGE[1], ETHW[.06632599], SHIB[3], USD[353.79] | | |
| 09792594 | | USD[0.00], USDT[0.00669930] | | |
| 09792601 | | ETH[.01], ETHW[.01], MATIC[188.46553712], USD[3.48] | | |
| 09792610 | | DOGE[3], ETHW[.06854448], SHIB[10], USD[0.00] | | |
| 09792612 | | SHIB[3], SUSHI[4.32433359], TRX[291.53467643], USD[0.01] | | |
| 09792621 | Contingent, Disputed | USD[0.22] | | |
| 09792622 | | ETHW[4.23649982], SOL[.00000264], USD[6653.77] | | |
| 09792632 | | BRZ[1], TRX[2], USD[419.39] | | |
| 09792648 | | AVAX[.0259], BTC[.00009856], DOGE[2.69945819], ETH[.00528886], ETHW[.07642865], SOL[0.00172870], USD[0.00], USDT[1.138375] | | |
| 09792650 | | DOGE[1], ETH[.07395032], USD[110.06] | Yes | |
| 09792661 | | BTC[.0007], USD[4.43] | | |
| 09792677 | | AVAX[.99540641], ETH[.02162553], ETHW[.02135196], SHIB[2], USD[0.02] | Yes | |
| 09792679 | | USDT[0.00000009] | | |
| 09792708 | | AAVE[.00127199], BTC[.00000001], DAI[.00039257], ETH[.00000005], ETHW[.00000005], KSHIB[4143.59347341], USD[0.00], USDT[0] | Yes | |
| 09792713 | | BAT[1], BTC[.00002759], DOGE[1], GRT[1], TRX[1], USD[8.60], USDT[1.0014591] | Yes | |
| 09792714 | | BTC[.00116135], DOGE[102.51966339], ETH[.00735659], ETHW[.00726083], SHIB[1], SUSHI[2.35180986], USD[56.74] | Yes | |
| 09792715 | | BRZ[1], DOGE[85.36724482], ETH[.02259676], LTC[.94879118], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09792720 | | BTC[.00384106], ETH[.06423947], ETHW[.07272355], LTC[.48272184], MATIC[59.60074295], SHIB[66.7228295], SOL[.00005263], TRX[4], UNI[10.35732491], USD[0.00] | Yes | |
| 09792722 | | BRZ[1], BTC[.00951251], DOGE[6], ETH[.00001077], ETHW[.97313375], SHIB[961964.22799289], TRX[7], USD[0.00] | Yes | |
| 09792723 | | ETH[.00000155], ETHW[.00000155], USD[0.68] | Yes | |
| 09792725 | | USD[19.95] | | |
| 09792728 | | USD[0.00] | | |
| 09792730 | | USD[13.28] | Yes | |
| 09792737 | | USD[0.00] | | |
| 09792746 | | BTC[.00451585], SHIB[1], USD[0.00] | | |
| 09792750 | | BTC[.01377938], ETH[.09354959], ETHW[.09354959], SHIB[9], USD[0.00] | | |
| 09792756 | | SHIB[1], TRX[366.05945559], USD[81.53] | Yes | |
| 09792762 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09792764 | | USD[100.91] | Yes | |
| 09792765 | | ETH[0] | Yes | |
| 09792770 | | ETHW[.05856683], USD[0.00] | Yes | |
| 09792784 | | DOGE[2], MATIC[.00172215], SHIB[102.04191519], TRX[1], USD[0.00] | Yes | |
| 09792788 | | NFT (470788687640083000/The Hill by FTX #3381)[1] | | |
| 09792789 | | AAVE[.12123312], BTC[.00988323], ETH[.03628367], ETHW[.01880374], MATIC[12.397687], SHIB[1], SOL[1.66142693], TRX[1], UNI[1.71768864], USD[0.01] | Yes | |
| 09792792 | | USDT[0.00001097] | | |
| 09792798 | | USD[5.12] | Yes | |
| 09792837 | | BTC[.00558916], DOGE[1], ETHW[.16662789], MATIC[.00022243], USD[0.00] | Yes | |
| 09792845 | | USD[3.28] | Yes | |
| 09792848 | | DOGE[1], SHIB[8803592.47999006], USD[0.00] | | |
| 09792851 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00], USDT[0.00000035] | Yes | |
| 09792853 | | BRZ[1], BTC[.00017325], DOGE[1], ETH[.00853833], ETHW[.00853833], SHIB[3], USD[170.43] | | |
| 09792860 | | BTC[.0257258], DOGE[2], ETH[.13399784], ETHW[.13293005], SHIB[2], SOL[5.25912969], USD[1.73] | Yes | |
| 09792874 | | BRZ[2], DOGE[3], ETH[1.71744225], ETHW[.72583179], SHIB[12], TRX[4], USD[2050.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09792878 | | BTC[.00051791], ETH[.0241912], ETHW[.02389024], SHIB[1], USD[10.17] | Yes | |
| 09792898 | | USDT[0.00000001] | | |
| 09792908 | | SHIB[2], USD[0.01] | | |
| 09792915 | | AVAX[.00000278], DOGE[1], LINK[.00000898], MATIC[8.74056825], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09792916 | | USD[0.00] | Yes | |
| 09792923 | Contingent, Disputed | USD[0.01] | Yes | |
| 09792951 | | AVAX[47.538215], BTC[0.02061135], DOGE[4948.01185], UNI[.3218275], USD[0.00], USDT[7.66079733] | | |
| 09792954 | | BTC[.02329789], ETH[.28977462], ETHW[.28958135], SHIB[1], SOL[2.33949127], TRX[2], USD[0.00] | Yes | |
| 09792965 | | NEAR[2.49829206], USD[92.18] | Yes | |
| 09792983 | | USD[50.00] | | |
| 09792987 | | BRZ[54.32312972], USD[0.00] | | |
| 09792996 | | ETH[.00000036], ETHW[.00000036], SHIB[1], USD[0.00] | Yes | |
| 09793001 | | NFT (559296987811831311/Ballpark Bobblers 2022 - ID: 40120DD2)[1] | | |
| 09793026 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | | |
| 09793037 | | ETH[0], SOL[.0071555], USD[0.00] | | |
| 09793040 | | SHIB[2], USD[0.76], USDT[0] | | |
| 09793060 | | BTC[.00007995], USD[48.17] | | |
| 09793064 | | BTC[.31403952], DOGE[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09793083 | | USD[0.80] | | |
| 09793087 | | SHIB[1], USD[0.01] | | |
| 09793092 | | SHIB[6], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09793093 | | DOGE[1], SHIB[1], USD[2.68] | Yes | |
| 09793096 | | ETH[.07659848], ETHW[.07659848], USD[0.00] | | |
| 09793105 | | BAT[1], DOGE[2], SHIB[3], TRX[2], USD[0.01] | | |
| 09793107 | | BTC[.00007087], SHIB[1], USD[0.58] | | |
| 09793141 | | SHIB[1], USD[0.00] | Yes | |
| 09793145 | Contingent, Unliquidated | AVAX[0.07935228], BTC[.00006413], NEAR[.26667046], USD[0.00], USDT[0] | Yes | |
| 09793149 | | NFT (381741926593446033/The Hill by FTX #3385)[1] | | |
| 09793153 | | BRZ[1], BTC[.00328538], ETH[1.02902227], ETHW[1.02859005], SHIB[3], USD[0.00] | Yes | |
| 09793155 | | ETH[.00000198], ETHW[.15006081], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09793157 | | AVAX[.44361859], ETHW[.00985157], SHIB[896003.35527276], TRX[1], USD[3.82], USDT[0] | Yes | |
| 09793163 | | BRZ[1], BTC[.00000024], DOGE[1], ETHW[.54956641], GRT[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09793174 | | SHIB[1], USD[491.02] | | |
| 09793184 | | BRZ[1], DOGE[1], SHIB[4], USD[977.19] | Yes | |
| 09793186 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09793187 | | BRZ[1], SHIB[9], TRX[2], USD[0.00], USDT[0] | | |
| 09793193 | | NFT (361524526536333098/FTX Crypto Cup 2022 Key #3575)[1] | Yes | |
| 09793197 | | SHIB[20653257.67942756], TRX[1], USD[0.01] | Yes | |
| 09793205 | | USDT[48.57999999] | | |
| 09793226 | | DOGE[1], ETHW[.29173017], SHIB[10], TRX[3], USD[1092.00] | Yes | |
| 09793227 | | SOL[20.79960585], USD[1.24] | | |
| 09793241 | | ETH[.00072124], ETHW[1.03072124], USD[8.06] | | |
| 09793251 | | BCH[.00401803], ETH[.00018604], ETHW[.00018604], USD[0.30], USDT[.00980898] | Yes | |
| 09793257 | | NFT (473027545726287653/The Hill by FTX #3387)[1] | Yes | |
| 09793279 | | USD[0.00], USDT[.61610113] | | |
| 09793290 | | BRZ[1], BTC[0], DOGE[4], ETH[0], GRT[.00300311], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 09793291 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 09793305 | | ETH[.52667461], ETHW[.52667461], SHIB[575375.69731237], TRX[158.47223226], USD[0.00] | | |
| 09793311 | | SHIB[2], TRX[1], USD[15.47] | | |
| 09793312 | | USD[0.00], USDT[0] | Yes | |
| 09793315 | | AVAX[1.91435979], BRZ[1], BTC[.04684087], ETH[.06037725], ETHW[.06037725], SHIB[1], TRX[3], USD[0.00] | | |
| 09793319 | | NFT (391613060715571580/Ballpark Bobblers 2022 - ID: 3D0EA077)[1] | | |
| 09793326 | | DOGE[1], ETHW[.06239481], SHIB[4], USD[0.00] | | |
| 09793342 | | USD[100.00] | | |
| 09793346 | | SHIB[9835219.69391516], USD[102.63] | Yes | |
| 09793347 | | SOL[2] | | |
| 09793350 | | NFT (420218634198519020/The Hill by FTX #3407)[1] | | |
| 09793362 | | BTC[0], NFT (412113815797852207/The Hill by FTX #3390)[1], SOL[0], USD[2.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09793365 | | SOL[.00993], USD[2.80], USDT[5.6667937] | | |
| 09793369 | | USD[104.59] | | |
| 09793405 | | NFT (343459585137718705/The Hill by FTX #3392)[1] | | |
| 09793414 | | NFT (504568140267723570/The Hill by FTX #3393)[1] | | |
| 09793434 | | NFT (374062277517528628/The Hill by FTX #3394)[1] | | |
| 09793446 | | GRT[18.07052393], SUSHI[5], USD[0.01] | | |
| 09793479 | | USD[5070.40] | | |
| 09793484 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09793500 | | SHIB[2], USDT[0.00002029] | | |
| 09793522 | | BTC[.02501869], ETH[.4631718], ETHW[.4631718], USD[24.28] | | |
| 09793540 | Contingent, Disputed | NFT (469741663685978687/Medallion of Memoria)[1] | | |
| 09793567 | | LINK[0.00000002], MATIC[0] | | |
| 09793572 | | USD[0.00] | Yes | |
| 09793586 | | DOGE[.01091864], ETH[.00000048], ETHW[.00000048], GRT[1], SHIB[80.6894237], TRX[1], USD[0.01], USDT[1.0229908] | Yes | |
| 09793593 | | USD[1.08] | | |
| 09793639 | | NFT (299335501280952427/The Hill by FTX #3406)[1] | | |
| 09793646 | | USDT[0] | | |
| 09793652 | | USD[40.97] | Yes | |
| 09793655 | | USD[102.40], USDT[0] | Yes | |
| 09793664 | | SHIB[1], SOL[1.90561733], USD[0.00] | | |
| 09793668 | | ALGO[0], BTC[0], ETH[0], ETHW[0], SHIB[0.00000001], USD[0.00], USDT[0] | Yes | |
| 09793680 | | DOGE[1], EUR[0.00], NFT (376179173442893608/The Hill by FTX #3426)[1], SHIB[1], USD[0.00] | Yes | |
| 09793687 | | USD[5.12] | Yes | |
| 09793709 | | NFT (292077715359233097/The Hill by FTX #3410)[1] | | |
| 09793723 | | ETHW[6.02187801], SHIB[4], USD[21.63] | Yes | |
| 09793729 | | BTC[.19940761], DOGE[12.94345287], ETH[4.00110077], ETHW[3.00010077], SHIB[1], SOL[38.97574356], TRX[1], USD[1.84] | | |
| 09793739 | | BTC[.01515592], ETH[.07471823], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09793740 | | SHIB[15191427.59368], USD[0.00] | Yes | |
| 09793764 | | NFT (364198955490594190/The Hill by FTX #3413)[1] | | |
| 09793767 | | USD[8.36], USDT[320] | | |
| 09793773 | | NFT (487602685955177044/The Hill by FTX #3568)[1], SOL[.59347795], USD[0.15] | | |
| 09793775 | | DOGE[1], GRT[1], SHIB[1], TRX[3], USD[16231.30] | | |
| 09793777 | | TRX[.05578], USDT[0.00000001] | | |
| 09793787 | | NFT (469816193109309258/The Hill by FTX #8090)[1] | | |
| 09793793 | | SHIB[1], USD[0.00] | | |
| 09793799 | | USD[0.01] | | |
| 09793804 | | USDT[100] | | |
| 09793816 | | AUD[7.24], BAT[13.93370127], CAD[6.50], CUSDT[229.51927762], EUR[14.90], GBP[4.18], GRT[39.6749799], HKD[0.01], KSHIB[422.61747286], LINK[.74979928], MATIC[11.17372067], SHIB[449946.20040111], USD[5.07], USDT[5.09032926] | Yes | |
| 09793835 | | NFT (391801218447497711/The Hill by FTX #3411)[1] | | |
| 09793849 | | BTC[.42540147], ETH[11.79044557], ETHW[11.11343534], MATIC[1340], NEAR[142.1], SHIB[45354600], SOL[30.03], USD[5.81] | | |
| 09793859 | | USD[10.00] | | |
| 09793872 | | USD[0.54] | | |
| 09793879 | | EUR[0.00] | | |
| 09793891 | | BRZ[1], BTC[.0116242], USD[0.00] | Yes | |
| 09793893 | | PAXG[.00277599], USD[0.00] | | |
| 09793894 | | USD[0.00] | | |
| 09793895 | | ETHW[.01649834], USD[10.19] | Yes | |
| 09793896 | | BAT[1], BRZ[1], DOGE[5], ETH[.49733614], ETHW[1.01283133], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09793897 | | BTC[.03509649] | | |
| 09793906 | | USD[0.22] | Yes | |
| 09793907 | | USD[0.00], USDT[0] | | |
| 09793920 | | USD[0.00] | Yes | |
| 09793924 | | NFT (454934073579531321/The Hill by FTX #3414)[1] | | |
| 09793941 | | USD[10.00] | | |
| 09793946 | | ETH[0.00050000], ETHW[0.00050000], LTC[.00000001], SOL[0] | | |
| 09793949 | | USD[100.00] | | |
| 09793954 | | SOL[.55547], USD[0.41], USDT[.49] | | |
| 09793975 | | BRZ[133.47604948], DAI[49.74941023], SHIB[2], SUSHI[68.4978456], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09793980 | | USD[0.01], USDT[0] | Yes | |
| 09793982 | | BTC[0], DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 09793984 | | USD[19.51], USDT[0.00000001] | | |
| 09793996 | | USD[50.00] | | |
| 09793999 | | NFT (485429362947439496/The Hill by FTX #3419)[1] | | |
| 09794004 | | USD[25.00] | | |
| 09794025 | | NFT (357689334796650105/Stars #339)[1] | | |
| 09794029 | | DOGE[156.57805808], SHIB[1], SUSHI[5.81813179], USD[0.00] | Yes | |
| 09794037 | | BTC[.01034493], ETH[.14884316], ETHW[.1483159], SHIB[2], USD[0.00] | Yes | |
| 09794045 | | SOL[1.92795072] | | |
| 09794055 | | ETH[.05222358], ETHW[.05222358], USD[0.00] | | |
| 09794066 | | NFT (355002179048013347/Crypto Punk)[1], NFT (406757965195530718/Magic Eden Pass)[1], NFT (466269271992573201/Dog punk meme)[1], NFT (513680319330238503/Cheerful AfricanApes)[1], SOL[.01149287] | | |
| 09794071 | | BTC[.01370353], ETH[.11696619], ETHW[.11696619], USD[0.00] | | |
| 09794079 | | BTC[.00571882], ETH[.02110975], ETHW[.02110975], SHIB[2], USD[2.65] | | |
| 09794085 | | USD[0.00] | | |
| 09794088 | | BTC[.0000895], USD[1.25] | | |
| 09794090 | | BTC[.0000781], ETH[.000705], ETHW[.000705], USD[0.11] | | |
| 09794099 | | BTC[.00000005], DOGE[1], ETH[.00000102], SHIB[16621.31419939], SOL[2.65129837], TRX[2], USD[202.26] | Yes | |
| 09794102 | | BTC[.0228432], USD[0.00] | | |
| 09794121 | | BTC[.00407921], USD[2.42] | | |
| 09794128 | | NFT (409183415723841698/The Hill by FTX #3427)[1] | | |
| 09794138 | | USD[5.57] | | |
| 09794153 | | USD[0.00], USDT[1982.44525542] | | |
| 09794164 | | ETH[24.999181], ETHW[24.999181], SOL[99.99], USD[500.00] | | |
| 09794169 | | SHIB[4], USD[261.85] | Yes | |
| 09794171 | | NFT (342785644916150644/The Hill by FTX #3431)[1] | | |
| 09794173 | | BTC[.00117587], SHIB[4612742.23399498], TRX[393.00997535], USD[0.00] | Yes | |
| 09794174 | | BTC[.00215085], ETHW[.26476198], USD[2122.04] | | |
| 09794178 | | NFT (539005918710800434/The Hill by FTX #3429)[1] | | |
| 09794182 | | NFT (303090367964383952/The Hill by FTX #3430)[1] | | |
| 09794201 | | USD[3453.61], USDT[0] | | |
| 09794202 | | LINK[.25658356], SHIB[4], USD[0.01] | Yes | |
| 09794208 | | ETH[0], SHIB[11], USD[0.00] | Yes | |
| 09794210 | | CUSDT[900.43689197], DOGE[310.02568219], KSHIB[1786.54375245], SHIB[896864.98654708], UNI[4.07307492], USD[0.00], USDT[24.87261242] | | |
| 09794213 | | SUSHI[7.56869099], USD[0.00] | Yes | |
| 09794216 | Contingent, Disputed | TRX[.24994], USD[0.01], USDT[0.00000010] | | |
| 09794223 | | ETH[.00230358], ETHW[.00230358], USD[0.64] | | |
| 09794226 | | USD[0.00] | | |
| 09794236 | | SHIB[1], TRX[.00000001], USD[16.84] | Yes | |
| 09794244 | | NFT (341370804594937968/The Hill by FTX #3436)[1] | | |
| 09794253 | | NFT (456846341810028274/The Hill by FTX #3437)[1] | | |
| 09794255 | | USD[13.97], USDT[0] | | |
| 09794266 | | BRZ[1], NFT (293073266673747885/Egg 785)[1], TRX[1], USD[13.81] | Yes | |
| 09794267 | | TRX[.000035] | | |
| 09794270 | | ALGO[2200] | | |
| 09794281 | | DOGE[1], TRX[1], USD[0.22] | | |
| 09794288 | | ETH[.3], ETHW[.3] | | |
| 09794294 | | BRZ[27.09491159], ETH[.01138667], MKR[.00000021], SHIB[4], USD[0.00], USDT[7.54767946] | Yes | |
| 09794296 | | BRZ[1], BTC[.00278652], USD[0.00] | | |
| 09794309 | | BRZ[1], DOGE[1], SOL[104.73431823], USD[0.00] | Yes | |
| 09794337 | | MATIC[.49708853], SHIB[1], USD[0.00] | Yes | |
| 09794339 | | SHIB[1], USD[0.00] | | |
| 09794340 | | ETH[2.63], ETHW[1.13], USD[427.78] | | |
| 09794343 | | USD[1.35] | | |
| 09794347 | | MATIC[38.56113347], SHIB[1], USD[0.00] | | |
| 09794348 | | NFT (323415791093426222/The Hill by FTX #3442)[1] | | |
| 09794360 | | USD[1.19] | | |
| 09794361 | | USD[10.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09794389 | | EUR[25.00] | | |
| 09794394 | | USD[9.26] | | |
| 09794403 | | NFT (449919167817020522/FTX Crypto Cup 2022 Key #1340)[1] | | |
| 09794416 | Contingent, Unliquidated | SHIB[5], USD[0.00] | Yes | |
| 09794420 | | TRX[1], USD[0.25] | | |
| 09794444 | | DOGE[1], NFT (537746431773488852/Founding Frens Lawyer #733)[1], SHIB[20], TRX[1], USD[100.03] | Yes | |
| 09794448 | | AVAX[.86252106], BTC[.0007992], ETH[.00908274], ETHW[.00908274], LTC[.08], SHIB[1], SUSHI[7.5, TRX[10], USD[32.55] | | |
| 09794469 | | SHIB[1], USD[0.00] | | |
| 09794473 | | ETH[.467], ETHW[.467], USD[1.26] | | |
| 09794478 | | USD[0.00] | | |
| 09794498 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09794502 | | SHIB[1], USD[0.01], USDT[29.74522485] | | |
| 09794512 | | USDT[22.5] | | |
| 09794513 | | BAT[1], BRZ[3], CUSDT[0], DOGE[1], SHIB[4], UNI[0.00000064], USD[0.00], USDT[1] | | |
| 09794525 | | BRZ[1], USD[0.30] | Yes | |
| 09794530 | | BTC[.0003996], USD[91.40] | | |
| 09794534 | Contingent, Disputed | USD[0.13] | Yes | |
| 09794539 | | BRZ[5.44240403], ETH[.0006676], ETHW[.00066445], LINK[.12675892], MATIC[3.70946481], TRX[30.86964892], USD[0.00], YFI[.00029147] | Yes | |
| 09794541 | | BTC[0], NEAR[0], SHIB[1], USD[0.00], USDT[0.00000325] | Yes | |
| 09794553 | | USD[0.00] | | |
| 09794570 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09794572 | | NFT (486587768436822430/Misty Winter #400)[1] | | |
| 09794577 | | USD[0.00], USDT[248.72612428] | | |
| 09794583 | | ETHW[1.289352], USD[7654.77] | | |
| 09794584 | | BTC[.00045616], SHIB[1], SUSHI[15.22366705], USD[0.00] | Yes | |
| 09794591 | | ETH[0], USD[0.75] | Yes | |
| 09794609 | | BTC[0] | | |
| 09794622 | | BTC[.02064608], DOGE[3206.96600277], ETH[.07453389], SHIB[37282608.25497872], USD[0.09] | Yes | |
| 09794636 | | USDT[1.05] | | |
| 09794659 | | DOGE[493.22412764], SHIB[3], TRX[1], USD[0.00] | | |
| 09794662 | | EUR[0.00], NFT (548056971999584952/The Hill by FTX #3622)[1], USDT[0.00000038] | | |
| 09794679 | | SHIB[9337069.16059757], USD[0.00] | | |
| 09794683 | | NFT (460968973202689560/The Hill by FTX #3447)[1] | | |
| 09794684 | | BTC[.00201784], MATIC[.0000487], NFT (333250050503979398/The Hill by FTX #6662)[1], TRX[0], USD[0.00] | Yes | |
| 09794692 | | USD[5.00] | | |
| 09794694 | | BTC[0], EUR[0.00], KSHIB[10], PAXG[.0043], USD[0.08], USDT[0] | | |
| 09794696 | Contingent, Disputed | ALGO[8.39827167], AVAX[.45592272], BCH[.01213456], BRZ[167.04990905], BTC[.01572253], DOGE[53.14691065], ETH[.05951573], ETHW[.05877701], GRT[94.25846904], LINK[.17031291], LTC[1.66618516], MATIC[1.608916], SOL[.23975275], TRX[6], UNI[1.73583606], USD[0.68] | Yes | |
| 09794705 | | SOL[.02613008] | Yes | |
| 09794714 | | USD[0.01] | | |
| 09794716 | | ETH[.0339677], ETHW[.0339677], USD[50.02] | | |
| 09794721 | | USD[0.00] | | |
| 09794728 | | USD[250.00] | | |
| 09794734 | | BRZ[1], DOGE[3], ETH[.00000231], ETHW[.17760011], SHIB[25], TRX[1], USD[18.17] | Yes | |
| 09794738 | | BTC[.00000544], ETH[.00007595], ETHW[.00007595], USD[0.00] | | |
| 09794748 | | BRZ[1], BTC[.00444613], ETH[.0011817], SHIB[1806884.50230688], USD[0.12] | Yes | |
| 09794753 | | NFT (354931354075728614/The Hill by FTX #3451)[1] | | |
| 09794761 | | NFT (334789216790976388/MagicEden Vaults)[1], NFT (343416465470989375/The Hill by FTX #4943)[1], NFT (364943444741125067/The Reflection of Love #3725)[1], NFT (394853384567970345/MagicEden Vaults)[1], NFT (418234010188710739/MagicEden Vaults)[1], NFT (442208207550093409/The Hill by FTX #4898)[1], NFT (460749688068967649/MagicEden Vaults)[1], NFT (471158549906734196/Medallion of Memoria)[1], NFT (488809140997599812/MagicEden Vaults)[1], NFT (505717121216607214/Blue Mist #197)[1], NFT (523923704424301163/Ivy #241)[1], SOL[.5], USD[3.25] | | |
| 09794766 | | USD[0.00] | | |
| 09794777 | | AVAX[.4], BTC[0.00053137], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09794787 | | DOGE[2], ETH[.00000639], ETHW[.00000639], USD[0.00] | | |
| 09794799 | | DOGE[1684.07297596], KSHIB[11454.97060522], SHIB[30454947.48344429], TRX[2], USD[0.00] | Yes | |
| 09794802 | | NFT (341732330620983953/MagicEden Vaults)[1], NFT (399686894755289221/MagicEden Vaults)[1], NFT (459145615465884068/MagicEden Vaults)[1], NFT (462334682078138932/Medallion of Memoria)[1], NFT (500084372314952086/MagicEden Vaults)[1], NFT (517622907657126003/The Reflection of Love #3407)[1], NFT (534033339296095168/MagicEden Vaults)[1], NFT (562488889544628699/Sunset #345)[1], NFT (562704449786115432/Medallion of Memoria)[1], SOL[.4995] | | |
| 09794811 | | USD[0.00], USDT[0.00000850] | | |
| 09794816 | | USDT[.2] | | |
| 09794818 | | USD[55.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09794820 | | USD[1400.00] | | |
| 09794823 | | ALGO[93.68542117], ETH[0.01522995], DOGE[59.40304252], ETH[.17500405], ETHW[10.64775678], NFT (345493396554748425/The Hill by FTX #1673)[1], NFT (367981830818078510/The Hill by FTX #4594)[1], NFT (404526704526675067/The Hill by FTX #3422)[1], SHIB[2678922.86562318], SOL[2.00679079], UNI[5.19868267], USD[20.02], USDT[32.01028296] | Yes | |
| 09794827 | | BTC[.13891324], ETH[4.89031562], MATIC[1278.848], USD[2.31] | | |
| 09794834 | | USD[5.00] | | |
| 09794836 | | USD[0.00], USDT[1.47] | | |
| 09794854 | | BTC[.00229622], ETH[.03508351], ETHW[.03508351], USD[0.00] | | |
| 09794856 | | NFT (520879864138122546/The Hill by FTX #3453)[1] | | |
| 09794858 | Contingent, Unliquidated | ETH[0], USD[580.30] | | |
| 09794871 | | USD[1000.00] | | |
| 09794873 | | NFT (445774572179115401/The Hill by FTX #3751)[1] | | |
| 09794892 | | EUR[0.00], SOL[.63615345] | | |
| 09794903 | | BAT[1], BRZ[1], DOGE[2], GRT[1], TRX[24.48444951], USD[0.01] | | |
| 09794904 | | BTC[.04517613], ETH[.304337], ETHW[.304337], MATIC[109.29], USD[1.09] | | |
| 09794910 | | NFT (543812408639411275/The Hill by FTX #7243)[1], TRX[.000042], USD[986.01], USDT[0.19888349] | | |
| 09794914 | | USD[0.55] | | |
| 09794915 | | USDT[0] | | |
| 09794916 | | ALGO[39.20748049], BTC[.00314421], MATIC[25.13300033], SOL[2.01064009], TRX[10], USD[0.00] | Yes | |
| 09794919 | | NEAR[998.001], USD[8.22] | | |
| 09794922 | | BTC[.00033384], SHIB[1], USD[0.00] | Yes | |
| 09794929 | | NEAR[22.1287304], TRX[1], USD[0.00] | | |
| 09794939 | | NFT (339303960664697648/The Hill by FTX #3456)[1] | | |
| 09794940 | | NFT (290872911105126281/FTX Crypto Cup 2022 Key #1343)[1], NFT (370037894804154446/The Hill by FTX #3459)[1], SOL[.11] | | |
| 09794941 | | NFT (547593394676972931/The Hill by FTX #6682)[1] | | |
| 09794944 | | MATIC[0] | | |
| 09794947 | | NFT (337983534564793040/The Hill by FTX #3611)[1] | | |
| 09794956 | | TRX[.00001], USDT[10] | | |
| 09794960 | | BTC[.23792696], ETH[.00097201], ETHW[.00095833], USD[1.09], USDT[4.96698546] | Yes | |
| 09794966 | | USDT[0.00000697] | | |
| 09794969 | | BTC[.01313514], DOGE[2], ETH[.67133663], ETHW[.06548191], GRT[1], MATIC[450.37470965], SHIB[8], SOL[8.98192353], TRX[3], USD[226.48] | Yes | |
| 09794974 | | BAT[.00032376], BTC[0], DOGE[1], ETH[0.00000028], ETHW[0.00000028], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09794975 | | USD[0.00] | | |
| 09794982 | | USD[0.93] | Yes | |
| 09794988 | | BAT[1], BRZ[1], SHIB[1], SUSHI[1.01265652], TRX[2], USD[0.11] | Yes | |
| 09794992 | | ETHW[.19858259], USD[475.09] | Yes | |
| 09794996 | | ETHW[.05616684], USD[0.18] | Yes | |
| 09794999 | | NFT (423792100926162563/The Hill by FTX #3460)[1] | | |
| 09795000 | | USD[0.57] | | |
| 09795004 | | USD[0.57] | | |
| 09795006 | | BTC[0.00019857], USD[35.62] | | |
| 09795010 | | NFT (405266170717014122/Crystal Rock Dogs Series)[1], USD[0.00] | | |
| 09795027 | | NFT (299303806834889814/The Hill by FTX #3461)[1] | | |
| 09795036 | | SOL[.74128964], USD[0.00] | | |
| 09795040 | | USD[.05] | | |
| 09795052 | | USD[10.00] | | |
| 09795064 | | DOGE[317.37738202], TRX[1], USD[1.81] | Yes | |
| 09795072 | | BRZ[1], MATIC[345.09663725], USD[15.01] | | |
| 09795080 | | ETH[.00650751], ETHW[.00650751], USD[0.00] | | |
| 09795102 | Contingent, Disputed | SHIB[2], TRX[1], USD[0.01] | | |
| 09795105 | | USD[0.00] | | |
| 09795124 | | SOL[.05] | | |
| 09795127 | | USD[0.00] | | |
| 09795136 | | BAT[2], DOGE[1], LTC[0], SHIB[11], TRX[2], USD[0.00], USDT[1] | | |
| 09795138 | | DAI[0] | | |
| 09795140 | | SHIB[17382600], USD[0.46] | | |
| 09795145 | | BTC[.00958316] | Yes | |
| 09795154 | | BTC[.00517783], ETH[.07520946], SHIB[3], SOL[3.07825684], USD[1.09] | Yes | |
| 09795156 | | DOGE[.57393664], MATIC[.00849676], SHIB[4], SOL[4.002147], USD[3.86] | Yes | |
| 09795166 | Contingent, Disputed | USD[105.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09795168 | Contingent, Disputed | USD[0.00], USDT[537.28257287] | | |
| 09795174 | | USD[0.00] | | |
| 09795187 | | TRX[1], USD[0.75] | | |
| 09795191 | | AAVE[.01001407], BAT[.89054824], BCH[.00249487], BRZ[1], BTC[.0022967], DAI[.01877732], ETH[.03809599], ETHW[.02100009], GRT[.00531519], LINK[.09978189], LTC[.00988539], MKR[.00000408], SHIB[422.54959332], SUSHI[.47974631], TRX[.31330389], UNI[.04526866], USD[2.10], USDT[0], YFI[.00000006] | Yes | |
| 09795206 | | BAT[.905], BTC[.00001394], DOGE[.7093], ETH[.00029397], ETHW[.00034337], GRT[.53355], MATIC[.8955], NEAR[.092685], NFT (361071496607581147/The Hill by FTX #5860)[1], SHIB[1800000], SOL[.0065325], UNI[.0943.145], USD[206.63] | | |
| 09795211 | | ETH[.00220061], ETHW[.00220061] | | |
| 09795215 | | ETHW[.011484], USD[1.48], USDT[1.9783568] | | |
| 09795216 | | SHIB[3], USD[69.03], USDT[0] | | |
| 09795221 | | BTC[0], ETH[.001], ETHW[.001], SHIB[3], USD[1.47] | | |
| 09795225 | | DOGE[1], ETHW[.02219545], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09795230 | | USD[599.95] | | |
| 09795235 | | BTC[.001243], ETH[.06333683], ETHW[.06333683], SHIB[2], TRX[1], USD[0.78] | | |
| 09795244 | | SHIB[1], USD[0.01], USDT[.00000914] | Yes | |
| 09795254 | | BTC[0], ETH[0], SHIB[7], SOL[0], USD[0.00] | | |
| 09795259 | | USD[1.00] | | |
| 09795260 | | BRZ[1], BTC[0.00000001], SHIB[1], USD[909.72] | | |
| 09795266 | | BTC[.00011328] | Yes | |
| 09795268 | | BRZ[1], DOGE[1], SHIB[2], USD[55.45] | Yes | |
| 09795271 | Contingent, Unliquidated | BRZ[1], BTC[.01485901], SHIB[1], USD[2.63], USDT[0] | Yes | |
| 09795279 | | USD[0.00] | | |
| 09795285 | | USD[10.00] | | |
| 09795291 | | BTC[.00000002], ETH[.0000003], ETHW[.0000003], USD[0.00] | Yes | |
| 09795294 | | NFT (456267086930091010/FTX Crypto Cup 2022 Key #1351)[1], NFT (573342414326111887/The Hill by FTX #3547)[1] | | |
| 09795296 | | SOL[9.35017581] | | |
| 09795301 | | NFT (330759276369513349/FTX Crypto Cup 2022 Key #1345)[1] | | |
| 09795304 | | USD[0.46] | | |
| 09795307 | | BTC[.00000023], ETH[.00000005], ETHW[.18483396], SHIB[28.80907092], TRX[3], USD[932.97] | Yes | |
| 09795309 | | NFT (426528625831855672/The Hill by FTX #3477)[1] | | |
| 09795311 | | NFT (390902031524653380/The Hill by FTX #8149)[1], SOL[0] | | |
| 09795312 | | USD[0.00] | | |
| 09795331 | | BTC[.0044945], ETH[.058931], ETHW[.012701], SHIB[99600], USD[0.67] | | |
| 09795334 | | DOGE[1], ETH[.64124419], ETHW[.64097489], SOL[39.33612515], TRX[3], USD[0.00] | Yes | |
| 09795339 | | ETH[.49893591], ETHW[.00093591], USD[0.86] | | |
| 09795346 | | BRZ[2], BTC[.00000009], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09795355 | | DOGE[1], ETH[.00067684], ETHW[.00005625], SHIB[8], USD[0.00] | | |
| 09795361 | | AVAX[1.02197297], BRZ[1], DOGE[6], ETHW[.36136839], SHIB[21], TRX[4], UNI[2.04586954], USD[68.82] | Yes | |
| 09795362 | | BTC[0], NEAR[0], USD[0.00] | Yes | |
| 09795363 | | USD[5.00] | | |
| 09795364 | | USD[0.98] | | |
| 09795366 | | USD[0.00] | | |
| 09795383 | | BTC[.00022987], USD[0.00] | Yes | |
| 09795384 | | NFT (564299311289902783/The Hill by FTX #3481)[1] | | |
| 09795395 | | BTC[.04710035], SHIB[1], USD[0.00] | Yes | |
| 09795396 | | NFT (406654274413507847/The Hill by FTX #3711)[1] | | |
| 09795397 | | USD[0.00], USDT[0] | | |
| 09795415 | | USD[0.00] | | |
| 09795433 | | USD[2.00] | | |
| 09795442 | | ETH[.000976], ETHW[.000976], USD[1.20] | | |
| 09795444 | | BTC[.00482069], SHIB[1], USD[51.20] | Yes | |
| 09795449 | | USD[0.14] | Yes | |
| 09795456 | | ETH[.15376839], ETHW[.15302639], MATIC[285.67277028], SHIB[2], USD[509.87] | Yes | |
| 09795458 | Contingent, Disputed | USD[10.00] | | |
| 09795462 | | NEAR[0], USD[0.25] | | |
| 09795463 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09795464 | | NFT (536694543239401340/The Hill by FTX #8022)[1], SOL[6.23123202], USD[89.85] | | |
| 09795474 | | USD[0.00], USDT[39.80899425] | | |
| 09795475 | | DOGE[1], ETH[.03422914], ETHW[.03380506], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09795479 | | BTC[0] | | |
| 09795493 | | SUSHI[.3], USD[0.14] | | |
| 09795494 | | USD[100.00] | | |
| 09795509 | | BTC[0], ETHW[.00000189], SHIB[1], USD[1458.00] | Yes | |
| 09795519 | | DOGE[1], ETH[.00000001], ETHW[.00000001], SHIB[3], USD[0.00] | Yes | |
| 09795522 | | ETH[.01436349], ETHW[.01436349], SHIB[1], USD[0.00] | | |
| 09795534 | | BTC[.00001415], TRX[1], USD[3.28] | Yes | |
| 09795536 | Contingent, Disputed | USD[0.00] | | |
| 09795538 | | SOL[0], USD[0.00], USDT[0] | | |
| 09795542 | | AVAX[4.29860156], BTC[.01943023], SHIB[2], USD[0.00] | | |
| 09795543 | | USD[53.06] | | |
| 09795544 | | USD[0.01] | | |
| 09795547 | | DOGE[1], USD[0.00] | Yes | |
| 09795556 | | TRX[.011207], USD[0.40], USDT[0] | | |
| 09795557 | | BRZ[1], DOGE[1], ETH[.00158171], ETHW[.00158171], SHIB[8], USD[0.00] | | |
| 09795572 | | BRZ[1], BTC[.00589743], DOGE[3], ETH[.04892412], SHIB[7], SOL[.00001438], USD[0.01], USDT[19.92664] | Yes | |
| 09795576 | | USD[15.00] | | |
| 09795584 | Contingent, Disputed | USD[0.00], USDT[0.00004763] | | |
| 09795585 | | BRZ[3], DOGE[4], ETH[2.81873645], ETHW[1.23257329], MATIC[39.70258405], SHIB[16], TRX[8], USD[0.00] | Yes | |
| 09795591 | | USD[0.01] | | |
| 09795596 | | NFT [538810700704010774/The Hill by FTX #3503][1] | | |
| 09795598 | | BRZ[2], ETHW[.28903972], SHIB[4], TRX[1], USD[876.47] | | |
| 09795602 | | USD[0.85] | Yes | |
| 09795612 | | USD[0.00] | | |
| 09795614 | | BTC[.00184994], DOGE[1], ETH[.00920953], ETHW[.019], USD[225.44] | | |
| 09795616 | | USD[0.00] | | |
| 09795618 | | USD[1000.00] | | |
| 09795622 | | BTC[.00436844], SHIB[1], USD[0.00] | | |
| 09795623 | | DOGE[153.31694896], SHIB[121], USD[0.01] | Yes | |
| 09795630 | Contingent, Disputed | SHIB[1], USD[0.02], USDT[.00009111] | Yes | |
| 09795650 | | USD[20.47] | Yes | |
| 09795662 | | USD[25.00] | | |
| 09795672 | | TRX[.011727], USD[119.86], USDT[0.00000001] | | |
| 09795677 | | ETH[1.23876], ETHW[1.23876], USD[6.21] | | |
| 09795678 | Contingent, Disputed | BAT[1], BRZ[3], DOGE[4], ETH[0], GRT[1], SHIB[1], TRX[3], USD[4417.91], USDT[4.03961828] | Yes | |
| 09795685 | | ETH[.00455195], ETHW[.00449723], USD[21.60], USDT[0] | Yes | |
| 09795689 | | USD[0.00] | | |
| 09795690 | | LTC[.18457618], USD[0.00] | | |
| 09795700 | | SOL[.54167433], USD[0.00] | | |
| 09795710 | | USD[0.39] | | |
| 09795718 | | DOGE[1], SHIB[2], USD[0.28], USDT[3.33937501] | Yes | |
| 09795720 | | USD[10.00] | | |
| 09795729 | | USD[4.56] | | |
| 09795731 | | ETH[.00002263], ETHW[2.47826905], MATIC[.0036549], SHIB[284.831111685], SOL[.0001028], USD[0.89] | Yes | |
| 09795747 | | BTC[.0002], USD[0.57] | | |
| 09795749 | | AVAX[4.89942327], BTC[.05055843], DOGE[327.11520096], ETH[.12176421], ETHW[.12059461], SHIB[6], USD[0.00] | Yes | |
| 09795770 | | USD[0.99] | | |
| 09795774 | | BTC[.00000009], DOGE[1], SHIB[2], USD[0.01], USDT[.00260607] | Yes | |
| 09795780 | | BRZ[3], DOGE[3], SHIB[17], SOL[0], TRX[6], USD[0.00] | Yes | |
| 09795787 | | BTC[.00046254], USD[0.00] | | |
| 09795791 | | USDT[0.48810100] | Yes | |
| 09795798 | | SHIB[2291476.71035747], USD[0.00] | | |
| 09795801 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09795804 | | ETHW[1.16757415], USD[0.00], USDT[0] | | |
| 09795822 | | TRX[1], USD[0.46], USDT[0] | | |
| 09795831 | | BTC[0], DOGE[320.94454617], USD[0.00] | | |
| 09795845 | | BTC[.004], DOGE[7.37299644], USD[0.00] | | |
| 09795856 | | NFT [297401950400757947/The Hill by FTX #3511][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09795869 | | BRZ[1], DOGE[3], TRX[1], USD[0.48] | | |
| 09795874 | | BTC[.00256589], SHIB[1], USD[0.01] | Yes | |
| 09795880 | | USD[1.00] | | |
| 09795882 | | NFT (392309173476091161/The Hill by FTX #3509)[1] | | |
| 09795902 | | AVAX[82.32333611], BRZ[2], DOGE[2], ETH[1.01890302], ETHW[1.01890302], SHIB[2], SOL[50.61184174], TRX[2], USD[0.00] | | |
| 09795904 | | SHIB[3], USD[0.00] | | |
| 09795918 | | USD[10.00] | | |
| 09795927 | | USD[10.00] | | |
| 09795934 | | ETHW[.1128] | | |
| 09795936 | | BTC[.00055808], SHIB[2], TRX[2], USD[400.00] | | |
| 09795956 | | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 09795957 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09795959 | | BTC[.00473895], SHIB[1], USD[10.00] | | |
| 09795965 | | USD[20.00] | | |
| 09795966 | | USD[2.12] | | |
| 09795968 | | BTC[0], ETH[.00006452], ETHW[3.03722239], USD[11.80] | Yes | |
| 09795976 | | BTC[.03076094] | | |
| 09796013 | | GRT[1], USD[0.00] | | |
| 09796015 | | BTC[.0000001], SHIB[1], USD[0.00] | Yes | |
| 09796019 | | BTC[.00345059], TRX[1], USD[0.00] | | |
| 09796024 | | DOGE[1], SHIB[1], TRX[2], USD[0.56], USDT[109.20350113] | | |
| 09796025 | | BRZ[2], DOGE[3], LTC[0], SHIB[141.19977408], USD[0.00] | Yes | |
| 09796031 | | AAVE[.88944842], BRZ[2], DOGE[5], ETH[2.18675018], ETHW[.78803485], LINK[5.45188059], MATIC[830.71215239], SHIB[49203510.71121428], SOL[15.34208588], TRX[6], USD[267.50] | Yes | |
| 09796035 | Contingent, Disputed | USD[0.20] | Yes | |
| 09796040 | | SHIB[2], SOL[.00920371], TRX[0], USD[1.59] | Yes | |
| 09796061 | | USD[102.40] | Yes | |
| 09796062 | | SHIB[2], TRX[3], USD[0.01] | Yes | |
| 09796063 | | USD[0.00] | | |
| 09796068 | | BRZ[1], SHIB[1], USD[0.01], USDT[0] | | |
| 09796075 | | USD[102.38] | Yes | |
| 09796077 | | USD[0.00] | | |
| 09796079 | | SHIB[3], USD[0.71] | Yes | |
| 09796085 | | ETH[.00015409], USD[0.77], USDT[0.00000001] | | |
| 09796089 | | ETH[0], ETHW[0], SOL[1], USD[7.40] | | |
| 09796097 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09796122 | | BTC[.00012214], USD[9.47] | | |
| 09796134 | | USD[0.00], USDT[1] | | |
| 09796143 | | ALGO[0], SHIB[3], USD[0.00] | Yes | |
| 09796156 | | USD[2538.87] | Yes | |
| 09796160 | | BTC[0.00073483] | Yes | |
| 09796164 | | AVAX[.00225649], BAT[1], DOGE[1], ETH[.00000443], ETHW[.00863518], SHIB[2], TRX[2], USD[4121.44] | Yes | |
| 09796174 | | DOGE[1.06642422], LTC[0], SHIB[2], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09796189 | Contingent, Unliquidated | USD[2.68] | | |
| 09796225 | | BTC[.0047968], USD[0.38] | | |
| 09796226 | | ETH[2.07478862], ETHW[2.07391722], SHIB[1], USD[0.54] | Yes | |
| 09796237 | | USD[0.34] | | |
| 09796243 | | SHIB[3], TRX[2], USD[0.00] | | |
| 09796250 | | BTC[.0005], USD[1.90] | | |
| 09796254 | | EUR[0.00], NFT (333607554867325770/The Hill by FTX #4606)[1], NFT (485114882921234017/Fireworks #42)[1], USD[20.92] | | |
| 09796267 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09796300 | | BTC[.16639343], ETH[.162], ETHW[1.702], USD[1172.02], USDT[0] | | |
| 09796303 | | USD[408.16] | Yes | |
| 09796312 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09796316 | | DOGE[1], ETHW[.05210281], SHIB[2], TRX[1], USD[0.00] | | |
| 09796331 | | ALGO[2], AVAX[4.04343495], BAT[4.0042961], BRZ[7.00331244], CUSDT[1], DAI[2.04400869], DOGE[10.01933582], ETH[7.06999993], ETHW[13.12215327], GRT[2], KSHIB[1], LTC[1.02658708], MATIC[1.00103945], NEAR[2.01661255], SHIB[23], SOL[13.15897061], TRX[12], USD[261.12], USDT[5.04323974] | | |
| 09796342 | | TRX[.013019], USD[0.00], USDT[0] | | |
| 09796351 | | USD[20.00] | | |
| 09796352 | | ETH[.00000284], ETHW[.31098199], SHIB[3], SOL[10.79551107], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09796358 | | USD[0.96] | | |
| 09796367 | | BTC[.004], SUSHI[11.0388793], USD[0.13] | | |
| 09796376 | | SHIB[1], USD[12.39] | | |
| 09796391 | Contingent, Unliquidated | BTC[0.10250742], ETH[0], ETHW[0], MATIC[24.55047426], TRX[0], USD[0.21], USDT[0] | Yes | |
| 09796402 | | DOGE[2], SHIB[2], USD[5.94], USDT[38.31138984] | Yes | |
| 09796422 | | ETH[.00842289], ETHW[.00831345], SHIB[2], USD[0.00] | Yes | |
| 09796451 | | NFT (53764308813035200/The Hill by FTX #6121)[1], SOL[1.8434478], USD[0.00] | | |
| 09796479 | | BRZ[1], SHIB[7], TRX[1], USD[0.01] | | |
| 09796490 | | ETH[.00000001] | | |
| 09796496 | | BTC[.0010429], USD[0.00] | Yes | |
| 09796545 | | USD[0.74] | | |
| 09796562 | | NFT (473052161394923714/The Hill by FTX #3564)[1] | | |
| 09796575 | | USD[1.72], USDT[0] | Yes | |
| 09796587 | | USD[0.12] | | |
| 09796597 | | USD[0.01] | | |
| 09796598 | | USD[0.00] | | |
| 09796607 | | ALGO[.00030951], AVAX[.00000437], BTC[0], LINK[0.00001352], LTC[.00000173], MATIC[.00011336], SOL[0.00000239], SUSHI[.00007045], UNI[.00001773], USD[0.27] | Yes | |
| 09796623 | | DOGE[1], SHIB[1], USD[108.98] | Yes | |
| 09796640 | | SOL[0] | | |
| 09796643 | | USD[0.01] | | |
| 09796644 | | ETH[.00000004] | | |
| 09796654 | Contingent, Disputed | NFT (440384746358174074/The Hill by FTX #3569)[1] | | |
| 09796658 | | BTC[0.00000002], DOGE[1], ETHW[.00076254], GBP[0.00], SHIB[6], TRX[1], USD[30.30], USDT[2.50805596] | Yes | |
| 09796668 | Contingent, Disputed | NFT (446649982181060751/The Hill by FTX #3573)[1] | | |
| 09796684 | | BTC[0], ETHW[.24284192], NFT (319164518736567009/The Hill by FTX #3981)[1], USD[0.00], USDT[0.00202080] | | |
| 09796690 | | USD[0.00] | | |
| 09796706 | | USD[0.93] | | |
| 09796728 | | DOGE[65.52321106] | Yes | |
| 09796734 | Contingent, Disputed | NFT (532085946140952523/The Hill by FTX #3585)[1] | | |
| 09796740 | | USD[2000.00] | | |
| 09796750 | Contingent, Disputed | NFT (370594819109037080/The Hill by FTX #3589)[1] | | |
| 09796753 | | USD[0.00] | | |
| 09796779 | | BTC[0], DOGE[3], SHIB[6], TRX[1], USD[0.00], USDT[273.45792758] | Yes | |
| 09796802 | | SOL[.563] | | |
| 09796805 | | NFT (370121602489862081/The Hill by FTX #3592)[1] | | |
| 09796812 | | SOL[10.00562857], USD[53.62] | | |
| 09796849 | | USD[2.50] | | |
| 09796852 | | USD[0.00] | | |
| 09796894 | | USD[69935.56] | | |
| 09796902 | | ETH[0.00000915], USD[0.00] | Yes | |
| 09796925 | | ETH[.00000444], ETHW[.00000444], USD[0.02] | | |
| 09796937 | | SHIB[1], USDT[3] | | |
| 09796938 | | NFT (469812850755631925/The Hill by FTX #3598)[1] | | |
| 09796947 | | DOGE[0], GRT[0], KSHIB[0], MATIC[0], SHIB[3], TRX[0], USD[0.00] | Yes | |
| 09796949 | | AVAX[140.01717647], SHIB[1], TRX[1], USD[6947.87] | Yes | |
| 09796962 | | ETH[.01522419], ETHW[.01503267], SHIB[1], USD[0.00] | Yes | |
| 09796966 | | NFT (309488790106193329/Starry Night #339)[1], NFT (358735394374981095/Morning Sun #97)[1], NFT (513498730053710178/Misty Winter #480)[1], SOL[0], USD[0.00] | | |
| 09796975 | Contingent, Disputed | NFT (397290362740016147/FTX Crypto Cup 2022 Key #1353)[1] | | |
| 09796976 | | LINK[0], USD[0.00] | | |
| 09796982 | | NFT (415720754864730935/The Hill by FTX #3603)[1] | | |
| 09796983 | | BTC[.000015] | | |
| 09796987 | Contingent, Unliquidated | USD[3.38] | | |
| 09796997 | | BTC[0.00001991], LTC[.16], USD[0.00] | | |
| 09797007 | | BTC[.00506922], SHIB[1], USD[0.00] | | |
| 09797033 | | TRX[2], USD[0.00], USDT[0] | | |
| 09797034 | | BTC[.00846881], DOGE[1], ETH[.19106955], ETHW[.01152759], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09797048 | | ETH[.29366451], USD[1.54] | | |
| 09797049 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09797050 | | EUR[0.00], NFT (322982927312725884/MagicEden Vaults)[1], NFT (33147613078229253/Cloud Storm #62)[1], NFT (34971415407916063/MagicEden Vaults)[1], NFT (50000075151507398/Northern Lights #263)[1], NFT (56468950981936038/Confetti #216)[1], NFT (56871390083581021610216/MagicEden Vaults)[1], SOL[.03545171], USD[0.10] | | |
| 09797067 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 09797073 | | USD[0.28] | | |
| 09797076 | | ETH[.12064307], ETHW[.12064307], NEAR[18.0198988], SHIB[1], TRX[1], USD[20.00] | | |
| 09797084 | | USD[7.13] | Yes | |
| 09797085 | | BTC[.2041934], USD[24540.18], USDT[0] | | |
| 09797086 | | BRZ[1], GRT[1], SHIB[.00000036], TRX[4], USD[0.00], USDT[2] | | |
| 09797088 | | BRZ[1], DOGE[1], ETHW[.0936119], SHIB[10], TRX[1], USD[140.51] | Yes | |
| 09797090 | | USD[5.12] | Yes | |
| 09797092 | | BTC[.0004784] | | |
| 09797095 | | ETHW[.30354999], USD[0.00] | | |
| 09797102 | | NFT (541989556093768328/The Hill by FTX #3772)[1] | | |
| 09797103 | | SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09797107 | | BRZ[2], BTC[.0018069], DOGE[1], SHIB[2], TRX[4], USD[0.06] | Yes | |
| 09797111 | | USD[5.00] | | |
| 09797115 | | NFT (380207873195945106/The Hill by FTX #3613)[1] | | |
| 09797126 | | SHIB[1], USD[0.00] | | |
| 09797128 | | BTC[.0028], MATIC[97.91], USD[0.02] | | |
| 09797131 | | BAT[1], BRZ[1], ETH[0], ETHW[0], GRT[2], SHIB[2], SOL[0], TRX[4], USD[4271.41], USDT[0] | Yes | |
| 09797134 | | AVAX[1.10745982], BTC[.00042934], ETH[.0251621], ETHW[.02484746], SHIB[1], USD[0.00] | Yes | |
| 09797137 | | BTC[.00103902], SHIB[1], USD[51.19] | Yes | |
| 09797155 | | BTC[.00214377], DOGE[1], ETH[.08797363], ETHW[.08694381], SHIB[1], USD[0.00] | Yes | |
| 09797182 | | ETH[.00109825], ETHW[.00109825], USD[0.00], USDT[0.00782703] | | |
| 09797186 | | SUSHI[1], TRX[1], USD[0.00] | | |
| 09797187 | | USD[2.49] | | |
| 09797196 | | BTC[.00000001], USD[0.06] | Yes | |
| 09792200 | | DOGE[1], MATIC[354.24054557], SHIB[1], USD[1023.15], USDT[1.02209426] | Yes | |
| 09797204 | | BAT[1], BRZ[1], ETH[.00004], EUR[0.00], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09797206 | | USD[0.00] | | |
| 09797216 | | BTC[0], USD[1.03], USDT[0] | | |
| 09797233 | | BTC[.0000994], ETH[.000932], ETHW[.000932], USD[0.43] | | |
| 09797236 | | MATIC[0] | | |
| 09797237 | | USD[0.00] | Yes | |
| 09797257 | | ETH[.00044943], ETHW[.06244943], USD[0.43] | | |
| 09797270 | | ETH[0], ETHW[0.02905870], MATIC[39.20430546], SHIB[3], USD[0.00] | Yes | |
| 09797280 | | BRZ[3], BTC[.00000001], DOGE[1.00556167], ETH[.00000068], ETHW[.00000068], SHIB[8], USD[0.00] | Yes | |
| 09797286 | | BTC[.02576152], SHIB[2], USD[0.00] | | |
| 09797290 | | BTC[.00000008], DOGE[1], SOL[.00003633], TRX[1], USD[0.20] | Yes | |
| 09797291 | | ETHW[.19089451], USD[500.00] | | |
| 09797293 | | DOGE[1], EUR[237.64], SHIB[1], TRX[1], USD[10.00] | | |
| 09797297 | | USD[0.00] | | |
| 09797303 | Contingent, Disputed | TRX[.011229], USD[1.36], USDT[0.23805302] | | |
| 09797305 | | SHIB[2], SOL[.00004849], TRX[1], USD[0.01], USDT[0.00009109] | Yes | |
| 09797309 | | BTC[0], DOGE[2], ETH[0.14740563], ETHW[0.09719665], SHIB[3], TRX[3], USD[492.16], USDT[0.00789502] | Yes | |
| 09797314 | | USD[0.74] | | |
| 09797318 | | USD[0.38] | | |
| 09797321 | | USD[0.00] | | |
| 09797333 | | USD[0.00], USDT[.00000001] | | |
| 09797342 | | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09797344 | | ALGO[0], BTC[0], DOGE[1], ETH[0.00000016], ETHW[0], PAXG[0], SHIB[2], USD[0.01], USDT[0], YFI[0] | Yes | |
| 09797354 | | USD[20.00] | | |
| 09797356 | | DOGE[1154.91983419], NFT (533911057425816909/Founding Frens Investor #306)[1], SHIB[2], SOL[5.20880436], TRX[1], USD[0.01] | Yes | |
| 09797364 | | ALGO[100], SHIB[1], TRX[2], USD[71.75], USDT[0] | | |
| 09797369 | | DOGE[1], ETH[.00000124], ETHW[.13462953], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09797370 | | NFT (368005559405648820/The Hill by FTX #3624)[1], SOL[.62], USDT[.1793378] | | |
| 09797380 | | SHIB[1], SOL[1.02386939], USD[45.37] | Yes | |
| 09797381 | | NFT (296356362072247799/MagicEden Vaults)[1], NFT (312835847105342867/MagicEden Vaults)[1], NFT (375089108021360891/Confetti #91)[1], NFT (379804723371463196/MagicEden Vaults)[1], NFT (394597668083177820/MagicEden Vaults)[1], NFT (427204219346511865/The Hill by FTX #8153)[1], NFT (431046817428371315/MagicEden Vaults)[1], SOL[9.97463778], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09797409 | | NFT (31208717256450705/MagicEden Vaults)[1], NFT (35380427210309492 1/MagicEden Vaults)[1], NFT (39196130746359637 8/MagicEden Vaults)[1], NFT (554958128427985729/MagicEden Vaults)[1], NFT (55650183975520147 1/MagicEden Vaults)[1], NFT (57258568965907708 0/Laser #31)[1], SOL[.05] | | |
| 09797419 | | DOGE[1001.27651558], USD[1964.09], USDT[0.00000001] | Yes | |
| 09797422 | | BRZ[3], BTC[.00000858], DOGE[1], SHIB[214432.12363768], SOL[.00048621], TRX[1], USD[0.00], USDT[2.00997076] | Yes | |
| 09797429 | Contingent, Disputed | GRT[1], TRX[1], USD[0.00] | | |
| 09797436 | Contingent, Disputed | BRZ[3], DOGE[1], ETHW[4743.11968968], SHIB[3.00000005], USD[0.00], USDT[0.00000001] | | |
| 09797438 | | SOL[.37287299] | | |
| 09797451 | | AVAX[0.00000898], ETH[0.00000009], MATIC[0], SOL[0.00142077], USD[1646.92] | | |
| 09797452 | | USD[0.02] | | |
| 09797459 | | BTC[.00728933], ETH[.0732011], ETHW[.0722925], SHIB[4700890.93125265], USD[0.00] | Yes | |
| 09797461 | | NFT (380905201787961677/FTX Crypto Cup 2022 Key #1362)[1], NFT (511857301228296373/The Hill by FTX #3633)[1] | | |
| 09797465 | | USD[0.00], USDT[19.8941114] | | |
| 09797470 | | USD[25.00] | | |
| 09797474 | | BAT[14.36291607] | Yes | |
| 09797479 | | BTC[.00005412], USD[0.60] | | |
| 09797481 | | DOGE[2], NFT (525307262761457613/3D CATPUNK #573)[1], SHIB[1], SOL[.83352331], TRX[2], USD[0.34] | Yes | |
| 09797484 | | BTC[.01485914], ETH[.172], ETHW[.128], USD[0.98] | | |
| 09797495 | | BTC[.0332474] | Yes | |
| 09797497 | | NFT (541462649978865402/The Hill by FTX #3635)[1] | | |
| 09797519 | | USDT[0.00007783] | | |
| 09797527 | | BTC[.03124542], DOGE[3], SHIB[8], TRX[2], USD[400.00] | | |
| 09797544 | | USD[0.00] | | |
| 09797545 | | BTC[.02922762], USD[0.00] | | |
| 09797550 | | USD[500.39] | Yes | |
| 09797552 | Contingent, Disputed | NFT (563163203460795889/Belgium Ticket Stub #37)[1], USD[0.00] | | |
| 09797554 | | USD[0.00], USDT[0] | | |
| 09797561 | | BCH[.1406681], ETH[.05915595], ETHW[.05915595], SHIB[5], SUSHI[30.60119049], USD[0.00] | | |
| 09797562 | | BTC[0.00053188], MATIC[10.7710252], SHIB[2] | Yes | |
| 09797566 | | USD[0.00] | Yes | |
| 09797577 | | NFT (289528801381933767/FTX x Fragadelphia Proof of Attendance #24)[1], NFT (546920120630209872/Champs Proof of Attendance #27)[1], SOL[.171] | | |
| 09797581 | | SHIB[1], USD[5.01] | | |
| 09797586 | | BAT[1], BRZ[2], BTC[.15875565], DOGE[3], ETH[.4787997], ETHW[.36999813], SHIB[8], USD[0.01], USDT[1] | | |
| 09797591 | | NFT (445833867651590048/Belgium Ticket Stub #39)[1], USD[0.00] | | |
| 09797598 | | DOGE[1], USD[0.00], USDT[99.47055701] | | |
| 09797600 | | NFT (312724409232111586/Blue Mist #438)[1], SOL[.2] | | |
| 09797610 | | USD[0.01] | | |
| 09797621 | | NFT (414902185899673288/FTX x Fragadelphia Proof of Attendance #26)[1], NFT (524055253120279655/Champs Proof of Attendance #29)[1], NFT (528229663414456316/Belgium Ticket Stub #40)[1] | | |
| 09797628 | | MATIC[0], USD[1.21] | | |
| 09797636 | | BTC[.0001415], USD[0.56] | | |
| 09797645 | | ETH[.06898751], ETHW[.03221717], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09797653 | | USD[10.00] | | |
| 09797660 | | AVAX[.00020505], ETH[.00000296], ETHW[.00356296], LINK[.00046294], MATIC[.00123928], SOL[.00015796], USD[0.01] | | |
| 09797665 | | NFT (440496988354678636/Belgium Ticket Stub #41)[1], USD[0.00] | | |
| 09797672 | | DOGE[2], ETH[1.70926921], SHIB[1], SOL[13.86495355], USD[0.00] | | |
| 09797680 | | BRZ[139.87927932], BTC[.0005947], ETH[.00057841], ETHW[.00057841], SHIB[984720.30508337], USD[0.01] | Yes | |
| 09797681 | | USD[0.00] | | |
| 09797684 | | ETH[.002004], SOL[.008], USD[5593.07] | | |
| 09797689 | | ETH[.03618927], ETHW[.03618927] | | |
| 09797691 | | BRZ[1], USD[0.00], USDT[.91710526] | | |
| 09797695 | | DOGE[2], ETH[0.00480519], GRT[3], SHIB[6], SOL[.00038003], TRX[2], USD[26.77], USDT[1.01541431], WBTC[0.00000101] | Yes | |
| 09797699 | | BRZ[2], DOGE[1], ETHW[.31985251], TRX[1], USD[0.00] | Yes | |
| 09797705 | | SOL[.41331882], USD[1.65] | | |
| 09797713 | | BRZ[2], ETHW[.21623649], SHIB[2], TRX[5], USD[0.00] | | |
| 09797720 | | ETHW[.00056797], MATIC[.60002514], USD[0.00] | | |
| 09797734 | Contingent, Disputed | ETH[.00639822], ETHW[.00631614], USD[28.81] | Yes | |
| 09797740 | | USD[28.12] | | |
| 09797754 | | ETHW[.02], USD[0.12] | | |
| 09797770 | | ETHW[.00717026], SHIB[1], USD[8.15] | | |
| 09797772 | | BTC[.00000002], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09797776 | | BTC[0], SOL[0] | | |
| 09797778 | | BRZ[1], BTC[.00009698], ETH[.07938953], ETHW[.16038953], MATIC[.97], USD[35.42] | | |
| 09797780 | | USD[99.97] | Yes | |
| 09797785 | | USD[6000.00] | | |
| 09797787 | | USD[289.08] | | |
| 09797790 | | DOGE[10142.61137629], USD[0.00] | | |
| 09797796 | | ETH[.07242467], ETHW[.07242467] | | |
| 09797808 | | SHIB[477783.08647874] | | |
| 09797809 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09797818 | | USD[50.01] | | |
| 09797822 | | DOGE[1], SHIB[138.69987175], TRX[1], USD[0.00] | Yes | |
| 09797830 | | ETH[0.00003703], ETHW[0.00003703], USD[0.95], USDT[.0000245] | | |
| 09797832 | | USD[0.00] | | |
| 09797840 | | ETH[.00001999], USD[0.00] | | |
| 09797842 | | BTC[.00003328], ETH[.00071743], ETHW[2.88371743], LINK[.0222], LTC[.00526], SOL[.0098], USD[0.01] | | |
| 09797851 | | DOGE[1], KSHIB[1019.35911204], SHIB[400000], USD[0.00] | | |
| 09797855 | | AVAX[.09867], USD[2.01] | | |
| 09797858 | | USDT[0] | | |
| 09797889 | | TRX[5.000001] | | |
| 09797907 | | DOGE[4.68027158], LINK[2.80360199], LTC[1.0412432], MATIC[6.87092934], SHIB[1], SOL[1.02393138], TRX[1], USD[0.02] | Yes | |
| 09797909 | | USD[0.73] | | |
| 09797910 | | SHIB[14421818], USD[340.81] | | |
| 09797913 | | NFT [378836583950190982/The Hill by FTX #3669)[1] | | |
| 09797918 | | USD[47.74], USDT[0] | | |
| 09797924 | | NFT [571159551699924391/The Hill by FTX #3670/[1] | | |
| 09797926 | | SHIB[2], USD[0.00] | | |
| 09797930 | | SOL[.63683828], TRX[1], USD[0.00] | | |
| 09797936 | | BTC[0], ETH[0.00020168], ETHW[0.00000742], SOL[.00005], USD[534.92] | | |
| 09797948 | | DOGE[2], SHIB[1], USD[1.58] | Yes | |
| 09797949 | | ETH[0], ETHW[.00001555], USD[0.00] | Yes | |
| 09797953 | | USD[0.30] | Yes | |
| 09797989 | | BTC[.00000111], USD[5.00] | | |
| 09797992 | | ALGO[7.50085385], DOGE[3], ETHW[1.01980068], SHIB[1], TRX[1], USD[355.45] | Yes | |
| 09798004 | | USD[0.00] | Yes | |
| 09798012 | | USD[2.01] | | |
| 09798016 | | DOGE[1], ETH[.00744375], ETHW[.00734799], MATIC[13.91409295], USD[0.00] | Yes | |
| 09798030 | | ETH[.501], ETHW[.347], USD[450.10] | | |
| 09798032 | | BTC[.00319914], DOGE[470.08468406], ETH[.15662875], MATIC[101.43169897], SHIB[1], TRX[1], USD[0.00] | | |
| 09798033 | | USD[0.00], USDT[2178.72854109] | | |
| 09798059 | | DOGE[1], ETHW[.00098391], TRX[1], USD[1.09], USDT[1] | | |
| 09798063 | | ETH[0.06064816], ETHW[0.06064816], SHIB[1] | | |
| 09798064 | | ETHW[.006], USD[0.07] | | |
| 09798065 | | DOGE[2], SHIB[2], USD[1000.00] | | |
| 09798069 | | BTC[.0004183] | | |
| 09798084 | | BRZ[1], TRX[2], USD[0.01], USDT[0] | | |
| 09798085 | | AAVE[0], BRZ[2], BTC[0.00028088], DOGE[0], ETH[.00000042], ETHW[.00000042], SHIB[2], TRX[4.00328159], USD[0.00], USDT[0.00000001] | Yes | |
| 09798087 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09798088 | | ETH[.0058284], ETHW[.00576], USD[0.00] | Yes | |
| 09798097 | | ETHW[.06355048], USD[4.79] | | |
| 09798104 | | MATIC[3.14612892], USD[0.02] | | |
| 09798116 | | NFT [305914391530358427/The Hill by FTX #3680)[1] | | |
| 09798123 | | DOGE[2], SHIB[4], TRX[2], USD[0.00] | | |
| 09798128 | | USD[500.00] | | |
| 09798131 | | USD[100.00] | | |
| 09798134 | | USD[0.00] | | |
| 09798159 | | USD[20.00] | | |
| 09798164 | | BTC[0], USD[1.91] | | |
| 09798167 | | USD[0.31] | Yes | |

Amended Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09798174 | | USD[5.00] | | |
| 09798185 | | BTC[0.00008731], USD[0.00] | | |
| 09798198 | | USD[2000.00] | | |
| 09798203 | | SHIB[1850288.00375029], TRX[1], USD[17.63] | Yes | |
| 09798206 | | NFT [539290692775182640/The Hill by FTX #6721][1], USD[0.96] | | |
| 09798210 | | USD[0.01] | | |
| 09798214 | | NFT [386999440249453988/The Hill by FTX #3682][1] | | |
| 09798223 | | USDT[5.47696810] | | |
| 09798237 | | BTC[.00477713] | | |
| 09798247 | | USD[31.18] | | |
| 09798253 | | USD[0.01] | | |
| 09798259 | | BTC[.04832086], DOGE[1], ETH[.65841627], TRX[1], USD[0.00] | | |
| 09798262 | | DOGE[2], SHIB[1], TRX[1], USD[0.01] | | |
| 09798293 | | USD[0.00] | | |
| 09798309 | Contingent, Disputed | USD[0.34] | | |
| 09798313 | | BRZ[1], DOGE[1], SHIB[11], SOL[0], TRX[6], USD[0.00], USDT[0.69183480] | Yes | |
| 09798326 | | BTC[.000238], USD[0.00] | | |
| 09798328 | | USD[0.00] | | |
| 09798329 | | USD[990.00] | | |
| 09798330 | | NFT [422443045168487679/CORE 22 #367][1] | | |
| 09798337 | | SHIB[.58139534], USD[0.01] | | |
| 09798345 | | USD[100.00] | | |
| 09798348 | | USD[0.00] | | |
| 09798354 | | BTC[.00037397], USD[1.00] | | |
| 09798359 | | BTC[0.00001502], ETH[.00052008], ETHW[15], USD[0.00] | | |
| 09798378 | | ETHW[1] | | |
| 09798390 | | USD[10.01] | | |
| 09798394 | | BAT[0], DOGE[0], USD[0.01] | Yes | |
| 09798399 | | BTC[0.02828023], DOGE[0], ETH[0], SHIB[1.03847695], TRX[1.000001], USD[0.00], USDT[0.00017220] | | |
| 09798403 | | SHIB[99999.99999999], USD[2505.10] | | |
| 09798422 | | LINK[5], SHIB[2], SOL[4], TRX[1], USD[61.46] | | |
| 09798425 | | USD[7.63] | Yes | |
| 09798430 | | USD[0.00] | | |
| 09798432 | | SHIB[1], TRX[1.000032], USD[0.00], USDT[0.00000001] | | |
| 09798439 | | BTC[.00184054], USD[105.00] | | |
| 09798440 | | DOGE[1], MATIC[2.15910811], MKR[.00071917], SHIB[4], SOL[.00804155], TRX[4], USD[-1.22] | Yes | |
| 09798441 | | ETH[.04126615], GBP[0.00], USD[0.00], USDT[0] | | |
| 09798444 | | BRZ[1], BTC[.01009611], DOGE[2], ETH[.16992796], SHIB[7569.11928725], SOL[7.12120252], TRX[2], USD[0.00] | Yes | |
| 09798446 | | BTC[0], DOGE[10.68435895], SOL[0], USD[0.00] | Yes | |
| 09798454 | | DOGE[1], LTC[1.87223849], USD[0.00] | | |
| 09798459 | | USD[10.00] | | |
| 09798462 | | USD[0.26] | Yes | |
| 09798463 | | SHIB[4], USD[486.92] | | |
| 09798464 | | BTC[.5013847], DOGE[1], ETH[2.0055392], ETHW[.00001835], LINK[100.27695304], USD[54.24] | Yes | |
| 09798470 | | MATIC[.00325553], NEAR[2.41075021], USD[0.00] | Yes | |
| 09798477 | | USD[677.66] | | |
| 09798483 | | SHIB[2], TRX[1.000055], USD[0.00], USDT[95] | | |
| 09798486 | | USD[30.13] | Yes | |
| 09798491 | | BTC[.02188049], DOGE[3], ETH[.17958089], ETHW[.04359844], SHIB[4954.72667757], USD[0.00] | Yes | |
| 09798492 | | DOGE[1], USD[25.66] | | |
| 09798498 | | ALGO[612.8124216], DOGE[1], ETH[.04461189], MATIC[20.99601977], SHIB[1381699.96090776], TRX[103.37964458], USD[0.00] | Yes | |
| 09798507 | | SOL[.00799], USD[0.00] | | |
| 09798512 | | BTC[.00000755], USD[0.00] | Yes | |
| 09798517 | | EUR[0.00], NFT [372219442947100495/The Hill by FTX #3688][1] | | |
| 09798519 | | USD[10.00] | | |
| 09798521 | | DOGE[1], ETHW[.13991245], SHIB[5], USD[196.70] | | |
| 09798527 | | USD[100.00] | | |
| 09798534 | | NFT [404644062961922010/The Hill by FTX #3687][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09798541 | | DOGE[13532], SHIB[.90917816], USD[0.01] | | |
| 09798549 | | USD[0.00] | | |
| 09798554 | | ETH[.00271356], ETHW[.00271356], SHIB[2], TRX[1], USD[0.01] | | |
| 09798559 | | USD[8.42] | | |
| 09798566 | | ETH[.0139978], SHIB[1], USD[0.20] | Yes | |
| 09798567 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09798571 | | USD[30.00] | | |
| 09798572 | | BRZ[1], DOGE[1], SHIB[3], USD[0.00] | | |
| 09798578 | | ETHW[.00000109], USD[101.32] | Yes | |
| 09798584 | | BTC[.03296744], DOGE[1], ETH[.32019853], ETHW[.32003209], SHIB[5], USD[0.00] | Yes | |
| 09798599 | | USD[10.24] | Yes | |
| 09798600 | | USD[0.02] | | |
| 09798605 | | BRZ[2], DOGE[2], NFT (292211451754764798/The Hill by FTX #6997)[1], NFT (29758480062314197/The Hill by FTX #6988)[1], NFT (308972783264961154/The Hill by FTX #7000)[1], NFT (311107439473914379/The Hill by FTX #7817)[1], NFT (342215802416999306/The Hill by FTX #7013)[1], NFT (381524807781211011/The Hill by FTX #7852)[1], NFT (386887807472256611/The Hill by FTX #7189)[1], NFT (406171635333134727/The Hill by FTX #6986)[1], NFT (415313843215133953/The Hill by FTX #6973)[1], NFT (424986890325431632/The Hill by FTX #3328)[1], NFT (434794920361326173/The Hill by FTX #7818)[1], NFT (443372990367125680/The Hill by FTX #6980)[1], NFT (447220873105658937/The Hill by FTX #7870)[1], NFT (453753790660845230/The Hill by FTX #6993)[1], NFT (464050946899784145/The Hill by FTX #190)[1], NFT (467278425281390785/The Hill by FTX #6990)[1], NFT (477231176268366120/The Hill by FTX #7820)[1], NFT (484138494629112938/The Hill by FTX #7008)[1], NFT (501877608334419033/The Hill by FTX #6994)[1], NFT (507098640312900233/The Hill by FTX #6978)[1], NFT (529893319287517885/The Hill by FTX #6998)[1], NFT (544730058226274021/The Hill by FTX #7018)[1], NFT (557487739986891016/The Hill by FTX #7016)[1], NFT (558520884764154190/The Hill by FTX #7819)[1], NFT (562009549063605375/The Hill by FTX #7191)[1], NFT (562438297363187590/The Hill by FTX #1400)[1], NFT (575612647810883961/The Hill by FTX #6991)[1], SHIB[128.27413688], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09798609 | | BTC[.00015086], USD[5.01] | Yes | |
| 09798616 | | ETHW[150.2379913], LINK[.0517], SUSHI[.01345], USD[0.01] | | |
| 09798617 | | BRZ[1], DOGE[2], SHIB[.00000005], TRX[3], USD[0.00], USDT[2.02010904] | Yes | |
| 09798618 | | BRZ[1], BTC[.0000004], ETH[.06641673], ETHW[.06641673], TRX[1], USD[0.00] | | |
| 09798619 | | USD[0.04] | | |
| 09798630 | | BTC[.0000925], USD[92.23] | | |
| 09798637 | | SHIB[1], USD[0.01] | Yes | |
| 09798645 | | BTC[.0004], USD[1.55] | | |
| 09798656 | | NFT (412484079376948445/The Hill by FTX #3689)[1], SHIB[2], SOL[4.62457198], USD[85.90] | | |
| 09798658 | | USD[50.00] | | |
| 09798661 | | SHIB[2049181.32786885], USD[0.00] | | |
| 09798666 | | SOL[0.00364816], TRX[0], USD[0.79], USDT[0.00000001] | | |
| 09798674 | | DOGE[2142.857], SHIB[44003094.24748646], TRX[2], USD[3.61] | | |
| 09798685 | | ETH[1.40859], ETHW[1.40859], USD[4.43] | | |
| 09798686 | | BTC[.00000036], MATIC[.02190041], SOL[.00062663], USD[0.00] | Yes | |
| 09798692 | | USD[0.01] | Yes | |
| 09798713 | | ETH[0], GBP[0.00], NFT (305635451105827006/Miami Ticket Stub #230)[1], NFT (363168621752774776/Gloom Punk #4034)[1], NFT (388994857230538866/Austria Ticket Stub #180)[1], NFT (446263107020872364/Australia Ticket Stub #1753)[1], NFT (463166329183740287/Saudi Arabia Ticket Stub #339)[1], NFT (468239720924736058/Imola Ticket Stub #1465)[1], NFT (480385143892617742/France Ticket Stub #247)[1], NFT (486008529846193495/Bahrain Ticket Stub #1494)[1], NFT (486265290058042347/Montreal Ticket Stub #99)[1], NFT (487152258131036116/Colossal Cacti #575)[1], NFT (502910845279664965/Silverstone Ticket Stub #188)[1], NFT (523770565663241035/Monaco Ticket Stub #261)[1], NFT (531964133080585539/Gloom Punk #1041)[1], NFT (538152939761411983/Baku Ticket Stub #146)[1], NFT (539940874487856675/Hungary Ticket Stub #169)[1], NFT (551266211237888647/Barcelona Ticket Stub #1639)[1], NFT (569810959147896351/The Hill by FTX #4105)[1], SOL[0], USD[0.00] | | |
| 09798716 | | USD[50.00] | | |
| 09798719 | | SHIB[1], USD[209.93], USDT[0.00000001] | Yes | |
| 09798724 | | USD[0.01] | | |
| 09798728 | | ETHW[.0070047], SHIB[2], USD[0.00] | Yes | |
| 09798731 | | TRX[1], USD[10.00] | | |
| 09798735 | | ETHW[.05747548], USD[75.00] | | |
| 09798740 | | NFT (344569918197206310/The Hill by FTX #3690)[1] | | |
| 09798746 | | GRT[1], TRX[1], USD[606.62] | Yes | |
| 09798755 | | USD[20.00] | | |
| 09798777 | | ETHW[1.02244863] | Yes | |
| 09798783 | | USDT[3575] | | |
| 09798784 | | DOGE[.10994285], SHIB[1], USD[0.00] | Yes | |
| 09798790 | | DOGE[1], SHIB[3], SOL[2.62922952], TRX[3], USD[0.00] | Yes | |
| 09798802 | | USD[3.26] | | |
| 09798806 | | USD[0.00] | | |
| 09798812 | | BRZ[1], DOGE[1], ETH[.29779278], ETHW[.29759694], MATIC[531.248782], SHIB[2], USD[0.01] | Yes | |
| 09798813 | | USD[10.00] | | |
| 09798817 | | AVAX[0], BCH[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.04122206] | | |
| 09798826 | | USD[50.01] | | |
| 09798830 | Contingent, Disputed | USD[97.80], USDT[0] | Yes | |
| 09798836 | | DOGE[173.58544041], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09798840 | | DOGE[.78476821], SHIB[264464.80991735], USD[0.00] | | |
| 09798843 | | DOGE[142.69265899], KSHIB[818.78422006], USD[0.00] | | |
| 09798846 | | ETHW[.03415739], SHIB[41326.31404958], USD[0.01] | Yes | |
| 09798849 | | USD[0.01] | | |
| 09798850 | | BRZ[51.20539811], USD[0.00] | | |
| 09798862 | | USD[0.00], USDT[0] | Yes | |
| 09798863 | | DOGE[1], USD[10.11] | | |
| 09798867 | | USD[0.00] | | |
| 09798871 | | USD[0.00] | | |
| 09798876 | | USD[9.89] | | |
| 09798879 | | AVAX[.01347174], BTC[.00001958], DOGE[.95790042], ETH[.00018602], ETHW[.00096931], MKR[.00098507], SHIB[343877.90817006], SOL[.00312933], USD[4088.91] | Yes | |
| 09798881 | | BTC[.00001721], ETH[.0029948], ETHW[.00299469], USD[0.00] | | |
| 09798903 | | ALGO[.99525], BTC[.00034161], ETH[.01093825], ETHW[.01093825], USD[0.00] | | |
| 09798928 | | DOGE[269.77475212], MATIC[55.95288069], SHIB[2759891.60441582], USD[53.01] | | |
| 09798929 | | USD[5.00] | | |
| 09798944 | | USD[110.24] | | |
| 09798945 | | USD[5.00] | | |
| 09798949 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09798951 | | USD[9.97] | | |
| 09798956 | | USD[0.07] | | |
| 09798958 | | BTC[.00000488], USD[53.03] | | |
| 09798963 | | BTC[0], ETH[0], USD[0.00] | | |
| 09798969 | | DAI[.00855884], USD[0.00] | Yes | |
| 09798970 | | DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[261.75409427], SOL[0], USD[82.00] | | |
| 09798980 | | USD[0.00] | | |
| 09798986 | | BRZ[1], BTC[.00129519], DAI[10.68062642], ETH[.00213333], ETHW[.00210597], PAXG[.00856825], SHIB[4], TRX[1], USD[0.00], USDT[10.67849107] | Yes | |
| 09798990 | | BTC[.00000031], DOGE[2], SOL[.00001479], TRX[1], USD[0.00] | Yes | |
| 09798998 | | USD[2.82] | | |
| 09799000 | | BTC[0.00000001], USD[0.00] | Yes | |
| 09799007 | | NEAR[45.4545], USD[0.44] | | |
| 09799017 | | USD[4000.00] | | |
| 09799030 | | BRZ[1], DOGE[3], GRT[1], SHIB[1], TRX[4], USD[4999.03] | | |
| 09799064 | | NFT (329473598001402287/The Hill by FTX #3708)[1] | | |
| 09799065 | | BTC[.0003996], USD[1.52] | | |
| 09799067 | | DOGE[4], GRT[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09799068 | | BTC[0.00159482], USD[70.76] | Yes | |
| 09799075 | | LTC[163.70508156] | Yes | |
| 09799085 | | ETHW[.758], SOL[12.08134613], USD[0.65] | | |
| 09799094 | | BTC[.00069958], USD[0.62] | | |
| 09799100 | | USD[31.40], USDT[0] | | |
| 09799103 | | AVAX[1.3], BTC[.01057209], ETH[.228621], ETHW[.311688], NEAR[32.1], SOL[6.01], USD[101.95] | | |
| 09799107 | | GRT[100], USD[0.12] | | |
| 09799114 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 09799116 | | USD[0.00] | | |
| 09799121 | | NFT (464238102000773427/Champs Proof of Attendance #49)[1], NFT (534151732650932530/Belgium Ticket Stub #42)[1], NFT (548951389960756597/FTX x Fragadelphia Proof of Attendance #46)[1] | | |
| 09799129 | | BTC[0.00000001] | | |
| 09799140 | | NFT (372428560106118414/Belgium Ticket Stub #43)[1], NFT (474240891822541009/FTX x Fragadelphia Proof of Attendance #47)[1], NFT (501429790304905860/Champs Proof of Attendance #50)[1] | | |
| 09799152 | | USD[0.00] | | |
| 09799163 | | NFT (354425834504501289/On-Highway #1)[1], SOL[.45944355], USD[0.00] | | |
| 09799167 | | ETH[.00062804], ETHW[.00062804], USD[9.00] | | |
| 09799169 | | BAT[1], ETH[.33904383], USD[0.52] | | |
| 09799172 | | USD[0.00] | | |
| 09799176 | | NFT (495414188846818454/FTX x Fragadelphia Proof of Attendance #49)[1], NFT (508450600101146264/Belgium Ticket Stub #45)[1], NFT (540078175548258231/Champs Proof of Attendance #52)[1] | | |
| 09799185 | | DOGE[2], KSHIB[3900.10946819], SHIB[3], TRX[1], USD[0.00] | | |
| 09799190 | | USD[0.01] | | |
| 09799191 | | BAT[1], BRZ[1], BTC[0], DOGE[1], ETH[.00042681], TRX[1], USD[9.18] | | |
| 09799192 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09799193 | | USD[0.00] | | |
| 09799202 | | ETH[.03656812], SOL[14.25733279], USD[170.75] | | |
| 09799206 | | DOGE[1], ETH[.34831208], ETHW[.3481658], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09799207 | | BRZ[2], SHIB[35], USD[5710.15], USDT[0] | Yes | |
| 09799212 | | SOL[.00370391], USD[0.01] | | |
| 09799213 | | BTC[.00096613], SHIB[1], USD[0.00] | Yes | |
| 09799215 | | SHIB[1], USD[0.00] | | |
| 09799216 | | ETHW[.01241924], USD[0.01] | | |
| 09799217 | | NFT (452242817264086609/Belgium Ticket Stub #46)[1], NFT (458351920121220487/Champs Proof of Attendance #53)[1], NFT (563132217572852477/FTX x Fragadelphia Proof of Attendance #50)[1] | | |
| 09799237 | | DOGE[1], ETHW[.06771834], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09799241 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.00] | | |
| 09799260 | Contingent, Disputed | NFT (496769729564661194/The Hill by FTX #3733)[1] | | |
| 09799265 | Contingent, Disputed | NFT (354665464137745912/The Hill by FTX #3734)[1] | | |
| 09799270 | | BTC[.0000031], ETH[0], SHIB[6.2360515], SOL[.00000031], USD[0.00], USDT[0] | Yes | |
| 09799276 | Contingent, Disputed | NFT (351112387893577018/The Hill by FTX #3735)[1] | | |
| 09799279 | | ETHW[.00047166], SHIB[72547350.37891322], USD[3846.46] | | |
| 09799281 | Contingent, Disputed | NFT (429068702844540021/The Hill by FTX #3737)[1] | | |
| 09799283 | | SOL[0], TRX[0] | | |
| 09799286 | Contingent, Disputed | NFT (497269628148361433/The Hill by FTX #3738)[1] | | |
| 09799299 | Contingent, Disputed | NFT (330168255075349698/The Hill by FTX #3739)[1] | | |
| 09799302 | | DOGE[2], ETH[.01023132], ETHW[.01023132], SHIB[3], USD[3.59] | | |
| 09799303 | Contingent, Disputed | NFT (447599674231608953/The Hill by FTX #3740)[1] | | |
| 09799307 | | BTC[.0001] | | |
| 09799313 | Contingent, Disputed | NFT (465364893664283810/The Hill by FTX #3741)[1] | | |
| 09799316 | | BTC[.00003262], SHIB[634061.75641575], TRX[3], USD[0.00] | | |
| 09799318 | | MATIC[6.04064439], USD[0.12] | | |
| 09799319 | | BTC[.05022428], SHIB[1], USD[0.00] | | |
| 09799320 | | NFT (437145549449229160/The Hill by FTX #3742)[1], USD[0.00] | | |
| 09799323 | | DOGE[1], ETH[1.82631166], ETHW[1.82631166], SHIB[1], USD[1010.00] | | |
| 09799325 | Contingent, Disputed | NFT (495571222732327607/The Hill by FTX #3743)[1] | | |
| 09799329 | Contingent, Disputed | NFT (553453016637780872/The Hill by FTX #3744)[1] | | |
| 09799332 | Contingent, Disputed | NFT (559122426044665462/The Hill by FTX #3745)[1] | | |
| 09799336 | | BTC[.00109583], SHIB[1], USD[0.00] | | |
| 09799337 | | SHIB[5814049.15046884] | Yes | |
| 09799346 | | ETH[.000001], ETHW[9.999433], SHIB[99999.99999998] | | |
| 09799347 | | BTC[.00012778], ETH[.00364167], SOL[.0039908], USD[3.81] | Yes | |
| 09799351 | Contingent, Disputed | NFT (301079537283054494/The Hill by FTX #3746)[1] | | |
| 09799356 | | BRZ[1], BTC[.00000002], USD[0.01] | Yes | |
| 09799383 | | TRX[.000197], USDT[.0763571] | Yes | |
| 09799386 | | BTC[.00010482], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09799396 | Contingent, Disputed | USD[0.01] | Yes | |
| 09799399 | | BTC[.00042976], TRX[1], USD[0.00] | | |
| 09799408 | | USD[0.00], USDT[0.01599177] | | |
| 09799417 | | NFT (430397468551799089/Founding Frens Lawyer #810)[1], SHIB[5], USD[0.29] | Yes | |
| 09799418 | Contingent, Disputed | BTC[.00019009], USD[1.62] | | |
| 09799419 | | USD[0.00] | | |
| 09799421 | | ETH[0], TRX[0], USDT[0] | | |
| 09799433 | | TRX[1], USD[0.00] | Yes | |
| 09799446 | | MATIC[.0305], SHIB[4], USD[0.01] | | |
| 09799455 | | ETH[.00631852], ETHW[.00623644], USD[0.00] | Yes | |
| 09799458 | | SHIB[500000], USD[0.81] | | |
| 09799465 | | MATIC[33.29797982], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09799469 | | DOGE[1], SHIB[1], USD[0.00], USDT[2.80370526] | Yes | |
| 09799479 | | SHIB[2], USD[0.25] | Yes | |
| 09799492 | | SHIB[2], USD[0.00] | | |
| 09799494 | | BTC[.00017416], ETH[.003176], ETHW[.003176] | | |
| 09799498 | | USD[2.92] | | |
| 09799500 | | SHIB[1], USD[0.00], USDT[49.74522556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09799505 | | GRT[.00104867], NFT (311244426634918263/FTX Crypto Cup 2022 Key #1575)[1], NFT (501623076901461424/Founding Frens Investor #196)[1], SOL[.60412682], USD[50.76] | Yes | |
| 09799534 | | USD[100.00] | | |
| 09799535 | | USD[451.00] | | |
| 09799561 | | BRZ[3], SHIB[4], TRX[1], USD[0.26], USDT[1] | | |
| 09799563 | | DOGE[121.11657803], ETH[0], ETHW[0], SHIB[778146.95978353], USD[0.00], USDT[0] | Yes | |
| 09799564 | | USDT[0.00000387] | | |
| 09799598 | | AVAX[.00011847], DOGE[1], ETH[0.13978280], TRX[1], USD[10.22] | Yes | |
| 09799602 | | AVAX[.4805808], USD[0.00] | Yes | |
| 09799603 | | DOGE[ 13297984], NFT (482628333217280125/Gorilla  #23)[1], USD[18.59] | Yes | |
| 09799606 | | AAVE[.0097671], ALGO[2.74018376], BAT[43.51946807], BCH[.07099649], BRZ[10.38753448], BTC[.00021482], CUSDT[90.4423149], DAI[2.03015305], DOGE[141.57684504], ETH[.00476448], ETHW[.00470976], GRT[7.90578714], KSHIB[87.74816277], LINK[.64311262], LTC[.01855886], MATIC[1.29178509], MKR[.00655033], NEAR[.3470029], PAXG[.00620361], SHIB[3], SOL[.12594431], SUSHI[3.21310716], TRX[29.5804], UNI[.55597118], USD[0.12], WBTC[.00021151], YFI[.00071335] | Yes | |
| 09799609 | | BTC[.00011323], DOGE[1], ETH[.00145772], ETHW[.00144404], SHIB[3.0413722], SOL[.0000003], USD[0.00] | Yes | |
| 09799629 | | USD[150.00] | | |
| 09799637 | | USD[0.00] | | |
| 09799645 | | ETH[.00000009], ETHW[.00000009], SHIB[1], USDT[0] | Yes | |
| 09799655 | | BTC[.65006213], ETH[2.2314742], ETHW[2.23071252], LTC[70.29544507] | Yes | |
| 09799660 | | BTC[ 13067046], ETH[1.35528249], TRX[1], USD[22.21] | Yes | |
| 09799665 | | BTC[.00234508], SHIB[1], USD[0.01] | | |
| 09799672 | | NFT (294077576896229857/The Hill by FTX #3983)[1], USD[11.05] | | |
| 09799675 | | SOL[24.85], USD[2471.70] | | |
| 09799682 | | NFT (367551187902677296/The Hill by FTX #3760)[1], NFT (386826849765498875/FTX Crypto Cup 2022 Key #1382)[1] | Yes | |
| 09799689 | | MATIC[11.55567123], USD[0.00] | Yes | |
| 09799691 | Contingent, Disputed | NFT (360958279946083178/The Hill by FTX #3759)[1] | | |
| 09799692 | | ETHW[.00825799], MATIC[.00014389], SOL[.00000317], USD[0.00] | Yes | |
| 09799697 | Contingent, Disputed | NFT (553972536543926247/The Hill by FTX #3761)[1] | | |
| 09799700 | | DOGE[2], SHIB[10], USD[16.96], USDT[0.94212423] | | |
| 09799706 | Contingent, Disputed | NFT (474186923409549869/The Hill by FTX #3762)[1] | | |
| 09799713 | Contingent, Disputed | NFT (383749552036008463/The Hill by FTX #3763)[1] | | |
| 09799719 | Contingent, Disputed | NFT (545287909010739080/The Hill by FTX #3764)[1] | | |
| 09799730 | Contingent, Disputed | NFT (420822237813251412/The Hill by FTX #3766)[1] | | |
| 09799750 | | USD[0.00] | | |
| 09799760 | | USDT[50] | | |
| 09799764 | | BTC[.00310153], ETH[.02862216], ETHW[.02862216], SHIB[2], USD[0.01] | | |
| 09799777 | | ALGO[9.89786069], SHIB[2], TRX[1], USD[201.02] | | |
| 09799790 | | DOGE[1], SHIB[5], SOL[.00000668], TRX[2], USD[0.01] | Yes | |
| 09799829 | Contingent, Disputed | TRX[.011557], USD[4554.57], USDT[19.98000000] | | |
| 09799848 | | SOL[.00254545], USD[1.48], USDT[0] | | |
| 09799855 | | ETH[0], USD[0.00] | | |
| 09799904 | | NFT (346377638452463459/The Hill by FTX #3791)[1] | | |
| 09799915 | | NFT (299100416392108613/The Hill by FTX #3814)[1], NFT (498636401359738326/Medallion of Memoria)[1], SOL[.1] | | |
| 09799937 | | ETH[.02026177], ETHW[.02026177], TRX[1], USD[10.01] | | |
| 09799939 | | SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 09799966 | | AAVE[.00189952], ALGO[.02372445], AVAX[.00051751], BAT[.00034842], BRZ[1], BTC[.00003014], CUSDT[.00004649], DAI[.00059103], DOGE[8.00921072], ETH[.00046766], ETHW[.00944696], LINK[.09063065], LTC[.00615258], MKR[.00005172], PAXG[.00334717], SHIB[36], SOL[.00324144], SUSHI[.38134722], TRX[10], UNI[.07840618], USD[0.00], USDT[0.00051409], WBTC[.00000257], YFI[.00014809] | Yes | |
| 09799967 | | DOGE[3], SHIB[2], TRX[3], USD[0.73], USDT[0.02922392] | Yes | |
| 09799968 | | ETH[.00137064], ETHW[.00137064] | | |
| 09799977 | | USD[0.24] | Yes | |
| 09799988 | | NFT (501098437656748076/The Hill by FTX #3804)[1] | | |
| 09799998 | | BTC[0], ETH[.4911142], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09800006 | | BRZ[2], SHIB[9], TRX[1], USD[203.87] | Yes | |
| 09800015 | | NFT (446842971087032702/The Hill by FTX #8469)[1] | | |
| 09800025 | | SOL[.00008379] | Yes | |
| 09800027 | | BRZ[1], ETH[.14962597], ETHW[.14879386], SHIB[3], USD[24.40] | Yes | |
| 09800032 | | SHIB[1], USD[0.00] | Yes | |
| 09800046 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], MATIC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 09800073 | | SHIB[1], USD[17.45] | Yes | |
| 09800083 | | SHIB[663374.4855967], USD[0.00] | | |
| 09800118 | | USD[3192.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09800119 | | SHIB[1], TRX[.00656907], USD[0.00], USDT[0] | Yes | |
| 09800124 | | BRZ[2], DOGE[6], SHIB[0.00376364], TRX[5], USD[0.01], USDT[1] | | |
| 09800130 | | BTC[.03103058], ETH[.20059301], ETHW[.20059301], USD[0.00] | | |
| 09800161 | Contingent, Disputed | NFT (436111546663172177/The Hill by FTX #3829)[1] | | |
| 09800162 | | SOL[7] | | |
| 09800165 | | ALGO[15.88849398], AVAX[0], BRZ[3], DOGE[0.00001972], ETH[0.01036162], GRT[1], LINK[0.36710611], MATIC[3.18882644], MKR[.0089024], SHIB[28], SOL[.47333803], SUSHI[.14689047], TRX[5], UNI[.03085075], USD[0.01], USDT[1.01211844], YFI[.00003177] | Yes | |
| 09800182 | | EUR[0.04], NFT (293247368132480915/MagicEden Vaults)[1], NFT (340542813979677188/MagicEden Vaults)[1], NFT (441409551873914955/MagicEden Vaults)[1], NFT (448010820683299650/MagicEden Vaults)[1], NFT (457955231194564914/MagicEden Vaults)[1], NFT (511705040079078384/Cold & Sunny #236)[1], NFT (567954600117919136/Stars #385)[1], SOL[8.5] | | |
| 09800191 | | NFT (297305314211293103/The Hill by FTX #3836)[1] | | |
| 09800205 | | USD[10.00] | | |
| 09800211 | | USD[10.00] | | |
| 09800212 | | BRZ[1], DOGE[1], LINK[.00008011], SHIB[8], TRX[2], USD[0.01] | Yes | |
| 09800223 | | ETHW[.12276382], USD[153.07] | Yes | |
| 09800269 | | USD[12.00], USDT[.9] | | |
| 09800270 | | NFT (350950454982506506/The Hill by FTX #3861)[1] | | |
| 09800273 | | USD[25000.00] | | |
| 09800275 | | NFT (470082300357452893/The Hill by FTX #3851)[1] | | |
| 09800276 | Contingent, Disputed | TRX[.200296], USDT[0.00000010] | | |
| 09800277 | | USD[3.00] | | |
| 09800286 | | NEAR[501.93211908] | Yes | |
| 09800292 | | ETH[.00006053], ETHW[.00006053], LINK[13.3], USD[0.35] | | |
| 09800307 | | NFT (350732319042727561/FTX EU - we are here! #6939)[1], NFT (355328601696004926/FTX Crypto Cup 2022 Key #1452)[1], NFT (575281139702037603/FTX EU - we are here! #6949)[1] | | |
| 09800308 | | NFT (304317170575500993/Medallion of Memoria)[1], NFT (419676283179403899/The Hill by FTX #3884)[1], SOL[.1] | | |
| 09800317 | | SHIB[1], TRX[1], USD[5.38] | | |
| 09800319 | | LTC[0], USD[0.00] | | |
| 09800320 | | USD[20.00] | | |
| 09800332 | | ETH[.527472], ETHW[.527472], USD[3.82] | | |
| 09800334 | | NFT (404980074388115479/The Hill by FTX #4378)[1], SOL[0] | | |
| 09800346 | | BTC[.0047528], SHIB[1], USD[0.00] | Yes | |
| 09800362 | | USD[360.96] | | |
| 09800367 | | NFT (429525764651256141/Magic Eden Pass)[1], SOL[.77567503], USD[0.00] | | |
| 09800372 | | ETHW[.50892917] | Yes | |
| 09800374 | | MATIC[12.49913089], USD[0.00] | Yes | |
| 09800379 | | USD[0.00] | | |
| 09800382 | | BTC[.00095167], SHIB[3], SOL[1.36717844], USD[0.01] | Yes | |
| 09800399 | | NFT (539304463641400326/The Hill by FTX #3982)[1], SOL[.02694766], USD[0.59] | | |
| 09800400 | | DOGE[1.00722612], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09800411 | | SHIB[122900000], USD[161.09] | | |
| 09800418 | Contingent, Disputed | USDT[.00000006] | | |
| 09800420 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 09800426 | | BTC[.0022977], ETH[.04567724], ETHW[.04567724], USD[0.85] | | |
| 09800444 | | USD[0.00], USDT[0] | | |
| 09800445 | | BTC[.00000108], DOGE[1], ETH[.00000355], ETHW[.38908962], USD[0.01] | Yes | |
| 09800453 | | BTC[.00465729], ETH[.03344428], ETHW[.03344428], USD[0.00] | | |
| 09800460 | | BTC[.00018008], ETH[.00663917], ETHW[.00663917], USD[0.00], USDT[55.56824128] | | |
| 09800465 | | BTC[.01458653], DOGE[316.0038878], ETHW[.01623824], SHIB[6], USD[0.01] | | |
| 09800472 | | USD[50.00] | | |
| 09800473 | | USD[16.04] | | |
| 09800485 | | BTC[.05672637], SOL[25.26431622] | | |
| 09800503 | | SHIB[2416778.04242684], TRX[1], USD[0.00] | Yes | |
| 09800504 | | NFT (390126185645612349/Belgium Ticket Stub #54)[1] | | |
| 09800518 | | USD[0.04] | | |
| 09800523 | | USD[0.00] | | |
| 09800537 | | TRX[0], USD[0.00] | | |
| 09800540 | | BRZ[10.22269267], BTC[.00207332], DAI[1.99000799], DOGE[56.9870318], ETH[.01921188], ETHW[.01921188], SHIB[3], SOL[1.03380813], USD[0.01] | | |
| 09800546 | | USD[0.51] | | |
| 09800549 | | NFT (372885732082314089/FTX x Fragadelphia Proof of Attendance #61)[1], SOL[.09], USD[0.58] | | |
| 09800555 | | USD[2000.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09800559 | | USD[0.18] | | |
| 09800561 | | USD[6.89] | | |
| 09800562 | | BTC[0.00008774], USD[0.00] | | |
| 09800566 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09800572 | | NFT (409163502684703119/Mexico Ticket Stub #54)[1], SOL[.176], USD[0.00] | | |
| 09800575 | | TRX[.687925], USDT[0] | | |
| 09800584 | | BTC[0], DOGE[3226.31250317], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 09800585 | | CHF[0.00], ETH[0], SHIB[2], SOL[0], USD[0.00] | | |
| 09800603 | | ETH[0], ETHW[0], SHIB[2], TRX[2], USD[0.46] | | |
| 09800612 | | BTC[.00074309], USD[4.00] | | |
| 09800629 | | NFT (323016303658595319/FTX EU - we are here! #248316)[1], NFT (341587892308527682/FTX EU - we are here! #248857)[1], NFT (343097409155859586/FTX EU - we are here! #249098)[1], NFT (348706349994606257/FTX EU - we are here! #248596)[1], NFT (358219993494971323/FTX EU - we are here! #249336)[1], NFT (360712539606022492/FTX EU - we are here! #248613)[1], NFT (377034020956003472/FTX EU - we are here! #248083)[1], NFT (379407885400562810/FTX EU - we are here! #249341)[1], NFT (429541405935468122/FTX EU - we are here! #248330)[1], NFT (435251852095682591/FTX EU - we are here! #249084)[1], NFT (450113980546991066/FTX EU - we are here! #248325)[1], NFT (463720586660113619/FTX EU - we are here! #248852)[1], NFT (485407859125042492/FTX EU - we are here! #249009)[1], NFT (492230986994560694/FTX EU - we are here! #247634)[1], NFT (506950704520556472/FTX EU - we are here! #248089)[1], NFT (512434690786158410/FTX EU - we are here! #247642)[1], NFT (517409679277194031/FTX EU - we are here! #248849)[1], NFT (548145736639464000/FTX EU - we are here! #248606)[1], NFT (563003694274931165/FTX EU - we are here! #248096)[1], SOL[.1274] | | |
| 09800632 | | AVAX[.0879], ETHW[.005901], SOL[7.01607], USD[0.41], USDT[0] | | |
| 09800633 | | BTC[.02303006], DOGE[570.78638784], GRT[1], SHIB[4], SOL[9.80687618], TRX[2], USD[0.00] | Yes | |
| 09800639 | | BTC[.00000001], DOGE[1], SHIB[4], TRX[.00132043], USD[0.00] | Yes | |
| 09800645 | Contingent, Disputed | NFT (291668962671433868/The Hill by FTX #3895)[1], NFT (486390821405382863/FTX Crypto Cup 2022 Key #1422)[1] | | |
| 09800652 | | USDT[5.29878790] | | |
| 09800653 | Contingent, Disputed | NFT (312878466859526052/The Hill by FTX #3896)[1], NFT (338392892358815763/FTX Crypto Cup 2022 Key #1423)[1] | | |
| 09800656 | | BCH[0], BRZ[2], ETH[0], LTC[0], SHIB[2] | Yes | |
| 09800671 | Contingent, Disputed | NFT (342927813432426539/The Hill by FTX #3898)[1], NFT (499164559727565298/FTX Crypto Cup 2022 Key #1425)[1] | | |
| 09800675 | | USD[3.61] | Yes | |
| 09800680 | Contingent, Disputed | NFT (288780090096034122/FTX Crypto Cup 2022 Key #1426)[1], NFT (526876616886365626/The Hill by FTX #3899)[1] | | |
| 09800687 | | USD[10.00] | | |
| 09800691 | | NFT (460440268947152476/The Hill by FTX #3901)[1] | | |
| 09800715 | | ETH[0], TRX[.000007] | | |
| 09800719 | | DOGE[.6955609], USD[0.00] | | |
| 09800723 | | BRZ[1], BTC[.04144615], DOGE[1], SHIB[3], TRX[1], USD[200.00] | | |
| 09800737 | Contingent, Disputed | BTC[0], DOGE[2], ETH[0], ETHW[0], LTC[.00004952], SHIB[1], USDT[0.00006987] | | |
| 09800748 | | DOGE[1], SHIB[1], USD[384.10] | | |
| 09800753 | | BRZ[1], ETH[.00000081], ETHW[.08726586], SHIB[1], TRX[1.02163169], USD[291.43] | Yes | |
| 09800754 | | DOGE[3], ETHW[.63243948], SHIB[19], TRX[4], USD[0.01] | Yes | |
| 09800757 | | USD[10.00] | | |
| 09800769 | | BRZ[1], ETH[.00002706], ETHW[.00002706], MATIC[1.24430313], SUSHI[1.17878334], USD[0.35] | Yes | |
| 09800785 | | USD[0.00] | | |
| 09800795 | | DOGE[719.01726724], SHIB[1330517.50230801], TRX[11.22553854], USD[0.00] | Yes | |
| 09800797 | | USD[0.00] | Yes | |
| 09800799 | | BTC[.00055947], DOGE[1], SHIB[9], TRX[3], USD[60.31] | Yes | |
| 09800801 | | NFT (478731073243601325/The Hill by FTX #3915)[1], USD[20.00] | | |
| 09800810 | | DOGE[2], SHIB[15], TRX[4], USD[0.01] | Yes | |
| 09800814 | | BTC[.0148], USD[1.34] | | |
| 09800815 | | USD[10.00] | | |
| 09800820 | | AAVE[.18140328], AVAX[2.89669271], BRZ[1], BTC[.00513545], DOGE[8.00921072], ETH[.07205797], ETHW[.07116369], GRT[104.59066865], LINK[8.23538087], LTC[1.0661169], MATIC[3.77777839], MKR[.01088283], SHIB[9], SOL[1.53466485], TRX[1], USD[0.28], USDT[5.04359891] | Yes | |
| 09800829 | | SOL[.25] | | |
| 09800835 | | AVAX[1.02363564] | Yes | |
| 09800836 | | BTC[.00000069], DOGE[2], ETHW[.29838697], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09800841 | | NFT (390296397219286843/The Hill by FTX #3919)[1] | | |
| 09800843 | | SHIB[1], USD[0.01] | Yes | |
| 09800850 | | BRZ[1], DOGE[2], MATIC[0], SHIB[65.15351839], USD[0.00] | Yes | |
| 09800862 | | USD[0.00] | | |
| 09800864 | | USD[1000.00] | | |
| 09800867 | Contingent, Disputed | TRX[.000068], USDT[0.00000010] | | |
| 09800878 | | USD[5.00] | | |
| 09800885 | | USD[0.00] | | |
| 09800886 | | TRX[1], USD[0.00], USDT[0] | | |
| 09800889 | | DOGE[1], TRX[1], USD[58.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09800894 | | BTC[.00078922], DOGE[1], ETH[.02179739], SHIB[2], SOL[1.00067605], TRX[.00001], USD[0.00], USDT[95.27193975] | Yes | |
| 09800895 | | MATIC[303.7153907] | | |
| 09800900 | | USD[1.28] | | |
| 09800909 | | DOGE[1], ETHW[.46473601], SHIB[3], USD[0.00] | | |
| 09800922 | | USD[0.00] | | |
| 09800925 | | USD[0.58] | | |
| 09800931 | | USD[50.00] | | |
| 09800942 | | USD[0.00] | | |
| 09800947 | | BRZ[1], MATIC[36.68906929], USD[0.00] | | |
| 09800954 | | BCH[0], BTC[0], CHF[0.00], DAI[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], LINK[0], SHIB[0], SUSHI[0], UNI[0], USD[7.85], USDT[0], YFI[0] | Yes | |
| 09800957 | | TRX[1.00214987], USD[0.00], USDT[0.00000001] | Yes | |
| 09800958 | | USD[1.62] | | |
| 09800962 | | BTC[.00005227], ETH[.00043716], ETHW[.00043716], USD[0.03] | | |
| 09800965 | | USD[5.00] | | |
| 09800966 | | BTC[.0047238], TRX[500], USD[237.11] | | |
| 09800980 | | ALGO[20000.00000001], AVAX[.0575], BTC[0], ETH[0], ETHW[3.04026133], MATIC[4.83061790], USD[0.27] | | |
| 09800987 | | USD[0.00], USDT[.00319724] | | |
| 09800997 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09800998 | | NFT (529170261945584011/The Hill by FTX #3939)[1], USD[50.00] | | |
| 09801003 | | NFT (497172994931791667/The Hill by FTX #3937)[1] | | |
| 09801005 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09801006 | | SHIB[5477500.64128973], TRX[1608.91930861], USD[1.90] | | |
| 09801013 | | ETHW[.01580257] | Yes | |
| 09801016 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | | |
| 09801026 | | USD[4.77] | | |
| 09801027 | | USD[0.00] | | |
| 09801028 | | BTC[.00000027], ETH[.00000457], USD[0.00], USDT[0.03195878] | Yes | |
| 09801032 | | AVAX[.00008731], DOGE[3], ETHW[.14818273], SHIB[13], SOL[.00005705], TRX[1], USD[1247.74], USDT[1.0001826] | Yes | |
| 09801033 | | USD[0.00] | | |
| 09801043 | | BRZ[1], BTC[0.00000004], DOGE[2.00174237], ETHW[.06237575], SHIB[21], TRX[3], USD[0.01] | Yes | |
| 09801047 | | SHIB[2], USD[98.20] | | |
| 09801050 | Contingent, Disputed | USD[0.00] | | |
| 09801064 | | ETH[.00000223], ETHW[.00000223], USD[0.00] | Yes | |
| 09801069 | | BRZ[1], DOGE[10], ETH[.0001], ETHW[.0001], SHIB[1], SOL[1], USD[39.12] | | |
| 09801074 | | DOGE[1], ETH[.0721328], ETHW[.05720456], SHIB[316239.56088632], USD[0.00] | Yes | |
| 09801078 | | USD[500.00] | | |
| 09801089 | | ETH[.0005792], ETHW[.0005792], SOL[.004], USD[2.26] | | |
| 09801090 | | BTC[.00045815], DOGE[160.58998695], USD[1.02] | Yes | |
| 09801091 | | SHIB[3456502.94181024], USDT[1.99872500] | | |
| 09801093 | | USD[0.00] | Yes | |
| 09801112 | | ETH[.10878558], ETHW[.00005918], SHIB[199821], USD[2.64] | | |
| 09801116 | | UNI[0.09169661], USD[2.25] | | |
| 09801132 | | USD[50.00] | | |
| 09801155 | | BRZ[1], BTC[.02388339], SHIB[1], TRX[3], USD[0.13] | Yes | |
| 09801159 | | USD[0.00] | | |
| 09801167 | | SHIB[1139586.16601547] | | |
| 09801170 | | USD[399.99] | | |
| 09801171 | | TRX[.000039], USD[0.00] | | |
| 09801177 | | NFT (305708356533754260/The Hill by FTX #3943)[1] | | |
| 09801187 | | USD[0.00], USDT[99.77] | | |
| 09801195 | | AVAX[.00017339], DOGE[1], ETH[.14833214], ETHW[1.72583098], MATIC[.00200351], SHIB[9], SOL[.00031271], TRX[2], USD[0.01] | Yes | |
| 09801198 | | BTC[.0062957], DOGE[1], ETH[.07717124], ETHW[.07717124], TRX[1], USD[20.01] | | |
| 09801208 | | USD[0.00] | | |
| 09801220 | | SOL[.00795072], USD[0.01] | | |
| 09801222 | | NFT (373717997847448754/The Hill by FTX #2073)[1], NFT (445727107285729283/FTX Crypto Cup 2022 Key #2961)[1], NFT (529727608177802531/FTX Crypto Cup 2022 Key #676)[1], USD[0.84] | Yes | |
| 09801233 | | BAT[104], NFT (401277296334233933/SolDad #2990)[1], NFT (419232140894331547/Elbit Ape #4447)[1], NFT (506680551852316626/The Hill by FTX #6433)[1], SOL[.00460099], USD[0.12] | | |
| 09801250 | | BTC[.00000013], DOGE[2], ETH[.00000041], ETHW[.00000041], SHIB[2], USD[0.01] | Yes | |
| 09801251 | | ETH[.01456381], ETHW[.01456381], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09801263 | | USD[38.43] | | |
| 09801267 | | USD[10.00] | | |
| 09801281 | | USD[1.11] | | |
| 09801287 | | LINK[0], USD[0.00] | | |
| 09801305 | | ETH[.00081198], ETHW[.00081198], USD[0.00] | | |
| 09801311 | | USD[0.00] | | |
| 09801314 | | BRZ[1], DOGE[0.03656254], ETH[0], GRT[1], SHIB[10], USD[0.00] | Yes | |
| 09801327 | | USD[0.00], USDT[0] | | |
| 09801342 | | USD[0.01] | | |
| 09801355 | | USD[0.06] | | |
| 09801360 | | BTC[0.00000001], ETH[0] | | |
| 09801361 | | BTC[.00009207], ETH[.31163679], ETHW[.31163679], GRT[1], TRX[1], USD[0.32] | | |
| 09801362 | | AVAX[6.59155798], BTC[.03245685], ETH[.53649829], LINK[34.04977528], SOL[7.00764223], USD[56.89] | Yes | |
| 09801365 | | AVAX[5.75767426], BTC[.06084244], MATIC[282.26126891], SHIB[4254685.91042944], SOL[4.71218936], USD[0.00] | Yes | |
| 09801371 | | BAT[1], BRZ[1], DOGE[1], SHIB[3], SOL[118.42217627], TRX[1], USD[1.40] | Yes | |
| 09801374 | | SHIB[1], USD[10.00] | | |
| 09801378 | | NFT (381287776357291352/The Hill by FTX #6789)[1], SHIB[1], SOL[.62435992], USD[0.00] | | |
| 09801396 | | USDT[0.00001560] | | |
| 09801397 | | SHIB[447772.34300211], SOL[.22660775], USD[0.00] | Yes | |
| 09801401 | | BRZ[2], DOGE[6], ETH[.3406939], ETHW[.25122362], GRT[1], MATIC[403.12462244], SHIB[42], TRX[4], USD[27.83], USDT[1] | | |
| 09801404 | | DOGE[1], SHIB[2], TRX[1], USD[91.70] | | |
| 09801410 | | BAT[1], TRX[1], USD[0.00] | | |
| 09801416 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[.00000374] | Yes | |
| 09801419 | | BTC[.0021974], SHIB[855.76776859], USD[0.00] | | |
| 09801425 | | BTC[.00020765] | | |
| 09801433 | | USD[10335.90] | Yes | |
| 09801444 | | BTC[.00219786] | | |
| 09801446 | | CHF[0.00], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09801451 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], LTC[0], MATIC[0], NEAR[0], NFT (540338429366094058/Founding Frens Lawyer #731)[1], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.27], USDT[0.00000001] | Yes | |
| 09801465 | | BTC[0], ETH[0], ETHW[0], SHIB[1], TRX[.000161], USD[0.00], USDT[0] | | |
| 09801471 | | BAT[1], DOGE[1], USD[0.00], USDT[.75944415] | | |
| 09801477 | | ETHW[.0006508], MATIC[.6193942], USD[0.00], USDT[0.00000001] | | |
| 09801483 | | USD[0.00] | | |
| 09801495 | | DOGE[52973.68021865], GRT[1], MATIC[4552.92655846], SHIB[736683573.42289675], USD[0.00] | Yes | |
| 09801501 | | LINK[237.40286287] | | |
| 09801502 | | USD[0.00] | | |
| 09801510 | | USD[1.85] | | |
| 09801512 | | USD[0.00], USDT[0] | | |
| 09801515 | | DOGE[1], SHIB[.00000005], USD[0.00] | | |
| 09801519 | Contingent, Disputed | TRX[3.504136], USDT[0.00000007] | | |
| 09801522 | Contingent, Disputed | ETH[.00015621], ETHW[.00015621], USDT[.02747685] | | |
| 09801547 | | BTC[.00009965], DOGE[2], ETH[0.11686453], ETHW[0.06652159], SHIB[3], USD[176.42] | Yes | |
| 09801556 | | USD[1000.00] | | |
| 09801557 | | BTC[.0003996], USD[0.47] | | |
| 09801566 | | BTC[.0428], SOL[161.17], USD[1001.11] | | |
| 09801569 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09801573 | Contingent, Disputed | TRX[.285888], USDT[0.00000001] | | |
| 09801579 | Contingent, Unliquidated | BRZ[2], BTC[.00013992], DOGE[.68994199], ETH[.00065102], ETHW[.00065102], MATIC[.92839916], SHIB[41996.88256227], TRX[1], USD[3007.04] | | |
| 09801582 | | SOL[2.50049546], TRX[1], USD[0.00] | | |
| 09801587 | | AVAX[5.00134065], UNI[10.05538917], USD[9.24] | | |
| 09801598 | | EUR[0.00], USD[0.09] | | |
| 09801603 | | USD[0.00] | | |
| 09801615 | | SOL[49.95], USD[29.00] | | |
| 09801617 | | BAT[1], USD[0.00] | | |
| 09801629 | | USD[0.00] | Yes | |
| 09801634 | | NFT (354103918678958095/The Hill by FTX #6306)[1], USD[0.04] | | |
| 09801638 | Contingent, Disputed | BTC[0], DOGE[1.00000001], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09801645 | | BTC[.03864101], ETH[.52523275], ETHW[.2379405], SHIB[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09801646 | | ETHW[.22414227], USD[0.00] | | |
| 09801650 | | ETH[.02885426], ETHW[.02849858], SHIB[1], USD[50.76] | Yes | |
| 09801651 | | TRX[1], USD[0.01] | | |
| 09801654 | | ETH[.00000067], NFT (37741558843795846/The Hill by FTX #3949)[1], USD[0.84] | Yes | |
| 09801655 | | AAVE[.00000913], ALGO[.0018012], DOGE[22], ETH[.08959771], SHIB[24], SOL[.00000913], USD[0.00], USDT[0] | Yes | |
| 09801657 | | TRX[1], USD[0.02] | Yes | |
| 09801662 | Contingent, Unliquidated | BRZ[1], DOGE[1], ETH[0], SHIB[3], TRX[2], USD[4828.71] | Yes | |
| 09801665 | | USD[1000.00] | | |
| 09801668 | | ALGO[554.50222381], BTC[.56274742], ETH[4.94181352], ETHW[4.94181352], USD[4822.00] | | |
| 09801682 | | SHIB[1], USD[0.00] | | |
| 09801689 | | BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[1], TRX[2], USD[0.01], USDT[1] | | |
| 09801694 | | BRZ[1], DOGE[1], GRT[.855], SHIB[1], TRX[1], USD[0.00] | | |
| 09801695 | | DOGE[302.17505605], SHIB[1], USD[0.00] | | |
| 09801700 | | BRZ[1], BTC[0], ETHW[.01567457], SHIB[10], USD[0.00] | Yes | |
| 09801704 | | BCH[.01110458], BTC[0.01561118], ETH[.00095766], LINK[.46135667], LTC[.00706644] | Yes | |
| 09801706 | | USD[0.00] | | |
| 09801712 | | USD[15.00] | | |
| 09801731 | | USD[0.00] | | |
| 09801740 | | ETH[.005], ETHW[10.825], USD[116.20] | | |
| 09801749 | | USD[20.00] | | |
| 09801750 | | USD[0.33], USDT[0] | | |
| 09801757 | | SHIB[1], USD[25.00], USDT[99.46061414] | | |
| 09801758 | | BTC[.00080533], DOGE[2], ETH[.04223047], ETHW[.04170876], SHIB[6], TRX[1], USD[0.65] | Yes | |
| 09801759 | | USD[0.00] | | |
| 09801771 | | BRZ[1], DOGE[1], ETHW[.09210026], SHIB[10], TRX[3], USD[0.54] | Yes | |
| 09801778 | | USD[100.00] | | |
| 09801788 | | USD[0.00] | | |
| 09801790 | | USD[502.05] | | |
| 09801792 | | BTC[0] | | |
| 09801793 | | AVAX[1.61657076], BRZ[54.30299123], BTC[.01022465], DOGE[10370.85433379], ETH[.36976567], ETHW[1.02027845], GRT[2040.49162686], LTC[3.32603236], MATIC[120.65736344], SHIB[21022679.65198929], TRX[165.01003913], USD[1766.66] | Yes | |
| 09801801 | | USD[21.50] | Yes | |
| 09801803 | | BTC[.000461], GRT[1], USD[0.00] | | |
| 09801808 | | BTC[.01620521], DOGE[5], ETH[.4146431], ETHW[.45519129], SHIB[23987677.43120562], TRX[7], USD[-500.00], USDT[1.00303659] | Yes | |
| 09801821 | | AVAX[2.02382601], BRZ[1], BTC[.00105664], DOGE[1], ETH[.30987431], ETHW[.30969036], MATIC[20.42260378], SHIB[3], SOL[.45821898], USD[0.09] | Yes | |
| 09801826 | Contingent, Unliquidated | AVAX[3.03619062], BCH[.00002058], DOGE[13.85111519], ETHW[.00004391], LINK[.00000892], LTC[.00000403], SHIB[26], SOL[5.4035238], TRX[4], USD[0.00], YFI[.00000018] | Yes | |
| 09801842 | | DOGE[410.05239117], SHIB[8], SOL[8.47764484], USD[41.99] | Yes | |
| 09801843 | | DOGE[1], SOL[0], USD[0.00], USDT[1.97242190] | | |
| 09801849 | | ETH[.01494268], TRX[1], USD[0.00] | | |
| 09801851 | | BAT[2], BRZ[1], DOGE[5], GRT[1], SHIB[2], TRX[4.012033], USD[0.59], USDT[732] | | |
| 09801856 | | BTC[0], USD[0.00] | | |
| 09801858 | | BTC[.00267831], DOGE[2], ETH[.03618613], ETHW[.03573469], SHIB[3], TRX[1], USD[11.25] | Yes | |
| 09801861 | | EUR[50.00] | | |
| 09801864 | | BRZ[1], DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 09801870 | | USD[93.52] | | |
| 09801876 | | ALGO[1018.34892544], AVAX[24.29088531], BRZ[1], DOGE[1.00588531], LTC[0], SHIB[10], TRX[1], USD[4423.52], USDT[0] | Yes | |
| 09801877 | | NFT (51971080703835177/The Hill by FTX #4349)[1] | | |
| 09801888 | | ETH[.0009991], ETHW[.0009991] | | |
| 09801889 | | BTC[.00043583], USD[0.00] | | |
| 09801898 | | USD[10.00] | | |
| 09801903 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09801905 | | BTC[0.00000003], ETH[.00000023], USD[0.00] | Yes | |
| 09801907 | | BRZ[1], DOGE[2], ETH[.74198758], SHIB[5], SOL[52.53574419], SUSHI[211.09984006], USD[25.61], USDT[1.00037443] | Yes | |
| 09801911 | | AVAX[1.02357019], BRZ[51.17850925], CAD[1.00], KSHIB[1000], LINK[1.02357019], SHIB[102338.22248118], SUSHI[3.07071056], USD[43.18] | Yes | |
| 09801912 | | BRZ[2], DOGE[6], ETHW[1.30310018], GRT[2], SHIB[3], TRX[2], USD[220.93], USDT[0] | | |
| 09801924 | | USD[10.00] | | |
| 09801925 | | USD[0.00] | | |
| 09801931 | | ETH[.00486824], ETHW[.00486824], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09801938 | | NFT (374578410769442762/The Hill by FTX #3954)[1] | | |
| 09801942 | | SHIB[3], USD[0.00] | | |
| 09801943 | | USD[0.04] | | |
| 09801944 | | USD[886.02] | | |
| 09801952 | | USD[0.00], USDT[.02709379] | | |
| 09801970 | | USDT[.55] | | |
| 09801974 | | ETH[.00629365], ETHW[.00621157], USD[10.24] | Yes | |
| 09801985 | | ETH[0.02942065], MATIC[.00392803], SHIB[1], TRX[1], USD[34.37] | | |
| 09801988 | | BTC[0], ETHW[.005566], NEAR[733.0767], USD[631.09], USDT[0] | | |
| 09802001 | | DOGE[1], ETH[.21901419], ETHW[1.28521907], SHIB[4], TRX[2], USD[0.00], USDT[1.01503424] | Yes | |
| 09802003 | | ETHW[1.01320791] | | |
| 09802011 | | USD[0.00] | | |
| 09802013 | | TRX[1], USD[0.19] | Yes | |
| 09802014 | | BTC[0], USD[0.00] | | |
| 09802027 | | ETHW[.0009792], USD[0.16] | | |
| 09802028 | | BTC[.004], DOGE[2765.09021157], ETH[.06], ETHW[.06], SHIB[14389106.18191096], TRX[1], USD[0.04], USDT[99.48050286] | | |
| 09802031 | | USD[40.24] | | |
| 09802039 | | ETHW[1.842478], USD[0.00] | | |
| 09802042 | | USD[5.00] | | |
| 09802051 | | NFT (290649799996608636/The Hill by FTX #3956)[1] | | |
| 09802052 | | USD[18.42] | | |
| 09802061 | | BTC[.00038128], USD[1.26] | Yes | |
| 09802063 | | ETH[14.05295445], ETHW[.00724959], USD[0.01] | | |
| 09802075 | | USD[0.00] | Yes | |
| 09802077 | | ETH[.029], ETHW[.029], USD[0.82] | | |
| 09802083 | | KSHIB[124.53341206], LTC[.24847605], SHIB[4], SUSHI[9.53666805], USD[0.00], USDT[0] | Yes | |
| 09802100 | | USD[0.00], USDT[0] | Yes | |
| 09802102 | | ETH[.00000001], ETHW[.00000001], SOL[0], USDT[0] | | |
| 09802114 | | BTC[.0042927], SHIB[1], USD[0.00] | Yes | |
| 09802115 | | MATIC[0] | | |
| 09802119 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 09802120 | | USD[5.73] | | |
| 09802125 | | BTC[.0084], ETH[.117882], ETHW[.117882], MATIC[110], USD[1.26] | | |
| 09802135 | | NFT (346112269390873892/The Hill by FTX #3958)[1], NFT (364208083677048284/FTX Crypto Cup 2022 Key #1457)[1] | | |
| 09802142 | | BAT[1], GRT[1], MATIC[1.00112465], TRX[2], USD[0.00] | Yes | |
| 09802146 | | USD[0.00] | | |
| 09802149 | | USD[500.00] | | |
| 09802156 | | NEAR[.00091491], USD[0.00] | Yes | |
| 09802166 | | USD[0.00] | | |
| 09802167 | | BTC[.00538302], ETH[.143856], ETHW[.143856], SHIB[93884500], SOL[1.55], USD[0.74] | | |
| 09802175 | | BTC[0] | | |
| 09802176 | | BTC[.00021652], DAI[.00001009], USD[0.00] | Yes | |
| 09802196 | | DOGE[1], SHIB[1], USD[95.16] | Yes | |
| 09802206 | | ETH[.03150421], ETHW[.03111094], SHIB[1], USD[0.01] | Yes | |
| 09802207 | | USDT[0] | | |
| 09802213 | | BTC[0], NFT (528064940985398091/The Hill by FTX #4130)[1], SHIB[1], USD[0.00] | | |
| 09802216 | | BRZ[1], BTC[.02620973], ETH[.41798911], ETHW[.41798911], NEAR[80.82348004], TRX[2], USD[200.00] | | |
| 09802231 | | ETH[.000706], ETHW[.000985], LINK[.0999], LTC[.00701], MATIC[.79], NEAR[.0224], SOL[.00734], SUSHI[.4965], USD[100.71], USDT[0.59940000] | | |
| 09802233 | | TRX[.000118], USD[1050.00], USDT[807.52] | | |
| 09802245 | | MATIC[.00001837], USD[0.01] | Yes | |
| 09802252 | | BTC[.00041253], ETH[.11499859], ETHW[.11499859], SHIB[1], USD[0.01] | | |
| 09802259 | | ETHW[1.76001065] | | |
| 09802269 | | ETH[.005994], ETHW[.005994], USD[0.28] | | |
| 09802270 | | USD[10.00] | | |
| 09802277 | | AVAX[0], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09802283 | | USD[0.00] | | |
| 09802297 | | SHIB[1], USD[0.00] | Yes | |
| 09802299 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09802301 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09802302 | | ETH[.00000003], ETHW[.00000003], EUR[0.00], USD[0.30], USDT[0] | Yes | |
| 09802305 | | BTC[.00866319], ETH[.05771907], ETHW[.05771907], USD[2.00] | | |
| 09802307 | | BAT[1], USD[0.01] | | |
| 09802327 | | USD[10.00] | | |
| 09802333 | | SHIB[3], USD[0.08] | Yes | |
| 09802335 | | USD[15.00] | | |
| 09802339 | Contingent, Disputed | DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09802343 | | SHIB[1727116.71675302], USD[0.00] | | |
| 09802345 | | USD[0.00] | | |
| 09802355 | | MATIC[22.11840959], SHIB[2], USD[0.00] | | |
| 09802359 | | USD[0.83] | | |
| 09802364 | | USD[50.00] | | |
| 09802380 | | BRZ[2], SHIB[822.80851731], TRX[9], USD[99.36], USDT[0] | Yes | |
| 09802381 | | ETHW[.99310738], SHIB[5], TRX[2], USD[45.42] | Yes | |
| 09802385 | | SHIB[14], USD[203.31] | | |
| 09802387 | | BTC[.00000036] | Yes | |
| 09802389 | | DOGE[.00152194], USD[0.00] | Yes | |
| 09802393 | | BRZ[1], BTC[.00546762], ETH[.08233587], SHIB[2], SOL[3.037745], USD[0.00] | Yes | |
| 09802394 | | DOGE[1], ETH[.00002675], ETHW[.58606979], USD[0.01] | Yes | |
| 09802396 | | ALGO[200.7368224], BTC[.01445415], DOGE[1], ETH[.13474735], ETHW[.00000204], SHIB[3], SOL[1.01950276], TRX[1], USD[0.00] | Yes | |
| 09802405 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09802411 | | BRZ[1], TRX[2], USD[0.00] | | |
| 09802424 | | USD[100.00] | | |
| 09802427 | | ALGO[76.19184857], AVAX[0], BTC[0.00035157], DOGE[481.52693630], ETH[0], KSHIB[158.02381702], LTC[0], MATIC[0], SHIB[100195.47153067], SOL[.01999], TRX[96.78626024], USD[0.97], USDT[0] | Yes | |
| 09802430 | | BTC[.00000259], USD[1.31] | Yes | |
| 09802446 | Contingent, Disputed | DOGE[2], SHIB[1], USD[0.74], USDT[9.14796606] | | |
| 09802448 | | BAT[1], ETHW[1.22156288], SHIB[16012815.24819855], SOL[4.70770145], TRX[1], USD[490.00], USDT[1] | | |
| 09802451 | | USD[5.12] | Yes | |
| 09802477 | | USD[0.00] | | |
| 09802480 | | SHIB[16], USD[1.04] | Yes | |
| 09802483 | | BRZ[1], SHIB[3], USD[0.00], USDT[0.00001391] | | |
| 09802487 | | USD[250.00] | | |
| 09802493 | | DOGE[1], USD[0.00] | | |
| 09802506 | | USD[5.00] | | |
| 09802514 | | SHIB[3], USD[0.00] | | |
| 09802525 | | BTC[.00000235], ETH[.00197846], ETHW[3.47884445], USD[9733.23] | | |
| 09802532 | | ETH[.05503239], MATIC[231.21928741], SHIB[1], USD[0.00] | Yes | |
| 09802536 | | NEAR[28.76143835], SHIB[1], USD[0.00] | | |
| 09802539 | | ETHW[.00526054], SHIB[14586.79278587], USD[0.00] | Yes | |
| 09802547 | | BAT[1], BRZ[4], BTC[.07231496], DOGE[11], ETH[4.26637057], GRT[4], SHIB[8], TRX[11], USD[0.00] | | |
| 09802557 | | USD[10.00] | | |
| 09802560 | | ETH[.07794263], ETHW[.07794263], SHIB[1], USD[230.02] | | |
| 09802570 | | DOGE[1], ETH[.37507353], ETHW[.37491611], USD[0.00] | Yes | |
| 09802574 | | BTC[.0138214], ETH[.02406841], ETHW[.01475147], SHIB[1], TRX[1], USD[243.68] | Yes | |
| 09802599 | | BTC[.00000085], SHIB[4], USD[0.00] | | |
| 09802602 | | SHIB[4], USD[1.46] | | |
| 09802612 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 09802617 | | BTC[.00759013], DOGE[2], ETH[.15226045], ETHW[.15226045], SHIB[10], SOL[1.38000043], USD[0.00] | | |
| 09802618 | | BRZ[1], DOGE[2665.10566643], ETH[2.07803662], ETHW[.59000191], GRT[1], SHIB[4], TRX[4], USD[78.97], USDT[0] | | |
| 09802624 | | USD[25000000.00] | | |
| 09802627 | | DOGE[2], TRX[1], USD[0.01] | Yes | |
| 09802631 | | BTC[.00156155], SHIB[1], USD[0.00] | | |
| 09802643 | | USD[10.00] | | |
| 09802644 | | ETHW[.11913917], SHIB[4], TRX[1], USD[167.85] | | |
| 09802649 | | LTC[.1684568], USD[10.00] | | |
| 09802656 | | SHIB[2], TRX[1], USD[0.01] | | |
| 09802657 | | BTC[.00003107], ETH[.00011846], ETHW[.00011846], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09802659 | | SHIB[1], USD[0.00] | Yes | |
| 09802666 | | USDT[50] | | |
| 09802668 | | SHIB[2], SOL[.00002616], USD[304.54] | Yes | |
| 09802680 | | AVAX[2.93273209], BTC[.00262458], ETH[.15060131], SOL[3.54427822], USD[0.00] | Yes | |
| 09802683 | | BAT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09802697 | | USD[0.00] | Yes | |
| 09802701 | | DOGE[2], SHIB[23575972.02739778], TRX[1], USD[0.01] | Yes | |
| 09802705 | | BTC[.00474804], DOGE[1], ETH[.06319225], SHIB[9], USD[0.26], USDT[46.1041805] | | |
| 09802709 | | BCH[.07329608], DOGE[1], ETH[2.07363794], ETHW[1.10232278], TRX[1], USD[0.00] | Yes | |
| 09802714 | | SHIB[20.40141467], USD[0.00] | Yes | |
| 09802723 | | BAT[2], GRT[1], SHIB[1], TRX[1], USD[0.10], USDT[0] | | |
| 09802729 | | USD[10.00] | | |
| 09802732 | | BTC[.0000754], TRX[.00369], USD[7.77], USDT[3.85631109] | | |
| 09802733 | | USD[0.04], USDT[0] | | |
| 09802738 | | ETH[.0242916], ETHW[.0242916] | | |
| 09802739 | | USD[0.00] | | |
| 09802744 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09802746 | | ETH[.03078003], ETHW[.03039699], SHIB[1], USD[0.01] | Yes | |
| 09802756 | | SHIB[853242.32081911], USD[0.00] | | |
| 09802757 | | USD[0.44] | Yes | |
| 09802791 | | USD[0.00] | | |
| 09802797 | | ETH[.00019066], ETHW[1.01219066], SOL[.25], USD[83.69] | | |
| 09802817 | | TRX[.011148] | | |
| 09802828 | | BRZ[1], BTC[.00000011], ETH[.00000461], ETHW[.11683631], SHIB[1], USD[1122.54] | Yes | |
| 09802829 | | AVAX[1.0021837], DOGE[237.69502009], ETH[.01629266], ETHW[6.35760597], LTC[1.00110697], MATIC[11.34229517], SHIB[1643617.55467076], SOL[1.00171029], TRX[2], USD[0.00] | Yes | |
| 09802832 | | BTC[0], DOGE[2], ETH[0], ETHW[0], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09802836 | | BTC[.01199838], SHIB[3], TRX[2], USD[1.84] | Yes | |
| 09802841 | | USD[0.00] | | |
| 09802861 | | DOGE[168.24849254], ETHW[.04996252], LINK[2.2219326], LTC[.23178995], SHIB[2026510.34553905], SOL[8.91009754], SUSHI[.00023997], USD[0.00] | Yes | |
| 09802863 | | USD[0.48] | Yes | |
| 09802864 | | USD[50.88] | Yes | |
| 09802866 | | NFT (437375508441160954/FTX Crypto Cup 2022 Key #1468)[1] | | |
| 09802871 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09802879 | | USD[0.00] | | |
| 09802881 | | USD[20.47] | Yes | |
| 09802889 | | DOGE[0], ETH[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09802894 | | BTC[.00180766], ETH[.01134649], ETHW[.01134649], SHIB[199800], SOL[.84], USD[0.40] | | |
| 09802896 | | BTC[.00003032], SOL[.33], USD[0.02] | | |
| 09802908 | | USD[0.00] | | |
| 09802917 | | ALGO[3383.31815], BTC[0], USD[0.21] | Yes | |
| 09802921 | | BRZ[2], BTC[.07115007], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09802928 | | SHIB[4], SOL[1.00052981], USDT[1.30080976] | Yes | |
| 09802931 | | USD[20.00] | | |
| 09802932 | | BTC[.00546436], DOGE[1], USD[0.00] | | |
| 09802943 | | USD[1.20] | | |
| 09802972 | | USD[0.00] | Yes | |
| 09802982 | | BRZ[1], SHIB[1], USD[1448.86] | | |
| 09802987 | | SHIB[1], USD[0.01] | | |
| 09802988 | | USD[0.27] | | |
| 09803002 | | ETHW[.03045215], SHIB[2], USD[0.00] | | |
| 09803005 | | USDT[0.00001140] | | |
| 09803006 | | USD[0.57] | | |
| 09803015 | | ETH[0], USD[0.00] | | |
| 09803016 | | BTC[.00004316], USD[0.00] | | |
| 09803018 | | USD[19.18] | | |
| 09803028 | | BAT[1], BTC[0], DOGE[2], SHIB[4], TRX[4], USD[0.01] | | |
| 09803033 | | NFT (421374946801389417/The Hill by FTX #6871)[1], USD[15.00] | | |
| 09803052 | | NFT (510130800769041558/The Hill by FTX #3976)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09803055 | | USD[0.00] | | |
| 09803061 | | BTC[.00017178], ETH[.00408845], ETHW[.00403373], MATIC[1.12098568], SHIB[1], SOL[.33845985], TRX[1], USD[0.67] | Yes | |
| 09803072 | Contingent, Disputed | USD[0.61], USDT[1.42319836] | | |
| 09803074 | | USD[10.00] | | |
| 09803082 | | BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], HKD[0.00], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (524767149568813807/Baddies #2710)[1], NFT (573975912345411738/Baddies #1100)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09803095 | | ETHW[.0000062], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09803122 | | SHIB[2000000], USD[104.91] | | |
| 09803130 | | BAT[1], BTC[.00000003], DOGE[1], ETHW[7.01953139], GRT[1], TRX[4], USD[0.00] | | |
| 09803135 | | NFT (394616457031930032/The Hill by FTX #3978)[1] | | |
| 09803140 | | USD[500.00] | | |
| 09803143 | | BAT[23.09163322], DAI[25.3535 1651], NEAR[1.87505827], SHIB[312266.97505118], SUSHI[7.01082691], USD[61.15] | Yes | |
| 09803145 | | BTC[.02677651], ETH[.15511718], ETHW[.11900382], SHIB[4], TRX[1], USD[0.12] | Yes | |
| 09803146 | | BTC[0], DOGE[1], ETH[0], USD[0.02], USDT[0] | Yes | |
| 09803157 | | SHIB[1], USD[10.91] | Yes | |
| 09803164 | | SOL[.00088389], USD[0.01] | | |
| 09803165 | | BTC[0.00000510], USD[1.69] | | |
| 09803224 | | BTC[.00349852], DOGE[2], ETH[.04449242], ETHW[.02868813], SHIB[2], USD[15.00] | | |
| 09803226 | | NFT (353249475462841631/StarAtlas Anniversary)[1], NFT (378154263420666389/The Hill by FTX #5783)[1], NFT (396940885090307932/StarAtlas Anniversary)[1], NFT (404878357536651622/StarAtlas Anniversary)[1], NFT (418491405594501151/StarAtlas Anniversary)[1], NFT (419096282757201695/StarAtlas Anniversary)[1], NFT (446836531594894626/StarAtlas Anniversary)[1], NFT (534077907442359451/StarAtlas Anniversary)[1], NFT (535821627646820675/Starry Night #424)[1] | | |
| 09803231 | | ETH[.615], USD[1.42] | | |
| 09803249 | | MATIC[0], USD[0.00], USDT[0] | | |
| 09803294 | | DOGE[2], LINK[.0000984], SHIB[8], TRX[4], USD[0.90] | Yes | |
| 09803304 | | USD[296.49] | | |
| 09803306 | | USD[0.01] | | |
| 09803310 | | ETH[.00000001], ETHW[.0000001], USD[0.00] | Yes | |
| 09803322 | | BRZ[1], ETHW[.03832427], USD[0.00] | Yes | |
| 09803331 | | BTC[.00024925], ETH[.00283354], ETHW[.00283354], USD[0.00] | | |
| 09803355 | | USD[10.00] | | |
| 09803356 | | ALGO[.00218601], ETH[.0002961], ETHW[.0002961], USD[0.01], USDT[1.0000913] | Yes | |
| 09803383 | | NFT (544489136528750535/The Hill by FTX #4333)[1] | | |
| 09803393 | | USD[0.00] | | |
| 09803417 | | BAT[1], BRZ[4], BTC[.0000013], DOGE[3], ETHW[.61231085], SHIB[2], TRX[3], USD[179.61] | Yes | |
| 09803419 | | BTC[0.00007291], USD[0.00] | | |
| 09803434 | | BTC[.00121143] | | |
| 09803467 | | BTC[0.00000009], DOGE[2], ETHW[.01261126], SHIB[7], USD[71.08] | Yes | |
| 09803497 | | NFT (307401077176475174/MagicEden Vaults)[1], NFT (423582954673215558/The Hill by FTX #5159)[1], NFT (487660180068774348/Blue Mist #209)[1], NFT (494723760600091853/MagicEden Vaults)[1], NFT (510615820202911084/MagicEden Vaults)[1], NFT (515027890273609423/MagicEden Vaults)[1], NFT (532737299344861684/MagicEden Vaults)[1] | | |
| 09803505 | | MATIC[10.26314234], SHIB[2], USD[0.00] | | |
| 09803511 | | LTC[.08284161], USD[0.00] | | |
| 09803521 | | BCH[.00001669], ETH[0], ETHW[0.00000192], USD[0.00] | Yes | |
| 09803524 | | BTC[.00000007], ETH[.00000091], ETHW[.04813129], SHIB[2], USD[1.99] | Yes | |
| 09803527 | | USD[500.00] | | |
| 09803535 | | SOL[.46462545], USD[0.90] | | |
| 09803550 | | BTC[.00180043], DOGE[1], USD[0.00] | Yes | |
| 09803554 | | USD[2000.00] | | |
| 09803566 | | DOGE[1], MATIC[13.53531286], PAXG[.00560881], SHIB[1], SOL[.23222809], TRX[84.33554414], USD[1.00] | | |
| 09803579 | | KSHIB[418.75240259], USD[0.00] | | |
| 09803597 | | BTC[.00221307], DOGE[1], SHIB[2], SOL[.90626693], USD[0.00] | Yes | |
| 09803607 | | USD[15.00] | | |
| 09803634 | | SHIB[1], USD[0.00] | | |
| 09803643 | | USD[0.00], USDT[.10299037] | | |
| 09803644 | | BTC[.00542125], SHIB[3], USD[1.01] | Yes | |
| 09803652 | | BTC[.00038841], SOL[1.11634648], USD[1.00] | | |
| 09803655 | | NFT (474150103606712654/The Hill by FTX #4020)[1] | | |
| 09803676 | | NFT (464271673469843024/The Hill by FTX #5374)[1] | | |
| 09803689 | | USD[500.00] | | |
| 09803695 | | BAT[1], BTC[.00000104], DOGE[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09803704 | | NFT (312012625901784137/MagicEden Vaults)[1], NFT (39193043522934796 7/MagicEden Vaults)[1], NFT (43778704882419489 8/The Reflection of Love #1045)[1], NFT (438278130041299290/Cold & Sunny #203)[1], NFT (45355838794136137 9/MagicEden Vaults)[1], NFT (45960871010344897 1/Medallion of Memoria)[1], NFT (469331200911518798/MagicEden Vaults)[1], NFT (54505813781221443 7/MagicEden Vaults)[1], SOL[1.0615] | | |
| 09803717 | | SHIB[1], USD[0.00] | | |
| 09803736 | | BTC[.00013205], USD[3.41] | | |
| 09803742 | | BTC[.00043177], NFT (519049625955866762/FTX Crypto Cup 2022 Key #2551)[1], SOL[0.23509201], USD[0.00] | | |
| 09803757 | | NFT (436990239901530943/The Hill by FTX #5758)[1], USD[4.26] | | |
| 09803784 | | TRX[1], USD[0.00] | | |
| 09803795 | | BTC[.00000004], SHIB[3], USD[0.00] | Yes | |
| 09803802 | | ETH[.00074234], USD[19.00] | Yes | |
| 09803805 | | USDT[8.55511601] | | |
| 09803834 | | TRX[.000823], USD[0.00] | | |
| 09803835 | | USD[200.00] | | |
| 09803848 | | NFT (314477303117594190/The Hill by FTX #5234)[1] | | |
| 09803851 | | USD[20.00] | | |
| 09803861 | | ALGO[3.04127345], BAT[2.54173329], BRZ[5.13049016], CUSDT[44.98055265], DAI[.99483257], DOGE[14.91883334], GRT[8.97018829], KSHIB[87.69368245], MATIC[1.13365882], SHIB[87336.24454148], SUSHI[1], TRX[14.47960865], USD[7.59] | | |
| 09803875 | | USD[1000.00] | | |
| 09803884 | | ALGO[203.06490648], BAT[3.01006914], DOGE[5083.27472536], LTC[1.01327282], SHIB[21397071.50222305], TRX[2], USD[80518.53] | Yes | |
| 09803892 | | NFT (502107235005636030/The Hill by FTX #4042)[1] | | |
| 09803898 | Contingent, Disputed | NFT (307786027997791825/MagicEden Vaults)[1], NFT (314429638237586604/The Hill by FTX #6116)[1], NFT (371878252647091622/MagicEden Vaults)[1], NFT (414012984632230957/MagicEden Vaults)[1], NFT (450018910487607189/Medallion of Memoria)[1], NFT (464431267904274599/MagicEden Vaults)[1], NFT (477747025258455153/MagicEden Vaults)[1] | | |
| 09803899 | Contingent, Unliquidated | USD[6679.81] | Yes | |
| 09803903 | | USD[17.09] | | |
| 09803906 | | USD[2.89] | | |
| 09803908 | | SHIB[1], USD[0.01] | Yes | |
| 09803928 | | USD[0.61], USDT[0.00042108] | | |
| 09803937 | | BTC[0], ETH[0], ETHW[0.12996433], USD[0.00] | | |
| 09803962 | | TRX[1], USD[10.18] | | |
| 09803971 | | DOGE[3078.29087996], GRT[1], KSHIB[52878.81057928], SHIB[8993319.7861057], USD[0.00] | Yes | |
| 09803973 | | USD[25.00] | | |
| 09803974 | | NFT (493904899142489604/The Hill by FTX #5720)[1], SOL[.1], USD[3.92] | | |
| 09803988 | | BAT[1], ETH[0.00077701], ETHW[.00077701], GRT[1], MATIC[3.60337138], SHIB[1], TRX[1], USD[0.32] | | |
| 09804000 | | AAVE[2.75046969], ALGO[2109.93323061], AVAX[20.61142491], BTC[.03186513], DOGE[5324.48830996], ETH[.6237106], ETHW[.43958528], MATIC[926.87974625], SHIB[51118312.46081252], SOL[15.6015914], SUSHI[99.67445921], USD[0.00] | | |
| 09804002 | | NFT (396996692608871918/NFT Solana)[1], SOL[.42714606], USD[8.06] | | |
| 09804013 | | MATIC[6091.5] | | |
| 09804015 | | ETHW[.13259579] | | |
| 09804033 | | USD[0.00] | | |
| 09804034 | | NFT (434105856246624289/The Hill by FTX #5377)[1] | | |
| 09804035 | | DOGE[3], SHIB[11893691.85506889], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09804036 | | NFT (2886510371394048431/The Hill by FTX #7237)[1], NFT (2889178785475453296/The Hill by FTX #6000)[1], NFT (2891829421308422205/The Hill by FTX #7050)[1], NFT (2903493742559673310/The Hill by FTX #7031)[1], NFT (2904585330112742334/The Hill by FTX #7342)[1], NFT (2918105053781131105/The Hill by FTX #7292)[1], NFT (2926043095917628074/The Hill by FTX #8251)[1], NFT (2929863674392221129/The Hill by FTX #7259)[1], NFT (2931734123718979453/The Hill by FTX #7092)[1], NFT (2937004749034184426/The Hill by FTX #7474)[1], NFT (2943390563168960599/The Hill by FTX #7232)[1], NFT (2951941622228623555/The Hill by FTX #7115)[1], NFT (2954176516585341/The Hill by FTX #7280)[1], NFT (2965223722254757394/The Hill by FTX #6990)[1], NFT (2968038347604111128/The Hill by FTX #7200)[1], NFT (2970556448866525130/The Hill by FTX #7554)[1], NFT (2983274710454101073/The Hill by FTX #7468)[1], NFT (2995038080984495587/The Hill by FTX #7273)[1], NFT (2995862830224018689/The Hill by FTX #7267)[1], NFT (2998354183625172412/The Hill by FTX #7146)[1], NFT (3011476927708098/The Hill by FTX #8262)[1], NFT (3011436703287207783/The Hill by FTX #7426)[1], NFT (3021763499469192667/The Hill by FTX #7084)[1], NFT (3027034507514270307/The Hill by FTX #7223)[1], NFT (3033164079545261837/The Hill by FTX #7385)[1], NFT (3035381084386142117/The Hill by FTX #7257)[1], NFT (3040106962392544465/The Hill by FTX #7133)[1], NFT (3045046704422452185/The Hill by FTX #7027)[1], NFT (3051687814613534937/The Hill by FTX #7159)[1], NFT (3056366666011078570/The Hill by FTX #7341)[1], NFT (3058650624335982392/The Hill by FTX #7408)[1], NFT (3068152068997913007/The Hill by FTX #7234)[1], NFT (3078379267133429497/The Hill by FTX #7294)[1], NFT (3082878857142718371/The Hill by FTX #7137)[1], NFT (3084832084548819757/The Hill by FTX #7260)[1], NFT (3087526789781008147/The Hill by FTX #7583)[1], NFT (3089281568155678927/The Hill by FTX #7590)[1], NFT (3093116793989357804/The Hill by FTX #7430)[1], NFT (3100448870253405605/The Hill by FTX #7389)[1], NFT (3107967008475316497/The Hill by FTX #7264)[1], NFT (3108768751143791297/The Hill by FTX #6964)[1], NFT (3109742508246137397/The Hill by FTX #8529)[1], NFT (3112312984616959527/The Hill by FTX #7384)[1], NFT (3113709823407243716/The Hill by FTX #7413)[1], NFT (3123748003103326/The Hill by FTX #7417)[1], NFT (3125289033028919497/The Hill by FTX #7009)[1], NFT (3127150097113522357/The Hill by FTX #7604)[1], NFT (3132363524864252577/The Hill by FTX #6982)[1], NFT (3139609387367190877/The Hill by FTX #7078)[1], NFT (3144342658208440377/The Hill by FTX #7545)[1], NFT (3149175966744403297/The Hill by FTX #7331)[1], NFT (3155022063294417060/The Hill by FTX #6958)[1], NFT (3156081955394916477/The Hill by FTX #6974)[1], NFT (3161076159781579467/The Hill by FTX #7280)[1], NFT (3164027623861315567/The Hill by FTX #7308)[1], NFT (3169503993908423887/The Hill by FTX #7161)[1], NFT (3170108889636380908/The Hill by FTX #6968)[1], NFT (3176885837847050/The Hill by FTX #7142)[1], NFT (3188398774267664377/The Hill by FTX #7106)[1], NFT (3199368666125081497/The Hill by FTX #7412)[1], NFT (3206224709130360217/The Hill by FTX #6989)[1], NFT (3209421054987289337/The Hill by FTX #7589)[1], NFT (3211268556281453527/The Hill by FTX #7265)[1], NFT (3211567958740121107/The Hill by FTX #7202)[1], NFT (3216088760009357287/The Hill by FTX #7562)[1], NFT (3219203277832841497/The Hill by FTX #7227)[1], NFT (3247623698339402187/The Hill by FTX #8279)[1], NFT (3251117274711051277/The Hill by FTX #7177)[1], NFT (3254623094419422687/The Hill by FTX #7040)[1], NFT (3263926504461536387/The Hill by FTX #7480)[1], NFT (3290339581038603577/The Hill by FTX #7043)[1], NFT (3292003172864999407/The Hill by FTX #7570)[1], NFT (3304002092486314717/The Hill by FTX #7071)[1], NFT (3310144172928483487/The Hill by FTX #7277)[1], NFT (3314070102447316/The Hill by FTX #7213)[1], NFT (3314041256857675677/The Hill by FTX #7532)[1], NFT (3323650661124807527/The Hill by FTX #7111)[1], NFT (3325097537075664/The Hill by FTX #7608)[1], NFT (3334450932628248367/The Hill by FTX #7574)[1], NFT (3351281475957467/The Hill by FTX #6982)[1], NFT (3338663910372784/The Hill by FTX #7615)[1], NFT (3345031990129494/The Hill by FTX #7087)[1], NFT (3361506779541837331/The Hill by FTX #7184)[1], NFT (3382295720420412277/The Hill by FTX #7581)[1], NFT (3373513203069886/The Hill by FTX #7105)[1], NFT (3390714309050272595/The Hill by FTX #7049)[1], NFT (3397190991008182117/The Hill by FTX #7607)[1], NFT (3397976957671494647/The Hill by FTX #7353)[1], NFT (3398174126587741027/The Hill by FTX #6959)[1], NFT (3411816462704664977/The Hill by FTX #8253)[1], NFT (3412763886827722449/The Hill by FTX #7023)[1], NFT (3415040547366991038/The Hill by FTX #7393)[1], NFT (3424060931364458847/The Hill by FTX #7263)[1], NFT (3427219631582291857/The Hill by FTX #7172)[1], NFT (3428498451386478577/The Hill by FTX #7441)[1], NFT (3429286014565001077/The Hill by FTX #7453)[1], NFT (3432122194292872207/The Hill by FTX #7620)[1], NFT (3437269482240499527/The Hill by FTX #7407)[1], NFT (3440590040869333347/The Hill by FTX #7306)[1], NFT (3452278307375870937/The Hill by FTX #7381)[1], NFT (3452421725182270937/The Hill by FTX #7543)[1], NFT (3458279585242279907/The Hill by FTX #7262)[1], NFT (3462047663442430637/The Hill by FTX #7421)[1], NFT (3465627712592304277/The Hill by FTX #5800)[1], NFT (3468336185524008557/The Hill by FTX #6953)[1], NFT (3471565460094750717/The Hill by FTX #7298)[1], NFT (3473372848663040477/The Hill by FTX #7591)[1], NFT (3474673569657705047/The Hill by FTX #6992)[1], NFT (3478304406958909947/The Hill by FTX #7081)[1], NFT (3479553376122030797/The Hill by FTX #7108)[1], NFT (3479753125402270482/The Hill by FTX #7119)[1], NFT (3488338978994041162/The Hill by FTX #7358)[1], NFT (3498673469859994/The Hill by FTX #7186)[1], NFT (3505926962392123457/The Hill by FTX #7301)[1], NFT (3509173950633532487/The Hill by FTX #7085)[1], NFT (3512636284638117177/The Hill by FTX #7499)[1], NFT (3513511995424652117/The Hill by FTX #7038)[1], NFT (3513680183516351717/The Hill by FTX #7505)[1], NFT (3519952982003105757/The Hill by FTX #7229)[1], NFT (3525123067704174157/The Hill by FTX #7109)[1], NFT (3525728255457760627/The Hill by FTX #7188)[1], NFT (3528556408737070967/The Hill by FTX #7148)[1], NFT (3547764990510945530/The Hill by FTX #7609)[1], NFT (3553641548405542377/The Hill by FTX #7015)[1], NFT (3554510353901622677/The Hill by FTX #8073)[1], NFT (3562770335390045287/The Hill by FTX #7073)[1], NFT (3568382864578961867/The Hill by FTX #7382)[1], NFT (3572039164955641477/The Hill by FTX #7379)[1], NFT (3574792203146577237/The Hill by FTX #7066)[1], NFT (3578241324285941117/The Hill by FTX #7002)[1], NFT (3593021537844883317/The Hill by FTX #7443)[1], NFT (3593125207018889747/The Hill by FTX #7411)[1], NFT (3597249875674988595/The Hill by FTX #7560)[1], NFT (3606441256888996057/The Hill by FTX #7022)[1], NFT (3606840481500754717/The Hill by FTX #7269)[1], NFT (3611149707938083817/The Hill by FTX #8965)[1], NFT (3616161897015912517/The Hill by FTX #7147)[1], NFT (3620773966742853017/The Hill by FTX #7218)[1], NFT (3640473459510771377/The Hill by FTX #6957)[1], NFT (3648017723988953167/The Hill by FTX #7219)[1], NFT (3649264493684429917/The Hill by FTX #8299)[1], NFT (3649282569106950177/The Hill by FTX #7110)[1], NFT (3680804855891988929/The Hill by FTX #7261)[1], NFT (3686893591289974012/The Hill by FTX #7165)[1], NFT (3689805314958897117/The Hill by FTX #7557)[1], NFT (3693283460916000587/The Hill by FTX #7459)[1], NFT (3697264426487847647/The Hill by FTX #7162)[1], NFT (3699645092600234999/The Hill by FTX #7401)[1], NFT (3714743562236377097/The Hill by FTX #8270)[1], NFT (3717430832390801967/The Hill by FTX #7487)[1], NFT (3722394641382180037/The Hill by FTX #6060)[1], NFT (3725615281412896937/The Hill by FTX #7209)[1], NFT (3731853085421016717/The Hill by FTX #6979)[1], NFT (3759388018669775367/The Hill by FTX #7420)[1], NFT (3759469801588533547/The Hill by FTX #7579)[1], NFT (3760735720449887997/The Hill by FTX #7425)[1], NFT (3760794165375929947/The Hill by FTX #5888)[1], NFT (3767276638127783777/The Hill by FTX #7178)[1], NFT (3772996213116035/The Hill by FTX #6963)[1], NFT (3778709496951880307/The Hill by FTX #8300)[1], NFT (3783725594653637297/The Hill by FTX #7075)[1], NFT (3785659565751583507/The Hill by FTX #7053)[1], NFT (3787399252593114517/The Hill by FTX #7053)[1], NFT (3798796306394416247/The Hill by FTX #7239)[1], NFT (3801975036781941047/The Hill by FTX #5526)[1], NFT (3819157620419899977/The Hill by FTX #7034)[1], NFT (3828163337871583297/The Hill by FTX #7337)[1], NFT (3829326968615964607/The Hill by FTX #7166)[1], NFT (3846322184573031287/The Hill by FTX #7123)[1], NFT (3847508637718... ) | | |
| 09804039 | | USD[0.02] | | |
| 09804048 | Contingent, Disputed | USD[100.00] | | |
| 09804056 | Contingent, Disputed | USD[2.00] | | |
| 09804058 | | USD[0.00] | | |
| 09804065 | | BTC[.00089286], DOGE[1], ETH[.01168443], ETHW[.01153395], SHIB[1], USD[0.00] | Yes | |
| 09804075 | | SHIB[33], USD[0.26] | | |
| 09804080 | | USD[0.01] | Yes | |
| 09804083 | | USD[15.00] | | |
| 09804084 | | BTC[0.00007681], DOGE[.12064808], ETH[.00095526], ETHW[.00094158], SOL[.00426683], USD[908.90], USDT[1.09580583] | Yes | |
| 09804091 | | USD[102.28] | Yes | |
| 09804115 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09804119 | | USD[4.01] | | |
| 09804121 | | USD[0.00] | | |
| 09804125 | | AUD[13.30], BRZ[1], CAD[13.30], CHF[5.12, DOGE[10.02267403], GBP[3.07], MATIC[3.0700376], SHIB[2], SOL[1.0257746], SUSHI[4.09338346], UNI[1.02334579], USD[2.16], USDT[10.23345871] | Yes | |
| 09804131 | | NFT (2956130864801192079/The Hill by FTX #5098)[1] | | |
| 09804133 | | ETH[.00000002], ETHW[.00000002] | | |
| 09804134 | | | | |
| 09804139 | | NEAR[.00000458], USD[0.00] | Yes | |
| 09804150 | | ETH[1.00031192], ETHW[4.65352005], NFT (3965681579725377728/Magic Eden Pass)[1], SOL[162.77787378], USD[2080.38] | Yes | |
| 09804154 | | BRZ[2], BTC[.10157839], ETH[.57442502], ETHW[.34956582], GRT[1], SHIB[4], TRX[1], USD[16.63], USDT[1.02253314] | Yes | |
| 09804156 | | | | |
| 09804161 | | MATIC[0.00004827], MKR[.00308632], SHIB[7], USD[0.00] | Yes | |
| 09804167 | | TRX[1], USD[0.00] | | |
| 09804185 | | DOGE[1], SHIB[4], SOL[4.44472686], USD[150.06] | Yes | |
| 09804186 | | DOGE[1], SHIB[2], USD[0.00], USDT[0.00024855] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09804192 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09804195 | | DOGE[8.00921072], ETHW[.13831434], SHIB[4], USD[333.02] | Yes | |
| 09804199 | | NFT (398207671103655921/The Hill by FTX #4081)[1] | | |
| 09804205 | | NFT (389309995504552396/Hungary Ticket Stub #190)[1] | | |
| 09804224 | | USD[5.00] | | |
| 09804230 | | AAVE[.10344921], AVAX[.42851478], DOGE[149.8006787], ETH[.0121378], ETHW[.01198732], SHIB[1], SOL[.24507838], USD[0.01] | Yes | |
| 09804232 | | USD[0.00] | | |
| 09804236 | | BRZ[1], BTC[.00860904], DOGE[453.5217092], ETH[.10240881], ETHW[.10135764], LTC[1.02246776], SHIB[2], SOL[1.02144534], USD[10.34] | Yes | |
| 09804250 | | BRZ[1], ETH[.00000025], ETHW[.00000025], SHIB[10], TRX[1], USD[0.16] | Yes | |
| 09804257 | | USD[0.45] | | |
| 09804259 | | USD[0.00] | | |
| 09804265 | | BTC[.00006340], ETH[0.00065196], ETHW[0.00038285], USD[0.00], USDT[.00056916] | | |
| 09804281 | Contingent, Disputed | TRX[.000119] | | |
| 09804289 | | BTC[.0000206], DOGE[.32474803], ETHW[.00052518], USD[1.22], USDT[.0093424] | Yes | |
| 09804293 | | BRZ[1], DOGE[1], ETH[.00055105], ETHW[.27056093], SHIB[6], SUSHI[.00559426], USD[0.01] | Yes | |
| 09804302 | | NFT (403540465204267268/Ivy #109)[1], NFT (410102285108797588/MagicEden Vaults)[1], NFT (414254241418554613/MagicEden Vaults)[1], NFT (443365964661015508/Medallion of Memoria)[1], NFT (483127041465427273/The Reflection of Love #1904)[1], NFT (501433021258573123/MagicEden Vaults)[1], NFT (547064098613248855/MagicEden Vaults)[1], NFT (568692408916492818/MagicEden Vaults)[1], SOL[1.03719580] | | |
| 09804324 | | ETH[.00007], ETHW[5.54807], USD[130.14] | | |
| 09804334 | | BTC[.00014387], SHIB[10468501] | | |
| 09804342 | | BRZ[1], DOGE[3], SHIB[5.00000003], TRX[6], USD[1.75], USDT[0] | Yes | |
| 09804343 | | DOGE[3.987], SHIB[400], USD[2293.93] | | |
| 09804346 | | BTC[.00000582], DOGE[.948], ETH[.000267], ETHW[.000267], USD[500.05] | | |
| 09804353 | | BTC[.00469675], SHIB[1], SOL[1.20386264], TRX[1], USD[0.00] | Yes | |
| 09804358 | | BTC[.00546478], ETH[.0028638], ETHW[.0028638], USD[0.00] | | |
| 09804363 | | ETH[.00000002], ETHW[.00000001] | Yes | |
| 09804387 | | NFT (297429524240045349/MagicEden Vaults)[1], NFT (327848996830192020/MagicEden Vaults)[1], NFT (329418658077048832/MagicEden Vaults)[1], NFT (331052035636361097/Medallion of Memoria)[1], NFT (435143846233685110/MagicEden Vaults)[1], NFT (533420703809268287/MagicEden Vaults)[1], NFT (544746662666143653/The Reflection of Love #1341)[1] | | |
| 09804416 | | ETH[.000956], ETHW[.000956], USD[1931.85] | | |
| 09804420 | | DOGE[1], NFT (384348127503862375/MagicEden Vaults)[1], NFT (442598642683276934/MagicEden Vaults)[1], NFT (482371592060009505/MagicEden Vaults)[1], NFT (571704583376064559/MagicEden Vaults)[1], SOL[0] | | |
| 09804426 | | SHIB[1], USD[0.00] | | |
| 09804435 | | ETH[0.00000001], ETHW[0.00000001], USDT[0.00001580] | | |
| 09804443 | Contingent, Disputed | ETH[0] | | |
| 09804447 | | BRZ[1], TRX[.000017], USDT[0] | | |
| 09804461 | | BRZ[1], BTC[.00000003], DOGE[.00260965], ETH[.00198661], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09804465 | | DOGE[3], ETH[.00063664], ETHW[.00620555], SHIB[2], SOL[.00099673], USD[1973.91] | Yes | |
| 09804467 | | DOGE[294.53510829], SHIB[1], USD[0.00] | Yes | |
| 09804468 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09804471 | | BTC[0], SOL[.004072], TRX[1], USD[0.00] | Yes | |
| 09804472 | | USD[100.00] | | |
| 09804474 | | USD[42.01] | | |
| 09804476 | | SOL[.03026764], USD[0.02] | Yes | |
| 09804481 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], USD[1.00], USDT[0] | | |
| 09804484 | | USD[50.00] | | |
| 09804487 | | ETH[.05580589], ETHW[.05580589], SHIB[4], USD[29.00] | | |
| 09804496 | | BTC[0], ETH[0], LTC[0], NFT (530733596096379717/The Hill by FTX #4113)[1], USD[0.00] | | |
| 09804506 | Contingent, Disputed | NFT (424996629036629241/The Hill by FTX #4104)[1] | | |
| 09804508 | | BAT[1], DOGE[2], ETHW[1.43550912], MATIC[.00480228], TRX[2], USD[0.80] | Yes | |
| 09804523 | | DOGE[2], ETH[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09804524 | | USD[200.00] | | |
| 09804545 | | SHIB[1], SOL[.69550628], USD[0.00] | | |
| 09804560 | | USD[0.00] | | |
| 09804565 | Contingent, Disputed | NFT (329330279932875088/The Hill by FTX #4111)[1] | | |
| 09804571 | | BTC[.00413544], USD[1.00] | | |
| 09804574 | | BCH[.12880466], SHIB[1], USD[0.00] | Yes | |
| 09804583 | | DOGE[142.58366738], USD[0.00] | | |
| 09804592 | | USD[14.60] | | |
| 09804599 | | USD[30.00] | | |
| 09804606 | | ETH[.01428455], ETHW[.01428455], USD[25.00] | | |
| 09804607 | | DOGE[2], ETH[.23129054], ETHW[.18470543], TRX[1], USD[3.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09804608 | | USD[100.00] | | |
| 09804617 | | USD[100.00] | | |
| 09804619 | | SHIB[1], USD[0.00] | Yes | |
| 09804634 | | USD[596.47], USDT[90] | | |
| 09804641 | | USD[0.00] | | |
| 09804655 | | BTC[.00000001], DOGE[2], ETH[.03658419], ETHW[1.01218255], MATIC[.00018539], SHIB[2], TRX[1.01169021], USD[0.00] | Yes | |
| 09804660 | | BTC[.00009384], ETH[.00022694], ETHW[.00048546], SOL[.00446], USD[2118.10], USDT[.00686739] | Yes | |
| 09804663 | | USD[7.10] | | |
| 09804678 | | NFT (433721599231195336/Hungary Ticket Stub #179)[1] | Yes | |
| 09804681 | | USD[596.97] | Yes | |
| 09804682 | | BTC[0] | | |
| 09804685 | | ETH[.00009111], ETHW[.00009111], NFT (331795121216432372/Saudi Arabia Ticket Stub #1048)[1], NFT (345550574876520708/Austria Ticket Stub #42)[1], NFT (352110119248724529/FTX Crypto Cup 2022 Key #1832)[1], NFT (390950563235766071/Imola Ticket Stub #1155)[1], NFT (406936836678024007/Australia Ticket Stub #1779)[1], NFT (473281576222773643/The Hill by FTX #4411)[1], NFT (498356389550449336/Barcelona Ticket Stub #199)[1], NFT (533780092992196644/Belgium Ticket Stub #843)[1], NFT (540150725119342602/Hungary Ticket Stub #236)[1], NFT (572347116645484361/Bahrain Ticket Stub #2140)[1], SOL[0], USD[0.00] | | |
| 09804703 | | DOGE[5], MATIC[75.16078852], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09804713 | Contingent, Disputed | USD[0.79] | | |
| 09804721 | | ETH[0] | | |
| 09804725 | | BTC[0], USD[0.04], USDT[0.00000001] | | |
| 09804729 | | USD[20.00] | | |
| 09804741 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.01] | | |
| 09804745 | | ALGO[.00000001], ETH[0], USD[0.00] | Yes | |
| 09804749 | | USD[100.00] | | |
| 09804750 | | SHIB[9], TRX[2], USD[87.73] | Yes | |
| 09804753 | | BRZ[1], SHIB[1], USD[1851.77] | | |
| 09804761 | | AVAX[.58057519], TRX[1], USD[0.00] | | |
| 09804763 | | BTC[0], USD[0.00] | | |
| 09804767 | | USDT[0] | | |
| 09804779 | | BTC[.00000053], UNI[.00081151], USD[0.00] | Yes | |
| 09804786 | | BTC[.00000609], USD[0.00] | | |
| 09804788 | | TRX[567], USD[0.15] | | |
| 09804794 | | BTC[.003996], ETH[.027972], ETHW[.027972], USD[53.24] | | |
| 09804797 | | USD[40.12], USDT[1.5] | | |
| 09804798 | | USD[0.00], USDT[48.64] | | |
| 09804804 | | USD[5.00] | | |
| 09804812 | | USD[3.48] | | |
| 09804814 | | BTC[0] | | |
| 09804825 | | SHIB[2726.35122639] | Yes | |
| 09804842 | | USD[0.00] | | |
| 09804844 | | USD[0.00] | | |
| 09804849 | | BTC[.04668651], GRT[1], USD[0.00] | | |
| 09804858 | | ETHW[.28127545] | | |
| 09804862 | | BAT[.00059827], LINK[.00009489], SHIB[27], TRX[1], USD[0.00] | Yes | |
| 09804863 | | USD[0.00] | | |
| 09804872 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 09804890 | | DOGE[1], SHIB[2], SOL[27.76888777], USD[3.32], USDT[1.00653265] | Yes | |
| 09804892 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09804920 | Contingent, Unliquidated | BTC[0], USD[1.61] | | |
| 09804922 | | ETH[0], USD[1164.72], USDT[1.00086799] | Yes | |
| 09804926 | | SUSHI[3.07436161], USD[0.00] | | |
| 09804946 | | DOGE[1], USD[0.00] | | |
| 09804955 | | USD[15.00] | | |
| 09804956 | | BAT[2], BTC[.11508798], DOGE[1], GRT[3], SUSHI[1], TRX[3], USD[25.47], USDT[1] | | |
| 09804966 | | USD[8000.00] | | |
| 09804968 | | TRX[160.67773821], USD[1.00] | Yes | |
| 09804969 | | USD[2.00] | | |
| 09804971 | | DOGE[0], LTC[0], USD[0.00], USDT[0.00002114] | | |
| 09804982 | | USD[1000.00] | | |
| 09805034 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09805054 | | BTC[.00000001], SHIB[.00000001], SOL[0.37440280], USD[0.00] | Yes | |
| 09805058 | | BRZ[2], DOGE[2], SHIB[2], TRX[2], USD[0.01], USDT[1.00063949] | Yes | |
| 09805063 | | BTC[.002], USD[2.04] | | |
| 09805064 | | USD[20.00] | | |
| 09805073 | | USD[0.00], USDT[0] | | |
| 09805084 | | ETH[.00043451], ETHW[.00043451], USD[0.00] | Yes | |
| 09805089 | | USD[100.00] | | |
| 09805099 | | NFT (545790973101636222/The Hill by FTX #5790)[1] | | |
| 09805111 | | BTC[.0018], ETH[.033], ETHW[.033], USD[0.39] | | |
| 09805113 | | AVAX[1.02521913], BAT[1], BRZ[1], BTC[.00035533], DOGE[2], ETH[.00797813], ETHW[.00788237], SHIB[3], TRX[3], USD[482.26], USDT[.00179064] | Yes | |
| 09805122 | | USD[1000.00] | | |
| 09805123 | | BTC[.00001833], ETH[.28979], ETHW[.28979], LTC[1.09369738], USD[31345.43] | | |
| 09805140 | | NFT (406687930099846866/Hungary Ticket Stub #88)[1] | | |
| 09805146 | | AVAX[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 09805149 | | USD[100.00] | | |
| 09805151 | | NFT (532438849627748032/The Hill by FTX #4132)[1] | | |
| 09805160 | | BTC[.00215307], DAI[39.21633586], DOGE[3], SHIB[1], USD[0.00] | | |
| 09805163 | | USD[5.89] | | |
| 09805178 | | BTC[.00025081], USD[23.82] | | |
| 09805179 | | USD[20.00] | | |
| 09805187 | | AVAX[40.5594], GRT[3404], SOL[22.89], USD[0.07] | | |
| 09805193 | | USD[200.01] | | |
| 09805194 | | BRZ[1], DOGE[1], ETHW[.12182156], SHIB[4], TRX[1], USD[0.00] | | |
| 09805201 | | USD[0.00] | | |
| 09805202 | | USD[100.00] | | |
| 09805208 | | USD[200.00] | | |
| 09805211 | | SOL[1.28331422], USD[0.00] | | |
| 09805216 | | USD[182.33] | Yes | |
| 09805219 | | USD[0.00] | | |
| 09805226 | | USD[5.00] | | |
| 09805231 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09805247 | | ETH[.00560142], ETHW[.00560142], USD[0.00] | | |
| 09805249 | | USD[25.00] | | |
| 09805254 | | USD[20.00] | | |
| 09805263 | | DOGE[3], MATIC[10.14417835], SHIB[1], USD[913.12] | | |
| 09805270 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09805277 | | BRZ[2], BTC[.0002082], DOGE[2], ETHW[.07404421], LINK[.69830986], SHIB[17], TRX[2], USD[0.01] | Yes | |
| 09805288 | | BTC[.01631614] | | |
| 09805300 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09805314 | | DOGE[.6], ETH[.34460801], ETHW[.27667601], LINK[.63574336], SOL[.06142443], USD[-78.81] | | |
| 09805322 | | AVAX[28.34271516], ETH[2.16477566], ETHW[2.16386645], LINK[32.89459998], SHIB[58907511.54923789], TRX[1], USD[2.14] | Yes | |
| 09805331 | | NEAR[0], USD[0.73] | | |
| 09805338 | | DOGE[1], ETH[.03980059], ETHW[.03980059], LINK[1], MATIC[19.89722974], SHIB[2], USD[0.00] | | |
| 09805348 | | BTC[.34673527] | Yes | |
| 09805349 | | PAXG[0] | | |
| 09805350 | | BTC[.00400664], ETH[2.53028914], ETHW[2.53028914] | | |
| 09805357 | | BTC[.0000629], ETHW[.00009175], USD[5.41] | | |
| 09805365 | | USD[0.00] | | |
| 09805370 | | ETH[0], SOL[0.00056464], USD[0.00] | | |
| 09805384 | | ETHW[.00028], USD[22201.08] | | |
| 09805402 | | USD[83.00] | | |
| 09805404 | | BRZ[1], BTC[.00000003], DOGE[2], ETH[.00000248], ETHW[.25194377], EUR[0.00], LINK[.00001852], SHIB[17], SOL[.00001863], TRX[1], USD[48.22] | Yes | |
| 09805408 | | USD[0.01] | | |
| 09805425 | | BTC[.00020826], USD[0.00] | | |
| 09805429 | | SHIB[3], TRX[1], USD[0.56] | | |
| 09805437 | | ETH[.00064815], ETHW[.0064815], SHIB[1], USD[0.00] | | |
| 09805440 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09805442 | | BRZ[2], DOGE[2], MATIC[2037.68059858], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09805451 | | DOGE[1], ETH[.0342216], ETHW[.0342216], SHIB[4], SOL[1.37753469], TRX[1], USD[0.00] | | |
| 09805468 | | BRZ[2], ETHW[.25258786], SHIB[50924.50759625], TRX[2], USD[394.51] | Yes | |
| 09805474 | | USD[5.00] | | |
| 09805478 | | SHIB[1], USD[0.00] | | |
| 09805485 | | BRZ[31.24365777], BTC[.01037892], ETH[.19946586], ETHW[.19946586], SHIB[5], USD[0.01] | | |
| 09805486 | | BTC[.02656033], ETH[.24030464], ETHW[.24010973], USD[3.73] | Yes | |
| 09805497 | | BTC[.00083564], SHIB[1], USD[0.00] | | |
| 09805499 | | USD[500.00] | | |
| 09805506 | | BTC[.00441362], SHIB[1], USD[0.11] | Yes | |
| 09805509 | | USD[100.09] | | |
| 09805514 | | ETH[0.00000001], ETHW[0.00000001], LTC[.00000001], MATIC[0] | | |
| 09805520 | | BTC[.00222511], DOGE[2], SHIB[7], SOL[4.05710711], USD[19.39], USDT[4.05456117] | Yes | |
| 09805526 | | NFT (295272122109032628/Starry Night #228)[1], NFT (371151527563125651/MagicEden Vaults)[1], NFT (377761557193725327/MagicEden Vaults)[1], NFT (476248555712996024/MagicEden Vaults)[1], NFT (518054406008307175/MagicEden Vaults)[1], NFT (560499592128505945/MagicEden Vaults)[1], SOL[.34590144] | | |
| 09805533 | | TRX[1], USD[0.00] | | |
| 09805537 | | USD[100.00] | | |
| 09805539 | | DOGE[18286.92000000], LTC[0], SHIB[3354186.72825111], USD[1735.48] | | |
| 09805568 | | USD[510.00] | | |
| 09805594 | | BTC[.0059], ETH[.14], ETHW[.14], USD[1.72] | | |
| 09805596 | | SHIB[1], USD[0.00], USDT[9.9470557] | | |
| 09805606 | | PAXG[.0087506], SHIB[5], USD[479.76] | Yes | |
| 09805626 | | DOGE[2], ETHW[.31305981], SHIB[11], TRX[1], USD[0.00] | | |
| 09805629 | | USD[50.00] | | |
| 09805634 | | DOGE[200], LTC[.56081889], USD[0.00] | | |
| 09805643 | | BRZ[2], DOGE[1], SHIB[2], TRX[2], USD[-0.46] | | |
| 09805650 | | BTC[.00816271], DOGE[1], ETH[.06165703], SHIB[11], USD[809.21] | Yes | |
| 09805653 | | USD[0.00] | Yes | |
| 09805665 | | AVAX[8.20638226], SHIB[11605383.30279352], USD[0.01] | | |
| 09805678 | | BTC[.00415081], SHIB[1], TRX[1], USD[0.00] | | |
| 09805682 | | BTC[.00127872], ETH[.01176462], ETHW[.01161414], SHIB[2], USD[0.01] | Yes | |
| 09805686 | | USD[1.96] | | |
| 09805692 | | SHIB[1], SOL[.44297667], USD[0.00] | | |
| 09805693 | | USD[50.01] | | |
| 09805700 | | BTC[.00000015], ETH[.00053497], ETHW[0.00053497], LINK[.06546155], LTC[.00425365], MATIC[.8961242], SOL[.00501411], UNI[.05990299], USD[0.01], YFI[.00001946] | Yes | |
| 09805701 | | CUSDT[226.98343563], DOGE[328.97926614], ETHW[.10689156], SHIB[1039916.2297085], USD[602.07] | Yes | |
| 09805708 | | USD[250.00] | | |
| 09805712 | | SHIB[846432.19257073], USD[0.00] | Yes | |
| 09805717 | | BAT[1], DOGE[2], SHIB[2], TRX[2], USD[92.13], USDT[0.00000001] | | |
| 09805719 | | USD[0.20] | | |
| 09805733 | | SHIB[1], USD[0.00] | Yes | |
| 09805752 | | USD[0.00] | | |
| 09805757 | | ETH[0] | | |
| 09805758 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09805759 | | BTC[0], USD[0.01], USDT[0] | | |
| 09805765 | | BTC[.00001477], USD[5.06] | Yes | |
| 09805773 | | DOGE[.42093282], USD[1.93] | | |
| 09805786 | | BRZ[2], DOGE[1], ETH[1.50258475], ETHW[1.28191977], SHIB[17], SOL[10.57250554], TRX[7], USD[0.00] | Yes | |
| 09805792 | | DOGE[10.19565068], USD[1.33] | Yes | |
| 09805801 | | BTC[.00041691], USD[0.00] | | |
| 09805805 | | USD[20.12] | Yes | |
| 09805808 | | TRX[1], USD[0.00] | | |
| 09805819 | | DOGE[1], SHIB[50107673.55747386], USD[0.00] | | |
| 09805821 | | USD[0.63] | | |
| 09805823 | | BRZ[1], DOGE[1], ETH[5], ETHW[2], USD[60.60], USDT[1] | | |
| 09805833 | | BRZ[1], MATIC[81.44131146], SHIB[2], USD[0.00] | Yes | |
| 09805838 | | SOL[.028], USD[0.09] | Yes | |
| 09805841 | | BTC[.00069525], ETH[.0189449], ETHW[.0189449], USD[449.78] | | |
| 09805861 | | USD[1.01] | | |
| 09805863 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09805882 | Contingent, Disputed | USD[0.03] | | |
| 09805884 | | DOGE[.00000001], USD[0.00], USDT[0] | Yes | |
| 09805900 | | USD[0.94] | Yes | |
| 09805903 | Contingent, Disputed | NFT (307051274992441358/FTX Crypto Cup 2022 Key #1598)[1], NFT (505309658093646878/The Hill by FTX #4160)[1] | | |
| 09805908 | | BAT[1], BRZ[1], DOGE[3.1128544], GRT[2], SOL[.00027389], TRX[12], USD[0.00], USDT[0] | Yes | |
| 09805911 | | USD[0.00] | | |
| 09805926 | | USD[1023.32] | Yes | |
| 09805930 | | USD[2000.00] | | |
| 09805933 | | DOGE[2], HKD[0.07], SOL[.20994142], USD[0.77] | | |
| 09805942 | | BTC[.00041433], SOL[.02257802], USD[4.07] | Yes | |
| 09805945 | | AVAX[0], BAT[1], BCH[.00460101], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 09805960 | | BTC[0], USD[0.03] | | |
| 09805965 | | BTC[0.02573168], DOGE[1], NFT (329214416597174389/Magic Eden Pass)[1], NFT (390521386457208276/The Hill by FTX #4711)[1], SOL[.00433826], USD[197.71] | Yes | |
| 09805970 | | AVAX[5.01491049], BTC[.00505381], DOGE[1], ETH[.00000061], ETHW[.00000061], SHIB[3], SOL[3.17680901], USD[2.41] | Yes | |
| 09805980 | | USD[0.01] | Yes | |
| 09805984 | | NFT (418452226467721978/The Hill by FTX #4193)[1], USD[10.23] | Yes | |
| 09805988 | | DOGE[1], ETH[0], NFT (561123884541522578/Founding Frens Investor #190)[1], SHIB[2], SOL[.25434092], USD[0.01] | Yes | |
| 09805992 | | ETH[0], ETHW[.22045711], SHIB[10], SOL[0], TRX[1], USD[0.00] | | |
| 09805997 | | SHIB[2], USD[0.00] | Yes | |
| 09806004 | | BTC[.0017147], ETH[.03420808], ETHW[.03420808], SHIB[1], TRX[1], USD[99.92] | | |
| 09806006 | | USD[0.01] | | |
| 09806016 | | USD[100.00] | | |
| 09806037 | | USD[100.00] | | |
| 09806039 | | USD[0.00], USDT[10.00003995] | | |
| 09806052 | | ETH[.01801451], ETHW[.01801451], SHIB[1], SOL[.11062749], UNI[.53401989], USD[0.00] | | |
| 09806058 | | DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 09806068 | | NFT (297098588769364613/The Hill by FTX #6977)[1] | Yes | |
| 09806075 | | USD[0.04] | | |
| 09806082 | | USD[100.00] | | |
| 09806083 | | USD[37.48] | | |
| 09806084 | | SHIB[1], USD[0.00], YFI[.0018933] | Yes | |
| 09806085 | | SHIB[2], USD[0.00] | Yes | |
| 09806086 | | DOGE[.48720737], USD[48.97] | | |
| 09806087 | | USD[2.00], USDT[00.00730000] | | |
| 09806090 | | SHIB[7], USD[2.47] | Yes | |
| 09806092 | | USD[10.00] | | |
| 09806102 | | BTC[.00000001] | | |
| 09806104 | | CAD[5.00], DOGE[44.04293557], USD[5.86], USDT[4] | | |
| 09806125 | | NFT (407304243631762825/The Hill by FTX #5762)[1] | | |
| 09806134 | | USD[50.00] | | |
| 09806153 | | USD[19.72] | | |
| 09806161 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00], USDT[104.24665992] | | |
| 09806175 | | ETH[.00287546], ETHW[.00287546], USD[0.00] | | |
| 09806180 | | DOGE[1], USD[0.00] | | |
| 09806183 | | NFT (474582857329169442/The Hill by FTX #4189)[1] | | |
| 09806189 | | ETHW[.20068459], USD[2.89] | | |
| 09806211 | | DOGE[26.20501744], SHIB[181122.43863], USD[45.72] | | |
| 09806212 | | BTC[0], SHIB[2], USD[1.00] | | |
| 09806213 | | DOGE[1], USD[0.00] | Yes | |
| 09806215 | | MATIC[9.40601586], SOL[.23592784], USD[0.00] | Yes | |
| 09806216 | | BTC[.00001458], USD[0.01] | | |
| 09806221 | | DOGE[1], ETH[.00000169], ETHW[.00000169], SHIB[4], USD[0.00] | Yes | |
| 09806233 | | BTC[.0133], USD[1.33] | | |
| 09806236 | | USD[0.01] | | |
| 09806244 | | SOL[.0070127], USD[40.57] | Yes | |
| 09806259 | | SHIB[1612947.76308201], USD[0.00] | Yes | |
| 09806264 | | USD[128.22] | Yes | |
| 09806268 | | DOGE[1], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09806274 | | MATIC[.95], USD[1249.12] | | |
| 09806275 | | SHIB[7992300], USD[0.94] | | |
| 09806285 | | ETH[.88588079], ETHW[.88588079], TRX[1], USD[0.00] | | |
| 09806289 | | DOGE[2], SHIB[2], SOL[14.55677655], TRX[1], USD[0.00] | Yes | |
| 09806307 | | SHIB[25], USD[25.00] | | |
| 09806313 | | USD[95.26] | | |
| 09806315 | | USD[5.00] | | |
| 09806325 | | USD[4.54] | | |
| 09806329 | | BTC[.00356], ETH[.08013057], ETHW[.08013057], USD[0.00] | | |
| 09806332 | | USD[0.00] | | |
| 09806339 | | TRX[1], USD[0.00] | | |
| 09806343 | | BTC[.00357916] | Yes | |
| 09806355 | | BTC[.00208611], ETH[.02878287], ETHW[.02878287], SHIB[2], USD[0.00] | | |
| 09806362 | | TRX[.011426], USD[49600.95], USDT[0] | | |
| 09806368 | | BAT[1], GRT[1], MATIC[1.00126101], TRX[1], USD[0.00], USDT[2.01866352] | Yes | |
| 09806374 | | BTC[.69241024], SHIB[201215543.32563664], USD[0.00], USDT[0] | Yes | |
| 09806378 | | AVAX[1], ETH[.00862385], ETHW[.00862385], SHIB[2], USD[10.07] | | |
| 09806385 | | USD[499.00] | | |
| 09806387 | | BTC[.00756659], ETH[.08160826], ETHW[.08160826], SHIB[4], USD[0.03] | | |
| 09806397 | | DOGE[75.51800363], ETH[.00843], MATIC[32.53564887], USD[0.00] | Yes | |
| 09806403 | | SHIB[1], USD[0.00] | Yes | |
| 09806404 | | BTC[0] | | |
| 09806409 | | AAVE[.99], AVAX[14.7], BAT[47.5113519], BTC[.0059636], ETH[.25466954], ETHW[.25466954], GRT[645], LINK[.02422945], LTC[2.83792583], MATIC[695.2510546], SOL[31.04964439], USD[0.14] | | |
| 09806440 | | USD[40.00] | | |
| 09806446 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09806454 | | USD[0.00] | | |
| 09806455 | | BTC[.00020801], USD[5.12] | | |
| 09806467 | | MATIC[56.02248867], SHIB[7], USD[5.46] | Yes | |
| 09806468 | | ETHW[.20840308], GRT[1], SHIB[1], USD[0.00] | | |
| 09806471 | | SHIB[3], USD[0.00] | Yes | |
| 09806472 | | BAT[275], BTC[0.19096051], USD[0.00] | | |
| 09806477 | | USD[20.00] | | |
| 09806490 | | ETH[.14602807], ETHW[.14602807], SHIB[1], USD[100.00] | | |
| 09806492 | | ETHW[.11125301], USD[200.78] | | |
| 09806498 | | ETH[.00000005], ETHW[.00000005], USD[17.73] | Yes | |
| 09806499 | | NFT (325214858799211950/MagicEden Vaults)[1], NFT (361328439957038508/MagicEden Vaults)[1], NFT (373800172571544650/The Hill by FTX #5256)[1], NFT (400350809385867736/Stars #203)[1], NFT (421308743075821453/MagicEden Vaults)[1], NFT (508984850421548212/MagicEden Vaults)[1], SOL[.553681164] | | |
| 09806512 | | USD[0.12] | Yes | |
| 09806522 | | BTC[.00000219] | Yes | |
| 09806527 | | USD[38.76] | | |
| 09806534 | | SOL[1], USD[956.46] | | |
| 09806536 | | ETHW[23.46071991], GRT[1323.60511166], NEAR[34.64038501], SHIB[187.00760554], SOL[2.85704285], TRX[981.10657574], USD[0.54] | Yes | |
| 09806540 | | BTC[0.00000223], USD[0.12], USDT[.0011252] | | |
| 09806545 | | DOGE[1], MATIC[639.73642593], SHIB[1], USD[509.56] | Yes | |
| 09806549 | | BTC[.00004142], CUSDT[22.45567138], USD[13.25], USDT[.49735278] | Yes | |
| 09806551 | | BCH[.24646899], BTC[.00167019], ETH[.05104578], ETHW[.05104578], LTC[1], SOL[.00098341], USD[0.00] | | |
| 09806552 | | SHIB[3], USD[0.00] | Yes | |
| 09806585 | | USD[9.59] | Yes | |
| 09806601 | | USD[0.00] | | |
| 09806620 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09806634 | | BTC[.0041563], ETH[.17928612], ETHW[.17928612], SHIB[2], TRX[1], USD[0.00] | | |
| 09806642 | | BTC[.00002124], ETH[.00076073], ETHW[.00076073], USD[989.15] | | |
| 09806646 | | USD[0.00] | Yes | |
| 09806659 | | USDT[0.00003641] | | |
| 09806675 | | USD[0.00] | | |
| 09806683 | | DOGE[0], USDT[0.00001654] | | |
| 09806718 | | ETH[.34372], ETHW[.34372], USD[1362.57] | | |
| 09806720 | | BTC[.00005201], USD[0.00] | | |
| 09806721 | | NFT (442587066524978453/FTX Crypto Cup 2022 Key #1671)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09806725 | | USD[25.18] | | |
| 09806741 | | BTC[.00310835], ETH[.08343491], ETHW[.02758921], SHIB[10], SOL[1.33553765], USD[0.00] | Yes | |
| 09806751 | | SHIB[1], USD[0.01] | | |
| 09806759 | | BTC[.00620756], DOGE[1], USD[0.00] | | |
| 09806760 | | LINK[1.3680683], SHIB[2743437.07362403], USD[10.12] | Yes | |
| 09806763 | | NFT (517768121439574617/The Reflection of Love #1338)[1], NFT (572520631275870861/Medallion of Memoria)[1] | Yes | |
| 09806765 | | USD[3016.22], USDT[0] | Yes | |
| 09806766 | Contingent, Unliquidated | BAT[1], BRZ[2], DOGE[3], ETH[.0000007], SHIB[14], TRX[1], USD[4405.25] | Yes | |
| 09806785 | | USD[13.69] | | |
| 09806809 | | BTC[.00000001], SHIB[1], USD[0.02] | Yes | |
| 09806811 | | USD[6.23] | | |
| 09806819 | | USD[1999.00] | | |
| 09806830 | | AVAX[.20107893], BTC[.00061926], ETH[.00574892], ETHW[.00574892], SHIB[1], USD[5.00], USDT[9.9470557] | | |
| 09806843 | | USD[5.00] | | |
| 09806845 | | KSHIB[830], USD[0.03] | | |
| 09806846 | | ALGO[3091.941], BCH[.00083575], BTC[.3796867], DOGE[20741.238], ETH[.00042], ETHW[.00042], SOL[.00386233], USD[7.23] | | |
| 09806850 | | SHIB[2], USD[20.31] | Yes | |
| 09806865 | | BTC[.00000611], ETH[.00059246], ETHW[.00059246], SHIB[3], TRX[1], USD[96.91] | | |
| 09806878 | | GBP[1.65], SHIB[4], TRX[1.000056], USDT[21.81086565] | | |
| 09806880 | | TRX[2], USD[0.00] | Yes | |
| 09806895 | | BTC[.00000003], USD[0.00] | Yes | |
| 09806924 | | ETHW[.00643529], EUR[0.00], NFT (413589570225384627/FTX Crypto Cup 2022 Key #2085)[1], NFT (571420193619564209/The Hill by FTX #4511)[1] | Yes | |
| 09806932 | | DOGE[1], ETHW[.07591807], MATIC[.00005001], SHIB[23], USD[0.01] | Yes | |
| 09806937 | | NFT (311429221860891682/StarAtlas Anniversary)[1], NFT (358504283011133794/StarAtlas Anniversary)[1], NFT (439549446407292838/StarAtlas Anniversary)[1], NFT (457923547892846907/StarAtlas Anniversary)[1], NFT (468497623065966815/StarAtlas Anniversary)[1], NFT (473560787380775256/StarAtlas Anniversary)[1], NFT (490462823569889569/StarAtlas Anniversary)[1], NFT (514800182511671682/StarAtlas Anniversary)[1], NFT (521224123178379465/StarAtlas Anniversary)[1] | Yes | |
| 09806961 | | SOL[.41787039] | | |
| 09806968 | Contingent, Disputed | NFT (421756095108295008/The Hill by FTX #4266)[1] | | |
| 09806970 | | ALGO[110.22514851], AVAX[1.91713646], BRZ[1], BTC[.00178349], ETH[.02528312], ETHW[.00915938], LINK[4.84075238], MATIC[42.07387298], NEAR[8.45964417], SHIB[18], SOL[1.06920239], TRX[11], USD[0.00] | Yes | |
| 09806980 | | NFT (392471947282267735/Hungary Ticket Stub #147)[1], NFT (426550871014010195/Belgium Ticket Stub #8)[1] | | |
| 09806984 | | USD[0.00] | Yes | |
| 09807006 | | ETH[.00035477], ETHW[.00035477], NFT (353234402913607083/The Hill by FTX #4275)[1] | | |
| 09807019 | | BTC[0], DOGE[0], SHIB[73679.100846], USD[0.00] | Yes | |
| 09807021 | | ALGO[.00258889], MATIC[.00200097], SHIB[3], USD[0.00] | | |
| 09807050 | | USD[2000.00] | | |
| 09807055 | | NFT (573836299920944202/The Hill by FTX #4285)[1] | | |
| 09807056 | | BTC[0.00065195] | Yes | |
| 09807059 | | USDT[0] | | |
| 09807064 | | BRZ[1], DOGE[5], GRT[.00079653], LINK[.00001149], MATIC[.0005042], NEAR[27.69190638], SHIB[9], SUSHI[58.75672466], TRX[4], UNI[1.40931757], USD[0.80] | Yes | |
| 09807073 | | BCH[.00029674], ETH[.01150681], ETHW[.01150681], SHIB[2], USD[0.00] | | |
| 09807109 | | NFT (576042393653177928/The Hill by FTX #4292)[1] | | |
| 09807115 | | BTC[.00000001], SHIB[1], USD[0.00] | | |
| 09807148 | | NFT (470083154099503521/Hungary Ticket Stub #94)[1] | | |
| 09807160 | Contingent, Disputed | NFT (348403424498485097/The Hill by FTX #5082)[1] | | |
| 09807162 | | NFT (297281347172691222/The Hill by FTX #5067)[1] | | |
| 09807164 | | NFT (2883150222924351400/Austin Ticket Stub #163)[1], NFT (323489514142894995/Mexico Ticket Stub #2065)[1], NFT (397108492281527473/Belgium Ticket Stub #336)[1], NFT (420344653193477765/Japan Ticket Stub #35)[1], NFT (528161887188982939/Monza Ticket Stub #109)[1], NFT (566123915568219777/Netherlands Ticket Stub #138)[1] | | |
| 09807168 | | USD[0.00] | | |
| 09807187 | | NFT (473774191940761440/The Hill by FTX #4307)[1] | | |
| 09807188 | | SHIB[1022626.50952113] | Yes | |
| 09807190 | | TRX[0], USD[0.00] | | |
| 09807200 | | USD[0.00] | | |
| 09807205 | | NFT (571783996944664264/The Hill by FTX #4314)[1] | | |
| 09807208 | | USD[0.00] | | |
| 09807212 | | ETHW[.00406399], SHIB[0], USD[0.00] | | |
| 09807213 | | USD[0.00] | | |
| 09807226 | | NFT (289254931523191988/The Hill by FTX #4326)[1] | | |
| 09807241 | | USD[0.00] | | |
| 09807247 | | BRZ[1], ETH[.17135736], ETHW[.67010164], MATIC[50], SHIB[1], SOL[6], TRX[2], USD[0.15] | | |
| 09807250 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09807258 | | USD[0.00] | | |
| 09807268 | | USD[50.00] | | |
| 09807271 | | USD[0.00] | | |
| 09807276 | | USD[0.00] | | |
| 09807280 | | USD[0.00] | | |
| 09807281 | | NFT (355828050310449656/The Hill by FTX #4325)[1] | | |
| 09807283 | | USD[2.13] | | |
| 09807285 | Contingent, Disputed | NFT (320096707105298728/The Hill by FTX #4329)[1] | | |
| 09807289 | | NFT (345580002652162383/The Hill by FTX #4330)[1] | | |
| 09807303 | | BRZ[1], ETH[1.05879309], ETHW[1.05834827], USD[8.06] | Yes | |
| 09807314 | | SOL[3] | | |
| 09807316 | | USD[0.00] | | |
| 09807317 | | NFT (425052520653750184/The Hill by FTX #5143)[1] | | |
| 09807319 | | USD[1.02], USDT[0] | Yes | |
| 09807334 | | GRT[394.05466386], SHIB[1], USD[0.00] | Yes | |
| 09807364 | | NFT (369633123863275796/The Hill by FTX #4338)[1] | | |
| 09807369 | | BRZ[1], DOGE[700], USD[1.17] | | |
| 09807388 | | NFT (464972925152532957/The Hill by FTX #4345)[1] | | |
| 09807389 | | NFT (520967682625177748/Hungary Ticket Stub #176)[1], NFT (530114331946742746/FTX Crypto Cup 2022 Key #25247)[1] | | |
| 09807391 | | ETH[3.26067453], ETHW[3.2595305], SHIB[1], USD[13167.17] | Yes | |
| 09807398 | | TRX[0], USD[0.00] | | |
| 09807399 | | BTC[.05058952], DOGE[1], ETH[2.20751892], ETHW[2.20659175], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09807401 | | AAVE[.00125514], BRZ[1], BTC[.00002186], DOGE[1], PAXG[.00026978], SHIB[12], SOL[.00218372], TRX[8.9438621], USD[0.01], YFI[.00000799] | Yes | |
| 09807406 | | NFT (561492224843779673/The Hill by FTX #4352)[1] | | |
| 09807408 | | NFT (543041050736287019/The Hill by FTX #4353)[1] | | |
| 09807414 | | MATIC[0] | | |
| 09807418 | Contingent, Disputed | USD[0.00] | | |
| 09807419 | | UNI[1.02456435], USD[0.00] | | |
| 09807425 | | USD[0.00] | | |
| 09807426 | | NFT (471222066210796301/The Hill by FTX #4357)[1] | | |
| 09807436 | | BAT[2], BRZ[1], DOGE[4], TRX[5], USD[0.00] | | |
| 09807438 | | USD[0.00] | | |
| 09807440 | | USD[97.90] | | |
| 09807446 | | USD[0.00] | | |
| 09807454 | | USD[0.00] | | |
| 09807462 | | NFT (502121246392476178/The Hill by FTX #4368)[1] | | |
| 09807467 | | USD[0.00] | | |
| 09807472 | | USD[0.00] | | |
| 09807475 | | NFT (550447534144088975/The Hill by FTX #4374)[1] | | |
| 09807476 | | ETH[.02253632], SHIB[26727.95969192], USD[0.00] | Yes | |
| 09807477 | | BTC[.02458999], DOGE[1], ETH[.1562831], ETHW[.07735572], SHIB[6], TRX[1], USD[685.92] | Yes | |
| 09807486 | | USD[0.00] | | |
| 09807489 | | USD[0.00] | | |
| 09807501 | | BRZ[1], BTC[.05182449], DOGE[2], ETH[.65510651], ETHW[.56588112], LTC[.71823019], SHIB[8], TRX[394.88646604], USD[5099.61] | Yes | |
| 09807507 | | NFT (323591166332935518/The Hill by FTX #6927)[1], USD[201.45] | Yes | |
| 09807520 | | USD[0.00] | | |
| 09807532 | | USD[1.42] | | |
| 09807534 | | NFT (571066474644145194/The Hill by FTX #4384)[1] | | |
| 09807536 | | NFT (402573831175638455/The Hill by FTX #4386)[1] | | |
| 09807537 | | NFT (295927588007743380/The Hill by FTX #4383)[1] | | |
| 09807538 | | NFT (303253604195382496/The Hill by FTX #4385)[1] | | |
| 09807540 | | NFT (463535046548266754/The Hill by FTX #4387)[1] | | |
| 09807543 | | NFT (478333660491205822/The Hill by FTX #4389)[1] | | |
| 09807544 | | NFT (445394962881737035/The Hill by FTX #4392)[1] | | |
| 09807550 | | USD[0.00] | | |
| 09807554 | | ETH[.00046882], SOL[.00935383], USD[0.00], USDT[0] | | |
| 09807562 | | USD[0.00] | | |
| 09807566 | | BAT[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09807567 | | BRZ[1], DOGE[1], ETHW[1.09881854], SHIB[3], TRX[1], USD[4708.64] | | |
| 09807571 | | USD[0.00] | | |
| 09807575 | | ALGO[14], SHIB[3736949.40592539], USD[0.28] | | |
| 09807582 | | USD[0.00] | | |
| 09807591 | | USD[0.00] | | |
| 09807596 | | NFT (372289334440058844/The Hill by FTX #4399)[1] | | |
| 09807597 | | NFT (348011469712318427/The Hill by FTX #4400)[1] | | |
| 09807600 | | NFT (293610640042923500/Belgium Ticket Stub #105)[1], NFT (315653208041032114/FTX x Fragadelphia Proof of Attendance #93)[1], NFT (554562955181397145/Champs Proof of Attendance #96)[1], USD[0.00] | | |
| 09807601 | | NFT (426883072032391598/The Hill by FTX #4401)[1] | | |
| 09807606 | | NFT (303018202440609590/The Hill by FTX #4404)[1] | | |
| 09807608 | | USD[0.00] | | |
| 09807609 | | USD[21.00] | | |
| 09807610 | | NFT (306760058775496316/The Hill by FTX #4403)[1] | | |
| 09807614 | | USD[0.00] | | |
| 09807616 | | USD[200.00] | | |
| 09807621 | | USD[0.00] | | |
| 09807622 | | ETH[0], ETHW[0] | | |
| 09807625 | | NFT (568620355601896600/Hungary Ticket Stub #235)[1] | | |
| 09807629 | | NFT (376811637279154865/The Hill by FTX #4406)[1] | | |
| 09807634 | | USD[0.00] | | |
| 09807658 | | NFT (394041651662577639/The Hill by FTX #4409)[1] | | |
| 09807670 | | BRZ[2], BTC[.01024436], ETHW[.10589615], SHIB[4273678.03308499], TRX[1], USD[624.63] | Yes | |
| 09807671 | | ETH[.02481884], ETHW[.02451], SHIB[2], USD[0.00] | Yes | |
| 09807676 | | SOL[0], USD[4.67] | Yes | |
| 09807682 | | NFT (301555347310794590/The Hill by FTX #4421)[1] | | |
| 09807685 | | NFT (509838062696515406/The Hill by FTX #4420)[1] | | |
| 09807689 | Contingent, Disputed | USD[0.01] | Yes | |
| 09807700 | | NFT (316191991286409504/Ferris From Afar #446 (Redeemed))[1], USD[6.62] | | |
| 09807710 | | BTC[.00593721], USD[0.00] | | |
| 09807713 | | ETH[.59591589], ETHW[.39337094], SHIB[1], TRX[2], USD[81.84] | Yes | |
| 09807724 | | AAVE[.10862545], DOGE[2], LINK[1.02314084], MATIC[8.67109699], SHIB[5], TRX[1], USD[10.23] | Yes | |
| 09807731 | | DOGE[4], GRT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09807733 | | BTC[0], ETH[0] | | |
| 09807734 | | USD[0.00] | | |
| 09807738 | | USD[0.00] | | |
| 09807740 | | NFT (330837534139756801/The Hill by FTX #4428)[1] | | |
| 09807744 | | NFT (321920328787455081/The Hill by FTX #5271)[1] | | |
| 09807747 | | NFT (369175906360614546/The Hill by FTX #4430)[1] | | |
| 09807752 | | LINK[0] | | |
| 09807765 | | NFT (449439206017876630/The Hill by FTX #4431)[1] | | |
| 09807767 | Contingent, Unliquidated | USD[16.74] | | |
| 09807775 | | USD[100.00] | | |
| 09807797 | | DOGE[0], MATIC[50.99687974], USD[0.00] | | |
| 09807812 | | BTC[0.00000003], USD[0.00] | | |
| 09807814 | | USD[11.76] | | |
| 09807839 | | NFT (489894009532909036/The Hill by FTX #4460)[1] | | |
| 09807868 | | NFT (541682916717057148/FTX Crypto Cup 2022 Key #1821)[1] | | |
| 09807874 | | BTC[.00458756], ETH[.1505444], ETHW[.11894177], SHIB[3], TRX[2], USD[0.00] | | |
| 09807875 | | NFT (394705905987167736/The Hill by FTX #4446)[1] | | |
| 09807876 | Contingent, Disputed | USD[0.00] | | |
| 09807884 | | BRZ[1], DOGE[2], TRX[1], USD[1435.88], USDT[.29605212] | | |
| 09807898 | | BTC[.03143655], ETH[.46304452], ETHW[.29817113], USD[10.27] | Yes | |
| 09807899 | | NFT (292820068467075968/The Hill by FTX #4447)[1] | | |
| 09807903 | | BTC[.00085969], DOGE[1], GRT[309.92852921], SHIB[1], USD[0.00] | Yes | |
| 09807907 | | BTC[.00469577], ETH[.06], ETHW[.06], USD[2.53] | | |
| 09807915 | | NFT (517363215150322760/The Hill by FTX #4450)[1] | | |
| 09807920 | | DOGE[1], USD[0.01], USDT[0.00000004] | Yes | |
| 09807925 | | AAVE[.3], BAT[86], BTC[.0033], ETH[.026], ETHW[.026], LTC[.61], USD[21.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09807926 | | NFT (3867746543393717212/The Hill by FTX #4451)[1] | | |
| 09807935 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09807937 | | NFT (357331116879732006/StarAtlas Anniversary)[1], NFT (389051442738574339/The Reflection of Love #3490)[1], NFT (403158086270234464/StarAtlas Anniversary)[1], NFT (416095700251114221/StarAtlas Anniversary)[1], NFT (421768909042493344/StarAtlas Anniversary)[1], NFT (434729545164251533/StarAtlas Anniversary)[1], NFT (453727458253863453/StarAtlas Anniversary)[1], NFT (473057388574372357/StarAtlas Anniversary)[1], NFT (478053627782019956/Medallion of Memoria)[1], NFT (509196746779241622/StarAtlas Anniversary)[1], NFT (510216292357609119/StarAtlas Anniversary)[1] | | |
| 09807944 | | NFT (367655245244316270/FTX Crypto Cup 2022 Key #1822)[1] | | |
| 09807953 | | USD[0.23] | | |
| 09807957 | | BRZ[1], DOGE[2], SHIB[6], TRX[5], USD[0.00] | Yes | |
| 09807959 | | BTC[.00855824], USD[0.01] | | |
| 09807960 | | MATIC[10], USD[0.51] | | |
| 09807966 | | NFT (3810676415566642580/The Hill by FTX #4452)[1] | | |
| 09807970 | | BAT[1], BRZ[4], DOGE[12500.97968753], ETH[.94675017], GRT[2], SHIB[2], TRX[6], USD[0.00], USDT[0] | | |
| 09807972 | | SHIB[1], USD[21.08], USDT[0.15880001] | | |
| 09807976 | | BTC[.00266055], DOGE[853.53252361], SHIB[8102115.69047942], TRX[1], USD[0.00] | Yes | |
| 09807977 | | USD[1.12] | | |
| 09807990 | | ETHW[.29890627], USD[0.57] | Yes | |
| 09807999 | | BRZ[3], GRT[1], SHIB[5], USD[2856.01] | | |
| 09808002 | | BTC[.00125] | | |
| 09808003 | | NFT (323020701150165185/MagicEden Vaults)[1], NFT (348939274817769832/MagicEden Vaults)[1], NFT (353443310273846220/The Hill by FTX #4455)[1], NFT (398613305732228458/The Reflection of Love #2688)[1], NFT (521231344961120106/MagicEden Vaults)[1], NFT (531962421625517634/MagicEden Vaults)[1], NFT (557530644741163965/Medallion of Memoria)[1], NFT (576135358979233220/MagicEden Vaults)[1] | | |
| 09808004 | | NFT (3188422074042226150/The Hill by FTX #4454)[1] | | |
| 09808007 | Contingent, Disputed | USD[0.00] | | |
| 09808019 | | BAT[1], BRZ[1], BTC[.02034831], TRX[1], USD[499.23] | Yes | |
| 09808020 | | ETH[.056943], ETHW[.056943], USD[1.62] | | |
| 09808021 | | USD[0.00] | | |
| 09808022 | | MATIC[0], NFT (5555886788778243049/FTX Crypto Cup 2022 Key #1855)[1], USD[0.00] | | |
| 09808026 | | BTC[.0111401], DOGE[11.72637818], ETH[.13454325], ETHW[.1334749], USD[0.22] | Yes | |
| 09808029 | | BTC[.00369002] | Yes | |
| 09808030 | | USD[0.00] | | |
| 09808032 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09808042 | | USD[0.00] | | |
| 09808052 | | USD[0.00] | | |
| 09808058 | | AVAX[.26028025], BAT[1], BRZ[6.00553679], BTC[.00000675], DOGE[14.04592883], ETH[.00148557], ETHW[.01115529], KSHIB[50.01154877], MKR[.00348434], SHIB[495778.81494151], TRX[12], USD[.01], USDT[1.00275263] | Yes | |
| 09808064 | | USD[0.73] | Yes | |
| 09808066 | | USD[0.00] | | |
| 09808069 | | BTC[.00008619], DOGE[.00035363], ETHW[.0003962], MATIC[.09747679], SHIB[3], SOL[.00020812], USD[7124.25] | Yes | |
| 09808075 | | ETH[.00000005], ETHW[.00000005], SHIB[1], USD[0.00] | Yes | |
| 09808076 | | USD[0.00] | | |
| 09808082 | | USD[0.00] | | |
| 09808084 | | BTC[.00972594], ETH[.023976], ETHW[.023976], USD[139.75] | | |
| 09808086 | | NFT (461892663348242713/FTX Crypto Cup 2022 Key #2952)[1], USD[51.00] | Yes | |
| 09808094 | | SHIB[7], TRX[1], USD[136.24] | Yes | |
| 09808099 | | USD[0.00] | | |
| 09808102 | | BTC[8.91883505], TRX[.000017], USD[32636.34] | | |
| 09808106 | | NFT (5226424052633357304/Hungary Ticket Stub #316)[1] | | |
| 09808109 | | NFT (3808695608579751 73/The Hill by FTX #3040)[1], NFT (465930908568153081/The Hill by FTX #2839)[1], USD[0.00] | | |
| 09808113 | | ETH[.029], ETHW[.029], MATIC[50], USD[4.22] | | |
| 09808124 | | SOL[8] | | |
| 09808126 | | NFT (289717282983575966/FTX Crypto Cup 2022 Key #2337)[1], NFT (290927329348953714/The Hill by FTX #6115)[1], NFT (321076191441407759/FTX Crypto Cup 2022 Key #2350)[1], NFT (334019765113688617/The Hill by FTX #6014)[1], NFT (337441598443881941/FTX Crypto Cup 2022 Key #1833)[1], NFT (350838948142586707/FTX Crypto Cup 2022 Key #2082)[1], NFT (351568090707049904/FTX Crypto Cup 2022 Key #2084)[1], NFT (370260996154279552/FTX Crypto Cup 2022 Key #2081)[1], NFT (381749220935217970/FTX Crypto Cup 2022 Key #2332)[1], NFT (382153082357077472/The Hill by FTX #6117)[1], NFT (382951721652062264/The Hill by FTX #6110)[1], NFT (390786589348388966/The Hill by FTX #6109)[1], NFT (397285177952928360/FTX Crypto Cup 2022 Key #2437)[1], NFT (409081007346599349/FTX Crypto Cup 2022 Key #2078)[1], NFT (411304376094660871/The Hill by FTX #6112)[1], NFT (411561172833254180/The Hill by FTX #6111)[1], NFT (440186270394034454/FTX Crypto Cup 2022 Key #2362)[1], NFT (452352278360233676/FTX Crypto Cup 2022 Key #2431)[1], NFT (453110831003254107/FTX Crypto Cup 2022 Key #2088)[1], NFT (454689526925886475/The Hill by FTX #6040)[1], NFT (455924627597207181/FTX Crypto Cup 2022 Key #2327)[1], NFT (466739656900006829/FTX Crypto Cup 2022 Key #2083)[1], NFT (469296667787891364/FTX Crypto Cup 2022 Key #2345)[1], NFT (473458036781467935/FTX Crypto Cup 2022 Key #2336)[1], NFT (479391997536865787/FTX Crypto Cup 2022 Key #2221)[1], NFT (482070552853400918/The Hill by FTX #6113)[1], NFT (483033696942770390/FTX Crypto Cup 2022 Key #2442)[1], NFT (485421984574645905/The Hill by FTX #6006)[1], NFT (488411380876315110/FTX Crypto Cup 2022 Key #2432)[1], NFT (511751649756409855/FTX Crypto Cup 2022 Key #2291)[1], NFT (522444311115158567 3/FTX Crypto Cup 2022 Key #2418)[1], NFT (549695480289622737/FTX Crypto Cup 2022 Key #2439)[1], NFT (550396003513912812/FTX Crypto Cup 2022 Key #2079)[1], NFT (555602162707329370/FTX Crypto Cup 2022 Key #2322)[1], NFT (559825844111190325/FTX Crypto Cup 2022 Key #2428)[1], USD[5.68] | | |
| 09808127 | | USD[0.00] | | |
| 09808132 | | USD[0.01] | Yes | |
| 09808144 | | SHIB[1], SOL[1.20704698], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09808149 | | NFT [41354893348632573 6/The Hill by FTX #4479][1] | | |
| 09808151 | | NFT [383023615696998771/The Hill by FTX #4474][1] | | |
| 09808152 | | BRZ[1], USD[5.43] | Yes | |
| 09808158 | | BTC[.00000009], NFT [288280695432505745/The Hill by FTX #4695][1], SHIB[1], TRX[.011294], USD[0.00], USDT[0] | Yes | |
| 09808162 | | NFT [391104701697877710/The Hill by FTX #5014][1] | | |
| 09808167 | | BRZ[1], MATIC[.00881329], SHIB[1], USD[0.00], USDT[1.01973551] | Yes | |
| 09808168 | | DOGE[424.53170381], LINK[6.15387067], MATIC[21.35394017], SHIB[3], SOL[2.30470118], USD[0.00] | | |
| 09808169 | | SOL[4.54849419], USD[0.00] | | |
| 09808171 | | NFT [422057773749155612/GalaxyKoalas # 323][1], NFT [424239096431519010/ChickenTribe #2623][1], NFT [526932114516388603/Lorenz #1084][1], NFT [541292752655421322/Gangster Gorillas #6284][1], SOL[0], USD[0.00] | Yes | |
| 09808172 | | USD[0.00] | | |
| 09808174 | | BTC[.00415928], USD[0.00] | | |
| 09808175 | | USD[10.00] | | |
| 09808176 | | BAT[1], DOGE[26981.18773272], GRT[1], LINK[1.0196331], TRX[4], USD[0.00], USDT[2.02292629] | Yes | |
| 09808177 | | USD[0.00] | | |
| 09808180 | | ETH[2.23502625], USD[77.30] | | |
| 09808190 | | USD[5.00] | | |
| 09808192 | | USD[0.00] | | |
| 09808193 | | USD[5.00] | | |
| 09808194 | | USD[0.00] | | |
| 09808195 | | USD[158.00] | | |
| 09808197 | | SHIB[3037767.83087027], USD[0.01] | | |
| 09808202 | | NFT [413529090962485696/The Hill by FTX #4481][1], NFT [461054147501047747/Hungary Ticket Stub #329][1], NFT [485041253292367604/FTX Crypto Cup 2022 Key #1838][1] | | |
| 09808205 | | USD[0.00] | | |
| 09808210 | | AVAX[50.77528747], USD[0.01] | Yes | |
| 09808212 | | USD[0.00] | | |
| 09808214 | | NFT [570168724385624440/The Hill by FTX #4484][1] | | |
| 09808216 | | NFT [333002356699115656/CORE 22 #369][1], NFT [566440377899231468/The Hill by FTX #4483][1], NFT [572747858868794348/Medallion of Memoria][1], SOL[.05], USD[1.52] | | |
| 09808218 | | USD[49.00] | | |
| 09808220 | | USD[0.00] | | |
| 09808226 | | AVAX[2.899], BAT[91.38], BTC[.03213014], DAI[109.34317], ETH[.35988155], ETHW[.35988155], PAXG[.05212957] | | |
| 09808232 | | USD[0.00] | | |
| 09808236 | | USD[1.94] | | |
| 09808244 | | ETHW[55.79984744], LINK[1.00064754], USD[1.29] | Yes | |
| 09808249 | | NFT [304339087970961374/The Hill by FTX #4487][1] | | |
| 09808250 | | BRZ[4], DOGE[0], SHIB[5], TRX[3], USD[0.01] | Yes | |
| 09808252 | | USD[0.00] | | |
| 09808258 | | BTC[.04] | | |
| 09808259 | | NFT [344864652302020822/Hungary Ticket Stub #339][1] | | |
| 09808265 | | NFT [366339875724976515/The Hill by FTX #4491][1] | | |
| 09808270 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], NFT [363238882161575230/FFN Membership Booklet #838][1], SHIB[1161.19258662], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09808271 | | USD[0.00] | | |
| 09808275 | | NFT [473123637800418642/The Hill by FTX #4493][1], SOL[3.9] | | |
| 09808278 | | USD[0.00] | | |
| 09808281 | | USD[0.00] | | |
| 09808289 | | USD[0.00] | | |
| 09808291 | | BTC[.0008], USD[1.41] | | |
| 09808300 | Contingent, Disputed | NFT [437573853668911827/FTX Crypto Cup 2022 Key #1844][1], NFT [549191839937014313/The Hill by FTX #4497][1] | | |
| 09808336 | | BTC[.00000005], DOGE[5], ETHW[.0006615], TRX[2], USD[1786.06] | Yes | |
| 09808341 | | USD[13531.73] | | |
| 09808361 | | NFT [364419250567390547/The Hill by FTX #4503][1] | | |
| 09808374 | | USD[0.00] | | |
| 09808378 | | USD[0.00] | | |
| 09808383 | | USD[0.00] | | |
| 09808403 | | TRX[.00000001], USD[0.00] | | |
| 09808404 | | TRX[1], USD[0.46] | | |
| 09808415 | | USD[0.00] | | |
| 09808420 | | AAVE[.02992827], BRZ[15.36252014], BTC[.00020307], SHIB[1], SOL[.10753028], TRX[27.85123541], USD[0.00], YFI[.00082736] | | |
| 09808422 | | BTC[.00000018], DOGE[4], ETHW[.67634564], SHIB[605090.61995466], TRX[2], USD[344.97] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09808423 | Contingent, Disputed | USD[0.00], USDT[77.02392373] | | |
| 09808425 | | MATIC[5.33341821], SHIB[5], USD[0.01] | | |
| 09808428 | | USD[0.00] | | |
| 09808436 | | USD[0.00] | | |
| 09808443 | | ETH[.00181794], USD[0.00] | | |
| 09808453 | | BAT[2], BRZ[2], DOGE[2], SHIB[557.88275193], TRX[2], USD[1313.27], USDT[0] | | |
| 09808458 | | SHIB[10464959.0399877], TRX[1], USD[0.00] | Yes | |
| 09808460 | | USD[0.00] | | |
| 09808467 | | USD[0.00] | | |
| 09808470 | | USD[0.00] | | |
| 09808479 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09808480 | | USD[0.00] | | |
| 09808483 | | USD[0.00] | | |
| 09808490 | | NFT (531360089090480956/Hungary Ticket Stub #376)[1] | | |
| 09808491 | | USD[0.00] | | |
| 09808499 | | BTC[.0042584], TRX[1], USD[0.00] | Yes | |
| 09808502 | | USD[0.00] | | |
| 09808512 | | USD[1.74] | | |
| 09808513 | | BTC[.00720539], DOGE[438.88553352], ETH[.09397566], ETHW[.81169927], SHIB[1], USD[707.57] | Yes | |
| 09808516 | | USD[0.00] | | |
| 09808522 | | ETH[.02952459], ETHW[.02915523], NFT (388081920638787998/King of 2 Tales)[1] | Yes | |
| 09808528 | | DOGE[1], SHIB[2], TRX[1544.99871975], USD[11.85] | | |
| 09808530 | | TRX[.011174], USD[84.99], USDT[0.00048125] | | |
| 09808537 | | SHIB[3], USD[48.99] | | |
| 09808552 | | NFT (466165398702600882/Hungary Ticket Stub #387)[1] | | |
| 09808555 | | BTC[.01063968], SHIB[2], USD[0.00] | Yes | |
| 09808565 | | USD[303.00] | | |
| 09808569 | | USD[0.00] | | |
| 09808578 | | LTC[.28950921], USD[0.00] | | |
| 09808581 | | BTC[.0005] | | |
| 09808593 | | NFT (369391924302790346/The Hill by FTX #4521)[1] | | |
| 09808597 | | DOGE[1], ETHW[.04849868], SHIB[5], USD[79.50] | Yes | |
| 09808605 | | SOL[.5] | | |
| 09808609 | | ETHW[.00082029], USD[0.00] | | |
| 09808625 | | NFT (303636144995821536/The Hill by FTX #4528)[1] | | |
| 09808638 | | BTC[.0005], ETH[.00030003], ETHW[.00030003], LINK[.0002], SHIB[.0069], SOL[.0003], USD[0.00], NFT (298677196192695979/The Hill by FTX #5222)[1], NFT (348254243611658083/MagicEden Vaults)[1], NFT (371002528555751531/MagicEden Vaults)[1], NFT (374631318588075329/Laser #124)[1], NFT (388037919192515504/MagicEden Vaults)[1], NFT (473920959752166065/MagicEden Vaults)[1], NFT (489803415897798959/MagicEden Vaults)[1], SOL[.12888443] | | |
| 09808660 | | USD[0.00] | Yes | |
| 09808678 | | BTC[.00040895], ETH[.02009178], ETHW[.02009178], SHIB[22], TRX[7], USD[0.00] | | |
| 09808681 | | USD[9.29], USDT[0] | Yes | |
| 09808682 | | ETH[.00045767], ETHW[.21145767], USD[1.54] | | |
| 09808693 | | UNI[0] | | |
| 09808701 | | USD[300.00] | | |
| 09808702 | | USD[22.96] | | |
| 09808717 | | ETH[.68381383], ETHW[.60926196] | Yes | |
| 09808720 | | NFT (564216269046040110/The Hill by FTX #4540)[1] | | |
| 09808723 | | BRZ[1], BTC[.04158578], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 09808727 | | BRZ[1], BTC[.0000538], DOGE[7], ETHW[.57723855], LINK[.00276982], SHIB[186], SOL[.00274336], TRX[9], USD[-1.69] | Yes | |
| 09808732 | | BTC[.00000001], ETHW[.09302585], USD[15.84] | Yes | |
| 09808733 | | USD[0.54] | | |
| 09808741 | | NFT (345839884136290723/Hungary Ticket Stub #412)[1] | | |
| 09808744 | | ETH[.03065749], ETHW[.03065749], SHIB[2], USD[0.01] | | |
| 09808745 | | SOL[.23371207], USD[0.00] | | |
| 09808750 | | NFT (398042402694290780/The Hill by FTX #4542)[1] | | |
| 09808756 | | DOGE[848.77812161] | | |
| 09808760 | | NFT (377742792006407128/The Hill by FTX #4552)[1], USD[0.93], USDT[0] | | |
| 09808767 | | GRT[.00271916], USD[9.90] | | |
| 09808776 | | USD[50.00] | | |
| 09808778 | | NFT (324140358787965971/The Hill by FTX #4545)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09808781 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.01], USDT[1] | | |
| 09808782 | | AVAX[.00000169], CUSDT[11.01762466], DOGE[85.51024718], KSHIB[0], SHIB[205114.30941304], TRX[10], USD[0.00], USDT[.29088937] | Yes | |
| 09808784 | | BTC[.00025] | Yes | |
| 09808787 | | USD[50.00] | | |
| 09808795 | | USD[0.00], USDT[0] | | |
| 09808812 | | USD[4.96] | Yes | |
| 09808813 | | SHIB[3661513.42554922], TRX[1], USD[5.01] | | |
| 09808819 | | BTC[.00195947], DOGE[134.52013346], ETHW[4.43794635], LINK[1.30446915], SHIB[1840045.75782291], SOL[.21650257], USD[0.01] | Yes | |
| 09808825 | | MATIC[2], USD[13.23] | | |
| 09808826 | | BTC[.00212645], DOGE[2], ETH[.02878368], ETHW[6.13182575], KSHIB[620.41453341], SHIB[4284064.46787235], TRX[1], USD[0.89] | Yes | |
| 09808829 | | BTC[0], DOGE[1], TRX[2], USD[1.56] | Yes | |
| 09808832 | | NFT [338525688311110739/The Hill by FTX #5785][1], NFT [507268025648552864/Misty Winter #93][1], SOL[.01] | | |
| 09808834 | | USD[2000.00] | | |
| 09808837 | | NFT [483616020018035836/The Hill by FTX #4557][1] | | |
| 09808842 | Contingent, Disputed | BTC[.00154363], USD[5.00] | | |
| 09808843 | | NFT [489324657320636292/The Hill by FTX #4556][1] | | |
| 09808845 | | NFT [415029817013946565/Northern Lights #108][1], SOL[.31] | | |
| 09808852 | | USD[150.00] | | |
| 09808862 | | AUD[30.00], DOGE[1], SHIB[215920.19504643], SOL[1], USD[0.00] | | |
| 09808876 | | ALGO[529.21831251], AVAX[5.01815704], BRZ[3], BTC[.01550388], DOGE[3], ETH[1.10452744], ETHW[.10293472], LINK[11.61304012], NEAR[32.16731303], SHIB[100292.9464893], SOL[4.08404355], TRX[2], USD[0.01] | Yes | |
| 09808879 | | AAVE[.01358], ALGO[1.971], AVAX[.18399273], BCH[.000581], BTC[.0001514], DOGE[1.946], ETH[.001116], ETHW[.00146], LINK[.1483], LTC[.01495], NEAR[.1633], SOL[.00246], SUSHI[.77248655], TRX[1.151], UNI[.02], USD[0.07], USDT[199.30608503], YFI[.00005566] | | |
| 09808880 | | SOL[.8] | | |
| 09808887 | | BRZ[1], DOGE[3], SOL[4.02348202], USD[184.25] | Yes | |
| 09808890 | | ETH[0.01124461], SOL[.00000064], USD[0.00] | | |
| 09808891 | | USD[5.00] | | |
| 09808894 | | BTC[0], DOGE[.52], ETHW[4.32897623], NFT [537105070651905515/#08779 - FULL SEND METACARD][1], USD[0.00] | | |
| 09808898 | | SHIB[3], USD[0.00] | Yes | |
| 09808902 | | SHIB[2], USD[0.00] | | |
| 09808903 | | USD[50.01] | | |
| 09808906 | | BTC[.0000001], ETH[.00000174], ETHW[.17889282], SHIB[2101.59757426], SOL[.06605865], USD[0.03] | Yes | |
| 09808911 | | AAVE[0], USDT[0.00001009] | | |
| 09808912 | | BTC[.00002513], DOGE[1], ETH[.10230579], TRX[1], USD[123.83] | Yes | |
| 09808913 | | BTC[.0000002], ETH[.0000025], ETHW[.0000025], MATIC[9.7793857], NFT [372823052225968012/isiolated][1], SOL[0], USD[1.89], USDT[.34245946] | Yes | |
| 09808917 | | BTC[.00081531], SHIB[1], USD[0.00] | | |
| 09808918 | | ETH[.00575092], ETHW[.00575092], USD[0.00] | | |
| 09808920 | | SHIB[1], TRX[1], USD[2.00] | | |
| 09808923 | | ETH[1.00355786], NEAR[151.36139537], SHIB[8464860.31547478], USD[-301.76] | Yes | |
| 09808935 | | USD[0.00] | | |
| 09808943 | | ETH[0], ETHW[.00043256], USD[0.01] | | |
| 09808959 | | BRZ[4], DOGE[4], NFT [478190976808958577/3D CATPUNK #4608][1], NFT [480953430182560692/SolDad #4046][1], SHIB[8], TRX[3], USD[0.01] | | |
| 09808962 | Contingent, Disputed | USD[50.01] | | |
| 09808967 | | USD[200.01] | | |
| 09808974 | | DOGE[386.12337142], NFT [495989027124627648/Fortuo Distinctus #30][1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09808976 | | NFT [325434249633192796/Medallion of Memoria][1], NFT [336351580444208159/MagicEden Vaults][1], NFT [427939508821008128/MagicEden Vaults][1], NFT [448537333514701825/MagicEden Vaults][1], NFT [474147102948460135/MagicEden Vaults][1], NFT [501540834998447957/The Reflection of Love #5015][1], NFT [546723802163336984/MagicEden Vaults][1] | | |
| 09808980 | | ETHW[.00288771], USD[7.25] | Yes | |
| 09808982 | | BRZ[1], TRX[.19920086], USD[2.41] | Yes | |
| 09808997 | | SHIB[1], USD[0.00] | | |
| 09808999 | | USD[0.00], USDT[103.27318846] | Yes | |
| 09809005 | | DOGE[1], SHIB[3], TRX[1], USD[90.94] | | |
| 09809008 | | USD[0.27] | | |
| 09809025 | | DOGE[326.26347499], ETH[.06841584], ETHW[.06841584], SHIB[2], USD[0.00] | | |
| 09809026 | | BTC[.00603218], DOGE[4], ETH[.22973216], ETHW[.05463152], SHIB[16], SOL[.62259966], TRX[2], USD[0.00] | Yes | |
| 09809031 | | GRT[1], USD[0.00] | Yes | |
| 09809034 | | ALGO[.773], AVAX[.04737494], ETH[.00014661], ETHW[.00054961], EUR[1647.00], LINK[.04111702], MATIC[.48506895], NEAR[.0644], SOL[.00341665], USD[0.93] | | |
| 09809040 | | ETH[.00000001], ETHW[.00000001], USD[1.86] | | |
| 09809042 | | ALGO[0], LINK[0], SOL[0] | Yes | |
| 09809046 | | AVAX[4], BRZ[1], BTC[.00242489], DOGE[2], ETHW[1.1], MATIC[83.13606503], SHIB[18], SOL[3], TRX[173.21556007], USD[16.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09809053 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09809061 | | NFT (415672792389100779/Misty Winter #7)[1], NFT (524116988198360662/The Hill by FTX #4644)[1], SOL[.39984136] | | |
| 09809064 | | BTC[.00084917], SHIB[1], USD[0.00] | | |
| 09809065 | | USD[0.00], USDT[0] | | |
| 09809068 | | USD[0.49], WBTC[.00048093] | | |
| 09809082 | | USD[0.00] | | |
| 09809102 | | GRT[1], USD[0.39], USDT[19] | | |
| 09809105 | | DOGE[1], SHIB[4], SOL[9.7275279], USD[0.00] | Yes | |
| 09809110 | | USD[0.00], USDT[9.94606141] | | |
| 09809118 | | NFT (471710957253287926/The Hill by FTX #4589)[1] | | |
| 09809126 | Contingent, Disputed | NFT (384936016909771332/The Hill by FTX #4571)[1] | | |
| 09809127 | | LTC[.0000372], SHIB[6.47923617], USD[0.00] | Yes | |
| 09809138 | | SHIB[1346772.79622391], TRX[1], USD[0.00] | | |
| 09809140 | Contingent, Disputed | NFT (516951945260340236/The Hill by FTX #4575)[1] | | |
| 09809154 | | DOGE[0.00000001], TRX[0.10108102], USDT[0.00000001] | | |
| 09809164 | | DOGE[2], SHIB[5], USD[0.00] | | |
| 09809165 | | AVAX[.0986], USD[10.69], USDT[0.00374840] | | |
| 09809170 | | SHIB[3966211.38058265], USD[0.00] | Yes | |
| 09809171 | | DOGE[3], SHIB[33143291.7485039], TRX[1], USD[0.00] | Yes | |
| 09809175 | | ALGO[9990], USD[0.18], USDT[.0018] | | |
| 09809197 | Contingent, Disputed | NFT (473972039413803905/The Hill by FTX #4584)[1] | | |
| 09809203 | | MATIC[21.03495247], SHIB[1], USD[0.00] | | |
| 09809204 | | USD[0.35] | | |
| 09809232 | | BTC[.00029254], USD[0.00] | | |
| 09809243 | | NFT (290052613602306578/The Hill by FTX #6860)[1], USD[0.11] | | |
| 09809245 | | NFT (374828526270492318/The Hill by FTX #4605)[1] | | |
| 09809256 | | BTC[.0000805], SHIB[1], USD[1.31], USDT[6.70003300] | | |
| 09809264 | Contingent, Disputed | NFT (366461396034170562/The Hill by FTX #4607)[1] | | |
| 09809271 | | BAT[5.06569902], BRZ[6.00517987], BTC[.00000154], DOGE[15.04123099], ETHW[.31545506], GRT[1], MATIC[1.00155324], SHIB[13], SUSHI[1.00054809], TRX[18.00838549], USD[0.00] | Yes | |
| 09809285 | | ETHW[.09109044], USD[0.01] | Yes | |
| 09809286 | | USD[50000.00] | | |
| 09809293 | | BTC[0] | | |
| 09809296 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 09809300 | | BTC[.00427295], DOGE[2], SHIB[1], USDT[0.27572779] | | |
| 09809308 | | BTC[.00029442], ETH[.00000005], MKR[.00000007], NFT (290324331178669077/Ronin Duckie #73)[1], NFT (402088512862909896/Ronin Duckie #23)[1], NFT (551598391897507497/The Hill by FTX #8126)[1], SUSHI[7.26877381], USD[0.22], YFI[.00132432] | Yes | |
| 09809317 | | USD[0.00] | | |
| 09809319 | | DOGE[1], ETHW[.10345829], USD[0.00] | | |
| 09809322 | Contingent, Disputed | USD[0.00] | | |
| 09809325 | | ETH[.0000006], ETHW[.0000006], SHIB[2], USD[0.00] | Yes | |
| 09809326 | | AVAX[12.72291088], BCH[4.19698252], DOGE[1], KSHIB[4220], MATIC[54.82816649], SHIB[32019868.11709326], USD[0.00] | Yes | |
| 09809330 | | USD[0.07] | Yes | |
| 09809336 | | SHIB[1], TRX[700], USD[50.63] | | |
| 09809342 | | AVAX[9.35575376], BRZ[2], DOGE[75.33780914], ETHW[1.33311768], SHIB[301166.77484973], TRX[1], USD[0.00] | Yes | |
| 09809347 | | SOL[.5] | | |
| 09809368 | | DOGE[1], ETHW[.58548877], SHIB[2], USD[1049.82] | Yes | |
| 09809369 | | ETH[.000943], ETHW[.121], USD[934.55], USDT[0.00000001] | | |
| 09809374 | | DOGE[54.05747589], USD[0.04] | | |
| 09809377 | | BRZ[1], GRT[13309.95902786], NEAR[442.92724788], TRX[1], USD[0.00] | Yes | |
| 09809382 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09809407 | | USD[0.38] | | |
| 09809413 | | NFT (518667874308519107/The Hill by FTX #5167)[1], SOL[0], USD[0.00] | | |
| 09809422 | | USD[0.00] | | |
| 09809438 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09809444 | | USD[100.00] | | |
| 09809476 | | ETH[0], ETHW[0] | | |
| 09809477 | | MATIC[22.13045386], USD[0.00] | | |
| 09809481 | | DOGE[1], SHIB[1], TRX[2.38816448], USD[0.51], USDT[0.23723745] | | |
| 09809485 | | USD[0.74] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09809505 | | AVAX[10.00118739], BRZ[1], BTC[.00000964], DOGE[1], ETH[1.00010956], SHIB[1], USD[11009.02], USDT[1.01949345] | Yes | |
| 09809507 | | BRZ[1], BTC[.02126209], SHIB[2], USD[0.00], USDT[1] | | |
| 09809515 | | BTC[.02095116], ETH[.22764102], ETHW[.18019345], LINK[13], SHIB[988383.78925395], TRX[327.59951997], USD[0.14] | | |
| 09809521 | | USD[0.44], USDT[0.00610001] | | |
| 09809528 | | USD[0.01] | Yes | |
| 09809529 | | NFT (312459006773290487/MagicEden Vaults)[1], NFT (322583995454428912/MagicEden Vaults)[1], NFT (325384970355926163/Medallion of Memoria)[1], NFT (413215087838207776/MagicEden Vaults)[1], NFT (427709043971644801/The Reflection of Love #4717)[1], NFT (462406806605730565/MagicEden Vaults)[1], NFT (566356788474910057/The Reflection of Love #4766)[1] | Yes | |
| 09809531 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09809546 | | BTC[.00000063], ETH[.00001736], ETHW[1.90047289], USD[506.66] | Yes | |
| 09809553 | | BCH[.0763451], DOGE[24.66797269], ETH[.01175644], ETHW[.01160596], LINK[.63083984], NEAR[1.31415905], SHIB[3], SUSHI[2.60666298], USD[0.45], USDT[9.12015348] | Yes | |
| 09809560 | | MATIC[36.4506901], SHIB[427951.80504124], USD[2532.35] | Yes | |
| 09809561 | | BRZ[1], BTC[.00000018], DOGE[8825.90914553], ETH[.00046801], ETHW[.62150209], LINK[6.9], TRX[2], USD[0.84] | Yes | |
| 09809569 | | SHIB[3], TRX[1], USD[67.63] | Yes | |
| 09809576 | | USD[10.00] | | |
| 09809587 | | DOGE[1], ETH[.00050859], ETHW[.00050859], SHIB[1], USD[0.00] | Yes | |
| 09809596 | | BTC[.00207238] | | |
| 09809601 | | EUR[4.96], LINK[1.27702905], SHIB[2], USD[5.18] | Yes | |
| 09809602 | | BAT[0], BTC[0], ETH[0], GRT[0], PAXG[0], SOL[0], TRX[0], UNI[0], USD[0.01] | Yes | |
| 09809606 | | ETH[.0006608], ETHW[.0006608], USD[0.00] | | |
| 09809611 | | DOGE[71.30004687], USD[0.12] | Yes | |
| 09809618 | | BCH[.81115981], USD[0.07] | Yes | |
| 09809619 | | BAT[1], DOGE[1], LINK[1], SHIB[1], UNI[1], USD[54.79] | Yes | |
| 09809620 | | DOGE[186.10936242], SHIB[2], USD[0.00] | Yes | |
| 09809640 | | BTC[.0624375], USD[505.81] | | |
| 09809644 | | MATIC[.00039246], SOL[.00004088], USD[62.24] | Yes | |
| 09809659 | | BRZ[1], BTC[.00440476], SOL[.25612001], USD[0.00] | Yes | |
| 09809660 | | USDT[0.00000331] | | |
| 09809673 | | AVAX[0], BRZ[4], BTC[0.00000143], ETH[0], ETHW[1.08197748], SHIB[21], TRX[7], USD[3205.47] | Yes | |
| 09809677 | | ETH[.0009649], USD[0.00] | | |
| 09809682 | | SHIB[1], USD[11.42] | Yes | |
| 09809688 | | DOGE[1], SHIB[3], USD[0.23] | | |
| 09809693 | | USD[25.00] | | |
| 09809694 | | USD[0.00] | | |
| 09809704 | | USD[0.00] | | |
| 09809706 | | USD[0.00] | | |
| 09809708 | | SHIB[2], SOL[4.88002526], USD[0.00] | | |
| 09809715 | | ETH[0], USD[0.00], USDT[0.00000799] | | |
| 09809718 | | NFT (536396482324928629/The Hill by FTX #4689)[1], SHIB[1], SOL[3.88257852], USD[0.00] | | |
| 09809732 | | BTC[.00061852], ETH[.05022257], SHIB[8186108.49047855], SOL[3.78255527], USD[237.90] | Yes | |
| 09809736 | | BTC[.00102866], SHIB[1], USD[0.00] | | |
| 09809739 | | USD[100.00] | | |
| 09809742 | | USD[2.21], USDT[30.34] | | |
| 09809743 | | BRZ[1], DOGE[2], ETH[.00000142], SHIB[1], USD[1001.16], USDT[0.00222149] | Yes | |
| 09809745 | | SHIB[11.28083316], USD[0.00] | Yes | |
| 09809762 | | USD[3368.85], USDT[0] | | |
| 09809765 | | MATIC[.19755686], SHIB[2], USD[0.48] | | |
| 09809768 | | USD[2000.00] | | |
| 09809775 | | AAVE[.01030934], AUD[1.41], BAT[4.88508638], BRZ[10.44748872], BTC[.00043195], CAD[1.26], CUSDT[44.8047001], DAI[2.23037178], ETH[.00621335], ETHW[.00613127], GBP[0.81], GRT[7.95983286], HKD[15.81], KSHIB[82.96366108], LINK[.13209639], LTC[.01688878], MATIC[3.35448111], PAXG[.0005595], SHIB[1344147.18038337], TRX[14.8546766], USD[0.71], USDT[1.11510711] | Yes | |
| 09809776 | | BRZ[1], DOGE[1], SHIB[5], TRX[1], USD[0.01] | | |
| 09809781 | | KSHIB[730.75108205], USD[16.10] | | |
| 09809782 | | ETH[.01149191], ETHW[.01149191], SHIB[1], USD[0.00] | | |
| 09809783 | | USD[0.00] | | |
| 09809788 | | USD[70.09] | | |
| 09809789 | | SHIB[4], SOL[0], UNI[0], USD[0.00] | Yes | |
| 09809790 | | USD[0.00] | | |
| 09809792 | | USD[100.00] | | |
| 09809796 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09809807 | | BRZ[2], DOGE[2], SHIB[14], TRX[6], USD[513.33] | | |
| 09809817 | | SHIB[4], USD[100.00] | | |
| 09809822 | | USD[0.00] | Yes | |
| 09809824 | | NFT (475326984940161470/The Hill by FTX #4702)[1] | | |
| 09809833 | | USD[0.81] | | |
| 09809834 | | BTC[0.00312653], ETH[.0019924], ETHW[.0019924], USD[20.27] | | |
| 09809845 | | USD[0.00] | | |
| 09809846 | | BTC[.02866082], DOGE[3], ETH[.2873015], ETHW[.0217834], SHIB[9], SOL[27.47285112], TRX[1], USD[0.00] | Yes | |
| 09809855 | | BTC[.00213761], DOGE[1], ETH[.02964302], ETHW[.02927366], SHIB[1], USD[0.00] | Yes | |
| 09809858 | | USD[0.94] | Yes | |
| 09809861 | | USD[50.00] | | |
| 09809865 | | USD[0.00] | Yes | |
| 09809875 | | USD[0.10] | Yes | |
| 09809880 | | DOGE[303.13364022] | Yes | |
| 09809883 | | SHIB[170384.14064015], TRX[1], USD[0.00] | | |
| 09809888 | | USD[5.00] | | |
| 09809902 | | ETHW[.005], SHIB[3], USD[0.00] | | |
| 09809906 | | USD[0.00] | | |
| 09809919 | | USD[0.00] | | |
| 09809928 | | USD[0.00] | | |
| 09809930 | | USD[0.00] | | |
| 09809933 | | USD[0.00] | | |
| 09809939 | | DOGE[0], LINK[0.09464826], SHIB[3420332.00010447], USD[0.03] | | |
| 09809940 | | USD[200.00] | | |
| 09809942 | | TRX[.010106], USD[0.00], USDT[.00580899] | | |
| 09809954 | | USD[0.00] | | |
| 09809961 | | ETH[.00000002], ETHW[.00000002], TRX[.011324], USDT[0.13367552] | | |
| 09809962 | | NFT (485555418624243297/Hungary Ticket Stub #450)[1] | | |
| 09809965 | | SHIB[1], USD[0.00] | Yes | |
| 09809976 | | SHIB[2], USD[20.39] | Yes | |
| 09809978 | | DOGE[1], SHIB[798904.85145461], TRX[.000009], USD[0.00], USDT[0.00000001] | Yes | |
| 09809979 | | DOGE[1], LINK[.00232532], USD[0.01] | Yes | |
| 09809982 | | TRX[0], USD[0.00] | | |
| 09809996 | | USD[0.00] | | |
| 09810003 | | USD[0.00] | | |
| 09810008 | | BTC[.0064122], USD[4.07] | Yes | |
| 09810027 | | NFT (306075034433024590/The Hill by FTX #4726)[1] | | |
| 09810033 | | USD[0.00] | | |
| 09810057 | | USD[0.00] | | |
| 09810067 | | USD[0.00] | | |
| 09810068 | | ETH[.00069449], ETHW[.00252449], TRX[.000096], USD[0.47], USDT[0.00050787] | | |
| 09810073 | | BTC[.00082827], DOGE[282.57806324], ETH[.00603422], ETHW[.00603422], SHIB[1], TRX[1], USD[0.00] | | |
| 09810080 | | NFT (417859861656630878/Astral Apes #1141)[1], SOL[1.24611429], USD[0.00] | | |
| 09810081 | Contingent, Disputed | NFT (392926126104171197/The Hill by FTX #4734)[1] | | |
| 09810096 | | USD[0.00] | | |
| 09810110 | | USD[0.00] | | |
| 09810116 | | ETH[.00001274], ETHW[.43733751], SHIB[2], USD[0.00] | Yes | |
| 09810131 | | USD[0.00] | | |
| 09810138 | | USD[25.00] | | |
| 09810140 | | USD[37.65], USDT[83.25000000] | | |
| 09810146 | | USD[20.00] | | |
| 09810159 | | BTC[.00000007], USD[0.00], USDT[0] | Yes | |
| 09810165 | | NFT (351372122415758142/The Hill by FTX #5106)[1] | | |
| 09810175 | | USD[100.00] | | |
| 09810190 | | DOGE[.2826213], GRT[1], SHIB[5], TRX[5], USD[0.00] | Yes | |
| 09810208 | | BTC[0.00063224] | | |
| 09810209 | | BRZ[1.22060731], DAI[.00000575], DOGE[1], ETH[.05887269], ETHW[.05055427], KSHIB[.0238462], PAXG[.00700151], SHIB[76313.89759112], SUSHI[7.64821423], TRX[3], USD[0.00] | Yes | |
| 09810234 | | BRZ[2], DOGE[1], ETH[0], SHIB[0], TRX[9], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09810244 | | BTC[.0019541], ETH[.03013312], ETHW[.03013312], USD[0.00] | | |
| 09810275 | Contingent, Disputed | NFT [493262311636168892/The Hill by FTX #4767][1] | | |
| 09810276 | | USD[0.00] | Yes | |
| 09810304 | | BTC[.00000429], DOGE[1163.67413745], USD[0.00] | Yes | |
| 09810314 | | DOGE[2], SHIB[1], USD[0.01], USDT[1.02110528] | Yes | |
| 09810316 | | ETHW[.82424444] | Yes | |
| 09810345 | | USD[25.00] | | |
| 09810350 | | ETH[.02213704], ETHW[.02713704], USD[0.78], USDT[0.43639647] | | |
| 09810359 | | BAT[1], BTC[.03528073], DOGE[1], ETH[.72262719], ETHW[.72232359], USD[15.32] | Yes | |
| 09810364 | | BTC[.0004185], USD[0.00] | Yes | |
| 09810369 | | AUD[1.42], BAT[2.24052755], BCH[.05297436], BRZ[6.29531522], BTC[.0007284], CAD[1.27], CHF[0.95], DOGE[124.35550312], ETH[.00301015], ETHW[.00309971], EUR[1.49], GBP[0.82], KSHIB[471.82270984], LINK[.24253124], LTC[.03363998], MATIC[.3425127], SHIB[426867.21411754], SOL[.15272286], SUSHI[1.28881389], UNI[.1080711], USD[0.00], USDT[0], WBTC[.00008692], YFI[.00009233] | Yes | |
| 09810377 | | USD[5.00] | | |
| 09810384 | | ETH[.06167839], ETHW[.06091231], TRX[1], USD[15.36] | Yes | |
| 09810386 | | BRZ[3], BTC[0], DOGE[168.24977338], SHIB[1], TRX[3], USD[0.15] | Yes | |
| 09810390 | | ETH[0] | | |
| 09810391 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09810398 | | BTC[0], ETH[0] | | |
| 09810416 | | ETH[0] | | |
| 09810426 | | USD[0.83], USDT[0] | | |
| 09810432 | | NFT [3111923255020287311/The Hill by FTX #4799][1] | | |
| 09810444 | | USD[0.00] | | |
| 09810458 | | SHIB[1], USD[0.00] | Yes | |
| 09810472 | | TRX[.008134], USD[0.00], USDT[0] | | |
| 09810474 | | DOGE[1], SHIB[3], TRX[.001162], USDT[13.33569075] | | |
| 09810478 | | ETHW[.00630485], USD[0.00] | | |
| 09810512 | | NFT [529585024583871621/The Hill by FTX #4817][1] | | |
| 09810513 | | BTC[0], DOGE[0], ETH[0] | | |
| 09810543 | | AAVE[0], BRZ[2], DAI[0], DOGE[2], ETH[.00033314], ETHW[.00033314], MATIC[.00037426], SHIB[7], SOL[.00001748], USD[0.00] | Yes | |
| 09810546 | | SHIB[402191.47287787], USD[0.07] | Yes | |
| 09810564 | | BTC[.00001512], ETH[.00043424], ETHW[.00043424], GRT[1], USD[0.10] | Yes | |
| 09810565 | | GBP[0.00], NFT [326897713950117251/The Hill by FTX #6862][1], SHIB[3], USD[0.00] | | |
| 09810610 | | BTC[.00062537], SHIB[1], USD[0.00] | | |
| 09810637 | | USD[50.00] | | |
| 09810661 | | ALGO[15.85937617], KSHIB[3.12227802], USD[0.00] | | |
| 09810695 | | BTC[0], EUR[0.00], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09810696 | | NFT [515560616171623421/The Hill by FTX #5221][1] | | |
| 09810699 | | SHIB[9], USD[0.67] | Yes | |
| 09810721 | | NFT [555498318633648016/The Hill by FTX #4852][1] | | |
| 09810728 | | TRX[630.48685406], USD[0.00], USDT[70.00679165] | Yes | |
| 09810744 | Contingent, Unliquidated | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09810745 | | BTC[0], ETH[0] | | |
| 09810746 | | USD[0.22] | | |
| 09810780 | | NFT [395238261007412455/The Hill by FTX #4869][1] | | |
| 09810784 | | NFT [289198408370175999/The Hill by FTX #4865][1] | | |
| 09810788 | | NFT [513875028544511513/The Hill by FTX #4864][1] | | |
| 09810798 | Contingent, Disputed | NFT [490588380129343614/The Hill by FTX #4867][1] | | |
| 09810812 | Contingent, Disputed | USD[0.00] | | |
| 09810816 | | USD[0.00] | | |
| 09810826 | | TRX[0], USD[0.00] | | |
| 09810834 | | NFT [513770240859722818/FTX Crypto Cup 2022 Key #1947][1], USD[137.02] | Yes | |
| 09810848 | | USD[0.00] | | |
| 09810849 | | BRZ[1], ETH[.17990377], ETHW[.12423022], NEAR[13.6975933], SHIB[27], TRX[1], USD[0.05] | Yes | |
| 09810864 | | BTC[.00043537], USD[0.00] | | |
| 09810877 | | AUD[0.00], BTC[.00004981], ETH[.00060151], ETHW[.00060151], LTC[.01607986], SHIB[238171.84770648], TRX[.09126587], USD[1.20], YFI[.000107] | Yes | |
| 09810909 | | USD[0.00] | | |
| 09810921 | | NFT [505430592246914323/The Hill by FTX #4899][1] | | |
| 09810922 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09810925 | | USD[61.14] | Yes | |
| 09810926 | | NFT (444597943706961838/The Hill by FTX #4901)[1] | | |
| 09810946 | | USD[0.00] | | |
| 09810955 | | USD[1.14] | | |
| 09810956 | | USD[0.00] | | |
| 09810963 | | NFT (482590400685097890/The Hill by FTX #4906)[1] | | |
| 09810966 | | USD[0.00] | | |
| 09810970 | | USD[0.00] | | |
| 09810972 | | AVAX[1.01819081], BRZ[1], BTC[.00548201], DOGE[3], ETH[.3128176], ETHW[.27866404], MATIC[358.74562345], SHIB[89], SOL[3.10442605], TRX[4], USD[3.39] | Yes | |
| 09810973 | | MATIC[.00032414], SHIB[1], USD[0.00] | Yes | |
| 09810979 | | NFT (464550063179417571/The Hill by FTX #4907)[1] | | |
| 09810981 | | USD[0.00] | | |
| 09810986 | | NFT (354975624312207096/The Hill by FTX #4908)[1] | | |
| 09810987 | | NFT (394852192510794088/The Hill by FTX #4909)[1] | | |
| 09810990 | | NFT (466686412136954772/The Hill by FTX #4910)[1] | | |
| 09810991 | | NFT (294596164500969062/The Hill by FTX #4911)[1] | | |
| 09810992 | | USD[0.00] | | |
| 09810993 | | BTC[.00000007], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09811004 | | BTC[0], ETH[0], SHIB[5825051.69136068], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09811007 | | BTC[.00040605], USD[0.00] | | |
| 09811015 | | TRX[0], USD[0.00] | | |
| 09811017 | | NFT (409363890028264088/The Hill by FTX #4913)[1] | | |
| 09811029 | | USD[0.00] | | |
| 09811032 | | NFT (429774866090947927/The Hill by FTX #4920)[1] | | |
| 09811035 | | DOGE[3766.58686367], USD[506.44] | Yes | |
| 09811039 | | USD[0.00] | | |
| 09811046 | | NFT (320216606681620267/MagicEden Vaults)[1], NFT (350064278148021733/Cold & Sunny #73)[1], NFT (357462883823055982/MagicEden Vaults)[1], NFT (384447822791093897/MagicEden Vaults)[1], NFT (564031229898396269/MagicEden Vaults)[1], NFT (564565652608391988/MagicEden Vaults)[1] | | |
| 09811054 | | USD[0.00] | | |
| 09811061 | | USD[0.00] | | |
| 09811069 | | USD[0.00] | | |
| 09811072 | | NFT (403127579375089785/The Hill by FTX #4934)[1] | | |
| 09811093 | | USD[0.82] | Yes | |
| 09811100 | | NFT (334478374975229272/The Hill by FTX #4953)[1] | | |
| 09811106 | | NFT (514061564994804441/The Hill by FTX #4964)[1] | | |
| 09811113 | | NFT (452668605141543862/The Hill by FTX #4962)[1] | | |
| 09811116 | | NFT (413328252585028204/The Hill by FTX #4961)[1] | | |
| 09811118 | | NFT (490928511199101071/The Hill by FTX #4967)[1] | | |
| 09811123 | | USD[11.89], YFI[.0844183] | | |
| 09811131 | | TRX[.00000001], USD[0.06] | | |
| 09811147 | | NFT (539924939766381640/The Hill by FTX #5007)[1] | | |
| 09811157 | | NFT (412276017207968412/The Hill by FTX #5015)[1] | | |
| 09811165 | Contingent, Disputed | NFT (303868545676493178/The Hill by FTX #5022)[1] | | |
| 09811176 | | BTC[.00831659], SHIB[1], USD[0.01] | Yes | |
| 09811181 | | ETH[.33762499], ETHW[.33762499] | | |
| 09811196 | | NFT (399561464179725990/The Hill by FTX #5053)[1] | | |
| 09811197 | | BTC[.003996], USD[1.00] | | |
| 09811205 | | NFT (336992764639484348/The Hill by FTX #5066)[1] | | |
| 09811211 | | NFT (413156151689543507/The Hill by FTX #5064)[1] | | |
| 09811212 | | ALGO[.00534418], BAT[.00495482], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09811223 | | ALGO[.0000003], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09811228 | | NFT (407429120726059489/The Hill by FTX #5071)[1] | | |
| 09811229 | | NFT (415600378501965510/The Hill by FTX #5072)[1] | | |
| 09811230 | | NFT (407035788687048241/The Hill by FTX #5081)[1] | | |
| 09811245 | | ETH[0], USD[0.00] | | |
| 09811247 | | NFT (410435130802510419/The Hill by FTX #5075)[1] | | |
| 09811253 | | NFT (343834843942716257/The Hill by FTX #5077)[1] | | |
| 09811255 | | ETH[.000411], ETHW[.000411], USD[0.00] | | |
| 09811267 | Contingent, Disputed | NFT (507430274793981899/The Hill by FTX #5079)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09811274 | | NFT (551980244542946181/The Hill by FTX #5087)[1] | | |
| 09811277 | | NFT (494597754535835946/The Hill by FTX #5090)[1] | | |
| 09811279 | | NFT (511540772224328928/The Hill by FTX #5085)[1] | | |
| 09811298 | | ETH[.000087], USD[0.01], USDT[17.6] | | |
| 09811307 | | BRZ[.00006499], ETH[.00077542], ETHW[.00002754], SHIB[14.80452133], SUSHI[.00017983], USD[2724.87], USDT[0] | Yes | |
| 09811322 | | USD[210.78] | Yes | |
| 09811324 | | USD[0.33] | Yes | |
| 09811325 | | BAT[1], ETHW[.10797], GRT[1], MATIC[.00507922], SHIB[2], TRX[1], USD[1.00], USDT[0.00000919] | Yes | |
| 09811330 | | SHIB[1454940.62196547], USD[0.00] | Yes | |
| 09811356 | | ALGO[157.20193813], DOGE[3], ETH[.00092008], ETHW[.06642279], MATIC[205.86035365], NEAR[46.50992202], SHIB[13], SOL[1.9963211], SUSHI[95.08853469], TRX[1155.85724351], USD[908.64] | Yes | |
| 09811359 | | USD[100.00] | | |
| 09811367 | | BTC[.02644129], DOGE[1], GRT[1], SHIB[6], TRX[2], USD[0.00] | | |
| 09811368 | | NFT (382825204631414092/The Hill by FTX #5093)[1] | | |
| 09811375 | | USD[40.00] | | |
| 09811381 | | NFT (426734984839888542/The Hill by FTX #5095)[1] | | |
| 09811386 | | BRZ[1], DOGE[1], TRX[1], USD[500.03] | Yes | |
| 09811408 | | BRZ[1], SHIB[5], SOL[.00000275], USD[66.50], USDT[0.00000001] | Yes | |
| 09811416 | | ETH[.001], ETHW[.001] | | |
| 09811428 | | SHIB[1], USD[0.00] | Yes | |
| 09811431 | | AVAX[7.15939713], BTC[.10191499], DOGE[1], SOL[2.48961986], TRX[.011175], USD[32055.10], USDT[0] | Yes | |
| 09811434 | | USD[0.00] | | |
| 09811437 | | NFT (332978454824845921/The Hill by FTX #5104)[1] | | |
| 09811439 | | DOGE[2], SHIB[1], SUSHI[0], USD[0.01], YFI[0] | | |
| 09811440 | | NFT (505665694293108220/The Hill by FTX #5107)[1] | | |
| 09811455 | Contingent, Disputed | ETHW[.223], USD[0.00] | | |
| 09811472 | | USD[0.15] | | |
| 09811481 | | BTC[0], ETHW[1.90784433], USD[100.68], USDT[0] | | |
| 09811487 | | USD[0.00] | Yes | |
| 09811512 | | NFT (327247891170081711/The Hill by FTX #5124)[1] | | |
| 09811532 | | USD[6.05] | | |
| 09811536 | | SHIB[294.97715766], SOL[0], USD[0.00] | Yes | |
| 09811538 | | USD[0.00] | | |
| 09811539 | | SHIB[7968128.49003984], USD[0.00] | | |
| 09811544 | | MATIC[51.91483653], SHIB[4040139.36517533], USD[0.00] | Yes | |
| 09811546 | | NFT (340246879924306563/The Hill by FTX #5747)[1] | | |
| 09811552 | | DOGE[2], USD[0.01] | Yes | |
| 09811555 | | NFT (454728603942450266/The Hill by FTX #5130)[1] | | |
| 09811560 | | ETH[.00283983], ETHW[.00283983], LINK[.60335411], USD[0.00] | | |
| 09811561 | | BTC[.00810943], ETH[.00010181], ETHW[.11410181], MATIC[.00003225], SHIB[1], USD[558.01] | | |
| 09811575 | | BRZ[1], SHIB[506.87326246], TRX[5], USD[0.00] | Yes | |
| 09811591 | | ETH[0], SHIB[4], USD[0.00] | | |
| 09811592 | | SHIB[2], USD[0.20] | | |
| 09811594 | | NFT (457007499897353175/The Hill by FTX #5132)[1] | | |
| 09811597 | | USD[1625.40] | | |
| 09811601 | | BTC[.00064296], USD[0.00] | | |
| 09811604 | | USD[306.89] | Yes | |
| 09811607 | | DOGE[115], USD[11.89] | | |
| 09811612 | | DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0.00019609] | | |
| 09811615 | | ETH[.00377316], USD[0.00] | | |
| 09811620 | | BTC[.00128096], ETH[.02511416], ETHW[.02479952], MATIC[11.02265068], SHIB[1], USD[0.00] | Yes | |
| 09811639 | | NFT (325812983085957845/The Hill by FTX #5141)[1] | | |
| 09811651 | | USD[15.34] | Yes | |
| 09811654 | | ETH[.57790943], ETHW[.57790943], SHIB[1], USD[50.01] | | |
| 09811666 | | USD[0.00], USDT[140.07463777] | | |
| 09811670 | | DOGE[1], MATIC[33.41680851], SHIB[1279736.74954919], TRX[290.64306951], USD[0.13] | Yes | |
| 09811671 | | ETH[.0998683], ETHW[.0998683], LINK[16.42958256], SOL[4.46982644], USD[0.00] | | |
| 09811684 | | USD[75.00] | | |
| 09811692 | | DOGE[4], LINK[483.70293987], SHIB[3], SOL[.00001826], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09811694 | | DOGE[2], LTC[1.32675274], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09811695 | | BTC[.03345789] | Yes | |
| 09811724 | | BRZ[1], DOGE[4], ETHW[.39210201], SHIB[22], SOL[.00036548], USD[0.00], USDT[1.00020999] | Yes | |
| 09811729 | | USD[0.12] | | |
| 09811750 | | BTC[.2337], ETH[3.146], ETHW[1.761], USD[6813.78] | | |
| 09811760 | | DOGE[681.65818557], SHIB[3952570.16996047], USD[0.00] | | |
| 09811779 | | BTC[.00043515], ETH[.00614612], ETHW[.00614612], USD[0.00] | | |
| 09811792 | | BRZ[1], BTC[.00003043], DOGE[1], SHIB[1], USD[0.00] | | |
| 09811812 | | BRZ[1], ETHW[32.14127223], GRT[1], SHIB[1], TRX[1], USD[75000.00] | Yes | |
| 09811822 | | BTC[.00040646], USD[0.00] | | |
| 09811825 | | BCH[.1253311], CUSDT[456.28065997], DOGE[1], ETHW[.02230539], KSHIB[1493.23880772], LINK[.64010372], SHIB[5], SOL[.29164289], TRX[1], USD[0.43], USDT[20.26688956] | Yes | |
| 09811830 | | BAT[1], BRZ[3], DOGE[4], SHIB[11], TRX[7], USD[0.00] | | |
| 09811839 | | DOGE[3], SHIB[5], TRX[1], USD[0.39], USDT[0] | | |
| 09811842 | | ALGO[57.8706835], SHIB[1], USD[0.00] | | |
| 09811844 | | USD[0.01] | | |
| 09811854 | | SHIB[1], SOL[2.19841595], USD[0.00] | Yes | |
| 09811861 | | BTC[.00222797], DOGE[1], ETH[.0402836], ETHW[21.25327031], SHIB[4], USD[0.00] | Yes | |
| 09811873 | | SHIB[2], SOL[6.06137907], USD[0.10], USDT[0.00169308] | | |
| 09811876 | | BTC[.00000001], DOGE[1677.01939103], SHIB[383628.36770525], SOL[.72863909], USD[781.84] | Yes | |
| 09811877 | | SHIB[1], USD[5.65] | | |
| 09811879 | | DOGE[1], GRT[1622.22598342], SHIB[2], SOL[7.60210061], TRX[1], USD[699.45] | Yes | |
| 09811886 | | BRZ[1], BTC[0], DOGE[0], ETH[0], MKR[0], SHIB[2], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 09811891 | Contingent, Unliquidated | USD[2.00] | | |
| 09811895 | | USD[10.00] | | |
| 09811897 | | USD[1.42] | Yes | |
| 09811900 | | BTC[.00048455] | | |
| 09811909 | | LTC[0], MATIC[.00000192], TRX[.000012], USD[0.01], USDT[0.00000001] | | |
| 09811913 | | USD[0.01] | | |
| 09811918 | | BRZ[6.01250616], BTC[.00031923], CUSDT[14.77414136], DOGE[4.73155445], ETH[.0420567], ETHW[.11160072], MATIC[.80172415], SHIB[232], SOL[1.1015975], SUSHI[.1895561], TRX[16], UNI[.16866345], USD[1326.21], YFI[.00026066] | Yes | |
| 09811919 | | NFT (529658878788295328/The Hill by FTX #5158)[1] | | |
| 09811920 | | USD[0.00] | | |
| 09811924 | | USD[0.00] | | |
| 09811935 | | BTC[.00119962], ETH[.005], ETHW[.005], SHIB[699867], SOL[.9793255], USD[25.15] | | |
| 09811937 | | USD[5.00] | | |
| 09811939 | | EUR[0.00], USD[0.00] | | |
| 09811946 | | BRZ[1], BTC[.00000026], DOGE[1], ETH[.00000378], ETHW[.0247271], GRT[1], TRX[1], USD[3801.62] | Yes | |
| 09811948 | | USD[0.00] | | |
| 09811955 | Contingent, Unliquidated | AVAX[.00019758], BTC[.00000002], ETH[.00000085], ETHW[.0001995], SHIB[80.21101738], SOL[.00032238], USD[1292.17] | Yes | |
| 09811958 | | BTC[.0000961], SHIB[600000], SOL[1.05894], USD[0.55] | | |
| 09811972 | | USD[0.01] | Yes | |
| 09811973 | | USD[0.01] | | |
| 09811975 | | USD[10.00] | | |
| 09811976 | | USD[40.07] | Yes | |
| 09811986 | | SHIB[2], USD[0.00] | Yes | |
| 09812003 | | USD[1038.16] | Yes | |
| 09812014 | | MATIC[26.13014953], SHIB[2032879.79874705], USD[0.00] | Yes | |
| 09812015 | | BTC[0], USD[0.67] | | |
| 09812019 | | USD[0.01] | Yes | |
| 09812025 | | USD[0.13] | | |
| 09812031 | | USD[10.00] | | |
| 09812032 | | ETHW[.06901276], SHIB[1], USD[80.77] | Yes | |
| 09812040 | | USD[0.00], USDT[99.47055701] | | |
| 09812041 | | USD[50.00] | | |
| 09812045 | | AVAX[.48769928], SHIB[1], USD[0.00] | | |
| 09812059 | | NFT (550647960397596641/The Hill by FTX #5161)[1] | | |
| 09812060 | | USD[20.46] | Yes | |
| 09812061 | Contingent, Unliquidated | MATIC[.3692998], SOL[.00000009], USD[57.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09812074 | | BTC[.0000664], USD[1.28] | | |
| 09812080 | | USD[0.28] | | |
| 09812091 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09812093 | | BRZ[1], ETH[.00045184], ETHW[.00045184], USD[0.01] | | |
| 09812096 | | USD[300.00] | | |
| 09812113 | | BTC[0.00028990], SHIB[5], TRX[1], USD[0.00] | | |
| 09812119 | | BCH[.00089729], DOGE[0.00000140], ETH[.00000032], ETHW[.00000032], SHIB[94800], SOL[.006], USD[1864.40] | | |
| 09812126 | | BRZ[1], SHIB[1], SOL[.00001385], USD[0.00] | Yes | |
| 09812128 | | BTC[.0523], ETH[.64638535], ETHW[.30670835], USD[3.51] | | |
| 09812129 | | NFT (531886133759937419/The Hill by FTX #5166)[1] | | |
| 09812145 | | BTC[0], DOGE[0.00000001] | | |
| 09812151 | Contingent, Disputed | ETH[0], SHIB[5], TRX[1], USD[0.00], USDT[1.02201962] | Yes | |
| 09812159 | | BTC[0.02542375], ETHW[3.832224] | | |
| 09812164 | | USD[0.01] | | |
| 09812173 | | ETH[.000561], ETHW[.000561], TRX[.000191], USD[0.81], USDT[.0069] | | |
| 09812177 | | DOGE[1], KSHIB[0], MATIC[0.92932015], SHIB[1], TRX[1], USD[0.00] | | |
| 09812185 | | ETH[.00015838], ETHW[.00015838], USD[12.25] | | |
| 09812197 | | SHIB[3], USD[0.00] | | |
| 09812200 | | USD[0.68] | | |
| 09812201 | | USD[4.88], USDT[0] | | |
| 09812245 | | BAT[.00089003], DOGE[3], LTC[3.1233976], SHIB[5.09443847], TRX[1], UNI[.000051], USD[0.00] | Yes | |
| 09812251 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09812252 | | DOGE[2], ETH[0], ETHW[0], SHIB[2], USD[0.01] | Yes | |
| 09812256 | | BTC[.00000001], TRX[1], USD[94.95] | Yes | |
| 09812259 | | BRZ[2], DOGE[10001], GRT[3440.03284276], SOL[20], USD[308.96] | | |
| 09812264 | | NFT (491075378728042530/The Hill by FTX #5173)[1] | | |
| 09812265 | | USD[100.00] | | |
| 09812273 | | BTC[.00018231], USD[0.00] | | |
| 09812295 | | USD[10.00] | | |
| 09812303 | | BTC[.00000001] | | |
| 09812318 | | NFT (307400679358905233/The Hill by FTX #5170)[1], NFT (501293553493185396/FTX Crypto Cup 2022 Key #2484)[1] | | |
| 09812333 | | USD[10.00] | | |
| 09812337 | | SHIB[1536099.31029185], USD[0.00] | | |
| 09812339 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09812343 | | USD[1.09] | | |
| 09812354 | | ETH[0.05844245], ETHW[0.05844245], USD[0.35] | | |
| 09812356 | | DOGE[1], MATIC[.00309618], TRX[.00409844], USD[0.00] | Yes | |
| 09812364 | | USD[8.54] | | |
| 09812373 | | AAVE[0], ALGO[5.00027590], BRZ[1], DOGE[3], ETH[0], ETHW[17.28189131], LINK[.00131731], NFT (331325220184645025/Abbie Ortiz)[1], NFT (421153126904916331/Kusunoki)[1], NFT (423146872564134217/Founding Frens Investor #170)[1], SHIB[4], SOL[.00138891], USD[0.00] | Yes | |
| 09812380 | | USD[0.28] | | |
| 09812381 | | USD[25.00] | | |
| 09812393 | | BAT[.1], USD[9.85], USDT[9.80000000] | | |
| 09812396 | | USD[10.00] | | |
| 09812399 | | ALGO[2.9234077], AVAX[.0585384], DOGE[15.89262316], ETH[.00074662], LINK[.12979076], LTC[.01869324], MATIC[1.19199735], SOL[.02999808], SUSHI[.7214165], UNI[.14517938], USD[0.00] | Yes | |
| 09812414 | | SHIB[328138.81788351], USD[1.00] | | |
| 09812415 | | BTC[.00817759] | | |
| 09812416 | | ETH[.00259315], ETHW[.00259315], USD[100.00], USDT[11.72697089] | | |
| 09812417 | | USD[10.00] | | |
| 09812419 | | NFT (346919729438699576/The Hill by FTX #5175)[1] | | |
| 09812420 | | ETH[.01925335], SHIB[8], USD[0.00] | Yes | |
| 09812423 | | USD[102.00] | | |
| 09812428 | | SOL[.1110275], USD[0.00] | | |
| 09812433 | | BTC[.01999962], USD[9.64] | Yes | |
| 09812461 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[21.95883800], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09812462 | | USD[0.00] | | |
| 09812466 | | USD[5.00] | | |
| 09812472 | | DOGE[990], SHIB[1000003], TRX[500], USD[0.28] | | |
| 09812476 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09812484 | | USD[38.00] | | |
| 09812487 | | DOGE[1], ETH[.12882773], ETHW[.12882773], SHIB[3], SOL[3.35889033], USD[0.00] | | |
| 09812490 | | USD[500.00] | | |
| 09812499 | | LTC[1.05666743], USD[200.00] | | |
| 09812500 | | USD[100.00] | | |
| 09812505 | | BRZ[2], BTC[.00000002], ETH[0.00000029], ETHW[0.00000029], SHIB[5], SOL[.00001324], USD[0.00] | Yes | |
| 09812516 | | DOGE[1], ETHW[.00043283], TRX[1], USD[0.00] | Yes | |
| 09812518 | | BRZ[1], SHIB[41995033.11258278], USD[10.00] | | |
| 09812531 | | BTC[.00033078], ETH[.00362684], ETHW[.0035858], MATIC[3.67744442], SOL[.16215767] | Yes | |
| 09812536 | | USD[0.04] | Yes | |
| 09812540 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 09812541 | | AVAX[1.45758657], MATIC[5.44786453], SHIB[1], SOL[.14895659], USD[0.01] | | |
| 09812546 | | AUD[8.79], USD[30.28] | | |
| 09812549 | | NFT (559533744016116667/The Hill by FTX #5178)[1] | | |
| 09812590 | | BTC[0.00359658], ETH[.0299715], ETHW[.01498575], USD[3.61] | | |
| 09812595 | | USD[0.00] | | |
| 09812606 | | BTC[.01279361], ETH[.18195759], USD[0.00] | | |
| 09812613 | | BTC[.00045641], DOGE[1], ETH[.48324915], ETHW[.34152235], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09812614 | | USD[0.00] | | |
| 09812615 | | BTC[.00159528], DOGE[1.00254048], SHIB[11.37792642], USD[0.00] | | |
| 09812623 | | DOGE[71.4609943], ETH[.00177142], ETHW[.00177142], SHIB[163265.30612244], USD[0.00] | | |
| 09812628 | | BCH[0], SOL[.00000321], USD[16.76] | Yes | |
| 09812633 | | SOL[.06875166], USD[2.02], USDT[0.00004978], YFI[.00041569] | Yes | |
| 09812637 | | BTC[.05714501], USD[0.00] | | |
| 09812638 | | BTC[.00008074], ETH[0], NEAR[.00814389], SOL[.00779563], USD[260.67] | | |
| 09812641 | | USD[75.00] | | |
| 09812646 | | BTC[.0002], USD[0.27] | | |
| 09812648 | | BRZ[1], DOGE[1], ETHW[1.01970093], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09812649 | | ETH[0], NFT (2898634092575475338/The Hill by FTX #4143)[1], NFT (29253584366409756/The Hill by FTX #5417)[1], NFT (29278809326376891/The Hill by FTX #5477)[1], NFT (294368580263893791/FTX Crypto Cup 2022 Key #2287)[1], NFT (29460682518501329/The Hill by FTX #1259)[1], NFT (303332872052305869/The Hill by FTX #4166)[1], NFT (305512933963140342/The Hill by FTX #5428)[1], NFT (312699533906018736/The Hill by FTX #5472)[1], NFT (319916440162727575/The Hill by FTX #5604)[1], NFT (327789246038483855/The Hill by FTX #1281)[1], NFT (328081035378400295/The Hill by FTX #5465)[1], NFT (330399682429387007/The Hill by FTX #5409)[1], NFT (334838451447649263/The Hill by FTX #5420)[1], NFT (335240653186724808/The Hill by FTX #5426)[1], NFT (336557381378517335/The Hill by FTX #3512)[1], NFT (338662122727788463/The Hill by FTX #5425)[1], NFT (352704027314318309/The Hill by FTX #5408)[1], NFT (361707144367287870/The Hill by FTX #5461)[1], NFT (374714554799210146/The Hill by FTX #5466)[1], NFT (375502829010659290/The Hill by FTX #5418)[1], NFT (381134914395150743/The Hill by FTX #5436)[1], NFT (386292179642547888/The Hill by FTX #5429)[1], NFT (390425735657894367/The Hill by FTX #5435)[1], NFT (406786759605595146/The Hill by FTX #5442)[1], NFT (407856804117171086/The Hill by FTX #5476)[1], NFT (407858049827384343/The Hill by FTX #5452)[1], NFT (417110875601180309/The Hill by FTX #5469)[1], NFT (418131729312030940/The Hill by FTX #5467)[1], NFT (419693139164204058/The Hill by FTX #1278)[1], NFT (424012131322348261/The Hill by FTX #4141)[1], NFT (425232010790958867/The Hill by FTX #2541)[1], NFT (425760494473858500/The Hill by FTX #5413)[1], NFT (437171668932409445/The Hill by FTX #5458)[1], NFT (442920775635183404/The Hill by FTX #5474)[1], NFT (447107446403000749/The Hill by FTX #5407)[1], NFT (450923287394226809/The Hill by FTX #5463)[1], NFT (451678554092619028/The Hill by FTX #5579)[1], NFT (453457625223256678/The Hill by FTX #5423)[1], NFT (482430416604675222/The Hill by FTX #5406)[1], NFT (483105418260563993/The Hill by FTX #5447)[1], NFT (484701130605940450/The Hill by FTX #5424)[1], NFT (491418936239568611/The Hill by FTX #1249)[1], NFT (492373660990363202/The Hill by FTX #5412)[1], NFT (496369748027797478/The Hill by FTX #5441)[1], NFT (500382866529056022/The Hill by FTX #2210)[1], NFT (506342877722119241/The Hill by FTX #5430)[1], NFT (506365493048686409/The Hill by FTX #5431)[1], NFT (508516650209597750/The Hill by FTX #5434)[1], NFT (508592062764459128/The Hill by FTX #5478)[1], NFT (512417094295564473/The Hill by FTX #5419)[1], NFT (522414727782009698/The Hill by FTX #5457)[1], NFT (536239159285187698/The Hill by FTX #5414)[1], NFT (538331745474199568/The Hill by FTX #5405)[1], NFT (572000094373933791/The Hill by FTX #5427)[1], NFT (572975795138011501/The Hill by FTX #5415)[1], NFT (574624844367107237/The Hill by FTX #5460)[1], SOL[0.15000000], USD[0.00] | | |
| 09812650 | | ETH[.0136464], ETHW[.01348224], SHIB[2], SOL[2.31133475], USD[0.00] | Yes | |
| 09812662 | | BTC[.01024006], SOL[6], USD[1.39] | | |
| 09812667 | | DOGE[1], GRT[1], TRX[1], USD[0.01], USDT[0.00000015] | | |
| 09812671 | | USD[20.00] | | |
| 09812674 | | USD[0.00] | Yes | |
| 09812676 | | BTC[.01161198], DOGE[1], SHIB[1], USD[1139.64] | Yes | |
| 09812680 | | USD[75.00] | | |
| 09812682 | | DOGE[2], ETH[1.42386923], ETHW[.65229661], TRX[3], USD[980.00] | | |
| 09812684 | | USD[0.00] | | |
| 09812685 | | BTC[.0041958], USD[0.97] | | |
| 09812688 | | BRZ[3], DOGE[1], SHIB[12], TRX[3], USD[119.13] | | |
| 09812689 | | BRZ[1], DOGE[3], ETH[.61545923], ETHW[.10714314], GRT[1], SHIB[4], SOL[47.93473597], TRX[3], USD[12556.32] | Yes | |
| 09812701 | | ETH[.000614], ETHW[.000614], USD[4.00] | | |
| 09812705 | | USD[0.00] | | |
| 09812721 | | USD[12899.95] | | |
| 09812728 | | USD[5000.06] | Yes | |
| 09812731 | | USD[0.70] | | |
| 09812732 | | TRX[.000113], USD[0.59], USDT[0.00000001] | | |
| 09812739 | | MATIC[3.22889011], SHIB[1], UNI[3.0593183], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09812740 | | DOGE[1], SHIB[24469820.55464926], USD[0.00] | | |
| 09812750 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09812755 | | USD[0.00] | | |
| 09812756 | | ETHW[.99861115], USD[1002.99] | | |
| 09812757 | | ETH[0] | | |
| 09812761 | | ETH[.00083542], ETHW[.06483859], USD[98.63] | | |
| 09812769 | | BTC[.0001], USD[7.61] | | |
| 09812783 | | DOGE[114.86836696], USD[0.00] | | |
| 09812790 | | USD[0.00] | | |
| 09812791 | | BAT[1], SHIB[2], USD[0.00] | Yes | |
| 09812802 | | USD[100.29] | | |
| 09812806 | | KSHIB[4136.03929568], SHIB[1], USD[0.01] | | |
| 09812808 | | BRZ[1], DOGE[211.91274563], PAXG[.0059892], SHIB[6], USD[0.01] | | |
| 09812818 | | USD[1000.00] | | |
| 09812830 | | USD[204.57] | Yes | |
| 09812841 | | ETH[.02336722], ETHW[.02307994], SHIB[3], TRX[291.1927325], USD[0.00] | Yes | |
| 09812846 | | BTC[.0008], ETH[.009], ETHW[.009], SHIB[2], USD[15.43] | | |
| 09812850 | | BRZ[1], DOGE[1], ETH[3.429495], ETHW[4.686495], USD[0.42] | | |
| 09812851 | | SHIB[676.91703703], USD[0.00], USDT[0] | Yes | |
| 09812860 | | BTC[.0000007], ETH[.00086504], ETHW[.00086504], SHIB[20563114.82396907], USD[3.36] | | |
| 09812873 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09812895 | | BRZ[4], DOGE[6], GRT[1], MATIC[1.00015521], SHIB[26451976.02417091], TRX[2], USD[15623.14], USDT[2.01862262] | Yes | |
| 09812897 | | BTC[.0004195], TRX[1], USD[0.00] | Yes | |
| 09812907 | | ETH[0] | | |
| 09812914 | | USD[0.01] | Yes | |
| 09812919 | | DOGE[1], SHIB[1], USD[0.23] | | |
| 09812925 | | LTC[.12073581], USD[15.29] | | |
| 09812933 | | USD[0.00] | | |
| 09812939 | | BTC[.00000044], USD[0.40] | Yes | |
| 09812940 | Contingent, Disputed | USD[0.02] | | |
| 09812942 | | NEAR[8.5], USD[0.51] | | |
| 09812943 | | DOGE[1], SOL[12.71290431], USD[2.65] | Yes | |
| 09812944 | | BRZ[1], USD[0.01] | Yes | |
| 09812950 | | ETH[.00000143], ETHW[5.715923], SHIB[1], USD[2957.77], USDT[0] | Yes | |
| 09812953 | | USD[1.07] | | |
| 09812965 | | USD[0.00] | | |
| 09812973 | | USD[10.00] | | |
| 09812983 | | USD[0.00] | Yes | |
| 09812985 | | BTC[.01035207], DOGE[1], ETH[.00001078], ETHW[.17120552], MATIC[5.31833172], SHIB[23], TRX[2], USD[0.00] | Yes | |
| 09812991 | | DOGE[2], SHIB[9], TRX[2.000028], USD[401.20] | Yes | |
| 09813004 | | SHIB[2104670.47280533], USD[0.00] | Yes | |
| 09813008 | | BTC[.00102289], ETH[.01278637], ETHW[.01278637], USD[25.00] | | |
| 09813011 | | BTC[.00999], USD[1.62] | | |
| 09813019 | | ETH[0], SOL[4.48367668], USD[0.14] | | |
| 09813020 | | BRZ[1], BTC[.0378751], DOGE[1], SHIB[2], SOL[3.70888609], TRX[1], USD[75.00] | | |
| 09813024 | | MATIC[50.68927383], NEAR[2], USD[3.84] | | |
| 09813026 | | DOGE[2], SOL[.00027492], TRX[1], USD[0.00] | Yes | |
| 09813031 | | BTC[.00020901], USD[0.00] | | |
| 09813034 | | USD[200.00] | | |
| 09813036 | | SHIB[23393862.13432045], USD[18.32] | Yes | |
| 09813044 | | ETH[.05843871], ETHW[.05843871], USD[0.00] | | |
| 09813049 | | DOGE[3], KSHIB[18124.34752348], MATIC[0.00466652], SHIB[11763642.33753277], TRX[3], USD[0.00] | Yes | |
| 09813057 | | BTC[.00006466], GRT[1], USDT[0] | Yes | |
| 09813077 | | USD[0.00] | | |
| 09813083 | | DOGE[2], GRT[1], SHIB[137.33929211], TRX[1], USD[0.00] | Yes | |
| 09813096 | | USD[0.00], USDT[1] | | |
| 09813108 | | BTC[0], ETH[0], USD[0.01] | | |
| 09813119 | | ETHW[.01458288], SHIB[2], USD[18.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09813130 | | BRZ[2], DOGE[.01057249], MATIC[.00460868], NFT (32041753784656159O/DRIP NFT)[1], NFT (32107483283005456I/3D SOLDIER #2788)[1], NFT (45034166404471461I/3D CATPUNK #3354)[1], NFT (53697337504967073S/3D CATPUNK #813)[1], SHIB[8], TRX[1], USD[104.11] | Yes | |
| 09813156 | | SHIB[1], TRX[284.78130148], USD[0.00] | | |
| 09813160 | | USD[0.00] | | |
| 09813163 | | SHIB[1], SOL[.00445736], USD[0.30] | Yes | |
| 09813178 | | BRZ[1], BTC[.00000012], DOGE[256.23500375], ETH[0], ETHW[0], USD[192.52] | Yes | |
| 09813188 | | USD[100.00] | | |
| 09813191 | Contingent, Disputed | USD[0.00], USDT[0.00000031] | | |
| 09813193 | | BTC[.00000122], USD[0.00] | | |
| 09813196 | | ETH[.00005571], ETHW[.00005571], LTC[0], SHIB[135909.40709968], YFI[0] | | |
| 09813205 | | ETH[.00290133], ETHW[.00286029], SOL[.18470527], USD[0.00], YFI[.00016419] | Yes | |
| 09813210 | | USD[112.50] | Yes | |
| 09813220 | | LTC[.0002584], USD[0.36] | | |
| 09813227 | | DOGE[13642.48216763] | Yes | |
| 09813258 | | USD[0.01] | | |
| 09813278 | | BTC[.00001364], DOGE[71.73975084], ETH[.01096239], ETHW[.01082559], LTC[1.18772603], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09813286 | | AVAX[2.699], BTC[.0041958], ETH[.058], ETHW[.058], SHIB[9902928.18585732], TRX[359], USD[0.00] | | |
| 09813300 | | USD[0.00] | | |
| 09813302 | | USD[2.86] | Yes | |
| 09813308 | | USD[0.00] | Yes | |
| 09813322 | | USD[0.00] | | |
| 09813328 | | USD[0.00] | | |
| 09813329 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BTC[0.01748614], CAD[0.00], DOGE[0], ETH[2.00073536], ETHW[1.55783767], GRT[0], HKD[0.00], KSHIB[0], LTC[0.00000742], MATIC[0], MKR[0], NFT (42094138480416346S/90's #14)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[192.30], USDT[0], YFI[0] | Yes | |
| 09813335 | | USD[0.00] | | |
| 09813341 | | USD[0.00] | | |
| 09813343 | | ALGO[0], ETH[0], USD[0.00] | Yes | |
| 09813344 | | DOGE[1], ETH[0], EUR[0.00], MKR[.00000046], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09813345 | | ETH[.01564044] | Yes | |
| 09813347 | | USD[0.00], USDT[49.72533663] | | |
| 09813351 | | USD[0.00] | | |
| 09813354 | | DOGE[2], ETH[.28325986], ETHW[.28306302], LINK[.00002209], SHIB[168254.66888623], TRX[1], USD[0.02] | Yes | |
| 09813356 | | USD[0.00] | | |
| 09813363 | | DOGE[1], ETH[0], SHIB[1], SOL[0], SUSHI[0] | | |
| 09813370 | | ETH[.01193208], ETHW[.0117816], SHIB[1], USD[0.00] | Yes | |
| 09813382 | Contingent, Disputed | TRX[.010245], USDT[.00000007] | | |
| 09813383 | | ETH[.00069477], ETHW[.00069477], TRX[86.62578882], USD[0.45] | | |
| 09813387 | Contingent, Unliquidated | USD[2.95] | | |
| 09813398 | Contingent, Unliquidated | AVAX[2.00040193], BTC[.00586917], DOGE[34.64003197], ETH[.01373333], ETHW[7.02311699], GRT[330.12407102], NFT (32828672316148798O/Demon #4)[1], NFT (34098764115843209I/Monza Ticket Stub #108)[1], NFT (36763221814284244Z/Annihilating Power Orb)[1], NFT (43390693608996635O/Belgium Ticket Stub #335)[1], NFT (47852933636747837I/Founding Frens Investor #526)[1], NFT (50657558870390141S/Golem Crystal)[1], NFT (52430284091008205/Netherlands Ticket Stub #137)[1], NFT (54915349424097084S/FTX Crypto Cup 2022 Key #2971)[1], NFT (56992658571306422B/Golem #25)[1], SHIB1111354.73269899], SOL[2.00065771], TRX[591.2657306], USD[297.34] | Yes | |
| 09813421 | | BTC[.00020924], ETH[.00238174], ETHW[.00235438], SOL[.13734425], USD[0.12] | Yes | |
| 09813424 | | ETH[.06], TRX[.000002], USD[0.11], USDT[0] | | |
| 09813433 | | BRZ[2], DOGE[1], ETH[.0055], SHIB[2], TRX[1], USD[95.40] | | |
| 09813440 | | AAVE[.11522748], ETH[.00653024], ETHW[.00644816], SHIB[2], USD[3.07] | Yes | |
| 09813448 | | NFT (46191542477473504Z/The Hill by FTX #5198)[1] | | |
| 09813452 | | NFT (38778913462766421G/The Hill by FTX #5199)[1] | | |
| 09813455 | | ALGO[29.13322027], NFT (46475317525100205I/The Hill by FTX #5200)[1], SOL[.3385947], USD[0.00] | | |
| 09813466 | | USD[0.01] | Yes | |
| 09813475 | | LINK[.0043702] | Yes | |
| 09813479 | | USD[65.06] | | |
| 09813486 | | USD[100.00] | | |
| 09813488 | | BTC[.00154683], SHIB[1], USD[0.00] | Yes | |
| 09813493 | | BRZ[4], DOGE[2], MATIC[.00210858], SHIB[1], SUSHI[.00145971], TRX[4.03350196], USD[0.00] | Yes | |
| 09813511 | | BTC[.0004995], USD[385.68] | | |
| 09813514 | | USD[0.01] | Yes | |
| 09813516 | | BAT[1], BRZ[1], BTC[.00001014], DOGE[2], ETH[.00259255], ETHW[.00256519], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09813519 | | NFT (38438065741154771S/The Hill by FTX #5203)[1] | | |
| 09813520 | | USD[0.00] | | |
| 09813522 | | USD[31.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09813529 | Contingent, Unliquidated | USD[1.04] | | |
| 09813537 | | ETHW[.1478668], PAXG[.0335], USD[315.50] | | |
| 09813564 | | ETHW[.00584694], USD[0.01] | | |
| 09813574 | | NFT (376185491739058011/The Hill by FTX #5596)[1] | | |
| 09813584 | | USD[10.00] | | |
| 09813585 | | NFT (329688336508827848/The Hill by FTX #5211)[1] | | |
| 09813619 | | BRZ[1], BTC[.01813065], DOGE[1], ETH[.57599286], ETHW[.2022063], SHIB[4], TRX[1], USD[0.00] | | |
| 09813623 | | BTC[.00000007], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09813647 | | USD[0.00] | Yes | |
| 09813671 | | USD[100.00] | | |
| 09813675 | | NFT (546165777951007263/The Hill by FTX #5713)[1], USD[3.18] | | |
| 09813684 | | BTC[0], ETH[0.00002328], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09813685 | | BTC[.00000075], SHIB[2], USD[0.00] | Yes | |
| 09813690 | | USD[0.00] | | |
| 09813694 | | AAVE[.09], AVAX[.5994], BAT[19], ETH[.000996], ETHW[.000996], LINK[2.6973], UNI[2.3], USD[5.34], YFI[.002] | | |
| 09813695 | | NFT (485588281306282830/The Hill by FTX #5214)[1] | | |
| 09813703 | | ALGO[.0048156], AVAX[.3280234], DOGE[2], ETHW[.1586986], LINK[.00008684], MATIC[4.55030779], SHIB[17], SOL[1.44378049], TRX[3], USD[71.49] | Yes | |
| 09813708 | | NFT (367988939734728040/The Hill by FTX #5215)[1] | | |
| 09813732 | | USD[50.00] | | |
| 09813733 | | NFT (546135454429863553/The Hill by FTX #5216)[1] | | |
| 09813736 | | USD[0.00], USDT[0] | | |
| 09813746 | | NFT (413988918485138332/The Hill by FTX #5220)[1] | | |
| 09813748 | | NFT (521530726462772782/The Hill by FTX #5217)[1] | | |
| 09813749 | | BTC[.06481002], MATIC[1101.82881185], SHIB[1], USD[0.00] | Yes | |
| 09813764 | | BTC[0], DOGE[.00322399], ETH[.00092149], ETHW[.00000999], LTC[.00004506], USDT[0.98590002] | | |
| 09813777 | | BTC[.00626433], USD[0.00] | | |
| 09813795 | | NFT (481873914243662169/The Hill by FTX #5223)[1] | | |
| 09813800 | | BTC[.001682], SHIB[1], USD[4.71] | | |
| 09813807 | | USD[0.00] | | |
| 09813809 | | DOGE[1], SHIB[.00288757], USD[0.22] | Yes | |
| 09813814 | | NFT (441181626589764395/The Hill by FTX #5224)[1] | | |
| 09813826 | | NFT (575860622628580433/The Hill by FTX #5225)[1] | | |
| 09813827 | Contingent, Disputed | USD[40.00] | | |
| 09813843 | Contingent, Unliquidated | DOGE[0.00106543], ETHW[0], USD[478.68] | | |
| 09813848 | | USD[100.00] | | |
| 09813860 | | NFT (450076785540111249/The Hill by FTX #5227)[1] | | |
| 09813861 | | NFT (309022833926049105/The Reflection of Love #208)[1], NFT (329846470046724009/MagicEden Vaults)[1], NFT (395134151335328659/MagicEden Vaults)[1], NFT (404176544352223363/Sunset #455)[1], NFT (408254598825429751/MagicEden Vaults)[1], NFT (416295432147933318/MagicEden Vaults)[1], NFT (456146343964796975/Medallion of Memoria)[1], NFT (459192138984558446/The Hill by FTX #6445)[1], NFT (470122659375190622/MagicEden Vaults)[1], SOL[2.06165139] | | |
| 09813864 | | NFT (506889343142954974/The Hill by FTX #5228)[1] | | |
| 09813875 | | NFT (406576763939366699/The Hill by FTX #5232)[1] | | |
| 09813880 | | NFT (461990366894520209/The Hill by FTX #5231)[1] | | |
| 09813889 | | NFT (416871269817032396/The Hill by FTX #5233)[1] | | |
| 09813905 | | NFT (407380913408066666/Cold & Sunny #342)[1] | | |
| 09813906 | | NFT (561592643610630130/The Hill by FTX #5235)[1] | | |
| 09813921 | | BTC[.00048513] | Yes | |
| 09813942 | | USD[25.00] | | |
| 09813948 | | BRZ[3], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09813952 | | BTC[.00083823], SHIB[1], USD[0.00] | | |
| 09813981 | | NFT (567187318808560644/The Hill by FTX #5239)[1] | | |
| 09813987 | | NFT (519441272188597969/The Hill by FTX #5238)[1] | | |
| 09813990 | | BTC[.00259434], DOGE[1], EUR[19.78], NFT (481309226958771962/The Hill by FTX #7928)[1], SHIB[2], USD[122.72] | Yes | |
| 09814012 | | NFT (290285961818966180/The Hill by FTX #5242)[1] | | |
| 09814015 | | ETH[0], ETHW[.01] | | |
| 09814020 | Contingent, Disputed | NFT (496764275431666068/The Hill by FTX #5241)[1] | | |
| 09814032 | | USD[200.00] | | |
| 09814042 | | USD[0.00] | Yes | |
| 09814047 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09814052 | | BRZ[1], ETHW[.03110068], SHIB[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09814055 | | BTC[.00004101], ETH[.01], ETHW[.01], USD[0.17] | | |
| 09814070 | | ETH[.0009487], ETHW[.0009487], USD[0.71] | | |
| 09814077 | | USD[0.01] | | |
| 09814079 | | NFT (304173545896823380/The Reflection of Love #5840)[1], NFT (352533947250666153/MagicEden Vaults)[1], NFT (354896101106514954/MagicEden Vaults)[1], NFT (371243956360400873/MagicEden Vaults)[1], NFT (535587835249739924/MagicEden Vaults)[1], NFT (541108100470900305/Medallion of Memoria)[1], NFT (572353640620021536/MagicEden Vaults)[1] | | |
| 09814092 | | BTC[.000653], ETH[.00889306], ETHW[.00878362], LTC[.16441007], MATIC[10.67914146], SHIB[2], USD[0.00] | Yes | |
| 09814093 | | DOGE[1], SHIB[1], USD[48.30] | Yes | |
| 09814094 | | ETHW[.11466681], NEAR[.00001234], SHIB[1], USD[22.03] | Yes | |
| 09814098 | | USD[50.00] | | |
| 09814100 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09814104 | | USD[180.62] | | |
| 09814105 | | NFT (433041603809797979/The Hill by FTX #5244)[1] | | |
| 09814109 | | USD[0.00] | | |
| 09814113 | | ALGO[106.40342192], AVAX[.23103788], BAT[21.7152839], BTC[.01997101], DOGE[1170.41879132], ETH[.04192407], ETHW[6.36361076], GRT[301.16670204], KSHIB[85.71756747], LINK[1.22389984], MATIC[43.01235876], NEAR[5.35148986], SHIB[9280069.79398368], SOL[2.07434432], SUSHI[12.27198195], TRX[197.23252168], UNI[4.49739327], USD[0.00] | Yes | |
| 09814121 | | NFT (561054211682108261/The Hill by FTX #5245)[1] | | |
| 09814124 | | DOGE[24], ETH[.005], ETHW[.005], SOL[.22], USD[0.04] | | |
| 09814139 | | SHIB[841422.85597441], USD[0.00] | Yes | |
| 09814155 | | AVAX[4.10435792], SHIB[1], USD[0.00] | Yes | |
| 09814189 | | LTC[.0357271] | | |
| 09814200 | | NFT (431815978507417726/The Hill by FTX #7245)[1], USD[0.00] | | |
| 09814204 | | NFT (528063883294546404/The Hill by FTX #5249)[1] | | |
| 09814239 | | USD[5.00] | | |
| 09814243 | | ETH[.18806518], ETHW[.110593], MATIC[32.25426458], SHIB[8], SOL[1.98555398], USD[562.37] | Yes | |
| 09814246 | | ETH[.00015444], ETHW[.00015444], NEAR[.0429], USD[0.01], USDT[.94] | | |
| 09814249 | | NFT (293537783330748478/The Hill by FTX #5252)[1] | | |
| 09814251 | | NFT (522997810446608510/The Hill by FTX #5253)[1] | | |
| 09814267 | | USD[0.00] | Yes | |
| 09814273 | | USD[1000.00] | | |
| 09814277 | | BTC[0], ETHW[.07692685], USD[2.00] | | |
| 09814288 | | AVAX[.0000131], BAT[1], BTC[.00000024], DOGE[4], ETHW[.00002977], SHIB[10], TRX[2], USD[13732.10] | Yes | |
| 09814296 | | USD[0.00] | | |
| 09814309 | | SOL[.073], USD[0.23] | | |
| 09814322 | | SHIB[1], USD[0.00], USDT[203.42222364] | Yes | |
| 09814327 | | USD[50.01] | | |
| 09814334 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09814338 | | ALGO[28.46809576], AVAX[1.60717243], DOGE[36.44801364], ETHW[.05472516], LINK[2.48583812], MATIC[.00002361], NEAR[1.15215515], SHIB[12], SOL[.00004187], TRX[3], USD[483.47] | | |
| 09814342 | | SHIB[500001], UNI[2], USD[0.72] | | |
| 09814345 | Contingent, Disputed | USD[2179.11] | Yes | |
| 09814347 | | USD[2487.16], USDT[0] | Yes | |
| 09814352 | | BTC[.0041958], USD[1.64] | | |
| 09814355 | | BTC[.00084061], ETH[.01700017], ETHW[.01700017], USD[0.01] | | |
| 09814358 | | BTC[.00847595], SHIB[2], USD[24.96] | | |
| 09814362 | | ETH[.00000001], ETHW[.00000001] | | |
| 09814365 | | TRX[1], USD[0.00] | | |
| 09814372 | | USD[290.00] | | |
| 09814393 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09814397 | | ETH[.00034471], ETHW[.00034471] | | |
| 09814400 | | GRT[2], SHIB[1], USD[0.48], USDT[1] | | |
| 09814409 | | USD[0.00] | | |
| 09814410 | | AVAX[.00014654], DOGE[1], USD[0.00] | Yes | |
| 09814411 | | USD[0.01] | | |
| 09814428 | | USD[0.00], USDT[34.91] | | |
| 09814433 | | AVAX[.00011556], DOGE[2], ETH[.0000035], ETHW[.14005063], MATIC[33.70426166], SHIB[12], SOL[14.25379475], USD[0.00] | | |
| 09814435 | | BRZ[1], ETH[0], ETHW[0], USD[0.90] | | |
| 09814437 | | BTC[.0042], USD[2.28] | | |
| 09814438 | | SHIB[1], USD[0.00] | | |
| 09814439 | | NFT (554919695854675358/The Hill by FTX #5259)[1] | | |
| 09814442 | | NFT (526701142069182333/The Hill by FTX #5260)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09814444 | | NFT (37451889362520088 1/The Hill by FTX #5261)[1] | | |
| 09814470 | | ETH[.96694828], ETHW[.9665421], MATIC[69.70829464], SHIB[2122525.83975775], SOL[4.06612662], USD[0.08] | Yes | |
| 09814479 | | BTC[.59792488] | | |
| 09814483 | | SHIB[4], SOL[43.42269561], TRX[1], USD[0.64] | | |
| 09814484 | | NFT (30465182233031486 8/MagicEden Vaults)[1], NFT (305968379072217636/MagicEden Vaults)[1], NFT (34256611708889 0702/Cold & Sunny #409)[1], NFT (40031589309220 7325/MagicEden Vaults)[1], NFT (440904603829420682/MagicEden Vaults)[1], NFT (519721009049316366/MagicEden Vaults)[1], SOL[.3495] | | |
| 09814486 | | BCH[3.69490082], BTC[3.15190947], LTC[62.00638061] | | |
| 09814520 | | SHIB[3], USD[103.98] | | |
| 09814521 | | SHIB[1], UNI[2.18956358], USD[0.00] | | |
| 09814527 | | USD[0.00] | | |
| 09814539 | | NEAR[1270.0583], USD[5.84] | | |
| 09814542 | | USD[0.12], USDT[0.00000001] | | |
| 09814545 | | NFT (432856100066776110/The Hill by FTX #5275)[1] | | |
| 09814546 | | USD[5.00] | | |
| 09814555 | | ETH[.00004334], USD[0.00], USDT[0] | | |
| 09814562 | | AVAX[15], BTC[0], USD[0.00] | | |
| 09814565 | | BTC[.0766], DOGE[141], ETH[.11120696], ETHW[.11120696], USD[8.91] | | |
| 09814587 | | DOGE[1], SHIB[1], USD[28.04] | | |
| 09814593 | | DOGE[4], ETHW[.3], LTC[.07284508], MATIC[.94056728], SHIB[165988.10373443], TRX[1], UNI[.06367372], USD[0.84] | | |
| 09814596 | | BTC[.1037], USD[1.82] | | |
| 09814603 | | AVAX[.00005385], DOGE[2], ETH[.00000087], ETHW[.02416071], KSHIB[.00076224], SHIB[9], SOL[4.71694398], TRX[2], USD[0.81] | Yes | |
| 09814605 | | BRZ[1], TRX[1.011357], USD[0.00], USDT[1781.25000001] | | |
| 09814611 | | ETH[.00031491], ETHW[.00031491], SHIB[2], TRX[2], USD[5.12] | | |
| 09814615 | | GRT[0] | | |
| 09814618 | | BTC[.04897353], ETH[.15228412], ETHW[.15228412], SOL[27.27207614], USD[5.96] | | |
| 09814619 | | ETH[0] | | |
| 09814626 | | USD[20.00] | | |
| 09814632 | | BAT[1], BTC[.00000159], DOGE[3.00113741], ETH[.00000267], ETHW[.00000267], SHIB[6], TRX[2], UNI[92.53202717], USD[0.00] | Yes | |
| 09814636 | | USD[0.00] | | |
| 09814638 | | BTC[.00099409], ETH[.00652724], ETHW[.00644516], SHIB[3], USD[2.09] | Yes | |
| 09814642 | | DOGE[1], GRT[1], SHIB[4], TRX[2], USD[0.08], USDT[2.03735179] | Yes | |
| 09814644 | | BRZ[2], DOGE[1], ETHW[1.69711402], GRT[2], SHIB[5], TRX[4], USD[4643.65] | | |
| 09814651 | | BTC[.00287377], ETHW[.0080016], MKR[.05722873], SHIB[9], SOL[.34727666], TRX[1], USD[0.00] | Yes | |
| 09814652 | | USD[4000.00] | | |
| 09814664 | | DOGE[360.64476937], SHIB[910598.02649006], USD[0.00] | | |
| 09814672 | | USD[0.00], YFI[.00867536] | | |
| 09814678 | | BTC[0.00008475], ETHW[.78326525], LINK[.076114], SHIB[1], USD[0.00], USDT[0], YFI[.0009838] | | |
| 09814688 | | PAXG[0.02590639], SHIB[2], USD[0.01] | | |
| 09814690 | | USD[23.44] | Yes | |
| 09814692 | | NFT (535659086635330829/The Hill by FTX #5270)[1] | | |
| 09814695 | | SHIB[11], USD[0.01] | Yes | |
| 09814702 | | BTC[.00005217], SOL[.00099], USD[0.73] | | |
| 09814708 | | TRX[1], USD[0.01] | | |
| 09814710 | | BTC[.00021559] | | |
| 09814721 | | BRZ[1], ETHW[33.13280538], GRT[1148.53618162], SHIB[1], USD[176.71] | Yes | |
| 09814728 | | DOGE[2], SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 09814729 | | BTC[0], ETH[1.36922429], ETHW[1.36922429], USD[0.00] | | |
| 09814735 | | DOGE[3], SHIB[33.71957385], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09814754 | | USD[1.75] | | |
| 09814756 | | MATIC[10.35889306], USD[10.00] | | |
| 09814766 | | BTC[.0004715], USD[0.10] | | |
| 09814767 | | DOGE[1], ETHW[.17692017], KSHIB[414.12360264], MATIC[.00371418], SHIB[267.55018765], TRX[1], USD[600.01] | Yes | |
| 09814784 | | USD[0.00] | | |
| 09814805 | | LINK[8.18835683], USD[0.00], USDT[0] | | |
| 09814819 | | GRT[1], TRX[1], USD[33.82] | | |
| 09814832 | | BTC[.00000089], USD[0.17], USDT[0] | Yes | |
| 09814838 | | USD[0.00] | | |
| 09814839 | | AAVE[.05125931], SHIB[206953.70860927], TRX[35.79737653], USD[0.00] | | |
| 09814857 | | AVAX[.01786181], BCH[.00736419], BTC[.00036651], DOGE[24.70240091], ETH[.000373], ETHW[.08394926], LINK[.344803], MKR[.00213608], SHIB[2], SOL[.22199499], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09814861 | | USD[0.00] | | |
| 09814864 | | USD[330.01] | | |
| 09814866 | | USD[10.00] | | |
| 09814867 | | SHIB[2], USD[0.01] | | |
| 09814875 | | BTC[.0001] | | |
| 09814877 | | BTC[.00097627], DOGE[169.35461746], SHIB[2], USD[0.00] | | |
| 09814878 | | GRT[1], TRX[1], USD[0.74] | | |
| 09814883 | | BTC[.00028582], USD[0.00] | | |
| 09814886 | | BTC[.00107388], DOGE[361.51368625], ETH[.05897823], ETHW[.05824587], SOL[2.31940747], USD[0.00] | Yes | |
| 09814895 | Contingent, Disputed | ETHW[.00048627], USD[0.83], USDT[0.00001038] | | |
| 09814898 | | ETHW[.04580567], USD[120.98], USDT[0] | Yes | |
| 09814901 | | NFT (28913975099225294S/Smoo Cave)[1], NFT (326366787216105439/Highland Coos  #3)[1], NFT (403474049634311102/Highland Coos  #2)[1], NFT (411334933414046803/Highland Coos #4)[1], NFT (513708958939997148/Highland Coos )[1] | | |
| 09814915 | | ETH[.02120696], ETHW[.02094704], SHIB[4069917.40580813], SOL[2.54793588], TRX[1], USD[2.64] | Yes | |
| 09814924 | | DOGE[173.05636664], ETH[.03001685], ETHW[.02964749], GRT[151.77613544], MATIC[62.9949543], SHIB[838966.86728778], SOL[1.15886229], USD[0.00] | Yes | |
| 09814939 | | BTC[.00005712], USD[0.00] | | |
| 09814943 | | BAT[15.33827723], BCH[.00690448], ETH[.01486103], ETHW[.01467759], GRT[80.64997412], LINK[3.87627221], MATIC[53.71983161], PAXG[.02872589], SHIB[6], SOL[1.17004592], SUSHI[16.86147633], USD[0.00] | Yes | |
| 09814945 | | USD[5.00] | | |
| 09814955 | Contingent, Disputed | USD[0.00] | | |
| 09814960 | | USD[0.06] | | |
| 09814966 | | USD[0.00] | | |
| 09814974 | | USD[1.83] | | |
| 09814985 | | USD[5000.00] | | |
| 09814986 | | USD[99.99] | | |
| 09814990 | | BTC[0], DOGE[0], SHIB[2], USDT[0] | Yes | |
| 09814992 | | BTC[0], DAI[.3], USD[0.32], USDT[0] | | |
| 09814995 | | ALGO[0], ETH[0.06449745], ETHW[0.06369656], GRT[3], NEAR[0], SHIB[1.08102633], SOL[0], SUSHI[1.01838698], USD[0.00] | Yes | |
| 09815005 | | USD[100.00] | | |
| 09815017 | | SHIB[2], USD[2.02] | | |
| 09815018 | | BTC[.00008679], ETH[.00365167], ETHW[.00365167], USD[0.00] | | |
| 09815019 | | LINK[0.00000001], USD[0.00], USDT[0.00021235] | | |
| 09815029 | | BRZ[1], DOGE[1], ETHW[1.4172865], SHIB[7], USD[0.00] | Yes | |
| 09815037 | | BTC[.00095386], SHIB[3], TRX[1], USD[0.58] | | |
| 09815040 | | ETH[.38172207], ETHW[.38172207], USD[0.00] | | |
| 09815057 | | BAT[1], BRZ[1], DOGE[1], MATIC[.01090632], SHIB[1], USD[5006.51] | Yes | |
| 09815061 | | SHIB[1], USD[1.26] | Yes | |
| 09815067 | | USD[0.41] | Yes | |
| 09815068 | | ALGO[134.71122802], DOGE[1], NEAR[0], SHIB[1], USD[238.90] | | |
| 09815069 | | AAVE[.0603344], BTC[.0021], SHIB[2], USD[0.51] | | |
| 09815071 | | SHIB[1], USD[464.13], USDT[0] | | |
| 09815077 | | USD[214.63] | | |
| 09815091 | | ETH[.02085852], ETHW[.05894941], SHIB[2], USD[50.35] | Yes | |
| 09815103 | | ETH[.092], ETHW[.092], USD[1.05] | | |
| 09815119 | Contingent, Disputed | NFT (555758882910700477/The Hill by FTX #5287)[1] | | |
| 09815122 | | BTC[0], ETH[.00033335], USD[3365.71], USDT[0.00000001] | Yes | |
| 09815126 | | ETH[.00577175], ETHW[.00570335], SHIB[240713.68550289], USD[1.02] | Yes | |
| 09815128 | | AAVE[.018929], AVAX[.044178], BTC[0.02432502], DOGE[500.24475], ETH[.11357518], ETHW[.01648454], GRT[.00412454], KSHIB[10], LINK[.065945], MATIC[.58485], MKR[.00005], NEAR[.094186], NFT (360174659959400228/SΦKIRA #2747)[1], PAXG[0.00015365], SHIB[61224], SOL[21.34473753], SUSHI[.45345], USD[0.02], USDT[0.00674564] | | |
| 09815131 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09815134 | | AVAX[.00007655], DOGE[2], SHIB[2], TRX[2], USD[0.00] | | |
| 09815143 | | DOGE[3], MATIC[.02363276], TRX[1], USD[0.01] | Yes | |
| 09815154 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[3689.87], USDT[1.00001826] | Yes | |
| 09815166 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09815183 | | SHIB[2], USD[0.45] | | |
| 09815189 | | USD[0.00] | | |
| 09815191 | | BRZ[2], ETH[.06024932], ETHW[.05950021], GRT[.00792434], SHIB[75.030227], SOL[.00002275], SUSHI[.0006373], TRX[5], USD[0.00] | Yes | |
| 09815198 | | NFT (448967583587244592/The Hill by FTX #5290)[1] | | |
| 09815201 | | SHIB[28.5725938], USD[0.00] | | |
| 09815202 | | DOGE[1], SHIB[4226542.68808114], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09815204 | | DOGE[3], ETH[0], ETHW[0], NFT (477863672047193021/Ape MAN#170)[1], NFT (490990829236562461/Retro-Future-Bitcoin | INDIA #1 Edition SOL)[1], NFT (543874481884739601/2D SOLDIER #2355)[1], NFT (554175237318099507/ApeDucks Halloween #2548)[1], SHIB[1], SOL[0.07231098], TRX[1] | | |
| 09815220 | | USD[2000.00] | | |
| 09815222 | | BTC[0.00622337], DOGE[71], USD[0.00], USDT[0.00006623] | | |
| 09815225 | | DOGE[2], TRX[.011365], USD[0.50], USDT[12078.25823165] | Yes | |
| 09815233 | | ETH[.08828749], ETHW[.08828749], SHIB[2], USD[0.00] | | |
| 09815251 | | USD[0.31] | | |
| 09815252 | | DOGE[1], USD[3.09] | | |
| 09815258 | | BTC[0.00019990], SOL[.00625415], USD[0.00] | | |
| 09815259 | | BAT[1], BRZ[3], DOGE[2], USD[0.00], USDT[1] | | |
| 09815260 | | AAVE[.0093742], BCH[.00670514], DOGE[14.00225502], PAXG[.00113341], USD[0.00] | Yes | |
| 09815261 | | USD[0.00], USDT[0.00000303] | | |
| 09815278 | | CUSDT[228.94008041], DOGE[598.15438209], KSHIB[843.93669462], SHIB[430007.54099702], USD[0.00] | Yes | |
| 09815292 | | BTC[.0004], USD[20.33] | Yes | |
| 09815298 | | ETH[.00177694], ETHW[.00174958], USD[0.00] | Yes | |
| 09815299 | | ETH[.12090716], ETHW[.11974372], SHIB[1], USD[0.01] | Yes | |
| 09815304 | | SHIB[1646831.28564614], USD[0.00] | Yes | |
| 09815319 | | SOL[0] | | |
| 09815324 | | USD[0.00], USDT[35.26408785] | | |
| 09815326 | | USD[0.00], USDT[0.00008933] | | |
| 09815328 | | SHIB[5], USD[0.01] | Yes | |
| 09815329 | | SHIB[2], TRX[1], USD[20.88] | Yes | |
| 09815332 | | BTC[.00009892], USD[48.26] | | |
| 09815334 | | ETH[.05881666], ETHW[.05881666], TRX[1], USD[0.00] | | |
| 09815335 | | USD[17.24] | | |
| 09815336 | | SHIB[1], USD[0.00], USDT[.00000001] | | |
| 09815337 | | BTC[.00249093], DOGE[1565.52347786], ETH[.05188695], ETHW[.04507012], SHIB[15], USD[0.00] | Yes | |
| 09815341 | | DOGE[177.86877627], SHIB[1], SOL[1.00036529], USD[169.42] | Yes | |
| 09815346 | | NFT (329669794871468089/The Hill by FTX #5296)[1] | | |
| 09815356 | | ETH[.005], ETHW[.005], USD[1.54] | | |
| 09815358 | | BTC[.00048436], USD[1025.18] | | |
| 09815363 | | BTC[.00212745], ETH[.02934683], ETHW[.02934683], SHIB[2], USD[0.00] | | |
| 09815377 | | DOGE[1], ETH[2.5238544], ETHW[2.52279438], USD[3058.89] | Yes | |
| 09815382 | | BRZ[1], NEAR[10.83664559], SHIB[1], SOL[.02650225], TRX[231.36007067], USD[0.09] | Yes | |
| 09815383 | | USD[0.17] | | |
| 09815396 | | BTC[0], ETHW[.05989075], SOL[.29397633], USD[0.51] | | |
| 09815406 | | ETH[.31178778], ETHW[.11521531], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09815407 | | BAT[0], BTC[0.00000001], ETH[0.00000001], ETHW[0.00000001], LTC[.00000001] | | |
| 09815414 | | SOL[.05], USD[0.33] | | |
| 09815418 | | USD[5.00] | | |
| 09815439 | | ETH[.0029429], ETHW[.0029429], USD[0.00] | | |
| 09815452 | | BTC[0], ETH[0], ETHW[0], NFT (393829385968202370/FTX Crypto Cup 2022 Key #2956)[1], USD[0.00] | Yes | |
| 09815454 | | BTC[.00035], SOL[49.8249] | | |
| 09815455 | | USD[0.00] | | |
| 09815462 | | NEAR[1.13551266], USD[0.00] | | |
| 09815467 | | ETH[.00001826], ETHW[.00001826], USD[265.26], USDT[0] | | |
| 09815479 | | USD[631.37] | | |
| 09815488 | | USD[0.00] | | |
| 09815493 | | USD[50.00] | | |
| 09815496 | | DOGE[1], USD[0.06] | Yes | |
| 09815511 | | BTC[.00663965], DOGE[1], ETH[.18574045], ETHW[.18550304], MATIC[57.59173242], SHIB[2], USD[0.01] | Yes | |
| 09815526 | | USD[0.00] | | |
| 09815539 | | USD[0.01] | | |
| 09815540 | | ETH[.00051642], ETHW[.00051642], USD[14.00] | | |
| 09815542 | | USD[9.93], USDT[0] | | |
| 09815552 | | AVAX[0.09076207], BRZ[1], DOGE[695.94165500], LTC[.0063865], NFT (295632900973455715/Founding Frens Investor #755)[1], NFT (319306555012689129/SolDad #3333)[1], NFT (516840759327533088/Ronin Duckie #67)[1], SOL[0], SUSHI[.39841143], TRX[3], USD[1.15], USDT[1.13983343] | Yes | |
| 09815564 | | ALGO[8], KSHIB[10], USD[0.07] | | |
| 09815566 | | USD[0.29] | | |
| 09815568 | | USD[0.01], USDT[.34681021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09815572 | | BRZ[4], BTC[.07194329], DOGE[2], ETH[.16377259], SHIB[18], USD[0.00] | Yes | |
| 09815573 | | SHIB[1], USD[0.01] | Yes | |
| 09815576 | | BTC[.05137714], ETH[.2393879], ETHW[.2393879] | | |
| 09815580 | | USD[1.95] | | |
| 09815587 | | SHIB[396196.51347068], USD[0.00] | | |
| 09815589 | | AVAX[7.97074076], BAT[263.34287812], DOGE[2], GRT[563.45253346], KSHIB[1212.31910178], SHIB[6], TRX[2447.08549855], USD[0.01] | Yes | |
| 09815594 | | BAT[2], BRZ[1], MATIC[0], TRX[5], USD[793.03] | Yes | |
| 09815597 | | BRZ[1], DOGE[2], ETHW[.17831346], SHIB[5], USD[0.00] | | |
| 09815602 | | USD[32.24] | | |
| 09815606 | | BTC[.14390298], ETH[.78834759], ETHW[.78834759], LTC[.0790958], SOL[26.16199499], USD[0.00] | | |
| 09815607 | | USD[10.00] | | |
| 09815618 | | LINK[3.0007946], SHIB[1], USD[9.55] | Yes | |
| 09815622 | | USD[0.00], USDT[994.60614148] | | |
| 09815626 | | USD[20.00] | | |
| 09815628 | | SHIB[1], USD[0.00] | | |
| 09815641 | | DOGE[.29755308], ETH[.002], ETHW[.002], TRX[.078299], USDT[21.91191204] | | |
| 09815642 | | BRZ[1], DOGE[1], SHIB[14383367.88329686], USD[0.00] | | |
| 09815650 | | USD[1.87] | | |
| 09815652 | | BTC[0], SHIB[3], TRX[4], USD[0.01], USDT[1.01669473] | Yes | |
| 09815653 | | USD[0.00] | | |
| 09815658 | | SHIB[3], USD[17.33] | Yes | |
| 09815695 | | BRZ[1], DOGE[1], ETH[0], GRT[1], SHIB[3], USD[0.00] | | |
| 09815703 | | ETH[.0116794], ETHW[.0116794], SHIB[1], USD[0.00] | | |
| 09815733 | | BAT[1], DOGE[10], SHIB[2], USD[2.85], USDT[0] | | |
| 09815736 | | BRZ[1], BTC[.00121192], ETH[.00285493], ETHW[.00281389], SHIB[419713.87078128], USD[0.00] | Yes | |
| 09815739 | | ETH[.00000001], ETHW[.00000001] | | |
| 09815741 | | AVAX[.00741096], BAT[.00296034], BRZ[1], BTC[0], DOGE[1], ETHW[.00332552], GRT[1], SHIB[4], USD[1.12], USDT[0.00066431] | Yes | |
| 09815750 | | ETHW[.28942608] | | |
| 09815753 | | USD[10.00] | | |
| 09815772 | | USD[17.27] | | |
| 09815775 | | BTC[.04003122], ETH[.5556523], ETHW[.3656523], USD[3.86] | | |
| 09815777 | | USD[98.51] | | |
| 09815787 | | BTC[0.02758883], ETH[.23830021], ETHW[.23830021], USD[0.00] | | |
| 09815793 | | SHIB[1], TRX[3], USD[91.92] | Yes | |
| 09815798 | | DOGE[164.75183842], ETH[.11331358], ETHW[.11331358], SHIB[3], USD[2.01] | | |
| 09815800 | | USD[5.00] | | |
| 09815804 | | USD[0.00] | Yes | |
| 09815809 | | BTC[.00222197], DOGE[1], ETH[.00184573], ETHW[.00181837], USD[0.00] | Yes | |
| 09815811 | | USD[20.00] | | |
| 09815817 | Contingent, Disputed | USD[0.00], USDT[.00443745] | | |
| 09815826 | | ETH[.1389696], ETHW[.1389696], USD[1.45] | | |
| 09815840 | | USD[50.00] | | |
| 09815842 | | BRZ[1], USD[0.00] | | |
| 09815845 | | SOL[.42350622], USD[0.91] | | |
| 09815858 | | SHIB[1], USD[0.60] | Yes | |
| 09815859 | | HKD[6.60], SOL[.21884096], USD[4.43] | | |
| 09815871 | | BAT[47.54464364], DOGE[1], LINK[4.4466823], MATIC[21.30097992], SHIB[3], SOL[.57518381], USD[0.00] | | |
| 09815875 | | SHIB[1], USD[0.00] | Yes | |
| 09815887 | | ETH[.02217277], ETHW[.02217277], SHIB[2], USD[0.00] | | |
| 09815889 | | SHIB[1], USD[0.00] | | |
| 09815891 | | DOGE[2], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09815906 | | NFT[478417371801282124/Magic Eden Pass][1], SHIB[.10687122], SOL[.69097], USD[0.87] | | |
| 09815925 | | USD[500.00] | | |
| 09815926 | | ETH[0] | | |
| 09815943 | | USD[0.00] | Yes | |
| 09815950 | | SOL[103], USD[57.27] | | |
| 09815951 | | BRZ[1], USD[0.00] | | |
| 09815964 | | SOL[1.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09815983 | | BRZ[1], BTC[.12590185], DOGE[.9552276], ETH[1.85695005], ETHW[1.03112253], SHIB[4], TRX[2], USD[3383.23] | Yes | |
| 09815990 | | AUD[68.81], BTC[.00000002], CAD[0.06], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09815991 | Contingent, Disputed | BTC[.00109694], ETH[.014], ETHW[.014], SHIB[1], USD[0.00] | | |
| 09815995 | | USDT[0.00000001] | | |
| 09816015 | | ETH[.00018243], ETHW[.00018243], USD[0.00], USDT[39.9042434] | | |
| 09816028 | | USD[0.01] | Yes | |
| 09816030 | | NFT (546475192283991506/The Hill by FTX #5344)[1] | | |
| 09816038 | | BTC[.00046847], ETH[.00000932], ETHW[.00000932], GRT[1], NFT (406940989248548617/Founding Frens Investor #362)[1], TRX[2], USD[0.02] | Yes | |
| 09816042 | | NFT (402267186625839356/The Hill by FTX #7975)[1], USD[0.00] | | |
| 09816047 | | NFT (399885202331867602/The Hill by FTX #3348)[1] | | |
| 09816061 | | ETHW[.00009335], USD[1.50] | | |
| 09816091 | | BAT[13.85694203], ETH[.00845979], MATIC[20.79737921], NEAR[3.24119187], NFT (427641001747954749/C #4)[1], SHIB[639282.10197224], TRX[95.73702994], USD[10.00] | Yes | |
| 09816114 | | NFT (291587792321696031/The Hill by FTX #5345)[1] | | |
| 09816119 | | BTC[.40199292], DOGE[.88122631], ETH[.0007322], LINK[.03372948], USD[115.38] | Yes | |
| 09816122 | | SHIB[1], USD[0.00] | | |
| 09816125 | | SHIB[2], USD[0.00] | Yes | |
| 09816139 | | USD[999.00] | | |
| 09816151 | | NFT (564741411188338212/The Hill by FTX #5347)[1] | | |
| 09816175 | | NFT (572051847290791906/The Hill by FTX #5350)[1] | | |
| 09816189 | | AVAX[.00773132], USD[56.10] | | |
| 09816190 | | NFT (328779337825037395/The Hill by FTX #5351)[1] | | |
| 09816204 | | NFT (371295011536657274/The Hill by FTX #5352)[1] | | |
| 09816260 | | BTC[.00537661], CUSDT[453.94445635], ETH[.03253464], ETHW[.03213019], SHIB[3650769.18983687], TRX[305.50657905], USD[35.62] | Yes | |
| 09816261 | | BCH[0.00000041], BTC[0.00301047], ETH[0.01140805], ETHW[0], SHIB[19], SOL[0], TRX[1], USD[0.00], WBTC[0.00000001] | Yes | |
| 09816296 | | ETH[.10916166], ETHW[.10916166], TRX[1], USD[600.00] | | |
| 09816302 | | ETHW[1.01435912], USD[0.00] | | |
| 09816319 | Contingent, Disputed | TRX[.000042], USD[0.05], USDT[0] | | |
| 09816345 | | USD[0.61] | | |
| 09816346 | | BRZ[1], BTC[0], DOGE[10.02267403], EUR[0.00], SHIB[9], TRX[5], USD[0.00] | Yes | |
| 09816349 | | NFT (405981998958569740/The Hill by FTX #5355)[1] | | |
| 09816351 | | USD[0.00] | | |
| 09816359 | | NFT (300369758597292477/The Hill by FTX #5356)[1] | | |
| 09816379 | | USD[0.00] | | |
| 09816398 | | USD[95.62] | | |
| 09816418 | Contingent, Disputed | USD[0.01] | | |
| 09816419 | | SOL[1.05665006], USD[8.41] | | |
| 09816440 | | BTC[.0000506], SOL[0.00065710], USD[0.00] | | |
| 09816466 | | NFT (440555283261775335/FTX x CAL: The Decision #143)[1] | | |
| 09816469 | | USDT[7.384427] | | |
| 09816483 | | USD[0.00], USDT[11.4] | | |
| 09816497 | | USD[0.36] | | |
| 09816501 | | BTC[0] | | |
| 09816509 | | USD[100.00] | | |
| 09816537 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09816545 | | USD[4082.04] | Yes | |
| 09816553 | | SOL[.03] | | |
| 09816558 | | SOL[27.21276], USD[2.95], USDT[89.973908] | | |
| 09816564 | | MATIC[0], USD[1.62] | | |
| 09816581 | | LINK[0], MATIC[0], USD[0.01] | | |
| 09816586 | | NFT (518553888561121401/The Hill by FTX #5365)[1] | | |
| 09816597 | | ETH[.00072948], ETHW[.02572948], USD[0.01], USDT[0.00001369] | | |
| 09816598 | | SHIB[1], SOL[2.35776546], USD[0.00] | Yes | |
| 09816599 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09816600 | | DOGE[1], ETHW[.06749085], SHIB[1], USD[0.00] | | |
| 09816601 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09816614 | | BTC[.00204839], DOGE[1], ETH[.03046559], ETHW[.03046559], MATIC[11.27853227], SHIB[1497906.93588975], SOL[.62858119], USD[0.84] | | |
| 09816620 | | USD[0.00] | | |
| 09816656 | | ETH[0], ETHW[0], NFT (459256263061835574/The Hill by FTX #5367)[1], USDT[0.00001223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09816665 | | NFT (5373103754762120717/The Hill by FTX #5368)[1] | | |
| 09816666 | | SOL[2.083374], USD[0.11] | | |
| 09816667 | | AAVE[.00273], TRX[.98963825], USD[0.00], USDT[0] | | |
| 09816668 | | UNI[0.00000002] | | |
| 09816669 | | LINK[66.8], USD[5392.84] | | |
| 09816671 | | BTC[0.10683080], ETH[1.14543022], UNI[1206.272703], USD[17.05] | | |
| 09816678 | | NFT (381173455905517143/The Hill by FTX #5369)[1], NFT (428562330981126788/FTX Crypto Cup 2022 Key #2145)[1] | | |
| 09816680 | | NFT (544500789221220200/FTX Crypto Cup 2022 Key #3612)[1] | | |
| 09816687 | | SHIB[2], USD[40.74] | | |
| 09816688 | | ALGO[.65318143], BTC[0], ETHW[.00051255], NEAR[34.85240895], USD[0.59] | | |
| 09816691 | | USD[75.35] | Yes | |
| 09816694 | Contingent, Disputed | TRX[.011459], USD[12484.91], USDT[.01] | | |
| 09816697 | | NFT (422702300744287102/The Hill by FTX #5370)[1] | | |
| 09816698 | | USD[0.77], USDT[0] | | |
| 09816717 | | BTC[.00000035], ETH[.0000023], ETHW[.25170583] | Yes | |
| 09816727 | | NFT (525387583392325459/The Hill by FTX #6494)[1], USD[0.00] | | |
| 09816732 | | SHIB[4218294.94790559], USD[0.00] | Yes | |
| 09816733 | | USD[0.00] | | |
| 09816750 | | ALGO[3903.90679897], TRX[1], USD[0.00] | Yes | |
| 09816757 | | NFT (302775136793967447/MagicEden Vaults)[1], NFT (311492419633005807/Medallion of Memoria)[1], NFT (422200171618963411/MagicEden Vaults)[1], NFT (422765877631748652/MagicEden Vaults)[1], NFT (435022746797609860/MagicEden Vaults)[1], NFT (564874587871787299/MagicEden Vaults)[1] | | |
| 09816761 | | BTC[.00213094], SHIB[1], USD[0.01] | | |
| 09816762 | | USD[1.39] | | |
| 09816768 | | TRX[1], USD[0.00], USDT[2.22223201] | | |
| 09816770 | | USD[0.00] | | |
| 09816778 | | BTC[.00000093], ETH[.00004629], ETHW[.00004627] | Yes | |
| 09816786 | | USD[0.00], USDT[0] | | |
| 09816794 | | NFT (354843828491974528/The Hill by FTX #5371)[1], NFT (364688031454529716/FTX Crypto Cup 2022 Key #2153)[1] | | |
| 09816807 | | USD[0.00] | | |
| 09816808 | | BTC[.00032922], USD[0.62] | | |
| 09816811 | | NFT (466415303308184837/The Hill by FTX #5388)[1], SOL[2.5] | | |
| 09816832 | | NFT (573721115810548887/001.30-35)[1] | | |
| 09816835 | | BTC[.00053783], ETHW[.18978611], SHIB[27220043.43359481], USD[0.00] | Yes | |
| 09816841 | | USD[0.47] | | |
| 09816842 | | ETH[500], ETHW[500] | | |
| 09816847 | | USD[0.00] | | |
| 09816855 | | GRT[1], USD[0.00] | | |
| 09816869 | | ETHW[1.27054313], USD[0.00] | | |
| 09816879 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09816894 | | ETH[.01085631], NFT (493179804997792185/The Green Emerald Universe #2)[1], NFT (535000026900604771/The Green Emerald Universe)[1], NFT (576009076480882478/Memberships)[1], TRX[.011331], USDT[0.20001555] | | |
| 09816910 | | AAVE[.06619651], ALGO[13.71224785], AUD[7.75], AVAX[.28800961], BAT[16.66947188], BCH[.04337369], BRZ[26.78243796], BTC[.000261], CAD[6.85], CUSDT[226.57209695], DAI[.99534802], DOGE[84.41974017], ETH[.00378427], ETHW[.49555058], EUR[5.22], GBP[4.67], GRT[49.37732134], HKD[39.17], KSHIB[449.22297901], LINK[.64161566], LTC[.0945962], MATIC[6.70583984], MKR[.00720192], NEAR[1.374046], PAXG[.00308717], SHIB[454562.73883128], SOL[.15111335], SUSHI[4.76096844], TRX[83.84517457], UNI[.83797099], USD[3.03], USDT[.99509489], WBTC[.00025799], YFI[.00060853] | Yes | |
| 09816918 | | ETH[.002], ETHW[.002], USD[1.24] | | |
| 09816920 | | USD[0.00], USDT[0] | | |
| 09816926 | | BRZ[3], DOGE[4], ETHW[.18517563], MATIC[1], SHIB[3], TRX[3], USD[0.33], USDT[1.00000002] | | |
| 09816932 | | USD[50.00] | | |
| 09816934 | | TRX[1], USD[0.00] | | |
| 09816944 | | BTC[.00001822], TRX[1], USD[2.01] | Yes | |
| 09816952 | | BTC[0] | | |
| 09816954 | | BTC[.01331984], ETH[.18599025], ETHW[.18575225], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09816969 | | USD[0.00] | | |
| 09816979 | | NFT (465094715480425687/FTX Crypto Cup 2022 Key #2148)[1], USD[0.48] | | |
| 09816992 | | BTC[0.00165000], DOGE[11.02720792], NEAR[4.41664051], SHIB[2], SOL[0], USD[8.21], USDT[0.00036076] | Yes | |
| 09816993 | | SHIB[.00000006], USD[303.03] | | |
| 09817002 | | DOGE[2], MATIC[.40182759], SHIB[6], USD[0.01] | | |
| 09817009 | | USD[10.00] | | |
| 09817011 | | USD[0.00] | | |
| 09817012 | | NFT (333682054381376676/FTX Crypto Cup 2022 Key #2147)[1], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09817013 | | USD[0.00] | Yes | |
| 09817015 | | BTC[.00043334], USD[0.00] | | |
| 09817018 | | DOGE[3], MATIC[.00044133], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09817027 | | BTC[.00021672], USD[0.00] | | |
| 09817030 | | BTC[.00004308], DAI[.00362684], NEAR[1.17813021], UNI[1.022929], USD[9.69] | Yes | |
| 09817040 | Contingent, Disputed | ETH[0], USD[890.44], USDT[0] | | |
| 09817043 | | DOGE[1], LINK[13.51011548], USD[0.00] | Yes | |
| 09817058 | Contingent, Disputed | USD[303.94] | | |
| 09817059 | | NFT (36416754682508668/The Hill by FTX #5376)[1] | | |
| 09817066 | | USD[5.00] | | |
| 09817072 | | BTC[.00265585], LTC[.84993601], USD[0.00], USDT[0.58250000] | | |
| 09817079 | | ETH[0], USD[138.42], USDT[0] | Yes | |
| 09817086 | | BTC[.01459076], DOGE[1205.80161152], ETH[.52345447], ETHW[.52345447], MATIC[105.32610077], SHIB[26270967.74193548], SOL[5.70659264], USD[101.74] | | |
| 09817092 | | USDT[1.150555] | | |
| 09817096 | | USD[0.00] | | |
| 09817097 | | ETH[.01178735], ETHW[.01178735], SHIB[3], USD[0.10] | | |
| 09817098 | | SOL[.18123537] | | |
| 09817102 | | BTC[.0143856], USD[1.00] | | |
| 09817104 | | BTC[0.00000287], DOGE[138] | | |
| 09817107 | | TRX[2], USD[0.01] | | |
| 09817113 | | BTC[.00273557], SHIB[1], USD[0.00] | | |
| 09817114 | | ETH[.51584991], ETHW[.51584991], NFT (50941835869057186/FTX Crypto Cup 2022 Key #1590)[1], USD[9.97] | | |
| 09817125 | | USD[10.00] | | |
| 09817127 | | BAT[2], BRZ[160.4917829], DOGE[297.64549762], SHIB[951372.29627252], TRX[3], USD[0.85], USDT[1.00092283] | Yes | |
| 09817133 | | SOL[.75] | | |
| 09817136 | | DOGE[1], ETH[.00915009], ETHW[.00915009], USD[2.00] | | |
| 09817137 | | SOL[3] | | |
| 09817140 | Contingent, Disputed | NFT (48558314244909665/The Hill by FTX #5977)[1], SOL[.12573964], USD[0.00] | | |
| 09817143 | | USD[0.17] | Yes | |
| 09817146 | | SHIB[2], TRX[1], USD[187.87] | Yes | |
| 09817150 | | BTC[.0005], ETH[.00766797], SHIB[1], USD[0.00] | | |
| 09817154 | | BTC[.0200604], ETH[0.76901200], SOL[0], USD[1.01] | | |
| 09817159 | Contingent, Disputed | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 09817164 | | BTC[.04159642], USD[0.00] | | |
| 09817169 | | USD[4361.86] | | |
| 09817173 | | USD[25.00] | | |
| 09817174 | | DOGE[145.71233441], USD[0.00] | | |
| 09817175 | | BTC[.00043286], USD[0.00] | | |
| 09817180 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 09817182 | | USD[0.00] | | |
| 09817185 | | ETH[.00000027], ETHW[.00000428], LINK[.00052689], SHIB[25], SOL[2.24572317], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09817191 | | NFT (2890522597667854449/The Hill by FTX #4923)[1], NFT (2903338135202585843/The Hill by FTX #4684)[1], NFT (2931800721370586616/The Hill by FTX #4276)[1], NFT (2949613004639192470/The Hill by FTX #4715)[1], NFT (2970401740132692270/The Hill by FTX #4633)[1], NFT (3000523117756454570/The Hill by FTX #4241)[1], NFT (3008313436601885720/The Hill by FTX #4139)[1], NFT (3017625500546731587/The Hill by FTX #5074)[1], NFT (3022922235731102455/The Hill by FTX #4936)[1], NFT (3033734749830335317/The Hill by FTX #4481)[1], NFT (3040511772044952010/The Hill by FTX #4743)[1], NFT (3078720516889142270/The Hill by FTX #4168)[1], NFT (3095597503136989070/The Hill by FTX #4413)[1], NFT (3116216339531891090/The Hill by FTX #4636)[1], NFT (3153578778651399700/The Hill by FTX #4932)[1], NFT (3159831083803419870/The Hill by FTX #4699)[1], NFT (3164299706625087170/The Hill by FTX #4176)[1], NFT (3169364886457879670/The Hill by FTX #4096)[1], NFT (3203099912603992360/The Hill by FTX #4772)[1], NFT (3208592117088892230/The Hill by FTX #4866)[1], NFT (3227193571456434970/The Hill by FTX #4739)[1], NFT (3268621281668908070/The Hill by FTX #4410)[1], NFT (3304176002081550470/The Hill by FTX #4768)[1], NFT (3321392382501780890/The Hill by FTX #4705)[1], NFT (3328877072877114320/The Hill by FTX #4746)[1], NFT (3331703187060144170/The Hill by FTX #4151)[1], NFT (3344150319410575780/The Hill by FTX #4870)[1], NFT (3351615268678072950/The Hill by FTX #4757)[1], NFT (3354056969208590830/The Hill by FTX #4846)[1], NFT (3366080070098412810/The Hill by FTX #4128)[1], NFT (3395014598809159860/The Hill by FTX #4727)[1], NFT (3410742206794132140/The Hill by FTX #4170)[1], NFT (3414921825091364440/The Hill by FTX #4182)[1], NFT (3442522652316637550/The Hill by FTX #4348)[1], NFT (3443827907950058460/The Hill by FTX #4755)[1], NFT (3462025148604917240/The Hill by FTX #4696)[1], NFT (3464010366671692940/The Hill by FTX #4145)[1], NFT (3482821498906135980/The Hill by FTX #4327)[1], NFT (3495845704743071490/The Hill by FTX #4845)[1], NFT (3499197642500967710/The Hill by FTX #4883)[1], NFT (3532381158493042750/The Hill by FTX #4674)[1], NFT (3556181596332659180/The Hill by FTX #4388)[1], NFT (3558702833722286690/The Hill by FTX #4393)[1], NFT (3642723862207048960/The Hill by FTX #4194)[1], NFT (3681545140078354120/The Hill by FTX #4088)[1], NFT (3738785412801174190/The Hill by FTX #4742)[1], NFT (3739207566589423607/The Hill by FTX #4762)[1], NFT (3739884655550292148/The Hill by FTX #4161)[1], NFT (3766039469439660179/The Hill by FTX #4223)[1], NFT (3796633614379156618/The Hill by FTX #4147)[1], NFT (3797511096650512450/The Hill by FTX #4600)[1], NFT (3807091967082310810/The Hill by FTX #4085)[1], NFT (3810296113440437237/The Hill by FTX #4091)[1], NFT (3823497163787353677/The Hill by FTX #4174)[1], NFT (3849875518766333567/The Hill by FTX #5207)[1], NFT (3864838170420318787/The Hill by FTX #4157)[1], NFT (3865812096710428187/The Hill by FTX #4270)[1], NFT (3876662362465592567/The Hill by FTX #4186)[1], NFT (3887910092044422117/The Hill by FTX #4231)[1], NFT (3910868440530449847/The Hill by FTX #4358)[1], NFT (3912654863572147127/The Hill by FTX #4308)[1], NFT (3921192237481932270/The Hill by FTX #4402)[1], NFT (3926404386392820817/The Hill by FTX #4868)[1], NFT (3935347898673766987/The Hill by FTX #4677)[1], NFT (3943358471974658670/The Hill by FTX #4299)[1], NFT (3962404647905752550/The Hill by FTX #4360)[1], NFT (3970445310131670057/The Hill by FTX #4212)[1], NFT (3976832187462370337/The Hill by FTX #4167)[1], NFT (3980120647540408208/The Hill by FTX #4828)[1], NFT (4017481096214056307/The Hill by FTX #4596)[1], NFT (4043310470368833057/The Hill by FTX #4095)[1], NFT (4052220015321019647/The Hill by FTX #4844)[1], NFT (4062844892534234427/The Hill by FTX #4379)[1], NFT (4081726169189309347/The Hill by FTX #4179)[1], NFT (4098586610226919197/The Hill by FTX #4745)[1], NFT (4104200878031351577/The Hill by FTX #4603)[1], NFT (4124117153109095497/The Hill by FTX #4635)[1], NFT (4143963643389040927/The Hill by FTX #4180)[1], NFT (4148413370588607147/The Hill by FTX #4177)[1], NFT (4169155490963731937/The Hill by FTX #4408)[1], NFT (4175655916211677187/The Hill by FTX #4742)[1], NFT (4182495779214803947/The Hill by FTX #4878)[1], NFT (4183304464316802877/The Hill by FTX #4729)[1], NFT (4186590973465133566/The Hill by FTX #4405)[1], NFT (4196340970646501249/The Hill by FTX #4082)[1], NFT (4217995071865730437/The Hill by FTX #4578)[1], NFT (4218102466941083137/The Hill by FTX #4821)[1], NFT (4226786218535474067/The Hill by FTX #4153)[1], NFT (4235887086539942662/The Hill by FTX #4239)[1], NFT (4280495767375050948/The Hill by FTX #4859)[1], NFT (4314265444209903837/The Hill by FTX #4597)[1], NFT (4376662715237590297/The Hill by FTX #4602)[1], NFT (4394055422239607077/The Hill by FTX #4215)[1], NFT (4400506790007967597/The Hill by FTX #4697)[1], NFT (4427446882279461047/The Hill by FTX #4232)[1], NFT (4440518528874591937/The Hill by FTX #4724)[1], NFT (4443477624963958257/The Hill by FTX #5205)[1], NFT (4449400798576703157/The Hill by FTX #4156)[1], NFT (4464512697749956557/The Hill by FTX #4760)[1], NFT (4474595038625942257/The Hill by FTX #4278)[1], NFT (4481159666976343097/The Hill by FTX #4847)[1], NFT (4486781414047117633/The Hill by FTX #4655)[1], NFT (4490965337563908027/The Hill by FTX #4712)[1], NFT (4491264871799490397/The Hill by FTX #4295)[1], NFT (4499697557724336007/The Hill by FTX #4257)[1], NFT (4505051162045960277/The Hill by FTX #4808)[1], NFT (4511089357426842337/The Hill by FTX #4164)[1], NFT (4537316496181353257/The Hill by FTX #4227)[1], NFT (4551787815987706617/The Hill by FTX #4797)[1], NFT (4569757891001000047/The Hill by FTX #4206)[1], NFT (4572759636494194257/The Hill by FTX #4245)[1], NFT (4576544263712802367/The Hill by FTX #4688)[1], NFT (4582592143049538537/The Hill by FTX #4806)[1], NFT (4597188919352832847/The Hill by FTX #4832)[1], NFT (4628506558134298347/The Hill by FTX #4309)[1], NFT (4634171273534730317/The Hill by FTX #4641)[1], NFT (4655045961560380027/The Hill by FTX #4993)[1], NFT (4672561727028975537/The Hill by FTX #4820)[1], NFT (4676560318152020657/The Hill by FTX #4573)[1], NFT (4681524733939943067/The Hill by FTX #4694)[1], NFT (4686024491282811427/The Hill by FTX #4140)[1], NFT (4703294264003202807/The Hill by FTX #4286)[1], NFT (4742323371356860897/The Hill by FTX #4968)[1], NFT (4747733379595544197/The Hill by FTX #4679)[1], NFT (4758918553338968677/The Hill by FTX #4819)[1], NFT (4783030461374599927/The Hill by FTX #4146)[1], NFT (4787387461111743270/The Hill by FTX #4741)[1], NFT (4796589458411558067/The Hill by FTX #4268)[1], NFT (4800151677300210057/The Hill by FTX #4811)[1], NFT (4804934730648125657/The Hill by FTX #4721)[1], NFT (4811109332904194915/The Hill by FTX #4191)[1], NFT (4814316274143840867/The Hill by FTX #4336)[1], NFT (4824784356830903947/The Hill by FTX #4172)[1], NFT (4838440705930733207/The Hill by FTX #4298)[1], NFT (4851536708987952157/The Hill by FTX #4810)[1], NFT (4888782521760527707/The Hill by FTX #4418)[1], NFT (4896145315529170670/The Hill by FTX #4627)[1], NFT (4896671026007650847/The Hill by FTX #4842)[1], NFT (4906210551376039970/The Hill by FTX #4813)[1], NFT (4928515516047261402/The Hill by FTX #4148)[1], NFT (4940335549687307690/The Hill by FTX #4751)[1], NFT (4955698733481056130/The Hill by FTX #4793)[1], NFT (4960907310355867420/The Hill by FTX #4262)[1], NFT (4963021814505073570/The Hill by FTX #4372)[1], NFT (4969470972059206860/The Hill by FTX #4577)[1], NFT (4985541189572883300/The Hill by FTX #4597)[1], NFT (4992219087516760270/The Hill by FTX #4843)[1], NFT (4997317550612774760/The Hill by FTX #4925)[1], NFT (5006587283829087517/The Hill by FTX #5257)[1], NFT (5015989823062399370/The Hill by FTX #4188)[1], NFT (5023179633973060959/The Hill by FTX #4165)[1], NFT (5035048251448293670/The Hill by FTX #4732)[1], NFT (5044541442812436207/The Hill by FTX #4311)[1], NFT (5057130656859902437/The Hill by FTX #4236)[1], NFT (5112731295564027210/The Hill by FTX #4725)[1], NFT (5130241210785772020/The Hill by FTX #4281)[1], NFT (5160018956581304670/The Hill by FTX #4087)[1], NFT (5164971604497329697/The Hill by FTX #4087)[1], NFT (5174180295154642637/The Hill by FTX #4256)[1], NFT (5177368846375084637/The Hill by FTX #4304)[1], NFT (5200695140767739773/The Hill by FTX #4716)[1], NFT (5206011299062092647/The Hill by FTX #4982)[1], NFT (5220909833125552157/The Hill by FTX #4676)[1], NFT (5221460777663515457/The Hill by FTX #4951)[1], NFT (5222255365214162527/The Hill by FTX #4914)[1], NFT (5244669479998209177/The Hill by FTX #4576)[1], NFT (5252430417144551517/The Hill by FTX #4807)[1], NFT (5258211533784017137/The Hill by FTX #4851)[1], NFT (5267385029317159437/The Hill by FTX #4331)[1], NFT (5270130013589712270/The Hill by FTX #4738)[1], NFT (5281772757969766987/The Hill by FTX #4229)[1], NFT (5295697699558383665/The Hill by FTX #4203)[1], NFT ... | | |
| 09817192 | | DOGE[1], USD[0.01] | Yes | |
| 09817198 | | ETHW[2.50079231], USD[0.00] | | |
| 09817201 | | SHIB[2], USD[0.00] | Yes | |
| 09817202 | | SHIB[4422026.9032681], USD[417.40] | Yes | |
| 09817209 | | USD[366.11] | | |
| 09817210 | | BTC[0.00000596], ETH[.00097458], ETHW[.20262958], USD[1517.26] | | |
| 09817218 | | TRX[.00017], USDT[95.416523] | Yes | |
| 09817226 | | NFT (536023520018991049/FTX Crypto Cup 2022 Key #2151)[1], USD[130.00] | | |
| 09817233 | Contingent, Disputed | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 09817236 | | BTC[.000411], USD[0.00] | | |
| 09817238 | | SOL[1.20282475], USD[50.00] | | |
| 09817245 | | SHIB[1], USD[0.01] | | |
| 09817249 | | ETH[.59720383], ETHW[.59720383], USD[0.00] | | |
| 09817257 | | USD[0.18] | | |
| 09817264 | | BTC[.00827874], SHIB[1], USD[0.00] | | |
| 09817269 | | USD[336.28] | | |
| 09817315 | | USD[0.00] | | |
| 09817317 | | DOGE[2], ETH[1.02435024], GRT[1], USD[0.01] | Yes | |
| 09817318 | | BTC[.0000497], TRX[.00107], USD[2.03], USDT[.247228] | | |
| 09817321 | | USD[0.01], USDT[0] | | |
| 09817322 | | NFT (435338006490890906/The Hill by FTX #5389)[1] | | |
| 09817326 | | SOL[.19] | | |
| 09817330 | | DOGE[207.39357679], ETH[.00533565], ETHW[.00526725], SHIB[2], TRX[1], USD[10.04] | Yes | |
| 09817332 | | ALGO[102.17088868], AVAX[.5385372], BRZ[2], BTC[.01439811], DOGE[631.840218], ETH[.23626691], ETHW[.04003237], LINK[2.93760401], MATIC[228.80591647], NEAR[49.90873684], SHIB[87], SOL[1.30006755], TRX[5], USD[9.47] | Yes | |
| 09817349 | | DOGE[3], SHIB[4], USD[0.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09817351 | | BAT[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 09817358 | | AVAX[.00000652], NFT (338179846902871681/The Reflection of Love #6449)[1], NFT (542342237510466688/The Hill by FTX #5396)[1], NFT (564046564738541751/Medallion of Memoria)[1], SHIB[5], SUSHI[.00013816], USD[0.00] | Yes | |
| 09817360 | | BAT[1], DOGE[2], GRT[1], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 09817362 | Contingent, Disputed | USD[0.00], USDT[.85385718] | | |
| 09817363 | | USD[2000.00] | | |
| 09817364 | | NFT (338336811855575936/FTX Crypto Cup 2022 Key #2152)[1] | | |
| 09817366 | | SHIB[1], SOL[6.13708413], USD[0.00] | Yes | |
| 09817370 | | USD[1303.33] | | |
| 09817374 | | BTC[.00043265], USD[0.00] | Yes | |
| 09817381 | | BTC[.0000999], USD[47.72] | | |
| 09817382 | | USDT[0.00001331] | | |
| 09817398 | | ETH[4.10774064], ETHW[2.39915417], USD[1510.47] | | |
| 09817402 | | USD[0.00] | | |
| 09817414 | | BRZ[1], BTC[.00221555], ETH[.03113585], ETHW[.03075281], SHIB[2], USD[0.00] | Yes | |
| 09817426 | | LINK[13.07322521], SHIB[1], USD[10.00] | | |
| 09817434 | | USD[0.44] | | |
| 09817436 | | ALGO[29.22748968], USD[0.00] | | |
| 09817456 | | BTC[.00000001], DOGE[.73341131], ETH[.00011216], ETHW[2.13891482], MATIC[.91535822], SHIB[94239.547447], USD[171.45] | | |
| 09817458 | | BAT[1], BRZ[3], DOGE[4], ETH[.00000897], SHIB[5354342.62033889], TRX[3], USD[4310.33], USDT[2.00364751] | Yes | |
| 09817459 | | BAT[1], BTC[.10431664], USD[0.24] | Yes | |
| 09817463 | | USD[100.00] | | |
| 09817479 | | ALGO[28.17582398], KSHIB[915.32136823], TRX[2], UNI[2.5595658], USD[18.54] | Yes | |
| 09817483 | | ETH[.06520096], SHIB[1455888.96051218], USD[0.00] | Yes | |
| 09817501 | | SHIB[1], USD[2783.13], USDT[22.81119114] | | |
| 09817504 | Contingent, Disputed | USD[0.00] | | |
| 09817508 | | USD[0.00], YFI[.0008504] | | |
| 09817511 | | ETH[0], USD[0.00], USDT[0] | | |
| 09817519 | Contingent, Unliquidated | BTC[.00108223], USD[0.04] | | |
| 09817521 | | USD[1.03] | | |
| 09817530 | | BTC[.02924986], DOGE[2], USD[0.00], USDT[1] | | |
| 09817533 | | NFT (566704572585357320/The Hill by FTX #8042)[1], USD[10.00] | | |
| 09817535 | | USD[2184.22] | Yes | |
| 09817542 | | USD[0.25] | | |
| 09817545 | | USD[0.00], USDT[.42280871] | | |
| 09817551 | | ALGO[35.08326895], BRZ[103.89235608], DOGE[1], SHIB[1], TRX[14.12045651], USD[108.83] | Yes | |
| 09817575 | Contingent, Disputed | USD[0.00] | | |
| 09817577 | | ETHW[.1207548], USD[0.00] | | |
| 09817581 | | TRX[.511606], USD[0.00] | | |
| 09817583 | | USD[400.00] | | |
| 09817584 | | BTC[.00064375], ETH[.02163103], ETHW[.02163103], SHIB[3], USD[0.01] | | |
| 09817587 | | BAT[21.99112999], DOGE[598.83311402], ETH[.02296599], ETHW[.02267872], KSHIB[623.74471376], LINK[4.34794295], LTC[1.0192961], MATIC[9.99558457], SHIB[1273078.91135616], SOL[.84316277], TRX[1], UNI[3.52702957], USD[0.00], YFI[.00099748] | Yes | |
| 09817588 | | BTC[0.02263435], USD[0.00] | | |
| 09817601 | | DOGE[0.00000001], USDT[0.00000492] | | |
| 09817605 | | USD[12.00] | | |
| 09817625 | | USD[1.46] | | |
| 09817627 | | BRZ[1], SOL[.00001063], TRX[3], USD[124.99] | | |
| 09817638 | | BRZ[3], DOGE[2], SHIB[4], TRX[309.25913837], USD[0.00], USDT[5983.02349693] | | |
| 09817645 | | USD[160.00] | | |
| 09817654 | | USD[1.00], USDT[0.00089942] | | |
| 09817673 | | ETH[.00000054], ETHW[.05870532], MXN[6443.16], SHIB[1], TRX[1] | Yes | |
| 09817675 | | SHIB[2], TRX[1], USD[266.01] | | |
| 09817676 | | BRZ[1], DOGE[2], ETHW[1.098186679], SHIB[6], TRX[4], USD[167.50] | | |
| 09817679 | | DOGE[.00338298], USD[0.00] | | |
| 09817687 | | ETH[0], ETHW[.31635446], USD[1.48] | Yes | |
| 09817689 | | TRX[1], USD[0.00] | | |
| 09817700 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09817708 | | AUD[0.00], BTC[0], USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09817710 | | USD[102.24] | Yes | |
| 09817726 | Contingent, Disputed | USD[0.00] | | |
| 09817730 | | BTC[.00129612] | Yes | |
| 09817733 | | DOGE[105.73146903], MATIC[.00008149], SHIB[1], USD[0.00] | Yes | |
| 09817742 | | DOGE[1], MATIC[47.46617782], SHIB[20436059.9838714], USD[0.00] | | |
| 09817745 | | USD[20.00] | | |
| 09817747 | Contingent, Unliquidated | ETH[.00000433], ETHW[.47398087], USD[358.66] | Yes | |
| 09817751 | | USD[0.09] | Yes | |
| 09817755 | | USD[0.00], USDT[0] | | |
| 09817756 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09817757 | | ALGO[167.832], ETH[.00000092], ETHW[.00000092], USD[0.28], USDT[.3097756] | | |
| 09817763 | | USD[0.00] | | |
| 09817767 | | ETH[.01242231], ETHW[.01242231], SOL[.53468661], USD[50.00] | | |
| 09817772 | | DOGE[1], SHIB[1], USD[124.80] | | |
| 09817774 | | USD[8068.54] | Yes | |
| 09817779 | Contingent, Unliquidated | USD[393.88], USDT[0] | | |
| 09817781 | | USD[10.00] | | |
| 09817785 | | USD[0.31] | | |
| 09817787 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09817790 | | ETH[1.219], ETHW[1.219], USD[0.87] | | |
| 09817793 | | ETH[1.16593727], ETHW[1.16593727], USD[0.00] | | |
| 09817801 | | ETH[0], USD[143.27] | | |
| 09817809 | | BRZ[1], BTC[0.00577995], DOGE[1], ETHW[.05955091], SHIB[5], USD[0.00] | Yes | |
| 09817810 | | AVAX[.58394456], BTC[.00022077], DAI[10.21838569], DOGE[41.41209566], LINK[2.03640797], SHIB[5], SOL[.82438224], SUSHI[2.04531227], TRX[1], UNI[2.0452075], USD[0.00], USDT[2.04887709] | Yes | |
| 09817812 | | NEAR[7.49325], USD[0.01] | | |
| 09817813 | | USD[98.52], USDT[0.47056148] | | |
| 09817816 | | USD[0.00] | | |
| 09817817 | | ALGO[321.69782078], BTC[.03821067], ETH[1.09282199], ETHW[.59945517], GRT[5799.46123466], LINK[11.92986751], LTC[8.08447044], SHIB[46295022.84148294], SOL[3.71481955], USD[0.01], USDT[.58221821] | Yes | |
| 09817824 | | USD[20.00] | | |
| 09817829 | | TRX[1], USD[0.00] | | |
| 09817830 | | ALGO[16.90381731], BTC[.00136869], DAI[2.98655036], DOGE[1], MATIC[6.02571906], SHIB[24417843.95545108], TRX[165.08155124], USD[0.00], YFI[.00175949] | Yes | |
| 09817837 | | BTC[.01523768], DOGE[2], ETH[.07990871], ETHW[.05250195], SHIB[9], TRX[4], USD[0.00] | | |
| 09817838 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09817847 | | USD[0.76] | | |
| 09817857 | | NFT [32071109691456647 5/Confetti #237][1], NFT [409549344763888647/The Hill by FTX #6381][1], SOL[.10062711] | Yes | |
| 09817862 | | ETH[.0042776], USD[0.01] | | |
| 09817865 | | BTC[.05747502], SHIB[1], USD[0.00] | Yes | |
| 09817866 | | BTC[.05267446], ETH[.01205001], ETHW[.01205001], SHIB[1], USD[0.00] | | |
| 09817876 | | ETH[0], USD[0.00] | | |
| 09817877 | | ETHW[.000118], SHIB[4], TRX[1], USD[25.17] | Yes | |
| 09817879 | | ETH[.064935], ETHW[.064935], USD[1.00] | | |
| 09817890 | | USD[0.00], USDT[0.00000001] | | |
| 09817891 | | USD[200.01] | | |
| 09817892 | Contingent, Unliquidated | ALGO[145.32186881], BTC[.008604], DOGE[90.87127043], ETH[.12033609], ETHW[.05605681], MATIC[6.90474096], SHIB[786462.8081001], TRX[1], USD[4.17] | | |
| 09817894 | | USD[0.00] | | |
| 09817912 | | BRZ[1], DOGE[1], ETHW[1.09888316], SHIB[1], TRX[2], USD[1361.46] | Yes | |
| 09817925 | | BRZ[1], DOGE[2], ETH[.00175529], NEAR[.00010139], SHIB[14], SOL[0], TRX[6], USD[0.01] | Yes | |
| 09817939 | | BTC[.00383155], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09817940 | | ETH[.00000034], USD[0.28] | Yes | |
| 09817952 | | USD[300.00] | | |
| 09817954 | | BTC[.00210462] | | |
| 09817985 | | USD[0.01] | Yes | |
| 09817989 | | BAT[1], USD[0.00], USDT[0.00466107] | | |
| 09817991 | | NFT [331037906474130887/The Hill by FTX #5416][1] | | |
| 09818002 | | USD[0.01] | | |
| 09818007 | | DOGE[179.894], ETH[.096], ETHW[.096], SHIB[3900000], USD[157.91] | | |
| 09818019 | | USD[15.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09818021 | | DOGE[1], LINK[.00498675], SHIB[1], SOL[0.38187769], USD[5.10] | Yes | |
| 09818034 | | LTC[.23300673], USD[0.00] | | |
| 09818046 | | BCH[.01984], BTC[.00459613], LTC[.70168047], TRX[216.511341], USD[23.89], USDT[2829.60961063] | | |
| 09818048 | | BTC[0.00000001] | | |
| 09818055 | | BTC[.01249766], USD[15.46] | | |
| 09818056 | | USD[0.01] | | |
| 09818062 | | USD[1623.59] | Yes | |
| 09818088 | | DOGE[4], ETH[0], SHIB[2], TRX[1], USD[0.01] | | |
| 09818090 | | NEAR[436.69663151], USD[0.00] | | |
| 09818093 | | SHIB[2], USD[0.00] | | |
| 09818102 | | DOGE[1], MATIC[.00981168], SHIB[3115270.79750778], SOL[1.0297064], USD[150.17] | | |
| 09818105 | | ETH[0], USD[0.00] | | |
| 09818113 | | BAT[0], BTC[0], DOGE[3], ETH[0], ETHW[0], GRT[1], KSHIB[0], SHIB[7.00000421], USD[0.01] | Yes | |
| 09818118 | | BAT[1], BRZ[1], BTC[.00512811], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 09818145 | | BTC[0.00000030], ETH[.00000242], USD[1.75] | Yes | |
| 09818154 | | SHIB[3], USD[0.00] | | |
| 09818157 | | LTC[3.177502], SOL[4.61014487], USD[600.00] | | |
| 09818161 | | USD[10.00] | | |
| 09818190 | | ETH[.54018168], ETHW[.54018168], SHIB[1], TRX[2], USD[0.00] | | |
| 09818196 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09818212 | Contingent, Disputed | ETH[.0005], ETHW[.0005] | | |
| 09818248 | | ETHW[.19117992], USD[0.00] | | |
| 09818266 | | USD[0.00] | | |
| 09818269 | | BTC[.01133097], DOGE[636.05683949], ETH[.10902076], ETHW[.02937013], SHIB[4], TRX[2], USD[-200.00] | | |
| 09818285 | | BTC[.00216672], SHIB[1], USD[0.00] | | |
| 09818292 | | BAT[1], BTC[.06795633], DOGE[1.19864112], ETH[3.05690217], SHIB[6], SOL[.00039613], TRX[3], USD[1.77], USDT[0.00009520] | Yes | |
| 09818293 | | USD[5.00] | | |
| 09818295 | | ETH[0], USD[0.01], USDT[0.00009105] | | |
| 09818317 | | TRX[.000047], USD[0.01], USDT[0] | | |
| 09818327 | | USD[0.00], USDT[5.43009282] | | |
| 09818329 | | USD[100.00] | | |
| 09818338 | | NFT (372078970255992793/MagicEden Vaults)[1], NFT (388686793525236250/Medallion of Memoria)[1], NFT (428484824453782100/MagicEden Vaults)[1], NFT (430763192397809414/MagicEden Vaults)[1], NFT (545116440264014090/MagicEden Vaults)[1], NFT (546583331077514124/MagicEden Vaults)[1] | | |
| 09818348 | | ETH[.0662716], USD[0.00] | | |
| 09818358 | | ETH[0] | | |
| 09818360 | | USD[1578.71] | | |
| 09818365 | | GRT[3914.9467923], SHIB[1], USD[0.00] | Yes | |
| 09818374 | Contingent, Disputed | NFT (562319307175605409/The Hill by FTX #5486)[1] | | |
| 09818380 | | TRX[.000029], USD[50000.00] | | |
| 09818390 | Contingent, Disputed | NFT (296765765504858503/The Hill by FTX #5489)[1] | | |
| 09818395 | | SHIB[1], USD[0.00], USDT[0.00352793] | | |
| 09818403 | | NFT (560723783631382282/The Hill by FTX #8676)[1] | Yes | |
| 09818405 | | NFT (424075298476395580/The Hill by FTX #5513)[1], NFT (571110264094957127/Confetti #111)[1], SOL[3.097], USD[6.95] | | |
| 09818414 | | BTC[0], USD[0.00], USDT[0.00001575] | | |
| 09818445 | | BTC[.00000002], SHIB[16], TRX[2], USD[0.01] | Yes | |
| 09818454 | | SHIB[2], USD[0.00] | Yes | |
| 09818475 | | USD[50.00] | | |
| 09818490 | | SOL[2.82795072] | | |
| 09818551 | | DOGE[11.26704679], SHIB[1], USD[0.00] | | |
| 09818573 | | BRZ[1], ETHW[0], SHIB[6], SOL[24.56615887], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09818579 | | LTC[0], TRX[.000485], USDT[0.00020761] | | |
| 09818608 | | DOGE[792.35530504], ETH[.00003402], ETHW[.00789485], LINK[.0013561], NFT (440938951631378326/#2737)[1], NFT (534217210488403654/#2637)[1], SHIB[8348955.66173958], USD[0.00] | Yes | |
| 09818620 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09818649 | | USD[2.00] | | |
| 09818651 | | USD[10.00] | | |
| 09818660 | Contingent, Disputed | NFT (566960197349239271/The Hill by FTX #5584)[1] | | |
| 09818669 | | SHIB[2], USD[0.00] | | |
| 09818679 | Contingent, Unliquidated | USD[531.62] | | |
| 09818720 | | BTC[.00000875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09818735 | | DOGE[1], ETH[0.00111329], ETHW[0.00109961], SHIB[5], TRX[.00004], USDT[0.00001085] | Yes | |
| 09818743 | | EUR[3.54], SOL[2.8], USD[1.96] | | |
| 09818749 | | SOL[0.27809665], USD[0.16] | | |
| 09818751 | | NFT (362722037518234671/The Hill by FTX #5605)[1] | | |
| 09818752 | Contingent, Disputed | NFT (372532121179140597/The Hill by FTX #5603)[1] | | |
| 09818754 | | USD[10.22] | | |
| 09818802 | | USD[0.00] | | |
| 09818846 | | ETH[.00620023], ETHW[.00611815], USD[0.00] | Yes | |
| 09818852 | | TRX[.000037], USD[0.00], USDT[0] | Yes | |
| 09818859 | | USDT[0] | | |
| 09818865 | | BAT[1], BRZ[2], BTC[0], DOGE[3], SHIB[2], TRX[4], USD[0.01], USDT[0] | | |
| 09818870 | | USD[0.00] | | |
| 09818893 | | NFT (329996712545745651/The Hill by FTX #5653)[1] | | |
| 09818895 | | ETHW[.376623], USD[30.21] | | |
| 09818896 | | USD[50000.00] | | |
| 09818922 | | USDT[0] | | |
| 09818923 | | AVAX[.8932717], BRZ[.26346899], DOGE[1], ETH[.03162417], LINK[4.12394038], SHIB[201441.76205852], TRX[3], USD[0.00] | Yes | |
| 09818925 | Contingent, Disputed | NFT (351247083843948983/The Hill by FTX #5660)[1] | | |
| 09818940 | | DOGE[1], ETHW[28.76692656], SHIB[3], TRX[737.44032149], USD[152.45] | Yes | |
| 09818941 | | ETH[.00000017], ETHW[.00000017], TRX[1], USD[0.00] | Yes | |
| 09818943 | Contingent, Disputed | NFT (304391197440205704/The Hill by FTX #5667)[1] | | |
| 09818952 | | USD[0.00], USDT[0] | | |
| 09818954 | | NFT (289176907035393002/The Hill by FTX #5991)[1], NFT (291263201006098465/The Hill by FTX #5961)[1], NFT (294079071736949970/FTX Crypto Cup 2022 Key #2174)[1], NFT (294982853366540328/The Hill by FTX #5989)[1], NFT (295850634393437911/The Hill by FTX #5585)[1], NFT (297452342686858196/The Hill by FTX #6042)[1], NFT (298480850756565760/The Hill by FTX #5502)[1], NFT (300524761560538835/The Hill by FTX #5932)[1], NFT (304675994336509760/The Hill by FTX #5582)[1], NFT (308488339441736387/The Hill by FTX #5675)[1], NFT (314833216369216369/The Hill by FTX #5576)[1], NFT (317778828944321729/FTX Crypto Cup 2022 Key #1409)[1], NFT (320974682661100727/The Hill by FTX #5563)[1], NFT (327667240300345060/The Hill by FTX #5910)[1], NFT (330884252873088707/FTX Crypto Cup 2022 Key #1429)[1], NFT (331081435220781170/The Hill by FTX #6067)[1], NFT (332728744651624619/The Hill by FTX #5640)[1], NFT (339681556887930896/FTX Crypto Cup 2022 Key #2169)[1], NFT (340046695280412965/The Hill by FTX #5663)[1], NFT (340195675954235285/The Hill by FTX #5949)[1], NFT (341074280427328596/The Hill by FTX #5959)[1], NFT (341301852311196405/The Hill by FTX #6010)[1], NFT (341632430172106126/The Hill by FTX #6023)[1], NFT (342841555155921651/The Hill by FTX #6039)[1], NFT (343282901448393933/The Hill by FTX #6053)[1], NFT (350922901025355780/The Hill by FTX #5594)[1], NFT (352055912852520450/The Hill by FTX #6061)[1], NFT (355217819841836923/The Hill by FTX #6542)[1], NFT (355221225031416187/The Hill by FTX #6545)[1], NFT (356680338050948303/The Hill by FTX #5468)[1], NFT (363370264219690034/The Hill by FTX #5561)[1], NFT (363928133427441625/The Hill by FTX #5904)[1], NFT (366400764106044759/The Hill by FTX #5967)[1], NFT (368542876049586522/The Hill by FTX #6016)[1], NFT (369899961256421327/FTX Crypto Cup 2022 Key #2167)[1], NFT (370652703601215712/The Hill by FTX #5594)[1], NFT (374065450703552067/The Hill by FTX #5593)[1], NFT (377812035368385321/The Hill by FTX #5915)[1], NFT (379628669727140387/The Hill by FTX #6096)[1], NFT (379764056331674002/The Hill by FTX #6036)[1], NFT (383287401502343240/The Hill by FTX #6045)[1], NFT (389595841417751201/FTX Crypto Cup 2022 Key #2189)[1], NFT (393491915569038998/FTX Crypto Cup Key #1498)[1], NFT (400234988209577622/The Hill by FTX #6004)[1], NFT (400251580071008725/The Hill by FTX #5579)[1], NFT (401421156356689823/The Hill by FTX #6017)[1], NFT (401771796957216619/The Hill by FTX #4355)[1], NFT (405551988374132975/FTX Crypto Cup 2022 Key #1502)[1], NFT (406266732743584318/The Hill by FTX #5591)[1], NFT (406381463061623181/FTX Crypto Cup #2198)[1], NFT (413756345439310062/FTX Crypto Cup 2022 Key #2168)[1], NFT (414360481527764387/The Hill by FTX #5657)[1], NFT (415433926563288614/The Hill by FTX #5517)[1], NFT (418954184705169595/The Hill by FTX #6057)[1], NFT (419553002784856241/The Hill by FTX #5963)[1], NFT (420217793291174916/The Hill by FTX #5666)[1], NFT (421422539371734195/FTX Crypto Cup 2022 Key #1493)[1], NFT (433765475841449917/The Hill by FTX #5902)[1], NFT (437633175488455656/The Hill by FTX #6537)[1], NFT (438254185220320141/The Hill by FTX #6065)[1], NFT (438718693452821431/The Hill by FTX #5561)[1], NFT (438997164865840560/The Hill by FTX #5936)[1], NFT (442152604447350962/The Hill by FTX #6151)[1], NFT (443096455440466791/FTX Crypto Cup 2022 Key #2186)[1], NFT (443423665720659794/The Hill by FTX #5710)[1], NFT (443837590920212742/The Hill by FTX #5763)[1], NFT (446961650523489508/The Hill by FTX #5705)[1], NFT (447054263254639912/The Hill by FTX #5913)[1], NFT (447054384435010977/The Hill by FTX #6015)[1], NFT (447961395689666421/The Hill by FTX #5927)[1], NFT (449060266788362430/The Hill by FTX #5586)[1], NFT (449837268224752568/The Hill by FTX #5907)[1], NFT (453451519516870399/The Hill by FTX #5533)[1], NFT (455529497970225915/FTX Crypto Cup 2022 Key #1491)[1], NFT (459023226497865866/FTX Crypto Cup 2022 Key #2178)[1], NFT (460346873674152766/The Hill by FTX #5708)[1], NFT (462214136300024000/The Hill by FTX #6055)[1], NFT (462465962705113023/The Hill by FTX #6008)[1], NFT (462690128911314230/FTX Crypto Cup 2022 Key #2201)[1], NFT (464590420771719239/FTX Crypto Cup 2022 Key #2170)[1], NFT (466956537490775768/The Hill by FTX #5976)[1], NFT (469766112084802723/The Hill by FTX #5952)[1], NFT (473364584968394938/The Hill by FTX #5650)[1], NFT (473914815261817742/The Hill by FTX #5980)[1], NFT (474658308765593739/FTX Crypto Cup 2022 Key #1396)[1], NFT (475019898575155484/The Hill by FTX #5583)[1], NFT (475201529880577724/The Hill by FTX #5634)[1], NFT (477552301078766281/FTX Crypto Cup 2022 Key #2176)[1], NFT (478424353358674163/The Hill by FTX #6063)[1], NFT (492965219466871660/The Hill by FTX #5528)[1], NFT (494598535964075024/The Hill by FTX #6244)[1], NFT (496515086237560302/The Hill by FTX #5700)[1], NFT (497090667172101165/The Hill by FTX #6048)[1], NFT (499033483286519731/The Hill by FTX #5589)[1], NFT (500786591844521009/The Hill by FTX #6235)[1], NFT (501354189415864345/The Hill by FTX #6050)[1], NFT (501377635852813748/The Hill by FTX #6641)[1], NFT (501889246743157401/The Hill by FTX #5680)[1], NFT (502001418553380557/FTX Crypto Cup 2022 Key #2188)[1], NFT (502980963103278870/The Hill by FTX #5671)[1], NFT (505256653911449081/The Hill by FTX #5752)[1], NFT (516112788035892918/The Hill by FTX #5589)[1], NFT (516727163819164030/The Hill by FTX #5543)[1], NFT (517571016539614896/The Hill by FTX #5514)[1], NFT (517827686603229828/The Hill by FTX #6001)[1], NFT (519479332281565849/The Hill by FTX #5900)[1], NFT (518792795029364005/The Hill by FTX #5575)[1], NFT (519279826457686154/The Hill by FTX #6664)[1], NFT (519867941385075182/The Hill by FTX #5553)[1], NFT (522942629032372244/The Hill by FTX #5999)[1], NFT (526813222809884732/The Hill by FTX #5588)[1], NFT (526855345730146380/FTX Crypto Cup 2022 Key #2171)[1], NFT (5269691441154157/FTX Crypto Cup 2022 Key #2177)[1], NFT (527594143139088706/The Hill by FTX #5769)[1], NFT (529133715053339/The Hill by FTX #5759)[1], NFT (535205849450886765/The Hill by FTX #5580)[1], NFT (539887573221742234/FTX Crypto Cup 2022 Key #1395)[1], NFT (545560907016633899/The Hill by FTX #5154)[1], NFT (553066686905376738/FTX Crypto Cup 2022 Key #2194)[1], NFT (554715957499559469/The Hill by FTX #5548)[1], NFT (557251985015018369388/The Hill by FTX #6043)[1], NFT (565949312167071317/The Hill by FTX #5974)[1], NFT (567183961992295903/The Hill by FTX #6012)[1], NFT (567503648283851355/The Hill by FTX #5712)[1], NFT (569598883543437872/FTX Crypto Cup 2022 Key #2204)[1], NFT (571292102293232534/The Hill by FTX #6003)[1], NFT (573573600302732318/The Hill by FTX #6639)[1], NFT (575562254860237542/FTX Crypto Cup 2022 Key | | |
| 09818968 | | ETH[.01241686], ETHW[.01241686], SHIB[1], USD[0.00] | | |
| 09818969 | | USD[0.00], USDT[4.97402514] | | |
| 09818976 | | USD[0.80] | | |
| 09818984 | | USD[0.00], USDT[.6658084] | | |
| 09819007 | | AVAX[187.10049485], BRZ[2], BTC[.00004665], DOGE[3], ETH[.00087948], ETHW[17.8004372], GRT[1], MATIC[5344.86348273], SOL[.00196042], TRX[3], UNI[1.00034001], USD[-5452.99] | Yes | |
| 09819019 | | DOGE[1], USD[0.01] | | |
| 09819025 | | BRZ[26.44876504], ETHW[.00252706], MKR[.00392528], NEAR[.94839194], PAXG[.00282967], USD[62.02] | Yes | |
| 09819054 | | ETH[.00000001], ETHW[.00000001] | | |
| 09819062 | | BTC[.00000075], ETH[.00000005], ETHW[.00000005], USD[0.00], USDT[0.00000332] | Yes | |
| 09819084 | | BTC[.00717364], ETH[.09817594], ETHW[.0431728], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09819091 | Contingent, Disputed | ETH[.12328183], ETHW[.12328183] | | |
| 09819093 | | SHIB[1], SOL[.45750439], TRX[1], USD[0.92] | Yes | |
| 09819099 | | BRZ[3], DOGE[3], SHIB[10], TRX[5], USD[0.00] | Yes | |
| 09819106 | | SHIB[1], USD[0.00] | | |
| 09819107 | | BRZ[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09819113 | Contingent, Disputed | NFT (458307466787063386/The Hill by FTX #5717)[1] | | |
| 09819127 | | BRZ[1], BTC[.00000002], ETH[.0000002], ETHW[.02199353], LINK[.00006372], SHIB[16], SOL[.00001208], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09819133 | | NFT (304744618671392257/Rainbow #283)[1], NFT (324799639933811305/CO2 FX #103)[1], SOL[.00069044] | | |
| 09819145 | | ETH[.00028551] | Yes | |
| 09819146 | | SHIB[2], USD[0.00] | | |
| 09819159 | | USD[300.00] | | |
| 09819184 | | USD[9001.94] | Yes | |
| 09819187 | | USD[50.01] | | |
| 09819197 | | BRZ[1], ETHW[1.02010803], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 09819205 | | USDT[0.00005548] | | |
| 09819210 | | BTC[0] | | |
| 09819214 | | BRZ[1], USD[0.00] | | |
| 09819222 | | ETH[.000987], ETHW[.000987], USD[98.54] | | |
| 09819223 | | USD[50.00] | | |
| 09819241 | | ETH[.76744033], SHIB[1], USD[4040.85] | Yes | |
| 09819243 | | NFT (514290661887005245/The Hill by FTX #5740)[1] | | |
| 09819272 | | BTC[.00648742], DOGE[1], ETH[.02912461], ETHW[.02912461], SHIB[5], TRX[1], USD[0.68] | | |
| 09819287 | | ALGO[.65], DOGE[.914], ETH[.00052], ETHW[.000338], MATIC[.93], NEAR[.085], SOL[.00537], USD[0.00] | | |
| 09819309 | | BTC[0.00000002], LTC[.02583], USDT[.498972] | | |
| 09819313 | Contingent, Disputed | NFT (404688423010298319/The Hill by FTX #5754)[1] | | |
| 09819317 | | TRX[.002137], USDT[0] | | |
| 09819320 | Contingent, Disputed | NFT (453078823394234094/The Hill by FTX #5756)[1] | | |
| 09819321 | | ETHW[.00035368], USD[0.00], USDT[0] | | |
| 09819324 | Contingent, Disputed | NFT (457775103691617312/The Hill by FTX #5757)[1] | | |
| 09819330 | | BTC[.0975191], USD[0.87] | | |
| 09819344 | | USD[100.00] | | |
| 09819347 | | NFT (326303466449941126/The Hill by FTX #5764)[1] | | |
| 09819351 | | BTC[.0104], ETH[.135], ETHW[.135], USD[0.78] | | |
| 09819355 | | DOGE[1], ETHW[.03485962], MKR[.00409636], SHIB[3], SOL[.12267007], USD[66.54] | Yes | |
| 09819394 | | DOGE[0.70566478], MATIC[0.39515540], USD[0.19] | | |
| 09819395 | | USD[0.00] | | |
| 09819397 | | USD[0.01] | Yes | |
| 09819404 | | TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 09819409 | | USD[6276.05] | Yes | |
| 09819411 | | LTC[0.84207542] | | |
| 09819422 | | ETH[0], ETHW[0], TRX[.000136] | | |
| 09819431 | | DOGE[1], ETHW[.0000092], MATIC[1.00041099], SHIB[1], TRX[1], USD[0.00], USDT[1.01746578] | Yes | |
| 09819436 | | USD[0.01] | | |
| 09819447 | | ETH[.02700422], ETHW[.02700422], SHIB[1], USD[0.00] | | |
| 09819459 | | NFT (368166310857406354/Pixel Doge #5484)[1], NFT (549167239526691188/Pixel Doge #3747)[1], USD[0.85] | Yes | |
| 09819461 | | BTC[.00000006], MATIC[13.07918776], SHIB[4], USD[0.01], USDT[.00227544] | Yes | |
| 09819463 | | USD[0.00] | | |
| 09819467 | | BTC[.04668184], DOGE[1], MATIC[85.89446302], NFT (465815611483906153/Magic Eden Pass)[1], SHIB[2], SOL[8.0752582], TRX[2], USD[0.00] | Yes | |
| 09819468 | | USD[5.00] | | |
| 09819470 | | BAT[1], ETH[1.22033525], ETHW[1.21982281], SHIB[1], USD[0.10] | Yes | |
| 09819479 | | BTC[.02446495], DOGE[2], ETH[1.00308825], ETHW[1.00308825], LTC[4.99997206], SHIB[9], SOL[.6], TRX[3], USD[31.52] | | |
| 09819485 | | BTC[.01016544], DOGE[1], ETH[.11808252], ETHW[.11694062], SHIB[25], TRX[1], USD[374.83] | Yes | |
| 09819491 | | ETH[.3], ETHW[.3] | | |
| 09819493 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09819501 | | BAT[12.84990255], DOGE[73.57703457], MATIC[25.44129049], SHIB[1], USD[35.13] | Yes | |
| 09819508 | | ETHW[.202797], USD[0.79] | | |
| 09819520 | | SHIB[1], SOL[.00003731], USD[0.00] | Yes | |
| 09819526 | | USD[0.00], USDT[1989.41114037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09819528 | | SOL[2], USD[0.00] | | |
| 09819530 | | DOGE[1], ETH[.00000022], ETHW[.02452886], SHIB[4], SOL[0], TRX[2], USD[0.00], USDT[40.07578985] | Yes | |
| 09819532 | Contingent, Disputed | USD[0.00] | Yes | |
| 09819534 | | TRX[14120.865], USD[2.03] | | |
| 09819552 | | USD[44.42] | | |
| 09819556 | | BTC[.00042845] | | |
| 09819560 | | USD[20.00] | | |
| 09819562 | | BTC[.00223055], DOGE[99.59942616], ETH[.01060329], SHIB[88502.78165396], SOL[.27718627], USD[0.01] | Yes | |
| 09819563 | | BTC[.00005002], USD[2.31], USDT[.3885706] | | |
| 09819569 | | TRX[.010145], USD[0.00] | | |
| 09819573 | | USD[0.00] | | |
| 09819587 | | USD[0.00] | | |
| 09819589 | | NFT (567019466306709246/Ivy #121)[1] | | |
| 09819590 | | BRZ[1], DOGE[.00011899], ETH[1.00016874], ETHW[.00000982], MATIC[.01254095], SOL[.0003251], USD[1927.83] | Yes | |
| 09819592 | | USD[9.29] | | |
| 09819602 | | USD[7.50], USDT[2.49] | | |
| 09819614 | Contingent, Unliquidated | GRT[1], SHIB[4], USD[1580.76], USDT[0] | | |
| 09819618 | | LTC[.27962196], SHIB[1], USD[0.00] | Yes | |
| 09819636 | | USD[1.90] | | |
| 09819638 | | USD[0.00] | | |
| 09819651 | | BTC[.00293004], USD[0.00] | | |
| 09819657 | | USD[0.00] | | |
| 09819665 | | BTC[0], ETH[0], USD[0.00] | | |
| 09819679 | | ETH[.00809694], USD[1732.24] | | |
| 09819680 | Contingent, Unliquidated | USD[58.99] | | |
| 09819688 | | BTC[.00001952], USD[2.01] | | |
| 09819689 | | BAT[6.02788811], BRZ[2], BTC[.00001815], DOGE[17.12213592], ETH[.00008656], ETHW[8.09219203], GRT[4], SHIB[11], TRX[7], USD[0.00], USDT[4.03947046] | Yes | |
| 09819691 | | USD[10.00] | Yes | |
| 09819696 | | ETH[0], USDT[0.00000623] | | |
| 09819702 | | USD[0.01] | | |
| 09819704 | | BTC[0], ETH[0], ETHW[.2245364], USD[0.00] | | |
| 09819706 | | USD[10.70] | | |
| 09819709 | Contingent, Disputed | USD[2.00] | | |
| 09819710 | | USD[1825.01] | | |
| 09819711 | | USD[50.00] | | |
| 09819714 | | USD[9.42] | | |
| 09819728 | Contingent, Unliquidated | USD[207.56] | | |
| 09819735 | | BTC[.00475086], DOGE[1], USD[87.31] | Yes | |
| 09819741 | | USD[10.00] | | |
| 09819752 | | USD[5.00] | | |
| 09819753 | | NFT (297944153300042121/MagicEden Vaults)[1], NFT (379652377634192157/Misty Winter #258)[1], NFT (398363427142514170/MagicEden Vaults)[1], NFT (422085275230747813/MagicEden Vaults)[1], NFT (436361757421188322/Morning Sun #258)[1], NFT (508748804041468907/MagicEden Vaults)[1], NFT (575019801445383255/MagicEden Vaults)[1], SOL[.29] | | |
| 09819762 | | BCH[.07707342], SHIB[1], USD[0.02] | Yes | |
| 09819772 | Contingent, Disputed | TRX[.000007] | | |
| 09819773 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09819776 | | BTC[.00026786] | | |
| 09819789 | Contingent, Disputed | USD[0.00], USDT[.6982282] | | |
| 09819791 | | TRX[15211.773], USD[2.02] | | |
| 09819807 | | SOL[.003318], USD[0.06] | | |
| 09819816 | | USD[0.00] | | |
| 09819819 | | USD[0.01], USDT[.3641] | | |
| 09819824 | | USD[10.61] | | |
| 09819825 | | ETHW[1.24775955], TRX[1], USD[1.67] | Yes | |
| 09819827 | | USD[510.06] | | |
| 09819832 | | USD[0.00] | Yes | |
| 09819833 | | NFT (291879067527281877/The Hill by FTX #6499)[1], NFT (366687432112858973/StarAtlas Anniversary)[1], NFT (371329799412589120/StarAtlas Anniversary)[1], NFT (443397688766405661/StarAtlas Anniversary)[1], NFT (451044411668163723/StarAtlas Anniversary)[1], NFT (471616009926779947/StarAtlas Anniversary)[1], NFT (474376358986742460/StarAtlas Anniversary)[1], NFT (518890007267787143/StarAtlas Anniversary)[1], NFT (556892754596153245/StarAtlas Anniversary)[1], NFT (568599826502598750/Blue Mist #469)[1], SOL[.47929139], USD[1.35], USDT[2.00000010] | | |
| 09819835 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09819842 | | LINK[.0682], USD[0.00] | Yes | |
| 09819850 | | SOL[0], USD[0.00] | | |
| 09819854 | | NFT (576309012930087492/The Hill by FTX #5788)[1] | Yes | |
| 09819867 | | BCH[.000554], USD[3.35] | | |
| 09819881 | | NFT (405101663033703261/34.655 SOL)[1], NFT (574821978744170071/Toe Crusher: Swoop #982)[1], SOL[.00781436], USD[0.00] | | |
| 09819886 | | BRZ[1], BTC[0.00139934], DOGE[1], ETH[0], SHIB[3], SOL[0.00066485], USD[0.00] | | |
| 09819905 | | BTC[.00004799], DOGE[1], GRT[1], USD[0.01], USDT[0] | | |
| 09819908 | | ETH[0], ETHW[.02569546], SHIB[1], SOL[0] | Yes | |
| 09819917 | | ALGO[17], BAT[17], GRT[79.82472977], MATIC[10], TRX[24.83641629], USD[0.35] | | |
| 09819918 | | BTC[.00887507] | | |
| 09819924 | | USD[500.00] | | |
| 09819928 | | BRZ[1], SHIB[1], TRX[33.47713325], USD[0.12] | | |
| 09819940 | | ETHW[2.2] | | |
| 09819952 | | USD[400.00] | | |
| 09819958 | | DOGE[1000], SHIB[100001], USD[861.62] | | |
| 09819960 | | USD[0.00] | | |
| 09819964 | | USD[500.00] | | |
| 09819981 | | NFT (375944252978819148/Stars #467)[1], NFT (404415397392563795/The Hill by FTX #6623)[1], SOL[1.54901094] | | |
| 09819996 | | NFT (328017068545355672/FTX Crypto Cup 2022 Key #2288)[1] | | |
| 09820006 | Contingent, Unliquidated | USD[0.36] | | |
| 09820016 | Contingent, Disputed | ETH[.00000005], ETHW[.00000005], SHIB[8], SOL[.0000047], SUSHI[.01], USD[0.00] | Yes | |
| 09820018 | | SHIB[1685465.73158469], USD[0.00] | Yes | |
| 09820021 | | BRZ[1], SHIB[1], TRX[1.000029], USD[236.30], USDT[0.00000001] | | |
| 09820023 | | BTC[.00038712], GRT[748.66416599], MATIC[20.37181413], USD[0.01] | Yes | |
| 09820028 | | BRZ[1], TRX[1], USD[0.01] | | |
| 09820029 | | BTC[.00111361], ETH[.01543654], ETHW[.01524502] | Yes | |
| 09820036 | | USD[1.00] | | |
| 09820058 | | USDT[0.00002330] | | |
| 09820059 | | DOGE[76.27602662] | Yes | |
| 09820066 | | NFT (484944131924361384/FTX Crypto Cup 2022 Key #2289)[1] | Yes | |
| 09820070 | | USD[50.00] | | |
| 09820076 | | USD[0.01] | | |
| 09820085 | | SHIB[1], SOL[ 6359599], USD[0.00] | | |
| 09820088 | | USD[2.17] | | |
| 09820092 | | SHIB[1], USD[0.00] | | |
| 09820098 | | USD[0.01] | | |
| 09820099 | | USD[100.00] | | |
| 09820111 | | USD[2.05] | | |
| 09820115 | | NFT (493785991446764356/Blue Mist #283)[1] | | |
| 09820118 | | USD[0.08] | Yes | |
| 09820122 | | USD[0.00] | | |
| 09820123 | | BTC[0], ETH[.00063662], ETHW[.02973817], SHIB[1], USD[2.00] | | |
| 09820127 | | BTC[.02384391], USDT[34.998425] | | |
| 09820128 | | BTC[.00221195], ETH[.02848489], ETHW[.02848489], USD[0.00] | | |
| 09820129 | | USD[51.49] | | |
| 09820131 | | USD[0.16] | | |
| 09820146 | | ETH[.03385051], ETHW[.03385051], SHIB[1], USD[0.01] | | |
| 09820148 | | USD[2000.00] | | |
| 09820150 | | NFT (552124991139241677/The Hill by FTX #6080)[1] | | |
| 09820151 | | USD[2.00] | | |
| 09820152 | | ALGO[30.45089721], AVAX[.00016269], DOGE[.56509017], ETH[.00000619], ETHW[.01000619], GRT[.14921071], LTC[.03338543], NFT (566190576542781571/Magic Eden Pass)[1], SOL[.01], SUSHI[.02672737], TRX[593.76834702], UNI[.20082328], USD[0.00], USDT[.00195486] | Yes | |
| 09820158 | | ETH[.01739744], ETHW[.01739744], MATIC[27.75410968], SHIB[4.12831125], SOL[1.10316322], USD[0.00] | | |
| 09820161 | | BTC[.00043046], DOGE[1], USD[0.00] | | |
| 09820162 | | TRX[.000309], USD[11.87], USDT[15.81940146] | Yes | |
| 09820165 | | ETHW[.05269305], SHIB[2], USD[100.00] | | |
| 09820176 | | ETH[.07084709], ETHW[.0699682], SHIB[2], USD[0.00] | Yes | |
| 09820184 | | KSHIB[4109.22990566], NEAR[10.22538902], TRX[1], USD[86.98], YFI[.0045689] | Yes | |
| 09820187 | | USD[110.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09820199 | | USD[0.00] | | |
| 09820201 | | ALGO[1027.03019741], DOGE[108.81631102], ETH[.15489791], ETHW[.15419009], GRT[562.31124097], LINK[20.18262733], LTC[4.0715632], SOL[13.26283063], USD[100.03], YFI[.00891892] | Yes | |
| 09820205 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 09820219 | | USD[1.05] | | |
| 09820220 | | AVAX[59.21664], LINK[57.72285003] | | |
| 09820221 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[2.00] | Yes | |
| 09820222 | | BTC[.00084869], ETH[.02376644], ETHW[.02376644] | | |
| 09820239 | | BAT[3.00077197], BRZ[10.04267972], DOGE[24.28875263], SHIB[174711.13855445], SOL[.00028207], TRX[24.07513371], USD[0.60], USDT[0] | Yes | |
| 09820246 | | BTC[.0007828], DOGE[1], ETH[.00962683], ETHW[.00962683], SHIB[3], TRX[1], USD[0.00] | | |
| 09820248 | | BTC[0], USDT[0.00008806] | | |
| 09820252 | | ETHW[.16065043], SHIB[2], TRX[1], USD[0.01] | | |
| 09820254 | | BRZ[1], DOGE[5], ETHW[.06994884], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09820255 | | SHIB[1], USD[0.00] | Yes | |
| 09820260 | | USD[0.34], USDT[0.00221960] | | |
| 09820278 | | ETH[.00040174], ETHW[.00040174], USD[2.33] | | |
| 09820286 | | AAVE[.54190227], BRZ[2], BTC[.00000018], DOGE[1], ETH[.48140516], ETHW[10.2331963], MATIC[34.51416221], SHIB[20], SOL[2.04420728], TRX[2], USD[0.00] | Yes | |
| 09820287 | | ETH[.0379639], USD[0.61] | | |
| 09820291 | | SHIB[0], USD[0.01], USDT[0] | | |
| 09820300 | | DOGE[1479.519], LTC[.00663162], USD[0.42] | | |
| 09820309 | | ETHW[3.986233], USD[2010.62] | | |
| 09820311 | | USD[100.00] | | |
| 09820313 | | BTC[.00000118], USD[50.80] | Yes | |
| 09820315 | | BTC[0] | | |
| 09820318 | | BTC[.00088507], USD[0.00] | Yes | |
| 09820324 | | ETHW[.07580671], USD[0.00] | Yes | |
| 09820330 | | NFT (456239128345611695/Terraform Seed Airdrop)[1], NFT (470294123312467011/Social Sauna Club #2067)[1], USD[0.00], USDT[0] | | |
| 09820331 | | ALGO[605.57201902], BRZ[2], DOGE[2], ETH[.11701689], MATIC[144.00639126], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09820338 | | BTC[.02463107], USD[0.00], USDT[1] | | |
| 09820340 | | USD[10.00] | | |
| 09820342 | | USD[0.00] | | |
| 09820343 | | AVAX[196.72265597], USD[250.23], USDT[1.69128764] | Yes | |
| 09820345 | | DOGE[1], USD[0.01] | Yes | |
| 09820347 | | USD[59.64] | | |
| 09820348 | | DOGE[2], LINK[.07374416], SHIB[1], SOL[22.05395236], USD[0.99], USDT[0] | | |
| 09820355 | | ALGO[.00004577], BAT[.00005245], ETH[.00035486], ETHW[.00035486], GRT[.00018317], NEAR[.00000458], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 09820367 | | USD[51.03] | Yes | |
| 09820371 | | BTC[.00561262], ETH[.06197168], ETHW[.06197168], SOL[2.64631665], USD[0.00] | | |
| 09820381 | | AAVE[.0000052], AVAX[0], DOGE[10.02267403], ETH[0], GRT[0], LINK[.00006957], NEAR[.00009456], SHIB[15], SOL[.00002562], TRX[7], UNI[.00007024], USD[0.00], USDT[1.01567393] | Yes | |
| 09820391 | | NFT (300322872182160963/MagicEden Vaults)[1], NFT (318521739633044662/MagicEden Vaults)[1], NFT (328278049480033673/MagicEden Vaults)[1], NFT (496767435630216517/MagicEden Vaults)[1], NFT (511411206557575236/3MagicEden Vaults)[1], SOL[.86940409], USD[10.00] | | |
| 09820393 | | SHIB[15], USD[0.00] | Yes | |
| 09820394 | | USD[0.55] | | |
| 09820409 | | USD[0.50] | | |
| 09820411 | | ETH[0] | | |
| 09820413 | | USD[0.00] | Yes | |
| 09820416 | | DOGE[3.996], SHIB[9173600], USD[2.99] | | |
| 09820418 | | BTC[.00171617], USD[450.44] | Yes | |
| 09820419 | | USD[150000.00] | | |
| 09820434 | | BTC[.0000008], USD[177.85] | | |
| 09820448 | | USD[0.46], USDT[0.00008080] | | |
| 09820456 | | BAT[2], DOGE[1], SHIB[1], USD[160.53] | | |
| 09820459 | | DOGE[2], ETH[1.06823124], ETHW[1.06823124], USD[0.01] | | |
| 09820472 | | SHIB[1], TRX[1], USD[50.34] | | |
| 09820478 | | SOL[.0055202], USD[1.03] | Yes | |
| 09820485 | | DOGE[2], KSHIB[833.18951061], SHIB[844434.37338519], USD[0.34] | Yes | |
| 09820493 | | BTC[0], USD[0.00], USDT[0] | | |
| 09820496 | Contingent, Disputed | USD[0.00], USDT[.32958144] | Yes | |
| 09820502 | | USD[6.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09820528 | | NFT (31246329324915476/StarAtlas Anniversary)[1], NFT (35454466692423181/9StarAtlas Anniversary)[1], NFT (37826444565611786/7StarAtlas Anniversary)[1], NFT (38714569084224773/StarAtlas Anniversary)[1], NFT (47505025062112873/8StarAtlas Anniversary)[1], NFT (49456718106847619/3StarAtlas Anniversary)[1], NFT (50606952016826124/2StarAtlas Anniversary)[1], NFT (50896001295212939/1StarAtlas Anniversary)[1], NFT (51739653389410425/7StarAtlas Anniversary)[1], SOL[.4717676/4], USD[4.70] | | |
| 09820535 | | ETHW[.050966], USD[38.76] | | |
| 09820542 | | USD[27.41] | Yes | |
| 09820545 | | USD[20.00] | | |
| 09820555 | | TRX[1], USD[0.00] | Yes | |
| 09820565 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09820579 | | USD[6.00] | | |
| 09820585 | | BTC[.00008421], ETH[.0041815], ETHW[.005608], SOL[.009932], USD[0.01] | | |
| 09820591 | Contingent, Disputed | USD[0.00] | | |
| 09820603 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09820609 | | SOL[8.90511408] | | |
| 09820617 | | AAVE[.00004803], ALGO[.02751534], BRZ[2], DOGE[3], ETHW[1.37348447], SHIB[4], SOL[.00020627], TRX[3], USD[0.17] | Yes | |
| 09820620 | | USD[0.00] | | |
| 09820625 | | DOGE[6055], USD[1.43] | | |
| 09820628 | | BAT[1], DOGE[3], SHIB[6], TRX[3], USD[398.65] | | |
| 09820629 | | NFT (379913796006915106/The Hill by FTX #5839)[1] | | |
| 09820634 | | ETH[0.00000652], ETHW[0.00000652] | | |
| 09820638 | | USD[100.00] | | |
| 09820647 | | BRZ[1], BTC[0], SOL[.00983], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09820665 | | NFT (320063522868862078/The Hill by FTX #5848)[1], NFT (489915316355560381/FTX Crypto Cup 2022 Key #2290)[1] | | |
| 09820687 | | SOL[7.69795572], USD[76.77] | | |
| 09820694 | | BTC[.00821052], DOGE[599.6224262], ETH[.10697347], ETHW[.10697347], SHIB[1], USD[0.00] | | |
| 09820695 | | BTC[.02040778], ETH[.27829241], ETHW[.08801516], USD[0.00] | | |
| 09820703 | | BTC[.00656219], ETH[.07355065], ETHW[.07590975], USD[446.65], USDT[401.38193185] | | |
| 09820706 | | BRZ[1], DOGE[2], SHIB[16895.78064914], TRX[5], USD[0.00], USDT[1.01639777] | Yes | |
| 09820714 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09820716 | | USD[1532.68] | Yes | |
| 09820723 | | BTC[.00006392], ETHW[8.067], USD[0.00] | | |
| 09820732 | Contingent, Disputed | USD[0.00] | | |
| 09820734 | | ETH[0], ETHW[1.583], MATIC[0], USD[1376.07] | | |
| 09820738 | | DOGE[1], ETH[.00615817], ETHW[.00615817], USD[0.00] | | |
| 09820739 | | BRZ[2], ETH[.20259], ETHW[.20259], MATIC[10], SOL[9], TRX[1], USD[0.68] | | |
| 09820755 | | BAT[1], BRZ[2], DOGE[2], USD[0.93], USDT[0.00000001] | | |
| 09820756 | | NFT (327147777413095066/The Hill by FTX #6126)[1], SOL[.01] | | |
| 09820757 | | BTC[.00217674], USD[0.00] | | |
| 09820764 | | ETH[.03115691], ETHW[.03077387], TRX[1], USD[0.01] | Yes | |
| 09820765 | | BTC[0], ETH[0], USD[8.13] | | |
| 09820768 | | BRZ[1], USD[0.01] | | |
| 09820769 | | NFT (351407403515925784/Celestial Coinflip #511)[1] | | |
| 09820770 | | BRZ[1], DAI[.0036538], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09820789 | | USD[10.00] | | |
| 09820794 | | AVAX[.43025687], BCH[.07067699], BTC[.00043524], DOGE[148.66965928], ETH[.00611915], ETHW[.00611915], LTC[.15881045], MATIC[11.17535312], SOL[.22759396], USD[19.80], USDT[0] | | |
| 09820818 | | ALGO[.00002962], AVAX[0], BTC[0], DAI[0], DOGE[0], GRT[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 09820819 | | SOL[1], USD[2.00] | | |
| 09820827 | | SHIB[2], USD[0.01] | | |
| 09820835 | | BTC[.02114009], DOGE[1], USD[0.01] | | |
| 09820838 | | ETHW[.03826855], USD[0.00] | Yes | |
| 09820851 | | NFT (433609902677569078/Geckos Spaceship)[1], SOL[.00766148], USD[0.99] | | |
| 09820852 | | USD[10.00] | | |
| 09820855 | | BRZ[1], GRT[1], USD[0.01], USDT[1] | | |
| 09820857 | | BTC[.00021761], ETH[.00000238], ETHW[.00000238], USD[0.00] | | |
| 09820865 | | USD[10.00] | | |
| 09820866 | | BTC[.0000973], ETH[.00073409], ETHW[.00073409] | | |
| 09820871 | | USD[10.00] | | |
| 09820876 | | USD[0.00] | | |
| 09820896 | | ETHW[.01160992], SHIB[9], SOL[.54660645], TRX[1], USD[0.00] | Yes | |
| 09820898 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09820902 | | BTC[.00117184] | | |
| 09820907 | | BRZ[2], DOGE[2], GRT[1], SHIB[3], USD[2490.44], USDT[0] | | |
| 09820915 | | BRZ[1], BTC[.00000616], SHIB[2], TRX[1], USD[259.83] | Yes | |
| 09820916 | | ETHW[6.11553569], USD[34.25] | | |
| 09820922 | | BTC[.0018], ETH[.0185] | | |
| 09820928 | | BAT[1], BCH[.00000029], BRZ[1], BTC[.00000018], DOGE[.98041504], ETH[.15160649], ETHW[.85900384], EUR[0.00], LTC[.00000079], MATIC[.71326908], SHIB[48], SOL[.00050188], TRX[7], UNI[.00000023], USD[0.01], USDT[0.00035944] | Yes | |
| 09820950 | | USD[0.00] | | |
| 09820967 | | ETH[2.91642939], ETHW[2.91642939], USD[1007.12] | | |
| 09820976 | | BTC[.0004], USD[0.85] | | |
| 09820986 | | AUD[14.57], DOGE[151.49314917], ETH[.01567928], ETHW[.01548776], MATIC[28.37022423], SHIB[2], USD[30.66] | Yes | |
| 09820989 | | TRX[.99876821], USD[0.92], USDT[0] | | |
| 09820995 | | ETHW[.00010239], USD[0.00] | | |
| 09820999 | | ETH[.01560474], ETHW[.01541322], SHIB[1], USD[0.00] | Yes | |
| 09821000 | | MATIC[52.90537932], SHIB[1], USD[150.01] | | |
| 09821001 | | USD[1.00] | | |
| 09821006 | | USD[50.00] | | |
| 09821016 | | ETH[.005], ETHW[.005], USD[1.22] | | |
| 09821027 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09821052 | | BTC[0], ETH[0], USD[0.00] | | |
| 09821062 | | BTC[.00088549], SHIB[1], SOL[.31574698], USD[0.00] | Yes | |
| 09821065 | | USD[10.00] | | |
| 09821075 | | NEAR[1.97223296], USD[0.00] | | |
| 09821084 | | SOL[.00000001] | | |
| 09821094 | | ETHW[.08161599], USD[0.00] | | |
| 09821095 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09821097 | | ETH[.79136756], ETHW[.79136756], SHIB[1], USD[1.40] | | |
| 09821103 | | AAVE[.06988], USDT[44.6760578] | | |
| 09821113 | | SOL[3.06360073] | | |
| 09821123 | | ETH[.001], ETHW[.001], GRT[80], SOL[.009664], USD[59.29] | | |
| 09821126 | | USD[0.00] | | |
| 09821133 | | MATIC[50.21657456], USD[0.00], USDT[0] | | |
| 09821140 | | USD[100.60] | | |
| 09821143 | | ETH[.00690504], ETHW[.00682296], SHIB[1], USD[0.00] | Yes | |
| 09821151 | | DOGE[1], NFT (391423663934453827/Magic Eden Pass)[1], SHIB[1], USD[345.41] | | |
| 09821155 | | ETH[.127872], ETHW[.127872], USD[19.30] | | |
| 09821156 | | BTC[.01216165], DOGE[1], ETH[.05858356], ETHW[.03310182], SHIB[3], USD[0.00] | Yes | |
| 09821157 | | ETH[.0066706], ETHW[.0066706], SHIB[1], USD[39.00] | | |
| 09821170 | | USD[0.00] | | |
| 09821181 | | ETHW[.62240241], SHIB[2], USD[976.54] | | |
| 09821182 | | NFT (507020715580507949/The Hill by FTX #6525)[1], USD[0.00] | | |
| 09821194 | | TRX[37.50167499] | | |
| 09821202 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09821207 | | SOL[.0018588], USD[0.82] | | |
| 09821214 | | ETH[0], ETHW[0] | | |
| 09821231 | Contingent, Disputed | USD[2.42] | Yes | |
| 09821246 | | BTC[.0001], USD[11.26] | | |
| 09821267 | | NFT (492242369617564045/Mystery Box)[1], SOL[.1] | | |
| 09821314 | | USD[1715.26] | | |
| 09821323 | | SOL[.03833376] | | |
| 09821326 | | SOL[.51106125] | | |
| 09821331 | | BTC[.00008539], DOGE[88.21578672], ETH[.00120577], ETHW[.00120163], PAXG[.00060004], USD[5.49] | Yes | |
| 09821337 | | BTC[.00002108], ETH[.00042241], ETHW[.01042241], SHIB[1], USD[0.00], USDT[0.00420495] | | |
| 09821340 | | USD[22002.40] | Yes | |
| 09821349 | | DOGE[.00000352], NFT (352761611439153968/Barcelona Ticket Stub #1179)[1], NFT (574991874872631904/Australia Ticket Stub #1528)[1], SOL[0.07596920], USD[0.00] | | |
| 09821369 | | NFT (443556161477960163/The Hill by FTX #5912)[1] | | |
| 09821383 | | SHIB[1], USD[0.00], USDT[15.24716557] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09821395 | | NFT (29576544304975961 7/Superhero #25)[1], NFT (32345281818067803 3/Superhero #7)[1], NFT (32633383405913711 2/Superhero #26)[1], NFT (32939802480521463 8/Superhero #12)[1], NFT (32987372604837460 1/Superhero #5)[1], NFT (34231854888374983 7/Superhero #20)[1], NFT (35691461894078559 2/Superhero #22)[1], NFT (36679730708161561 5/Superhero #3)[1], NFT (43712509671930493/Superhero #11)[1], NFT (46290153257031828 1/Superhero #6)[1], NFT (47456752864578845 3/Superhero #27)[1], NFT (48160991962504437 1/Superhero #28)[1], NFT (49023854864357783 4/Superhero #9)[1], NFT (49863264802209176 7/Superhero #4)[1], NFT (51299990910439000 3/Superhero #24)[1], NFT (55896884020235760 2/Superhero)[1], NFT (5593996922651055 90/Superhero #19)[1], NFT (56940440033876071 5/Superhero #23)[1], NFT (57567759475952113 3/Superhero #8)[1] | | |
| 09821405 | | BTC[.01502513], DOGE[2], ETH[.17520603], ETHW[.05818036], SHIB[7], SUSHI[10.22112999], TRX[229.80479534], USD[-100.00] | Yes | |
| 09821414 | | MATIC[11.14330995], USD[0.00] | | |
| 09821424 | Contingent, Disputed | ETH[2.911086], ETHW[2.911086], MATIC[130], USD[0.93] | | |
| 09821448 | | USD[0.00], USDT[0] | | |
| 09821463 | | BTC[.00009947], ETH[.000371], ETHW[.000371], SOL[.00099], USD[0.77] | | |
| 09821465 | | BTC[0.00000025], DOGE[1], ETH[0], ETHW[0], SHIB[1] | Yes | |
| 09821470 | | NFT (406101430794894609/The Hill by FTX #5947)[1] | | |
| 09821478 | | NFT (415437805778931993/The Hill by FTX #5951)[1] | | |
| 09821515 | | USD[2.01] | | |
| 09821517 | | NFT (461358363628131624/The Hill by FTX #5971)[1] | | |
| 09821523 | Contingent, Disputed | TRX[.353928], USDT[0] | | |
| 09821541 | | SOL[5.5861233], USD[0.01] | | |
| 09821552 | | NFT (386645450354101263/Medallion of Memoria)[1], NFT (460503155094146111/The Reflection of Love #539)[1] | | |
| 09821570 | | ETHW[.014], TRX[.00001] | | |
| 09821572 | | NFT (546000506916792586/The Hill by FTX #5993)[1] | | |
| 09821576 | | NFT (394136854681933221/Stage Pyro #69)[1], SOL[.32] | | |
| 09821610 | | ETHW[.02979537], SHIB[12], USD[0.01], USDT[0] | Yes | |
| 09821623 | | SOL[.05], USD[0.28] | | |
| 09821633 | | DOGE[795.89965233], SHIB[1], USD[0.00] | | |
| 09821637 | | BTC[.0011136], ETH[.0154364], ETHW[.01524488] | Yes | |
| 09821638 | | BTC[0] | | |
| 09821641 | | USD[0.79] | | |
| 09821667 | | ALGO[116], TRX[.000007], USD[0.18] | | |
| 09821673 | | BRZ[1], GRT[1], SHIB[1], USD[2.12] | | |
| 09821687 | Contingent, Disputed | NFT (320642545585775949/The Hill by FTX #6033)[1] | | |
| 09821693 | | USD[0.00], USDT[0] | | |
| 09821694 | | SOL[.64], USD[0.30] | | |
| 09821700 | | USD[0.02] | | |
| 09821703 | | USD[0.01] | Yes | |
| 09821721 | Contingent, Disputed | TRX[.011597], USD[0.00], USDT[0] | | |
| 09821743 | Contingent, Disputed | NFT (521790924253847416/The Hill by FTX #6054)[1] | | |
| 09821747 | | BTC[.00009763], USD[11.09] | | |
| 09821749 | | USDT[3] | | |
| 09821752 | Contingent, Disputed | BTC[.00263249] | | |
| 09821777 | | USD[0.00], USDT[0] | | |
| 09821793 | | EUR[0.00], NFT (500303352116723509/The Hill by FTX #6631)[1], SOL[5.30009444], USD[0.00] | | |
| 09821797 | | EUR[0.00], SOL[4.59401638] | | |
| 09821804 | | SHIB[.00000001], USD[3.41] | | |
| 09821819 | | USD[0.00], USDT[.21] | | |
| 09821823 | | TRX[.011471] | | |
| 09821846 | | USD[5.00] | | |
| 09821867 | | ETHW[1.00646832], MATIC[3.66877621], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09821874 | | AVAX[.0515], TRX[.925034], USD[106.01], USDT[108.00963206] | | |
| 09821884 | | TRX[.011145], USD[0.00], USDT[0] | | |
| 09821889 | | NFT (498398568992525821/The Hill by FTX #8326)[1] | | |
| 09821894 | | BCH[0], BTC[0], USD[0.00] | | |
| 09821903 | | USD[0.00] | | |
| 09821904 | | BTC[.00475674], ETH[.17214526], ETHW[.17202594], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09821906 | | NFT (360421563541919318/Golden Key (Forest))[1], USD[5.63] | | |
| 09821910 | | USD[0.00] | | |
| 09821911 | | USD[3.49] | | |
| 09821931 | Contingent, Disputed | BTC[.03933954], USD[387.65] | | |
| 09821947 | | SHIB[1], SOL[.00550877], TRX[1], USD[0.52] | Yes | |
| 09821957 | | BTC[0], USD[0.00] | | |
| 09821960 | | NFT (336571105965304793/MagicEden Vaults)[1], NFT (374850913495653275/MagicEden Vaults)[1], NFT (432503918198545755/MagicEden Vaults)[1], NFT (474087069162669520/Ivy #198)[1], NFT (476772924643534196/MagicEden Vaults)[1], NFT (527789423931499258/MagicEden Vaults)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09821981 | | USD[20.00] | | |
| 09821982 | | EUR[0.00], PAXG[0], USD[394.28], USDT[0] | Yes | |
| 09821987 | | DOGE[1], ETH[0], ETHW[0], SHIB[1], USD[0.02] | | |
| 09821994 | | ETHW[.057], MATIC[52], THB[1186], USD[654.12] | | |
| 09822006 | | BTC[.00005249], SHIB[2], USD[0.15] | Yes | |
| 09822040 | | NFT (383314691986267712/Degen Trash Panda Merch Token)[1], NFT (435538527233030279/Degen Trash Panda #10112)[1], NFT (486609532306646645/Trash Trap Token)[1], NFT (556225085117765404/Degenerate Trash Can)[1] | | |
| 09822052 | | BAT[4], DOGE[1], GRT[2], SHIB[4], TRX[7], USD[1517.70], USDT[2] | | |
| 09822057 | | USD[118.91] | Yes | |
| 09822059 | | BTC[.00039408], ETH[.00000154], ETHW[.00583484], SHIB[1], USD[0.00], USDT[0.94595995] | Yes | |
| 09822073 | | AUD[0.00], CAD[0.00], USD[48.69] | Yes | |
| 09822076 | | ETHW[.90408842], SHIB[1.00000004], USD[1000.00] | | |
| 09822080 | | BTC[.0046635] | | |
| 09822091 | | USD[10.28] | | |
| 09822094 | | LTC[0.00980161], SHIB[0], TRX[.00667062], USD[0.00] | Yes | |
| 09822096 | | MATIC[12.22299246], USD[11.96] | | |
| 09822108 | | USD[96.91] | | |
| 09822109 | | ETH[.00908192], ETHW[.00897248], SHIB[1], USD[0.00], USDT[10.16496752] | Yes | |
| 09822117 | | TRX[.010048] | Yes | |
| 09822134 | | USD[5.00] | | |
| 09822140 | | USD[77.84] | | |
| 09822141 | | DOGE[2], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09822149 | | USD[0.00] | | |
| 09822154 | | BTC[0], DOGE[0], ETH[0.33875479], ETHW[0.33875479], GRT[0], TRX[0], USD[0.16] | | |
| 09822173 | | BTC[0], ETH[0], SOL[0], USD[419.66] | Yes | |
| 09822186 | Contingent, Disputed | LTC[.01819007], TRX[.000232], USDT[3.11271418] | | |
| 09822189 | Contingent, Unliquidated | AVAX[.0561], BAT[.228], MATIC[9.36], USD[0.14] | | |
| 09822191 | | USD[0.00] | | |
| 09822192 | | DOGE[174.33437108], MATIC[.00001521], SHIB[3], USD[0.00] | | |
| 09822206 | | NFT (547613559591605318/FTX Crypto Cup 2022 Key #2391)[1] | | |
| 09822212 | | USD[0.01] | Yes | |
| 09822220 | | NFT (356315479803260386/FTX Crypto Cup 2022 Key #2402)[1] | | |
| 09822225 | | AVAX[9.0024786], TRX[.011361], USD[1006.20], USDT[1316.34742799] | Yes | |
| 09822227 | | LTC[0], USD[361.70] | | |
| 09822229 | | USDT[3] | | |
| 09822234 | | NFT (425442968148364490/FTX Crypto Cup 2022 Key #2416)[1] | | |
| 09822255 | | BTC[.00041545], TRX[1], USD[2.00] | | |
| 09822259 | | USD[0.40] | | |
| 09822260 | | USD[200.00] | | |
| 09822261 | | USD[19.91] | | |
| 09822267 | | ETH[0] | | |
| 09822273 | | BRZ[2], BTC[.04179305], DOGE[2], ETH[.75905717], ETHW[.59713442], GRT[1], SHIB[8], TRX[3], USD[7039.33], USDT[1.01639777] | Yes | |
| 09822293 | | BTC[.00000012], ETH[.00000447], USD[827.58] | Yes | |
| 09822295 | | BTC[.00000014], SHIB[1], USD[0.00], USDT[1.01826521] | Yes | |
| 09822297 | | SOL[2.58962543], USD[4.43] | | |
| 09822299 | | USD[2000.00] | | |
| 09822301 | | DOGE[4713.97324269], MATIC[55.92457794], USD[87.36] | Yes | |
| 09822316 | | USD[0.00] | | |
| 09822321 | | SOL[.00039668], USD[1.00] | | |
| 09822327 | | BTC[0], SOL[0], USD[0.00] | | |
| 09822331 | | BRZ[2], BTC[.05649956], DOGE[6], SHIB[3], TRX[4], USD[1990.22] | Yes | |
| 09822332 | | BTC[.00081], USD[0.73] | | |
| 09822347 | | ETH[.01044198], ETHW[.01044198], USD[0.00], USDT[1] | | |
| 09822363 | | DOGE[2], SHIB[1], TRX[4], USD[990.90] | | |
| 09822365 | | BTC[.00341302], DOGE[1], ETH[.03837737], ETHW[.03837737], SHIB[1], USD[10.00] | | |
| 09822383 | | ETH[0], USD[0.00] | | |
| 09822399 | | ETH[0], USD[0.00] | Yes | |
| 09822406 | | BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0.02139568], LINK[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09822414 | | USD[0.33] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09822415 | | ETH[.00000924], SHIB[1], USD[1356.25] | Yes | |
| 09822426 | | BTC[.02225462], ETH[.33975719], ETHW[.33961149], SOL[3.19825954] | Yes | |
| 09822435 | | ETH[.05286418], ETHW[.05286418] | | |
| 09822442 | | ETHW[.15284747], SHIB[1], TRX[1], USD[0.00] | | |
| 09822460 | | BTC[0.00213287], ETH[.088], ETHW[.014], MATIC[104.9753], SOL[3.6180335], USD[0.06] | | |
| 09822464 | | ETHW[43.10661932], USD[36156.18], USDT[0.00000001] | Yes | |
| 09822466 | | USD[2.00] | | |
| 09822490 | | SHIB[.63319957], USD[0.00] | Yes | |
| 09822493 | | USDT[0.00001909] | | |
| 09822497 | | BAT[1], USD[0.00], USDT[0.00287084] | | |
| 09822512 | | USD[1000.00], USDT[26.30621409] | | |
| 09822513 | | USD[2000.04] | | |
| 09822522 | | BTC[.01175713], SHIB[3861369.39459587], TRX[1], USD[204.32] | Yes | |
| 09822524 | | SHIB[1], USD[0.00] | | |
| 09822528 | | NFT (434970397521242730/Founding Frens Investor #464)[1], NFT (477506943789099238/FFN Membership Booklet #1670)[1], SHIB[1], SOL[.16241812], USD[5.90] | | |
| 09822539 | | ETHW[.09900929] | | |
| 09822552 | | BRZ[2], BTC[.07591868], DOGE[2], ETH[3.0027882], ETHW[1.93903402], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[1.01913967] | Yes | |
| 09822562 | | BTC[.02175831], SHIB[1], TRX[1], USD[40.00] | | |
| 09822568 | | TRX[1], USD[0.00] | | |
| 09822573 | | LTC[.00000442], SHIB[1], USD[0.01] | | |
| 09822585 | | NFT (303010159849718322/The Hill by FTX #6119)[1], USD[3.11] | | |
| 09822595 | | USD[24.80] | | |
| 09822596 | | ALGO[3739.37300181], USD[0.00] | Yes | |
| 09822609 | | ETH[0] | | |
| 09822614 | | SHIB[2], SOL[2.83635918], USD[0.00] | | |
| 09822616 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09822617 | | DOGE[43.42373086], GRT[13.69811491], LINK[1.7690752], SHIB[1], USD[0.00] | Yes | |
| 09822618 | | BCH[.000926], BRZ[.99582], BTC[0.00004648], MATIC[9.96], USD[34.18], USDT[.0073036] | | |
| 09822620 | | USD[300.00] | | |
| 09822640 | | USD[0.00] | | |
| 09822666 | | USD[200.00] | | |
| 09822669 | | GRT[1], USD[0.01], USDT[0] | | |
| 09822672 | | MATIC[1.00022825], SHIB[1], TRX[3], USD[21740.52], USDT[1.01143399] | Yes | |
| 09822674 | | USD[0.00] | Yes | |
| 09822697 | | BTC[.00000912], DOGE[7.00057537], ETH[.00009502], ETHW[.00009502], USD[0.82] | Yes | |
| 09822707 | | USD[10055.77] | Yes | |
| 09822729 | | USD[100.00] | | |
| 09822732 | | BTC[.01226308], SHIB[77973007.33757062] | | |
| 09822733 | | BTC[0], DOGE[16.08319166], USD[0.00] | Yes | |
| 09822763 | | DOGE[1.00137666], MATIC[20.72429709], SHIB[11486882.74752038], USD[0.00] | Yes | |
| 09822774 | | BTC[.0021697], SHIB[1], USD[0.01] | Yes | |
| 09822792 | | NFT (449133113773087921/FTX Crypto Cup 2022 Key #2456)[1] | | |
| 09822821 | | USD[0.00] | | |
| 09822825 | | BRZ[2], BTC[.24576299], DOGE[1], SHIB[2], USD[0.00] | | |
| 09822833 | Contingent, Unliquidated | USD[1.10] | | |
| 09822852 | | USD[102.20] | Yes | |
| 09822853 | | BCH[.00016064], DOGE[1], GRT[1], USD[1612.74] | Yes | |
| 09822857 | | USD[100.00] | | |
| 09822869 | | DOGE[4], GRT[1], LINK[2.11331626], SHIB[20], TRX[2], USD[2.13] | Yes | |
| 09822870 | | SHIB[3], USD[0.12] | | |
| 09822896 | | SOL[1.13198213], USD[0.10] | Yes | |
| 09822904 | | ETHW[.030969], USD[0.97] | | |
| 09822909 | | ETH[0], MATIC[0] | | |
| 09822922 | | USD[0.20] | | |
| 09822936 | | BTC[.00023579], SHIB[426004.84348293], USD[0.00] | Yes | |
| 09822938 | | BCH[.45034162], BRZ[1], DOGE[1], ETHW[.00006599], SHIB[22], TRX[5], USD[0.00] | Yes | |
| 09822942 | | USD[0.00], USDT[0] | | |
| 09822964 | | BTC[.00004266], USD[9.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09822969 | | USD[0.15], USDT[74.78514] | | |
| 09822989 | | BTC[0.00000882], ETH[.000233], ETHW[.000078], LINK[.0445], SOL[.00575], SUSHI[.0025], USD[0.00] | | |
| 09823000 | | BCH[1.956], BTC[.0295], ETH[.263], LINK[55.8], MATIC[104], USD[272.98] | | |
| 09823010 | | DOGE[1], SHIB[83300000], SOL[72.1393723], TRX[1], USD[0.00] | | |
| 09823014 | | BTC[.00168277], SHIB[2], TRX[1], USD[0.00] | | |
| 09823015 | | BTC[.00490814], USD[1.00] | | |
| 09823026 | | USD[0.00] | Yes | |
| 09823030 | | ETH[.01525961], ETHW[.01506809], SHIB[1], USD[0.00] | Yes | |
| 09823042 | | USD[13.00] | | |
| 09823053 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09823060 | Contingent, Disputed | LTC[19.1092166], USD[0.00] | | |
| 09823061 | | BTC[.00172807] | | |
| 09823072 | | BTC[.00139981], USD[0.47] | | |
| 09823078 | | USD[1.37] | | |
| 09823079 | | BTC[.00213343], ETH[.03009777], ETHW[.03009777], SHIB[1], TRX[1], USD[0.00] | | |
| 09823081 | | SHIB[1], USD[0.00] | Yes | |
| 09823088 | | TRX[1], USD[0.01] | Yes | |
| 09823089 | | BTC[0.00209202], SOL[.00844721] | | |
| 09823096 | | USD[0.66] | | |
| 09823097 | | ETHW[.05817914], USD[4.25] | Yes | |
| 09823118 | | BCH[.00000042], USD[0.71], YFI[.00114567] | Yes | |
| 09823120 | | USD[8.99] | Yes | |
| 09823144 | | BTC[.096375], DOGE[2], SHIB[1], TRX[1], USD[3.30] | Yes | |
| 09823150 | | BRZ[2], DOGE[5], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 09823160 | | USD[3.90] | | |
| 09823167 | | ETHW[.047], USD[348.05] | | |
| 09823168 | | USD[0.00] | | |
| 09823198 | | BRZ[25.79786208], USD[4.86] | | |
| 09823210 | | SHIB[82370.96505823], TRX[.000003], USD[0.00], USDT[1] | | |
| 09823213 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 09823226 | | BTC[.01], USD[18.34] | | |
| 09823232 | | USD[0.01] | | |
| 09823233 | | USD[0.01] | Yes | |
| 09823234 | | BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.00], USDT[1.00484270] | Yes | |
| 09823239 | | DOGE[1], TRX[2], USD[991.24], USDT[0] | | |
| 09823242 | | DOGE[1], MATIC[.00007005], USD[2018.74], USDT[0] | Yes | |
| 09823251 | | DOGE[1], EUR[0.00], NFT (309660935351938595/The Hill by FTX #6127)[1], SHIB[1], USD[0.00] | | |
| 09823252 | | USD[5.11] | Yes | |
| 09823255 | | USD[0.00] | | |
| 09823256 | | DOGE[1], ETHW[.30071983], TRX[1], USD[1056.97], USDT[1] | | |
| 09823260 | | BTC[.00000328], SHIB[3], USD[0.01] | | |
| 09823261 | | SHIB[2], USD[11.87], USDT[0.00766034] | | |
| 09823262 | | AVAX[.88313936], SHIB[1], USD[100.00] | | |
| 09823265 | | SHIB[1], USD[48.25] | | |
| 09823277 | | BTC[.00047635], ETH[.02002133], ETHW[.02002133], SHIB[1], TRX[1], USD[6.01] | | |
| 09823281 | | GRT[1], KSHIB[.000031], TRX[1], USD[122.59] | | |
| 09823285 | | DOGE[12.84764519], MKR[.02088053], SHIB[1], SUSHI[.00000222], USD[0.00] | | |
| 09823286 | | USD[20.44] | Yes | |
| 09823297 | | BTC[0], USD[0.00], USDT[0] | | |
| 09823313 | | BTC[.01112666], DOGE[153960.35247969], ETH[.22335995], ETHW[.22316737], SHIB[161142433.6590039], USD[103.24] | Yes | |
| 09823314 | | USD[10.00] | | |
| 09823321 | | AVAX[6.57043214], BRZ[1], BTC[.12321019], ETH[2.37411657], ETHW[.31354791], LTC[.17499432], MATIC[228.92183474], SHIB[20513955.36435407], TRX[3], USD[0.00] | Yes | |
| 09823329 | | USD[25.00] | | |
| 09823332 | | ETHW[2.00840121], MATIC[.21691714], SHIB[4], USD[0.06], USDT[0] | Yes | |
| 09823340 | | BTC[.0014], ETH[.061], USD[75.83] | | |
| 09823341 | | USD[20.00] | | |
| 09823352 | | BTC[1.01862176] | Yes | |
| 09823364 | | DOGE[1], ETHW[.02619363], SHIB[3], USD[0.00], USDT[1.01837681] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09823367 | | ETH[0] | | |
| 09823369 | | DOGE[1], USD[0.01] | Yes | |
| 09823372 | | BTC[4.2862641], DOGE[1], ETH[12.74748954], ETHW[5.26259966], USD[0.00] | | |
| 09823385 | | USD[0.00] | | |
| 09823392 | | ETHW[.05998424], SHIB[2], USD[0.01] | | |
| 09823393 | | BTC[.00000214], USD[0.00] | | |
| 09823408 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09823409 | | USD[0.00] | | |
| 09823423 | | USD[0.00] | | |
| 09823433 | | BTC[.0008713], USD[0.00] | | |
| 09823441 | | ETH[.02829964], ETHW[.02829964], USDT[0.00001158] | | |
| 09823461 | | BRZ[2], BTC[.00000007], DOGE[3], SHIB[10], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09823480 | | ETH[.00025] | | |
| 09823485 | | DOGE[1], ETH[.00619275], ETHW[.00619275], USD[0.00] | | |
| 09823490 | | BTC[.021054] | | |
| 09823492 | | USD[1000.00] | | |
| 09823493 | | USD[0.08] | | |
| 09823501 | | BAT[1], BRZ[2], DOGE[3], GRT[2], SHIB[3], SUSHI[1], TRX[4.2], USD[0.00], USDT[1] | | |
| 09823502 | | USD[10.00] | | |
| 09823521 | | DOGE[939.37523729], LINK[22.11262648], MATIC[105.68026321], NEAR[21.06842031], SHIB[3637091.5859251], TRX[259.05080564], USD[2.44] | Yes | |
| 09823523 | | DOGE[1], MATIC[0], SUSHI[0.00091244], TRX[2], USD[0.00] | Yes | |
| 09823524 | | BTC[.00108164], ETH[.01514362], ETHW[.01514362], SHIB[2], USD[0.01] | | |
| 09823532 | | NFT (449494493522140593/FTX Crypto Cup 2022 Key #2461)[1] | | |
| 09823533 | | SHIB[2], USD[0.00] | Yes | |
| 09823534 | | AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.13] | | |
| 09823554 | | BTC[0.00424238], USD[1.03] | | |
| 09823559 | | NFT (503913855053386010/The Hill by FTX #6131)[1] | | |
| 09823562 | | ETH[.00698773], USD[0.00] | | |
| 09823572 | | AVAX[4.55627946], BTC[.00799656], DOGE[2120.78687285], ETH[.14761132], ETHW[7.37868215], LTC[1.07008267], SHIB[1514381.79367572], TRX[2474.55593682], UNI[10.35987238], USD[61.77], USDT[22.15557415] | Yes | |
| 09823573 | | BTC[0.11439242], DOGE[32450.76405], ETH[1.89086595], NEAR[410.3946], SHIB[1], TRX[1.000015], USD[0.00], USDT[0] | | |
| 09823574 | | DOGE[1], SHIB[5], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09823588 | | SOL[100.45807195], USD[0.00] | | |
| 09823589 | Contingent, Disputed | CUSDT[91.36317551], ETH[.00711353], ETHW[.00703145], SHIB[2], TRX[14.86078547], USD[0.00], USDT[10.12160198] | Yes | |
| 09823595 | | ETH[.00019293], ETHW[.00019293], SHIB[1], USD[52.80] | | |
| 09823652 | | USD[50.01] | | |
| 09823655 | | BRZ[1], USD[0.00], USDT[3.4700677] | | |
| 09823670 | | BTC[0.00004095], DOGE[.00000032] | | |
| 09823675 | | USD[0.00] | | |
| 09823679 | | USD[0.07] | Yes | |
| 09823683 | | BTC[.00093842], SHIB[1], USD[0.00] | Yes | |
| 09823684 | | USD[3.43] | | |
| 09823692 | | USD[10.00] | | |
| 09823705 | | BTC[0], ETH[0.08293486], USD[0.00] | | |
| 09823715 | | USD[0.01], USDT[0.00000001] | | |
| 09823720 | | USD[20.44] | Yes | |
| 09823730 | | SHIB[2], USD[0.00] | | |
| 09823736 | | NFT (293350859281587575/DRIP NFT)[1], NFT (314222683805350660/3D SOLDIER #1305)[1], NFT (336696231051875712/Momentum #639)[1], NFT (365042456905417378/3D SOLDIER #594)[1], NFT (425569979614833806/3D SOLDIER #251)[1], NFT (449772200822794504/Gangster Gorillas #5625)[1], NFT (479978083728466429/Gor)[1], NFT (497925502266003296/3D CATPUNK #205)[1], NFT (506968759382863439/3D SOLDIER #1315)[1], NFT (528666371578919595/Dusk Orc)[1], NFT (562797876836542947/Gangster Gorillas #1151)[1], NFT (568882931870952504/3D SOLDIER #3972)[1], USD[0.00] | Yes | |
| 09823738 | | BTC[.0008944] | Yes | |
| 09823741 | | USD[369.36] | | |
| 09823742 | | SHIB[1574050.37895297], USD[1.00] | | |
| 09823756 | | BTC[.00353144] | | |
| 09823757 | | ETH[.00016575], ETHW[.10184239], LTC[.00631994], SHIB[1], USD[0.00] | | |
| 09823762 | | ETHW[.05621491], SHIB[5], USD[4.00] | | |
| 09823783 | | SHIB[1], SOL[2.94260569], USD[0.00] | | |
| 09823784 | | BAT[1], DOGE[5336.90016212], GRT[1], SHIB[4651758.49534208], SUSHI[1.00289919], TRX[4], USD[0.00], USDT[106.683172] | Yes | |
| 09823825 | | BTC[.00005658], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09823830 | | TRX[1], USD[0.00] | | |
| 09823832 | | DOGE[1], ETH[.00000009], ETHW[.00000009], MATIC[.00028546], SHIB[5], SOL[.00000959], USD[0.00] | Yes | |
| 09823833 | | USD[0.00] | | |
| 09823839 | | ETH[0], USD[0.00] | | |
| 09823845 | | BCH[.14323478], BTC[.00086851], ETH[.06700243], ETHW[.06700243], UNI[1.95688466], USD[0.93] | | |
| 09823857 | | USD[4.51] | | |
| 09823861 | | USD[10.00] | | |
| 09823870 | | BTC[0] | | |
| 09823876 | | ETHW[.06139083], SHIB[818.60317046], USD[40.73] | Yes | |
| 09823883 | | DOGE[1495.25581168] | | |
| 09823884 | | DOGE[999.98], NFT (343847206615442890/3D CATPUNK #6069)[1], NFT (382265667742707612/3D CATPUNK #5676)[1], NFT (386516755257560619/3D CATPUNK #1886)[1], NFT (395082865945758781/3D CATPUNK #7691)[1], SHIB[3170365.65696111], SOL[.083], USD[0.00] | | |
| 09823893 | | USD[11364.00] | | |
| 09823901 | | BTC[.00196158], ETH[.17355054], ETHW[.0382861], LTC[.00040042], SHIB[1], SOL[3.05973974], USD[150.29] | Yes | |
| 09823917 | | DOGE[147.42311037], USD[0.00] | | |
| 09823921 | Contingent, Disputed | DOGE[1], ETH[0], ETHW[0], SHIB[3], USD[0.00] | | |
| 09823935 | | BTC[0], ETH[0], USD[0.00], USDT[0.00014161] | | |
| 09823951 | | ETHW[.000925], USD[0.94] | | |
| 09823956 | Contingent, Disputed | BTC[.00000001] | | |
| 09823985 | | USD[0.00] | | |
| 09823986 | | BTC[.00043106], ETH[.01544572], ETHW[.01544572], SHIB[1], SUSHI[6.54513691], USD[0.01] | | |
| 09824010 | | BTC[.00005353], SOL[0.00006338], USD[0.00] | | |
| 09824032 | | MATIC[6.941], USD[10.85] | | |
| 09824037 | | ETH[.0000001], USD[0.86] | Yes | |
| 09824047 | | BAT[2], BRZ[7.1183324], BTC[.00000018], DOGE[2.04906947], MATIC[.00414041], SHIB[2], SOL[.00011603], TRX[9], USD[0.01] | Yes | |
| 09824063 | | SHIB[7892100], USD[0.46] | | |
| 09824078 | | ETH[0], MATIC[0], NEAR[0], TRX[.00001301], USDT[0.10978368] | | |
| 09824080 | | USD[50.00] | | |
| 09824093 | | SHIB[699300], USD[0.87] | | |
| 09824096 | | SHIB[1], SOL[30.14363333], USD[2610.46] | | |
| 09824101 | | BCH[3.93083459], USD[0.00] | | |
| 09824107 | | SHIB[4], USD[0.00] | Yes | |
| 09824109 | | AVAX[.8155149], BTC[.00083762], ETH[.00627129], SHIB[3], SOL[.22058243], USD[1.35] | Yes | |
| 09824112 | | DOGE[.00657021], ETHW[19.28225785], GRT[281.83135646], MATIC[13.25666467], SHIB[5112101.7360919], SOL[3.07399874], USD[0.00] | Yes | |
| 09824117 | | BTC[0], DOGE[27], ETH[0], ETHW[0], SHIB[0], SOL[0.00000009], USD[0.05], USDT[0] | | |
| 09824120 | | TRX[.000047], USD[0.04], USDT[.001732] | | |
| 09824124 | | BTC[.02878272], ETH[.68558192], LINK[24.25732813], MATIC[76.33432733], NFT (365398037634169306/The Hill by FTX #6460)[1], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09824127 | | BRZ[2], DOGE[1], ETH[.14221184], ETHW[.21766472], SHIB[2], USD[0.90] | Yes | |
| 09824128 | | BTC[.00140611] | | |
| 09824137 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09824139 | | TRX[1], USD[0.00] | | |
| 09824145 | | ETHW[.14678849], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09824152 | | BRZ[1], ETH[0.06459771], ETHW[.50622972], TRX[2], USD[2.58], USDT[1.01993102] | Yes | |
| 09824155 | | SOL[27.4489597] | | |
| 09824166 | | USD[0.42] | | |
| 09824171 | | USD[20.37], YFI[.0005] | Yes | |
| 09824194 | | ALGO[27.35446669], MATIC[10.76785428], SHIB[2], SOL[30.38939098], USD[0.00] | Yes | |
| 09824200 | Contingent, Disputed | SHIB[3], USD[0.00] | | |
| 09824204 | | USD[10.00] | | |
| 09824224 | | BTC[.00214786], DOGE[1], ETH[.10038058], ETHW[.10038058], MATIC[3.2723455], SHIB[3], SOL[.75114655], USD[0.00] | | |
| 09824229 | | BTC[.14682854], ETH[.6108367], ETHW[.61058002], SHIB[1], USD[1427.34] | Yes | |
| 09824263 | | ETH[.00000006], ETHW[.00000004] | | |
| 09824284 | | USD[10.00] | | |
| 09824310 | | BTC[.0000994], USD[12.84] | | |
| 09824318 | | USD[0.04] | | |
| 09824324 | | HKD[38.54], USD[0.00] | | |
| 09824353 | Contingent, Disputed | USD[0.00] | | |
| 09824358 | | ETH[.00031], ETHW[.00031] | | |
| 09824361 | | ALGO[693.22441666], BRZ[1], DOGE[1], LINK[1.30705631], NEAR[26.42008802], SHIB[11], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09824380 | | USD[1.23] | | |
| 09824412 | | ETH[.005], USD[7.87] | | |
| 09824415 | | ETH[.04827075], ETHW[.04827075], SHIB[2], USD[0.00] | | |
| 09824421 | | AVAX[26.32780385], BTC[.00512315], DOGE[1], ETH[.3095609], MATIC[471.94888617], SHIB[1], TRX[1], USD[13858.69] | Yes | |
| 09824435 | | USD[0.00] | | |
| 09824436 | | TRX[300.011206], USD[0.00], USDT[9.8] | | |
| 09824447 | | BRZ[1], SHIB[1], TRX[1], USD[100.00] | | |
| 09824466 | | BTC[.039], USD[926.22], USDT[1] | | |
| 09824468 | | USD[77.77] | | |
| 09824478 | | NFT (425834198651742258/The Hill by FTX #6213)[1] | | |
| 09824504 | | SHIB[1], UNI[2.043834], USD[2.45] | Yes | |
| 09824516 | | BTC[0.00000004], ETHW[0], USD[0.00], USDT[0.00009104] | Yes | |
| 09824518 | | ETH[.00252345], ETHW[.00249609], USD[0.00] | Yes | |
| 09824550 | | DOGE[.406], TRX[.000058], USD[0.08], USDT[0] | | |
| 09824551 | | EUR[0.00], NFT (432502327813775527/Medallion of Memoria)[1] | | |
| 09824569 | | USD[0.00], USDT[1] | | |
| 09824601 | | ETH[0], SHIB[2], TRX[.000006], USDT[0.00000842] | | |
| 09824605 | | BRZ[1], ETH[0], ETHW[0.04372179], SHIB[7], TRX[3], USD[0.00] | | |
| 09824606 | | USD[4.00] | Yes | |
| 09824613 | | USD[0.00] | | |
| 09824668 | | TRX[.011742], USDT[0.02283781] | | |
| 09824686 | Contingent, Disputed | USD[50.00] | | |
| 09824689 | | USD[0.01] | | |
| 09824694 | | USD[1.69] | | |
| 09824720 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09824722 | | BTC[.0024701], ETH[.0249420S], ETHW[.02462785], SHIB[7], TRX[1], USD[0.16] | Yes | |
| 09824744 | | USD[5049.05] | Yes | |
| 09824771 | | DOGE[1], SHIB[6], TRX[1], USD[0.01] | | |
| 09824787 | | AVAX[.0378], ETH[.000415], ETHW[.000415], USD[4326.15] | | |
| 09824798 | | USD[0.00] | | |
| 09824801 | | USDT[.01688949] | | |
| 09824804 | | ALGO[.07923797], BTC[.02309723], ETH[.00001214], ETHW[.27538415], MATIC[.00005259], SOL[.44982023], SUSHI[.00005066], USD[1602.95] | | |
| 09824805 | Contingent, Disputed | NFT (399695862503365619/The Hill by FTX #6275)[1] | | |
| 09824810 | | USD[100.00] | | |
| 09824831 | | LINK[4.0865109], SHIB[1], SOL[.17657701], TRX[1], USD[0.53] | Yes | |
| 09824839 | | USD[100.00] | | |
| 09824851 | | DOGE[374], USD[0.00] | | |
| 09824860 | Contingent, Disputed | NFT (538049193655070509/The Hill by FTX #6287)[1] | | |
| 09824886 | | BTC[.0004] | | |
| 09824895 | | BTC[.00108712], SHIB[1], USD[0.00] | | |
| 09824896 | | SHIB[33084814.40173603] | Yes | |
| 09824912 | | DOGE[1], SHIB[5], TRX[3], USD[0.40] | | |
| 09824930 | | DOGE[1], ETH[.00000057], ETHW[.06153448], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09824951 | Contingent, Disputed | NFT (441534108688200278/The Hill by FTX #6318)[1] | | |
| 09824973 | | BRZ[1], DOGE[2], ETHW[2.32207176], MATIC[16], SHIB[8], TRX[248.07152005], USD[0.00] | | |
| 09824985 | | USD[0.00] | | |
| 09824989 | | USD[500.00] | | |
| 09825007 | | ALGO[287.37121889], SHIB[1], USD[0.00] | | |
| 09825010 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09825017 | | BAT[.00000003], SHIB[3], USD[21.07] | | |
| 09825028 | | USD[1.56] | | |
| 09825029 | | USD[50.00] | | |
| 09825042 | | BTC[.11424364], ETH[1.71461267], ETHW[1.71461267] | | |
| 09825048 | | BTC[.05087224], ETH[.06857191], USD[0.95] | Yes | |
| 09825050 | | USD[0.01], USDT[.06981366] | | |
| 09825052 | | USD[0.00], USDT[9.23567456] | | |
| 09825053 | | USD[0.00] | | |
| 09825058 | Contingent, Disputed | NFT (293679649136570876/The Hill by FTX #6336)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09825060 | | ETH[0], ETHW[.02969792], MATIC[82.23341515], USD[415.55] | Yes | |
| 09825070 | | BRZ[100.98624494], BTC[.00043434], DOGE[1], PAXG[.00565555], SUSHI[.67678897], USD[0.00] | Yes | |
| 09825085 | | BAT[1], GRT[1], SHIB[1], USD[0.00], USDT[8.76323622] | | |
| 09825086 | Contingent, Disputed | USD[0.00], USDT[0.35060345] | | |
| 09825102 | | USD[0.00] | Yes | |
| 09825104 | | USD[200.00] | | |
| 09825106 | | BTC[.00048633], ETH[.92290446], ETHW[.92251671], SOL[10.34966402], USD[110.13] | Yes | |
| 09825116 | | BRZ[1], ETH[.00000415], ETHW[.45442563], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09825128 | | USD[121.66] | | |
| 09825135 | | DOGE[123.83275734], NFT (515101477440962414/The Hill by FTX #6342)[1], NFT (530069126960773908/FTX Crypto Cup 2022 Key #2536)[1], SOL[0.07923699] | | |
| 09825143 | | USD[0.00] | | |
| 09825147 | | ALGO[8655.48962175], USD[3800.00] | | |
| 09825152 | | USDT[0.00001683] | | |
| 09825163 | | USD[10.12] | Yes | |
| 09825167 | | USD[0.00], USDT[0] | | |
| 09825174 | | BTC[.06645564], DOGE[1], ETH[.00002854], SHIB[2], USD[0.01] | Yes | |
| 09825177 | | ALGO[86.40054941], BTC[.00221811], DOGE[2], ETH[.03138002], ETHW[.03099104], MATIC[77.57333913], SHIB[2], TRX[1], USD[0.04] | Yes | |
| 09825179 | | LINK[.00645892], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09825196 | | BTC[.00009517], USD[16358.77] | Yes | |
| 09825199 | | MATIC[0], USD[327.45] | Yes | |
| 09825215 | | ETH[.006], ETHW[.006], USD[40.39] | | |
| 09825233 | | NFT (455048183592702885/FTX Crypto Cup 2022 Key #2540)[1] | | |
| 09825245 | | USD[10.07] | Yes | |
| 09825252 | | BTC[.00130545], USD[0.00] | | |
| 09825269 | Contingent, Disputed | USD[0.00] | | |
| 09825270 | | AVAX[33.44111991], SHIB[10], USD[-87.02] | Yes | |
| 09825271 | | USD[5.00] | | |
| 09825275 | | ETH[.000691], ETHW[11.166722], USD[0.01] | | |
| 09825276 | | BTC[.052], USD[791.60] | | |
| 09825283 | | SUSHI[1.02185168], USD[0.50] | Yes | |
| 09825289 | | DOGE[1], ETH[.25707285], USD[0.00] | | |
| 09825294 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09825303 | | KSHIB[676.48698222], SHIB[1], USD[0.01] | Yes | |
| 09825305 | | BTC[0.00001320], ETH[.00036691], ETHW[.00000051], SHIB[18], USD[11.80], USDT[0.77195586] | Yes | |
| 09825316 | | USD[1.69] | | |
| 09825326 | | ALGO[206.22292612], BAT[.00373057], BCH[4.8249579], BRZ[3], BTC[.00000879], DOGE[9.0133232], ETH[.0001195], LTC[10.55851973], MATIC[307.20581744], SHIB[41], TRX[4], USD[0.60], USDT[1.00131832] | Yes | |
| 09825339 | | SHIB[2], USD[16.28] | Yes | |
| 09825364 | | BCH[.17412739], BTC[.00478904], ETH[.05270566], ETHW[.01399563], SHIB[5], USD[0.00] | Yes | |
| 09825375 | | USD[200.00] | | |
| 09825377 | | BTC[.00004311], USD[26.64] | | |
| 09825380 | | USD[0.00] | Yes | |
| 09825381 | | USD[10.00] | | |
| 09825396 | | NFT (521598229422335184/FTX Crypto Cup 2022 Key #2546)[1] | | |
| 09825405 | | USD[1000.00] | | |
| 09825411 | | BTC[.00002338], SHIB[6], TRX[1], USD[0.00] | | |
| 09825414 | | USD[229.84] | | |
| 09825415 | | ETH[.00082321], ETHW[.00082321], USD[1.19] | | |
| 09825418 | | USD[10.00] | | |
| 09825420 | | BTC[.00024715], SOL[.23224893], USD[0.00], USDT[12.5] | | |
| 09825428 | | AVAX[10.21328326], BRZ[2], DOGE[2], GRT[400.32502512], TRX[5.04624748], USD[0.99] | Yes | |
| 09825446 | | ETH[0.00357597], USD[10.26], USDT[6.00381962] | | |
| 09825477 | | DOGE[1], ETHW[.05598953], SHIB[3], TRX[1], USD[111.73] | | |
| 09825479 | | BTC[.0001998], USD[0.50] | | |
| 09825485 | | BRZ[3], USD[0.49] | | |
| 09825487 | | LINK[1.43123254], LTC[.16450828], MATIC[10.74729428], NFT (305946804759139065/The Hill by FTX #6420)[1], USD[0.00] | Yes | |
| 09825488 | | USD[100.00] | | |
| 09825491 | | MATIC[6.09], USD[0.87] | | |
| 09825494 | | ALGO[.021], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09825500 | | AVAX[2], BTC[.0178], MATIC[70], SOL[2], USD[1.21] | | |
| 09825506 | | NFT (328415567039778935/FTX Crypto Cup 2022 Key #2549)[1] | | |
| 09825525 | | AAVE[.0136704], AUD[0.14], AVAX[.02783564], BCH[.05050966], BTC[.00012278], CAD[0.06], DOGE[118.35455193], ETH[.00959676], ETHW[.24186157], EUR[3.49], GBP[0.30], HKD[2.33], LINK[.21742341], LTC[.10990897], MATIC[.7776206], NEAR[.24781086], PAXG[.00169692], SHIB[869307.52210236], SOL[.36955678], SUSHI[.98536703], TRX[48.52426954], USD[0.27], USDT[4.86293324], YFI[.00023094] | Yes | |
| 09825530 | | BRZ[1], USD[0.00] | Yes | |
| 09825538 | | ALGO[4.02778121], USD[0.00] | | |
| 09825545 | | ETHW[.31470075], USD[3.08] | | |
| 09825547 | | USD[50.00] | | |
| 09825555 | | MATIC[10.57062629], USD[0.00] | | |
| 09825561 | | ETH[.01293244], ETHW[.01293244], USD[0.00] | | |
| 09825577 | | SHIB[34651.03969754], USD[3.00] | | |
| 09825582 | | SOL[.1], USD[993.82] | | |
| 09825590 | | USD[200.00] | | |
| 09825591 | | SOL[30] | | |
| 09825595 | | BRZ[1], DOGE[1], SHIB[9], TRX[2], USD[0.01] | | |
| 09825602 | | USD[127.68] | Yes | |
| 09825608 | | BTC[0], USD[13.75], USDT[0.00000001] | | |
| 09825614 | | BTC[.00878671], TRX[1], USD[0.01] | | |
| 09825625 | | BRZ[20.09905692], DOGE[1], NEAR[3.14825881], SHIB[1], SOL[.93474068], USD[0.00] | Yes | |
| 09825631 | Contingent, Disputed | USD[0.00] | | |
| 09825646 | | USD[102.18] | Yes | |
| 09825648 | | GBP[2.00], USD[247.58] | | |
| 09825649 | | BTC[.04354777], DOGE[2], ETH[.43216476], ETHW[.15698026], SHIB[7], TRX[2], USD[976.00] | | |
| 09825651 | | USD[0.00], USDT[1.01] | | |
| 09825658 | | LINK[1.26390536], USD[0.00] | | |
| 09825660 | | USD[15.17] | Yes | |
| 09825667 | | BRZ[3], DOGE[8667.22096303], SHIB[27114640.86322818], TRX[2], USD[200.93] | Yes | |
| 09825670 | | USD[500.00] | | |
| 09825678 | Contingent, Disputed | USD[0.00], USDT[0.59297947] | | |
| 09825690 | | BTC[.01373968], ETH[.27636776], ETHW[.24036776], SHIB[3], TRX[1], USD[4.42] | | |
| 09825694 | | AVAX[.78801], DOGE[1], ETH[.01882998], ETHW[.01859742], SHIB[1], USD[0.00] | Yes | |
| 09825704 | | USD[0.94], USDT[0.01000000] | | |
| 09825705 | | USD[51.09] | Yes | |
| 09825727 | Contingent, Disputed | BRZ[1], DOGE[2], GRT[1], SHIB[2], USD[77.92], USDT[0.00072067] | Yes | |
| 09825730 | | USD[0.00] | | |
| 09825731 | | BTC[.0000565], DOGE[4928.867], ETH[.000702], ETHW[.215637], USD[1.37] | | |
| 09825733 | | SOL[0] | | |
| 09825743 | | AAVE[.12926724], AVAX[.63285121], BAT[1.05998293], BCH[.06912402], BTC[.00103699], DOGE[192.50034904], ETH[.0140047], ETHW[.08123412], GRT[25.1120958], LINK[1.26073637], LTC[.23494986], MATIC[12.30149483], MKR[.01125611], NEAR[1.29642306], SHIB[75685.37928888], SOL[.49654471], SUSHI[2.42580169], UNI[1.24514788], USD[7.84] | | |
| 09825758 | | USD[25000.00] | | |
| 09825759 | | USD[50.00] | | |
| 09825763 | | BTC[.01003569], SHIB[1], USD[0.00] | | |
| 09825774 | | AVAX[.88509001], BTC[.00101433], DOGE[1], ETH[.02810512], ETHW[.0131938], SHIB[3], USD[0.00] | Yes | |
| 09825792 | | DOGE[1596.4649158], SHIB[1], USD[128.46] | | |
| 09825794 | | ETH[0] | | |
| 09825801 | | DOGE[0], TRX[1], USD[2.31] | | |
| 09825815 | | PAXG[.08172351], SHIB[1], USD[10.17] | Yes | |
| 09825841 | | NFT (313199769316576689/FTX Crypto Cup 2022 Key #26105)[1] | | |
| 09825842 | | BTC[0.00011987], DOGE[.41107865], ETH[.00243865], ETHW[.00043865], USD[4.81] | | |
| 09825844 | | ETHW[.34153414] | | |
| 09825853 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09825861 | Contingent, Disputed | NFT (2890736711272721162/FTX Crypto Cup 2022 Key #2802)[1], NFT (2897626455917143082/FTX Crypto Cup 2022 Key #2796)[1], NFT (2899813127917769600/FTX Crypto Cup 2022 Key #2720)[1], NFT (2921641184077186668/FTX Crypto Cup 2022 Key #2885)[1], NFT (2981523943224632443/FTX Crypto Cup 2022 Key #2717)[1], NFT (2983914948509734833/FTX Crypto Cup 2022 Key #2809)[1], NFT (2997959417775083337/FTX Crypto Cup 2022 Key #2727)[1], NFT (2998896537221446186/FTX Crypto Cup 2022 Key #2779)[1], NFT (3041169136859977337/FTX Crypto Cup 2022 Key #2817)[1], NFT (3042002934810120662/FTX Crypto Cup 2022 Key #2869)[1], NFT (3066658188703195533/FTX Crypto Cup 2022 Key #2767)[1], NFT (3081718848612676118/FTX Crypto Cup 2022 Key #2721)[1], NFT (3086671523311630193/FTX Crypto Cup 2022 Key #2868)[1], NFT (3104726226471211230/FTX Crypto Cup 2022 Key #2804)[1], NFT (3137524137107350088/FTX Crypto Cup 2022 Key #2729)[1], NFT (3140452714568888881/FTX Crypto Cup 2022 Key #2870)[1], NFT (3140590613069942229/FTX Crypto Cup 2022 Key #2884)[1], NFT (3146667479580525277/FTX Crypto Cup 2022 Key #2843)[1], NFT (3192602448468018355/FTX Crypto Cup 2022 Key #2715)[1], NFT (3222250664858216372/FTX Crypto Cup 2022 Key #2724)[1], NFT (3224830141830648253/FTX Crypto Cup 2022 Key #2762)[1], NFT (3247730483806669288/FTX Crypto Cup 2022 Key #2850)[1], NFT (3253340736575518183/FTX Crypto Cup 2022 Key #2739)[1], NFT (3261503044759382277/FTX Crypto Cup 2022 Key #2778)[1], NFT (3262578500681886697/FTX Crypto Cup 2022 Key #2860)[1], NFT (3280581751533861930/FTX Crypto Cup 2022 Key #2759)[1], NFT (3288786790100410697/FTX Crypto Cup 2022 Key #2786)[1], NFT (3343118077857886507/FTX Crypto Cup 2022 Key #2708)[1], NFT (3352093989628115157/FTX Crypto Cup 2022 Key #2790)[1], NFT (3353595329353691957/FTX Crypto Cup 2022 Key #2835)[1], NFT (3363589923526070671/FTX Crypto Cup 2022 Key #2732)[1], NFT (3390069824295823157/FTX Crypto Cup 2022 Key #2865)[1], NFT (3400543753156160601/FTX Crypto Cup 2022 Key #2766)[1], NFT (3409674581048170547/FTX Crypto Cup 2022 Key #2821)[1], NFT (3411968349380134357/FTX Crypto Cup 2022 Key #2709)[1], NFT (3421428807645849427/FTX Crypto Cup 2022 Key #2781)[1], NFT (3423009090317431767/FTX Crypto Cup 2022 Key #2795)[1], NFT (3443236850408404137/FTX Crypto Cup 2022 Key #2863)[1], NFT (3447384268821757717/FTX Crypto Cup 2022 Key #2784)[1], NFT (3447425421524198527/FTX Crypto Cup 2022 Key #2798)[1], NFT (3448221304999942127/FTX Crypto Cup 2022 Key #2855)[1], NFT (3499630503815148667/FTX Crypto Cup 2022 Key #2867)[1], NFT (3515028919628493197/FTX Crypto Cup 2022 Key #2837)[1], NFT (3569730911416381777/FTX Crypto Cup 2022 Key #2741)[1], NFT (3575300331004895837/FTX Crypto Cup 2022 Key #2815)[1], NFT (3581084785973210917/FTX Crypto Cup 2022 Key #2824)[1], NFT (3617066836178115527/FTX Crypto Cup 2022 Key #2877)[1], NFT (3629957636430705967/FTX Crypto Cup 2022 Key #2830)[1], NFT (3657868096925586687/FTX Crypto Cup 2022 Key #2833)[1], NFT (3667928989892519217/FTX Crypto Cup 2022 Key #2872)[1], NFT (3688724544974486687/FTX Crypto Cup 2022 Key #2726)[1], NFT (3730888086199121267/FTX Crypto Cup 2022 Key #2771)[1], NFT (3738476633978025071/FTX Crypto Cup 2022 Key #2733)[1], NFT (3749549922522681437/FTX Crypto Cup 2022 Key #2730)[1], NFT (3773208444278843437/FTX Crypto Cup 2022 Key #2836)[1], NFT (3791775032117237077/FTX Crypto Cup 2022 Key #2736)[1], NFT (3792614707717647477/FTX Crypto Cup 2022 Key #2829)[1], NFT (3798729647944081407/FTX Crypto Cup 2022 Key #2806)[1], NFT (3807386420298976337/FTX Crypto Cup 2022 Key #2735)[1], NFT (3821794403850524177/FTX Crypto Cup 2022 Key #2881)[1], NFT (3837273516344659337/FTX Crypto Cup 2022 Key #2740)[1], NFT (3851255648176487187/FTX Crypto Cup 2022 Key #2787)[1], NFT (3858089608204147367/FTX Crypto Cup 2022 Key #2791)[1], NFT (3884275544609287037/FTX Crypto Cup 2022 Key #2849)[1], NFT (3900558616848288217/FTX Crypto Cup 2022 Key #2776)[1], NFT (3917927985479030177/FTX Crypto Cup 2022 Key #2713)[1], NFT (3942923334732971277/FTX Crypto Cup 2022 Key #2884)[1], NFT (3952923440038505007/FTX Crypto Cup 2022 Key #2718)[1], NFT (3964761369258451997/FTX Crypto Cup 2022 Key #2853)[1], NFT (4000574825537033739/FTX Crypto Cup 2022 Key #2770)[1], NFT (4005980212000994977/FTX Crypto Cup 2022 Key #2876)[1], NFT (4074425817267010087/FTX Crypto Cup 2022 Key #2847)[1], NFT (4081216560637847737/FTX Crypto Cup 2022 Key #2838)[1], NFT (4083379690274829407/FTX Crypto Cup 2022 Key #2777)[1], NFT (4128837149234087417/FTX Crypto Cup 2022 Key #2728)[1], NFT (4180013553428503387/FTX Crypto Cup 2022 Key #2788)[1], NFT (4191778763307292497/FTX Crypto Cup 2022 Key #2769)[1], NFT (4196086812606384687/FTX Crypto Cup 2022 Key #2857)[1], NFT (4204400431747164697/FTX Crypto Cup 2022 Key #2712)[1], NFT (4250931477410906147/FTX Crypto Cup 2022 Key #2737)[1], NFT (4270234257622167997/FTX Crypto Cup 2022 Key #2706)[1], NFT (4295289860730624227/FTX Crypto Cup 2022 Key #2797)[1], NFT (4298062077881082657/FTX Crypto Cup 2022 Key #2862)[1], NFT (4357962077403574177/FTX Crypto Cup 2022 Key #2761)[1], NFT (4367722558988471137/FTX Crypto Cup 2022 Key #2834)[1], NFT (4387618660426311597/FTX Crypto Cup 2022 Key #2775)[1], NFT (4401441929132203477/FTX Crypto Cup 2022 Key #2711)[1], NFT (4404632884914461637/FTX Crypto Cup 2022 Key #2785)[1], NFT (4501251211122246137/FTX Crypto Cup 2022 Key #2886)[1], NFT (4516713152728020567/FTX Crypto Cup 2022 Key #2772)[1], NFT (4517860951928878917/FTX Crypto Cup 2022 Key #2765)[1], NFT (4521577928837993417/FTX Crypto Cup 2022 Key #2825)[1], NFT (4536759185129811607/FTX Crypto Cup 2022 Key #2827)[1], NFT (4547054033375178257/FTX Crypto Cup 2022 Key #2856)[1], NFT (4574787002982666975/FTX Crypto Cup 2022 Key #2871)[1], NFT (4604204071008850367/FTX Crypto Cup 2022 Key #2805)[1], NFT (4611751677343434157/FTX Crypto Cup 2022 Key #2880)[1], NFT (4622496282805672687/FTX Crypto Cup 2022 Key #2854)[1], NFT (4677685565132988147/FTX Crypto Cup 2022 Key #2887)[1], NFT (4679311926358242267/FTX Crypto Cup 2022 Key #2722)[1], NFT (4719715944283780777/FTX Crypto Cup 2022 Key #2848)[1], NFT (4739781987145159827/FTX Crypto Cup 2022 Key #2813)[1], NFT (4744491825728640847/FTX Crypto Cup 2022 Key #2858)[1], NFT (4768248896196558887/FTX Crypto Cup 2022 Key #2764)[1], NFT (4796315163119531383/FTX Crypto Cup 2022 Key #2864)[1], NFT (4842322260242171715/FTX Crypto Cup 2022 Key #2820)[1], NFT (4866219905469937377/FTX Crypto Cup 2022 Key #2743)[1], NFT (4874595859776515207/FTX Crypto Cup 2022 Key #2883)[1], NFT (4903651852213084647/FTX Crypto Cup 2022 Key #2851)[1], NFT (4922748965774719077/FTX Crypto Cup 2022 Key #2782)[1], NFT (4954340244034138160/FTX Crypto Cup 2022 Key #2801)[1], NFT (4964539401888842097/FTX Crypto Cup 2022 Key #2799)[1], NFT (4971986719377060067/FTX Crypto Cup 2022 Key #2828)[1], NFT (4978198300729702977/FTX Crypto Cup 2022 Key #2832)[1], NFT (5024003018994959597/FTX Crypto Cup 2022 Key #2840)[1], NFT (5037146524061761622/FTX Crypto Cup 2022 Key #2789)[1], NFT (5044683779671814057/FTX Crypto Cup 2022 Key #2826)[1], NFT (5060315497478095787/FTX Crypto Cup 2022 Key #2710)[1], NFT (5096983299189880487/FTX Crypto Cup 2022 Key #2800)[1], NFT (5103487259982964927/FTX Crypto Cup 2022 Key #2879)[1], NFT (5103903950747534817/FTX Crypto Cup 2022 Key #2774)[1], NFT (5125345528780546067/FTX Crypto Cup 2022 Key #2842)[1], NFT (5127473923836137606/FTX Crypto Cup 2022 Key #2792)[1], NFT (5137476675652892217/FTX Crypto Cup 2022 Key #2725)[1], NFT (5142318250622784377/FTX Crypto Cup 2022 Key #2783)[1], NFT (5150063119211555931/FTX Crypto Cup 2022 Key #2814)[1], NFT (5150572825838968687/FTX Crypto Cup 2022 Key #2875)[1], NFT (5170009804653076677/FTX Crypto Cup 2022 Key #2707)[1], NFT (5178047997859993157/The Hill by FTX #6666)[1], NFT (5240610516373502337/FTX Crypto Cup 2022 Key #2845)[1], NFT (5257583845028280177/FTX Crypto Cup 2022 Key #2823)[1], NFT (5267246287646992877/FTX Crypto Cup 2022 Key #2794)[1], NFT (5291197859877140111/FTX Crypto Cup 2022 Key #2822)[1], NFT (5302642387154926713/FTX Crypto Cup 2022 Key #2873)[1], NFT (5310736039426599807/FTX Crypto Cup 2022 Key #2716)[1], NFT (5318227884698038977/FTX Crypto Cup 2022 Key #2878)[1], NFT (5333022350307683352/FTX Crypto Cup 2022 Key #2808)[1], NFT (5332744268527915927/FTX Crypto Cup 2022 Key #2859)[1], NFT (5336606629756735177/FTX Crypto Cup 2022 Key #2874)[1], NFT (5339727974473975137/FTX Crypto Cup 2022 Key #2810)[1], NFT (5346480307693663347/FTX Crypto Cup 2022 Key #2734)[1], NFT (5347898297521709577/FTX Crypto Cup 2022 Key #2816)[1], NFT (5359627976132126947/FTX Crypto Cup 2022 Key #2768)[1], NFT (5376440025399545597/FTX Crypto Cup 2022 Key #2889)[1], NFT (5386864219550884007/FTX Crypto Cup 2022 Key #2723)[1], NFT (5397935169256305217/FTX Crypto Cup 2022 Key #2819)[1], NFT (5404797802387653827/FTX Crypto Cup 2022 Key #2846)[1], NFT (5446751854251855497/FTX Crypto Cup 2022 Key #2780)[1], NFT (5453285294057474767/FTX Crypto Cup 2022 Key #2811)[1], NFT (5455861821386873227/FTX Crypto Cup 2022 Key #2742)[1], NFT ... | | |
| 09825870 | | USD[0.00] | | |
| 09825880 | | USD[0.00] | | |
| 09825885 | | NFT (5402674912073819027/The Hill by FTX #6362)[1] | Yes | |
| 09825890 | | BTC[.00508258], ETH[.14388364], SHIB[2], USD[0.00] | | |
| 09825896 | | SHIB[6], USD[0.00] | | |
| 09825906 | | BTC[0] | | |
| 09825908 | Contingent, Disputed | USD[0.00] | | |
| 09825923 | | USD[0.01] | | |
| 09825924 | | SHIB[2], TRX[85.40867692], USD[0.01] | | |
| 09825933 | | USD[1.20] | | |
| 09825936 | | ALGO[1], AVAX[3.1968], BAT[0], BTC[0], DOGE[0], ETHW[0.15569204], MATIC[0], NFT (2932800318468564632/The Hill by FTX #7030)[1], SHIB[0], USD[0.00] | Yes | |
| 09825955 | | USD[0.00.01] | | |
| 09825957 | | TRX[.00003], USDT[.75] | | |
| 09825964 | | BTC[0], USD[1.55] | | |
| 09825968 | | DOGE[397.90945587], SHIB[36638643.71069673], USD[0.00], USDT[0.00000001] | Yes | |
| 09825971 | | ALGO[200.98152831], BRZ[1], BTC[.07338678], DOGE[1787.54329012], ETH[1.49576384], ETHW[.72841627], SHIB[68], SOL[5.12028676], TRX[4], USD[1643.42] | Yes | |
| 09825979 | | TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 09825986 | | BRZ[1], USD[0.01] | | |
| 09825991 | | BTC[.00005259], USD[88.37] | Yes | |
| 09825993 | | NFT (3401667330046154147/The Hill by FTX #6443)[1], SOL[.0805] | | |
| 09826008 | | USD[35.76] | Yes | |
| 09826019 | Contingent, Disputed | USD[5.00] | | |
| 09826027 | | BTC[.0928854], USD[3.28] | | |
| 09826031 | | AVAX[19.98556594], ETH[.00001104], SHIB[1], USD[9445.05], USDT[0] | Yes | |
| 09826034 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09826064 | | DOGE[0], SHIB[1], SOL[.00021005], TRX[1], USD[0.04] | Yes | |
| 09826066 | Contingent, Disputed | NFT (379892100040985298/The Hill by FTX #6371)[1] | | |
| 09826071 | | DOGE[14.985], USD[29.00] | | |
| 09826074 | | MATIC[109.68257599], SHIB[1], USD[0.00] | | |
| 09826075 | | USD[25.00] | | |
| 09826078 | | USD[0.00] | | |
| 09826085 | | USD[10.00] | | |
| 09826088 | | USD[20.00] | | |
| 09826090 | | USD[200.00] | | |
| 09826101 | | BTC[.11668984], ETH[.86367665], ETHW[.86331383], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09826110 | | USD[0.00] | | |
| 09826111 | | USD[100.00] | | |
| 09826113 | | DOGE[222.23414055], MATIC[22.15404585], SHIB[3], TRX[285.70685733], USD[0.01] | | |
| 09826125 | | BTC[.01105061], DOGE[1], USD[0.00] | | |
| 09826137 | Contingent, Disputed | NFT (495599214230617401/The Hill by FTX #6377)[1] | | |
| 09826139 | Contingent, Unliquidated | USD[248.18] | | |
| 09826140 | | BTC[.00021413], USD[0.00] | Yes | |
| 09826153 | | USD[20.00] | | |
| 09826157 | | BTC[0] | | |
| 09826158 | | AAVE[.19681627], AVAX[11.35172108], BTC[.01195013], ETH[.609628641], SOL[10.53259604], UNI[5.87845153], USD[2.45], USDT[0], WBTC[.01540661] | Yes | |
| 09826169 | | USD[10.00] | | |
| 09826170 | | SHIB[736.2143906], USDT[0.09872929] | | |
| 09826172 | | BTC[.0066], DOGE[1487], ETH[.108], ETHW[.108], SOL[1.92], USD[1.16] | | |
| 09826175 | | USD[2.31] | | |
| 09826188 | | ETH[.00279926], ETHW[.00279926], LINK[.23171321], MATIC[2.13910066], USD[0.00], USDT[.99470557] | | |
| 09826192 | | LTC[.7310274], USD[0.00] | | |
| 09826197 | | LTC[.00802702], USD[3735.94] | | |
| 09826208 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09826231 | | USD[25.00] | | |
| 09826238 | | BTC[.00426984], USD[0.00] | | |
| 09826255 | | ETH[.00523184], ETHW[.00523184], USD[0.00] | | |
| 09826264 | | CUSDT[300], GRT[77.90355913], SHIB[1], SUSHI[7], USD[2.18] | | |
| 09826270 | | DOGE[688.71007986], ETH[.0268879], ETHW[.0268879], SHIB[4], USD[0.00] | | |
| 09826282 | | BCH[.15131857], SHIB[1], USD[0.00] | Yes | |
| 09826291 | | BTC[.03531809], SHIB[5], TRX[1], USD[0.01] | | |
| 09826307 | | BTC[.000003], DOGE[1], ETHW[.00001767], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09826311 | | MATIC[10.9907783], USD[0.01] | Yes | |
| 09826316 | | NFT (519403759609153997/FTX Crypto Cup 2022 Key #2596)[1] | | |
| 09826318 | | USD[300.00] | | |
| 09826323 | | USD[1000.00] | | |
| 09826325 | | ETH[.062], ETHW[.062], USD[0.86] | | |
| 09826343 | | ETH[.01138616], ETHW[.01138616], SHIB[1], USD[0.00] | | |
| 09826351 | | ETHW[.04124821], USD[0.00] | | |
| 09826352 | | USD[6000.00] | | |
| 09826353 | | DOGE[164.50309435], TRX[1], USD[0.00] | Yes | |
| 09826354 | | SHIB[1], USD[0.00], USDT[99.49044971] | | |
| 09826357 | | DOGE[1], SHIB[2], USD[119.63] | | |
| 09826360 | | SHIB[1714172.80573696], USD[0.00] | Yes | |
| 09826362 | | ETH[.020938], ETHW[.020938], MATIC[49.95], SOL[.71928], USD[81.89] | | |
| 09826374 | | USD[60.01] | | |
| 09826393 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09826404 | | ETH[.00046631], ETHW[.01248331], USD[383.52] | | |
| 09826410 | | USD[1000.01] | | |
| 09826414 | | USD[0.01] | | |
| 09826420 | | BTC[.01591180], SHIB[1], USD[1.20], USDT[3.21401658] | | |
| 09826423 | | BTC[.0041846], DOGE[1], ETH[0.36570858], ETHW[0.31827224], SHIB[6282125.72228674], TRX[1], USD[0.67] | Yes | |
| 09826431 | | BTC[.002], SHIB[1], USD[4.51] | | |
| 09826436 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09826442 | | BRZ[1], BTC[0], DOGE[2], SHIB[3], USD[0.00], USDT[1.94643433] | Yes | |
| 09826444 | | BRZ[1], DOGE[2], ETH[.32812259], ETHW[.11264093], MATIC[40.76352156], SHIB[3], TRX[1], USD[0.55] | Yes | |
| 09826453 | | USD[0.01] | | |
| 09826456 | | USD[500.01] | | |
| 09826460 | | USD[0.00] | | |
| 09826483 | Contingent, Disputed | ETH[.0183134], ETHW[.0183134], SOL[.41349437], USD[0.00] | | |
| 09826487 | | USD[0.07] | | |
| 09826503 | | SHIB[1], USD[0.00] | | |
| 09826523 | Contingent, Unliquidated | AVAX[.00161462], BTC[.00508268], ETH[.06847573], ETHW[.01611013], GRT[.00024984], NEAR[1.02042492], SOL[.14244023], USD[0.75] | Yes | |
| 09826525 | Contingent, Disputed | NFT (37276517560185482677The Hill by FTX #6415)[1] | | |
| 09826533 | | USD[2.20] | | |
| 09826557 | | USD[0.69] | | |
| 09826566 | | ETH[.15], ETHW[.15], NFT (461774589086336016/Forbes VNFTB: Danna Shelton)[1], SOL[.5] | | |
| 09826589 | | BRZ[1], BTC[.00002159], DOGE[14.83047859], ETH[.00050424], ETHW[.00050424], KSHIB[61.70123889], SHIB[61659.5334495], SOL[.01968443], USD[0.00], USDT[0] | Yes | |
| 09826590 | | MATIC[43.75743439], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09826599 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09826609 | | TRX[1], USD[0.00] | | |
| 09826611 | | USD[10.00] | | |
| 09826620 | | BAT[1], DOGE[1], TRX[1], USD[1425.93] | | |
| 09826642 | | SOL[.25429318], USD[0.00] | | |
| 09826655 | | ETHW[.000971], USD[0.01] | | |
| 09826657 | | BTC[.00041641], SHIB[1], USD[0.00] | | |
| 09826659 | | USD[5.00] | | |
| 09826661 | | DOGE[1], USD[0.00], USDT[.49044971] | | |
| 09826664 | | BTC[.00021961], LTC[.08434959], USD[0.00] | Yes | |
| 09826677 | | SHIB[1], SOL[20.91730904], USD[0.00] | | |
| 09826679 | | BTC[.00043923], USD[0.00] | | |
| 09826683 | | ETH[.12032829], ETHW[.11916793], SHIB[2], TRX[1], USD[128.94] | Yes | |
| 09826688 | | USD[1000.00] | | |
| 09826689 | | BTC[.00002029], ETH[.00002433], ETHW[.08779946], SOL[.00051527], USD[0.00] | Yes | |
| 09826690 | | BTC[.00423037], USD[2.09] | Yes | |
| 09826691 | | USD[0.00] | Yes | |
| 09826696 | | USD[100.00] | | |
| 09826711 | | BRZ[1], USD[0.01] | | |
| 09826718 | | USDT[.00000001] | | |
| 09826719 | Contingent, Disputed | NFT (331287639289442128/The Hill by FTX #6427)[1] | | |
| 09826739 | | AVAX[103.14606746], BRZ[2], DOGE[22411.29731832], TRX[1], USD[170.00] | | |
| 09826743 | | BTC[.0006162], DOGE[161.60471715], ETH[.022336], ETHW[.0220624], KSHIB[80.84107049], SHIB[80847.94840925], USD[13.44] | Yes | |
| 09826752 | Contingent, Disputed | NFT (553977222189083248/The Hill by FTX #6430)[1] | | |
| 09826753 | | USD[0.00] | | |
| 09826765 | | BAT[1], DOGE[1], SHIB[3], TRX[1], UNI[1.01225704], USD[0.00], USDT[.01818788] | Yes | |
| 09826773 | | DOGE[1], SHIB[1], USD[20.23], USDT[0] | Yes | |
| 09826774 | | SHIB[1], USD[0.99] | | |
| 09826781 | | LTC[0] | | |
| 09826788 | | BTC[.02171279], DOGE[1], USD[0.00] | | |
| 09826794 | | BTC[.0002], ETH[.003], ETHW[.003], USD[0.56] | | |
| 09826795 | | USD[0.00], USDT[14.92207542] | | |
| 09826808 | | USD[10.00] | | |
| 09826817 | | NEAR[10.14637407], SHIB[1], USD[0.01] | Yes | |
| 09826829 | | DOGE[167.41050919], MATIC[11.13826695], SHIB[991994.04209223], USD[0.53] | Yes | |
| 09826832 | | KSHIB[121.58446531], USD[6.12] | Yes | |
| 09826844 | | USD[20.00] | | |
| 09826853 | | USD[0.00] | | |
| 09826854 | | AAVE[2.0938179], BRZ[2], BTC[.01648376], DOGE[428.93730177], ETH[.11031224], ETHW[.09534356], LINK[5.02135033], LTC[1.4359127], PAXG[.00117046], SHIB[13], SOL[2.43168782], TRX[2], USD[0.01] | | |
| 09826864 | | ETH[.00498951], ETHW[.00498951], USD[0.00] | | |
| 09826868 | | BAT[1], DOGE[1], USD[0.01] | | |
| 09826873 | | BTC[.00082457], USD[7.00] | | |
| 09826880 | | ALGO[234.10597084], BRZ[1], DOGE[2], MATIC[162.72110489], NEAR[127.73572891], SHIB[20988904.78979837], TRX[1], USD[332.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09826889 | | DOGE[1], SHIB[1], SUSHI[159.73958251], USD[0.00] | Yes | |
| 09826896 | | SOL[2.39677662], USD[0.00] | | |
| 09826908 | | BTC[.00024246], USD[0.06] | | |
| 09826909 | | USD[9.92] | | |
| 09826915 | | USD[5.00] | | |
| 09826921 | | USD[100.00] | | |
| 09826939 | | BTC[.0000101], ETH[.00010098], SHIB[9088.2], USD[9.90], USDT[291.2615833] | | |
| 09826941 | | ETHW[.567], USD[2.84] | | |
| 09826968 | | SHIB[1], SOL[.66119187], USD[0.01] | Yes | |
| 09826971 | | BRZ[1], DOGE[1], MATIC[78.18777746], NEAR[13.19611157], SHIB[2], SOL[.28002538], USD[0.00] | Yes | |
| 09826980 | | BRZ[1], BTC[.00835195], DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09826999 | | GRT[.823], USD[0.33] | | |
| 09827001 | | USD[5.00] | | |
| 09827006 | | DOGE[1], USD[0.00] | | |
| 09827009 | | LINK[.0115], TRX[1], USD[52.24] | | |
| 09827017 | | USD[1.00] | | |
| 09827031 | | BCH[0.00000001] | | |
| 09827038 | Contingent, Disputed | USD[9894.63] | Yes | |
| 09827041 | | BTC[.00002336], USD[1.64] | | |
| 09827047 | | BTC[.02556309], USD[0.00], USDT[0] | | |
| 09827059 | | BTC[0], DOGE[1], ETH[0.02196116], NFT (484820432149697213/EyePhunk #83)[1], SHIB[2], USD[0.00] | | |
| 09827067 | | BTC[.00000005], SHIB[1], USD[323.47] | Yes | |
| 09827077 | | BTC[.01797054], ETH[.23691986], ETHW[.16875624], USD[0.39] | | |
| 09827079 | | ALGO[0], LTC[0], USD[0.00] | Yes | |
| 09827083 | | ETH[0.00000001] | | |
| 09827087 | | BTC[0.00085773], DOGE[142.9602937], ETH[0], SHIB[819795.80921577], USD[0.00], USDT[9.38013151] | | |
| 09827099 | | BTC[.00038526], ETH[.00178955], ETHW[.00178955], TRX[1], USD[0.00] | | |
| 09827104 | | USD[100.00] | | |
| 09827111 | | BRZ[1], DOGE[7.00057537], MATIC[346.53943088], SHIB[21], TRX[4], USD[701.01] | Yes | |
| 09827129 | | BTC[.08281934], ETH[1.40981627] | | |
| 09827133 | | DOGE[231.74165043], ETHW[.08087006], USD[0.00] | Yes | |
| 09827149 | | USD[0.00] | | |
| 09827156 | | AVAX[2.871628], BCH[0.00001318], SHIB[29504728.47856235], USD[0.00] | Yes | |
| 09827161 | | TRX[.000008] | | |
| 09827165 | | USD[300.00] | | |
| 09827176 | | MATIC[.00114896], SHIB[1], USD[0.00] | Yes | |
| 09827181 | | ETH[.00084443], ETHW[.00084443], USD[0.77] | | |
| 09827182 | | USD[4.62] | | |
| 09827190 | | BTC[.00000532], TRX[.011225], USD[0.48], USDT[2012.60794081] | | |
| 09827208 | | BRZ[1], DOGE[3], SHIB[3], TRX[2], USD[-1.49], USDT[1] | | |
| 09827210 | | BAT[.00003242], BRZ[.00003554], BTC[.00065951], DAI[.99000799], DOGE[25.72515348], LINK[.00000008], MATIC[2.12827629], NEAR[.00019668], SHIB[2], SUSHI[.62978221], UNI[.0000758], USD[6.78], USDT[.99450673] | | |
| 09827218 | | USD[0.01] | | |
| 09827230 | | ETHW[.11289487], SOL[.36756428], USD[1.81] | Yes | |
| 09827239 | | SHIB[1], USD[0.00] | | |
| 09827274 | | USD[0.00] | | |
| 09827282 | | DOGE[.00000259], ETH[0.25638215], SHIB[17], TRX[1.00276087], USD[2049.04], USDT[0.00806724] | Yes | |
| 09827288 | | ETH[0], MATIC[0], TRX[0.00006286], USDT[0] | | |
| 09827296 | | DOGE[1], ETHW[3.41732128], GRT[1], MATIC[186.26417465], SHIB[1], TRX[1], USD[197.38], USDT[1.01217388] | Yes | |
| 09827299 | | USD[200.00] | | |
| 09827300 | | USD[5.00] | | |
| 09827306 | | MATIC[266.067814], SHIB[1], USD[0.00] | | |
| 09827321 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 09827327 | | BRZ[2], DOGE[1], GRT[1], SHIB[1], TRX[3], USD[0.00], USDT[0] | | |
| 09827338 | | ETH[.01071791], ETHW[.00071791], USD[0.02], USDT[0] | | |
| 09827343 | | BRZ[1], USD[0.00] | | |
| 09827347 | | USD[20.00] | | |
| 09827365 | | BRZ[2], DOGE[1], GRT[134.6111479], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09827370 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09827374 | Contingent, Unliquidated | BTC[0], MATIC[0], USD[0.00] | | |
| 09827385 | | TRX[.023017] | | |
| 09827395 | | BTC[.00151906], ETH[.02149859], LINK[3.99821129], MATIC[36.00002405], SHIB[2], USD[0.00] | | |
| 09827411 | | ETH[.00560769], ETHW[.00560769], USD[0.32] | | |
| 09827416 | | BRZ[1], BTC[.02400632], DOGE[2], SHIB[5], SUSHI[.00199508], TRX[3], USD[0.00] | Yes | |
| 09827448 | | USD[0.11] | | |
| 09827493 | | ETH[.00015132], ETHW[.00015132], MATIC[.40349535], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09827518 | Contingent, Disputed | BRZ[1], DOGE[3], MATIC[7.2988613], SHIB[1], TRX[1], USDT[374.39762165] | Yes | |
| 09827530 | | BTC[.00025116], SOL[.0000039], USD[0.00], YFI[0] | Yes | |
| 09827533 | | NFT (385940766158239188/The Hill by FTX #6442)[1] | | |
| 09827557 | | UNI[.99905], USDT[1.34] | | |
| 09827558 | | NFT (348113842803837467/Medallion of Memoria)[1], NFT (352102971235448598/The Hill by FTX #6794)[1], SOL[.27] | | |
| 09827569 | | SHIB[68121553.88014464] | Yes | |
| 09827580 | | USD[1.25] | | |
| 09827609 | | SOL[4.06868511], TRX[2], USD[0.00] | | |
| 09827620 | | USD[10001.00] | Yes | |
| 09827633 | | BTC[.0000023], DOGE[833.166], ETHW[.55], USD[0.17] | | |
| 09827654 | | ETH[.00001047], ETHW[.00001047], TRX[2], USD[0.01], USDT[1.02051811] | Yes | |
| 09827670 | | ETH[.17850344], ETHW[.17850344], GRT[1], USD[0.00] | | |
| 09827673 | | BTC[0], LINK[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 09827678 | | BRZ[2], BTC[0], DOGE[10.02267403], ETH[0.00000297], ETHW[0], SHIB[31], TRX[8], USD[0.03], USDT[0] | Yes | |
| 09827691 | | BTC[.00258094], SHIB[1], USD[0.00] | | |
| 09827709 | | USD[10.22] | Yes | |
| 09827713 | | ETHW[.0148728], SHIB[1], USD[0.00] | | |
| 09827718 | | USDT[2.626017] | | |
| 09827737 | | USD[200.00] | | |
| 09827741 | | AAVE[1.23541198], ALGO[119.85547195], AVAX[6.8811102], BTC[.0062782], DOGE[994.34739356], ETH[.10606485], ETHW[13.8937576], LINK[5.8449509], LTC[.6965174], MATIC[166.43794511], PAXG[.01207618], SOL[2.9516214], SUSHI[30.75003091], TRX[391.0234534], UNI[12.77785585], USD[0.73], USDT[0], WBTC[.000898] | Yes | |
| 09827772 | | GRT[1], USD[0.00] | Yes | |
| 09827782 | | BRZ[46.87384939], KSHIB[896.58027979], SHIB[1], USD[0.00] | Yes | |
| 09827790 | | DOGE[1], NEAR[.00080977], SHIB[3], TRX[4], USD[0.01], USDT[1.02026647] | Yes | |
| 09827792 | | SOL[49.97513], USD[8.25] | | |
| 09827795 | | DOGE[1], TRX[.000028], USDT[0] | Yes | |
| 09827799 | | DOGE[12.51804538], EUR[0.92], SHIB[2], TRX[5.855148], USD[0.00], USDT[0.75300234] | | |
| 09827811 | Contingent, Disputed | AVAX[2.29386963], USD[0.00] | Yes | |
| 09827818 | | BTC[.00000001], USDT[0.00000002] | | |
| 09827847 | | DOGE[1], SHIB[5], USD[38.12] | | |
| 09827864 | | DOGE[3], TRX[.000191], USD[38.87], USDT[1] | | |
| 09827874 | | ETH[.001], ETHW[.001], USD[8.32] | | |
| 09827881 | | USD[0.00] | | |
| 09827882 | | DOGE[564.24960778], ETH[.89374644], ETHW[1.10857982], SHIB[5], SOL[3.04685765], TRX[4], USD[167.37] | | |
| 09827892 | | ETH[.027972], ETHW[.027972], USD[48.65] | | |
| 09827901 | | BAT[1], BRZ[1], DOGE[3], SHIB[2.00000001], USD[0.03], USDT[0] | Yes | |
| 09827902 | | AVAX[2.01105217], BRZ[.40905166], CUSDT[.26520864], DOGE[2], NEAR[2.01389278], SHIB[3], USD[0.11] | Yes | |
| 09827915 | | USD[300.00] | | |
| 09827916 | | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09827930 | | USD[200.01] | | |
| 09827947 | | AVAX[4], BRZ[1], BTC[.01487325], DOGE[3], ETH[.1544131], ETHW[.1544131], MATIC[169.66132027], SHIB[8], SOL[9.51306785], TRX[1], USD[0.00] | | |
| 09827950 | | USD[0.00] | | |
| 09827963 | | BRZ[1], DOGE[1419.0263581], SHIB[156648599.42659752], SUSHI[82.57704868], TRX[2], USD[0.00] | | |
| 09827964 | | SOL[.01] | | |
| 09827976 | | USD[5.00] | | |
| 09827985 | | AUD[0.00], BAT[0], ETH[0.00000008], ETHW[0.00000008], SHIB[7], SOL[0], TRX[0], USD[52.11], YFI[0.00000001] | Yes | |
| 09827992 | | DOGE[146.79120503], USD[0.00] | Yes | |
| 09828002 | | USD[30.00] | | |
| 09828008 | | BTC[.0012654], USD[25.01] | | |
| 09828011 | | SHIB[1], USD[444.19] | | |
| 09828017 | | USD[2.00], USDT[0] | | |
| 09828020 | | MATIC[.05814642], SOL[.00649115], TRX[.066464], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09828035 | | BTC[.00341551], ETH[1.02163709], ETHW[1.02120791], SHIB[2], USD[0.00] | Yes | |
| 09828041 | | USD[5.00] | | |
| 09828048 | | TRX[7078.50047029], USD[0.01] | | |
| 09828053 | | USD[53.29], USDT[209.92627600] | | |
| 09828055 | | SOL[.094], USD[3459.46] | Yes | |
| 09828062 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09828066 | | BTC[0.00470111], ETH[.05062368], ETHW[.05062368], USD[0.00] | | |
| 09828090 | | ETH[0] | | |
| 09828094 | | BRZ[1], BTC[.00182247], DOGE[2], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 09828097 | | USD[89.99], USDT[9.99] | | |
| 09828098 | | BTC[.00438754], TRX[1], USD[0.00] | Yes | |
| 09828105 | | BAT[1], BRZ[1], DOGE[3], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09828108 | | BAT[1], BRZ[1], BTC[.00000002], DOGE[1], ETHW[.0000007], SHIB[13], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09828134 | | BTC[.00000809], USD[0.00] | | |
| 09828145 | | USD[0.01] | | |
| 09828156 | | ETH[.00079755], ETHW[.00079755], USD[0.00], USDT[355.04255314] | | |
| 09828158 | | BTC[.20534527], ETH[0], ETHW[0], MATIC[0], SOL[93.97943700], USD[0.00] | | |
| 09828160 | | DOGE[1], LTC[32.59671718], SHIB[1], TRX[1], USD[100.00] | | |
| 09828178 | | BRZ[1], DOGE[120.35413411], ETH[.63989059], ETHW[.36966545], MATIC[437.08357266], SHIB[7], SOL[4.57103245], USD[147.03] | Yes | |
| 09828182 | | USD[11441.16] | Yes | |
| 09828188 | | DOGE[359.10023851], LINK[1.93785606], MATIC[160.63263654], SHIB[569880.94206201], TRX[1], USD[0.00] | Yes | |
| 09828203 | | USD[160.24] | | |
| 09828223 | | DOGE[775.61802907], SHIB[9361103.08136073], USD[0.00] | Yes | |
| 09828242 | | USD[5.00] | | |
| 09828246 | | USD[15.00] | | |
| 09828252 | Contingent, Disputed | BTC[.00000012], ETH[.00000016], ETHW[.00000016], USD[0.00] | Yes | |
| 09828263 | | DOGE[100.6484492], SOL[.1732391], USD[1.00] | | |
| 09828270 | | BTC[.0094], USD[0.00] | | |
| 09828279 | | USD[0.06] | | |
| 09828287 | Contingent, Disputed | TRX[.000034] | | |
| 09828288 | Contingent, Disputed | SHIB[2], USD[0.01] | | |
| 09828299 | | USD[0.00], USDT[1.69967359] | | |
| 09828310 | | BTC[.0355735], ETH[.55661324], ETHW[.00000502], SHIB[1], SOL[4.90120881], USD[0.00] | Yes | |
| 09828324 | | USD[10.00] | | |
| 09828326 | | DOGE[1], ETH[.00000463], ETHW[.00000463], SHIB[158463.96726994], TRX[2], USD[6.87] | Yes | |
| 09828327 | | NEAR[5.77470849], SHIB[2], SUSHI[39.96520176], TRX[1], UNI[6.65339042], USD[0.00] | | |
| 09828363 | | AVAX[1.19291949], BTC[.00214986], ETH[.09759212], ETHW[.09759212], SHIB[3], TRX[1], USD[0.00] | | |
| 09828383 | | DOGE[1], ETH[.07121706], ETHW[.03311528], SHIB[1], USD[179.51] | Yes | |
| 09828386 | | USD[100.00] | | |
| 09828391 | | USD[0.00] | | |
| 09828404 | | MATIC[24.61926642], NFT [431486880756269240/The Hill by FTX #6457][1], SHIB[816328.53061224], TRX[307.43240906], USD[0.00] | | |
| 09828413 | Contingent, Disputed | USD[0.01] | | |
| 09828431 | | BTC[.00215629], ETH[.06739836], ETHW[.04367835], SHIB[6], SOL[.5390309], USD[0.00] | Yes | |
| 09828438 | | BTC[.00527053], ETH[.03865171], ETHW[.03817291], LINK[3.06335363], SHIB[3], TRX[1], USD[150.49] | Yes | |
| 09828440 | | USD[5.00] | | |
| 09828445 | | BRZ[2], ETH[.00012893], ETHW[.00012893], SHIB[13], TRX[2], USD[0.00], USDT[0] | | |
| 09828456 | | LINK[0] | | |
| 09828462 | | BTC[.00000426], ETH[.00060507], ETHW[.47660507], USD[1.00] | | |
| 09828472 | | AVAX[.6939661], BAT[27.43484225], BTC[.00043634], MKR[.014994], SHIB[8070702.10746666], USD[7.94] | | |
| 09828474 | | BRZ[2], DOGE[2], SHIB[3], SOL[.00001826], TRX[1], USD[0.00], USDT[1.02133853] | Yes | |
| 09828477 | | DOGE[2.02710962], NFT [477861250166024174/FTX Crypto Cup 2022 Key #3222][1], NFT [511367388310416295/The Hill by FTX #6945][1], USD[0.00] | Yes | |
| 09828484 | | USD[3.88] | | |
| 09828495 | | BRZ[1], SHIB[4], USD[0.00], USDT[0] | | |
| 09828499 | | USD[300.00] | | |
| 09828534 | | NFT [322738719849995806/MagicEden Vaults][1], NFT [325346998871869930/MagicEden Vaults][1], NFT [409295441690967650/MagicEden Vaults][1], NFT [502720965530067504/Confetti #286][1], NFT [512760564036381690/MagicEden Vaults][1], NFT [543287252848047526/MagicEden Vaults][1], SOL[1.25], USDT[0] | | |
| 09828547 | | USD[0.00] | | |
| 09828555 | | DOGE[.57], USD[983.80] | | |
| 09828557 | | BTC[.00223822] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09828559 | | AAVE[0], EUR[0.00], USD[232.02], USDT[0] | Yes | |
| 09828560 | | MATIC[22.00325388], SHIB[1], USD[0.00] | Yes | |
| 09828563 | | TRX[1], USD[0.00] | | |
| 09828577 | | BAT[1], BRZ[1], DOGE[5], SHIB[4], SOL[.92555347], TRX[9], USD[3219.66], USDT[1.00021912] | Yes | |
| 09828578 | | ETHW[.04193725], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09828594 | | ETH[0], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09828595 | | BTC[0], ETHW[0], GRT[0], MATIC[0], SUSHI[0], USD[71.61] | | |
| 09828600 | | BTC[.00163749], USD[25.94] | Yes | |
| 09828608 | | USD[0.56], USDT[0.00000002] | Yes | |
| 09828615 | | USD[43.40] | | |
| 09828623 | | ALGO[.00005352], BTC[0.01447960], DOGE[2], LTC[0.00000001], MKR[0], SHIB[7.23223750], SUSHI[0], TRX[0], UNI[0], USD[10.05] | Yes | |
| 09828625 | | USD[0.00], USDT[0] | | |
| 09828626 | | USD[0.01] | | |
| 09828630 | | USD[53.96] | | |
| 09828632 | | BTC[.00260856], DOGE[2], ETH[0.03718423], SHIB[8], SOL[1.18142338], TRX[2], USD[0.00] | Yes | |
| 09828640 | | ETH[.01056718], ETHW[.01056718], SHIB[1], USD[0.00] | | |
| 09828650 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[1.02150647] | Yes | |
| 09828653 | | BTC[.00994804], USD[0.00] | | |
| 09828655 | | BTC[.00247191], ETH[.00369582], PAXG[.01476547], SOL[.18216923], USD[4.26], USDT[10.02886454] | Yes | |
| 09828660 | | BRZ[1], USD[0.00] | | |
| 09828662 | | ETH[0], USD[0.01] | Yes | |
| 09828664 | | BCH[.00069575], ETH[.00014771], LTC[.00430515], USD[0.01] | | |
| 09828670 | | ETH[.00052746], USD[0.00] | | |
| 09828677 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09828681 | Contingent, Disputed | BTC[0.00000010], SHIB[2], USD[0.01] | Yes | |
| 09828689 | | BTC[0], ETH[0], NFT (561643263579456807/Hungary Ticket Stub #356)[1], SOL[.0053693], USD[109.11] | | |
| 09828703 | | USD[0.00], USDT[0], YF[0] | | |
| 09828706 | | BTC[.00000466], USD[0.01] | Yes | |
| 09828710 | | ETH[0], ETHW[0], USD[0.67] | | |
| 09828712 | | USD[0.51] | | |
| 09828717 | | BTC[.00359005], ETH[.02044833], SHIB[4], USD[-25.00] | | |
| 09828730 | | NFT (334379328070088884/FTX Crypto Cup 2022 Key #2640)[1] | | |
| 09828734 | | DOGE[0], ETH[0], ETHW[-0.02098354], SOL[122.01942045], USD[-1602.16] | | |
| 09828735 | | ETH[.00068452], ETHW[.00068452], USD[0.00] | | |
| 09828746 | | BTC[.00075374], ETH[.00258219], ETHW[.00303129], SHIB[1], USD[0.03] | Yes | |
| 09828749 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09828761 | | BTC[.00178263], SHIB[2], USD[0.00] | | |
| 09828763 | | AUD[17.28], CHF[552.53], DOGE[3], ETHW[15.86887602], GBP[20.62], HKD[1869.57], KSHIB[5017.2225126], PAXG[.04550963], SHIB[25], TRX[8], USD[0.16], WBTC[.00268936] | Yes | |
| 09828789 | | USD[0.00] | | |
| 09828827 | | BTC[.00081973], SHIB[2], USD[0.90] | Yes | |
| 09828839 | | ALGO[347.64862802], BRZ[1], DOGE[2], MATIC[235.78894336], SHIB[57039810.69998081], TRX[2], USD[152.83] | Yes | |
| 09828841 | | USD[3.61] | | |
| 09828847 | | USD[0.00], USDT[86.13] | | |
| 09828855 | | AVAX[.092], ETH[.002967], ETHW[.032967], USD[0.71], USDT[0] | | |
| 09828871 | | SHIB[4], USD[0.00] | Yes | |
| 09828872 | | BTC[0.00000001] | | |
| 09828874 | | BTC[0] | | |
| 09828882 | | AVAX[8.60544094], SHIB[3], USD[0.00] | | |
| 09828887 | | ETH[0.07438122], ETHW[0.07438122], USD[0.00], USDT[0.00000231] | | |
| 09828889 | | BTC[0], DOGE[456], ETH[0], UNI[.00254188], USD[0.00] | | |
| 09828890 | | SOL[.00000001] | | |
| 09828898 | | SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09828902 | | USDT[0.00000194] | | |
| 09828917 | | AVAX[.00003223], DOGE[1], MATIC[52.5254103], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09828930 | | AAVE[2.91849341], DOGE[1], ETH[.01898167], SHIB[6], SOL[2.51066214], TRX[5], USD[0.43] | | |
| 09828938 | | USD[0.00] | | |
| 09828948 | Contingent, Disputed | TRX[.385458], USD[0.00], USDT[0.00000002] | | |
| 09828957 | | BAT[1], SHIB[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09828960 | | USD[1.50] | | |
| 09828970 | | USDT[0.00294400] | | |
| 09828972 | | BTC[.00014146], DOGE[63], ETHW[.11504518], SOL[.16876572], TRX[1], USD[0.00] | | |
| 09828981 | | USD[0.00] | Yes | |
| 09828982 | | BTC[.0000095], USD[0.00] | | |
| 09828990 | | USD[0.00] | Yes | |
| 09828991 | | BTC[.1880952], UNI[0], USD[0.00], USDT[0] | | |
| 09828996 | | ETH[1.690528], ETHW[.685314], USD[488.07] | | |
| 09829003 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 09829015 | | BRZ[2], DOGE[12.00063015], SHIB[10], SOL[21.55154114], TRX[3], USD[0.00] | Yes | |
| 09829037 | Contingent, Disputed | USD[0.00] | | |
| 09829045 | | DOGE[1], SHIB[7], USD[0.00] | | |
| 09829053 | | DOGE[1], USD[0.00] | Yes | |
| 09829059 | | USD[203.15], USDT[.99461152] | Yes | |
| 09829064 | | USD[40.01] | | |
| 09829065 | Contingent, Disputed | USD[309.71] | | |
| 09829067 | | USD[20.00] | | |
| 09829090 | | BTC[.00001488], ETH[.00011233], ETHW[.00011233], USD[0.00] | | |
| 09829098 | | USD[0.00] | | |
| 09829102 | | BRZ[1], DOGE[3], ETH[.19697004], ETHW[.12443942], SHIB[9], TRX[1], USD[0.00], USDT[1.01407065] | Yes | |
| 09829109 | | USDT[266.17] | | |
| 09829110 | | BRZ[1], BTC[.00720823], DOGE[1], ETH[.08839998], ETHW[.08736727], SHIB[1], USD[0.00], USDT[49.77480972] | Yes | |
| 09829114 | | DOGE[.00034403], ETHW[.01193956], KSHIB[61.02629134], SHIB[101683.83282976], USD[0.00] | Yes | |
| 09829117 | | MATIC[39.96], USD[2.69] | | |
| 09829127 | | MATIC[119.72574135], SHIB[1], USD[114.39] | Yes | |
| 09829145 | | DOGE[.86], USD[0.08] | | |
| 09829147 | | ETH[.04385909], ETHW[.04198431], SHIB[5], SUSHI[2.62925655], TRX[1], USD[0.48] | | |
| 09829169 | | ETH[.14], ETHW[.14], USD[6.33] | | |
| 09829177 | | USD[50.00] | | |
| 09829178 | | ALGO[34.67917188], USD[0.00] | | |
| 09829186 | | USD[0.00] | | |
| 09829187 | | NEAR[.0955], USDT[1.3855722] | | |
| 09829194 | | BTC[.00079996] | | |
| 09829197 | | USD[80.00] | | |
| 09829199 | | USD[0.00] | | |
| 09829201 | | AVAX[0], BAT[0], BCH[0], BTC[0.00127907], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[12601.43217685], NEAR[0], NFT (299429147671126524/Oink 4178)[1], NFT (316003665912915697/Gangster Gorillas #6859)[1], NFT (330506908703828512/Ronin Duckie #35)[1], NFT (348361889820308999/Astral Apes #504)[1], NFT (350162420518640058/#1527)[1], NFT (358131997521695877/Astral Apes #1514)[1], NFT (358707390656070633/#5417)[1], NFT (359181049664948086/PixelPuffins #314)[1], NFT (359591039043823786/#4801)[1], NFT (361395962030618034/3D SOLDIER #246)[1], NFT (361685323593154645/#6214)[1], NFT (364656787260283318/#1187)[1], NFT (390749194272354155/PixelPuffins #469)[1], NFT (393472917182196271/Kiddo #1006)[1], NFT (397687857920306099/PixelPuffins #620)[1], NFT (397867831681396175/Eibit Ape #4335)[1], NFT (405039325633513296/Astral Apes #742)[1], NFT (405511274252013221/#3766)[1], NFT (407437875689572246/Gangster Gorillas #4581)[1], NFT (413374556863624588/Founding Frens Lawyer #730)[1], NFT (427744256738189580/FTX EU - we are here! #255064)[1], NFT (428551760809321087/Founding Frens Lawyer #497)[1], NFT (433760335545502494/Gangster Gorillas #7233)[1], NFT (436051719633775764/PixelPuffins #475)[1], NFT (442747499873689595/FTX EU - we are here! #255071)[1], NFT (452382569515663367/Astral Apes #280)[1], NFT (456252727468272379/#2686)[1], NFT (460449592084887163/Munk #1214)[1], NFT (473512517356006008/FTX EU - we are here! #256142)[1], NFT (511167831874432540/Oink 996)[1], NFT (513326390550904616/Kiddo #6059)[1], NFT (515856335474848689/Founding Frens Lawyer #206)[1], NFT (520840005557828611/3D SOLDIER #2147)[1], NFT (521517931916472737/Kiddo #390)[1], NFT (529281989211655803/3D SOLDIER #4508)[1], NFT (532287041641750677/The Hill by FTX #6610)[1], NFT (545586292892176194/FTX EU - we are here! #255058)[1], NFT (550520875602013104/ApexDucks #3082)[1], NFT (564295917781905076/#2840)[1], NFT (570769802431960333/FTX EU - we are here! #254236)[1], NFT (576045118235743462/PixelPuffins #1848)[1], SHIB[0], SOL[0], USD[0.00], USDT[0.00000020] | Yes | |
| 09829211 | | BCH[.35847418], BRZ[1], DOGE[1], ETH[.01665379], ETHW[.01665379], LTC[.316838], SHIB[1], USD[0.00] | | |
| 09829214 | | ETH[.05814403], ETHW[.05742029], TRX[1], USD[0.00] | Yes | |
| 09829230 | | NFT (474650838717547705/FTX Crypto Cup 2022 Key #2643)[1] | | |
| 09829236 | | SHIB[1206051.43721633], SOL[105.90267], USD[1.06] | | |
| 09829238 | | USD[0.00], USDT[.53011319] | | |
| 09829258 | | BTC[.00064256], TRX[1], USD[0.00] | | |
| 09829260 | | SHIB[1627340.3002441], USD[0.00] | | |
| 09829261 | | SHIB[1], USD[0.00] | Yes | |
| 09829268 | | ETH[.01615049], ETHW[.01615049], TRX[1], USD[0.00] | | |
| 09829272 | | USD[191.54] | | |
| 09829274 | | USD[5.00] | | |
| 09829278 | | USD[0.35] | | |
| 09829288 | | BRZ[1], BTC[.00000047], DOGE[1], ETH[.00000066], ETHW[.07113744], USD[0.01] | Yes | |
| 09829300 | | ALGO[397.06296349], DOGE[450.33971896], MATIC[40.3678726], SHIB[2948304.30216536], TRX[1011.14181706], USD[0.00] | Yes | |
| 09829303 | | USD[999.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09829309 | Contingent, Disputed | USD[14.45] | | |
| 09829314 | | USD[0.83] | Yes | |
| 09829319 | | ETH[.00083311], NFT (515900320921101967/Fortuo Distinctus #4)[1], USD[4123.85], USDT[.00039849] | | |
| 09829322 | | USD[100.00] | | |
| 09829360 | | BTC[.01100432], ETH[.14607411], ETHW[.14518434], USD[0.00] | Yes | |
| 09829368 | | DOGE[0], ETH[0], MATIC[0], USD[0.27] | | |
| 09829369 | | TRX[2], USD[0.00] | Yes | |
| 09829384 | | DOGE[1], SHIB[1], TRX[.000135], USD[0.00], USDT[370.01000000] | | |
| 09829397 | | USD[100.00], USDT[0.00000474] | | |
| 09829398 | | BTC[.00003454], TRX[11.000034], USD[0.01] | Yes | |
| 09829408 | | USD[0.01] | Yes | |
| 09829409 | | USD[1.33] | | |
| 09829420 | | USD[0.01] | | |
| 09829424 | | USD[1021.39] | Yes | |
| 09829435 | | ETH[.11427641], ETHW[.11427641], USD[0.00] | | |
| 09829438 | | TRX[.011145] | Yes | |
| 09829442 | | ETH[.00000001], ETHW[.00000001], USD[11.05] | | |
| 09829446 | | DOGE[2], ETHW[2.59173223], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09829455 | | BRZ[1], BTC[2.00007345], ETH[15.00110189], GRT[1], SUSHI[1.00007345], TRX[2], USD[426268.79] | | |
| 09829456 | | BTC[.00175757], DOGE[16.22831944], MATIC[21.96060717], SHIB[1], SOL[.75031781], USD[9.19] | Yes | |
| 09829467 | | DOGE[2], ETHW[.14234476], SHIB[9], USD[361.83] | | |
| 09829474 | | ETH[0.00000010], ETHW[0.00000008] | | |
| 09829475 | | ALGO[342.94816162], SHIB[1], USD[0.01] | Yes | |
| 09829489 | | USD[1.56] | | |
| 09829517 | | DOGE[1], SHIB[11302487.32379536], USD[1.00] | | |
| 09829521 | | SHIB[1], USD[0.00] | | |
| 09829523 | | USD[10.00] | | |
| 09829545 | | ETHW[.01149654], KSHIB[1768.61473002], SHIB[9458342.49279068], USD[595.30], USDT[0] | Yes | |
| 09829559 | | SHIB[1], USD[0.89] | | |
| 09829574 | | USD[20.00] | | |
| 09829575 | | ETHW[3.918], USD[9593.33] | | |
| 09829576 | | NFT (334703563349179687/Wobbledrugs #1896)[1], NFT (363022707398188244/WOBBLEDRUG WL TOKEN)[1], NFT (498295844017681817/Activity Reward Coin)[1], NFT (549182637878988653/Bear Silver Coin #778)[1], NFT (559222767466926534/NFTENJOY.ORG)[1], SOL[1.07653009] | | |
| 09829577 | | USD[2.99], USDT[0] | | |
| 09829584 | | ETH[0], ETHW[0] | | |
| 09829589 | | BRZ[1], SHIB[1], USD[54.77] | | |
| 09829592 | | MKR[.25689758], SHIB[38429.89291465], USD[0.00] | Yes | |
| 09829595 | Contingent, Unliquidated | USD[0.01] | | |
| 09829606 | | BTC[.02472723], DOGE[1], ETHW[.24217738], USD[0.00] | | |
| 09829611 | | USD[13658.78] | Yes | |
| 09829619 | | USD[20.00] | | |
| 09829620 | | USD[0.14] | | |
| 09829637 | | USD[0.01], USDT[0] | | |
| 09829639 | | DOGE[1], EUR[0.00], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09829642 | | LTC[.001], TRX[20.01322344], USDT[5.22851163] | | |
| 09829644 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[1], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09829648 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 09829665 | | BCH[.17674941], DOGE[183.52011032], ETH[.00570785], ETHW[.00570785], SHIB[887814.75221953], SOL[1], USD[0.00] | | |
| 09829673 | | USD[0.00] | | |
| 09829680 | | BTC[.00105822], DOGE[2], ETH[.01664575], ETHW[.01664575], MATIC[5.36000546], SHIB[1], USD[0.00] | | |
| 09829681 | | NFT (289687697827617808/G)[1], NFT (301491472466477058/Rr)[1], NFT (328977463752894770/Bff)[1], NFT (381429532014946759/Vcd)[1], NFT (389317754208633936/Dg)[1], NFT (404232507040049928/F)[1], NFT (406542183618616405/Vfh)[1], NFT (406732443849079546/G)[1], NFT (416115615122487244/Vd)[1], NFT (417099265472453936/Tst)[1], NFT (504456080984497367/F)[1], NFT (552087108477111060/Bheg)[1], NFT (556972234712746262/Vff)[1], NFT (568177664028198153/G)[1] | | |
| 09829687 | | USD[1.10] | | |
| 09829690 | | TRX[1], USD[0.00] | Yes | |
| 09829698 | | ETH[.51075317], ETHW[.51053881] | Yes | |
| 09829708 | | LINK[0], USD[49.64] | | |
| 09829712 | | BRZ[1], DOGE[139.75579895], SHIB[1546480.0304201], TRX[142.72424577], USD[6.24] | | |
| 09829720 | | BTC[.00051883] | | |
| 09829726 | | ETHW[.01167448], SHIB[1], USD[16.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09829735 | | UNI[20.70741678] | Yes | |
| 09829736 | | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 09829748 | | USD[0.01], USDT[0.00000001] | | |
| 09829751 | | USD[400.18] | Yes | |
| 09829755 | | USD[100.00] | | |
| 09829782 | | ETH[.00242951], ETHW[.00242951], USD[95.99] | | |
| 09829787 | | BTC[.00107193], ETH[.01430264], ETHW[.01430264], SHIB[2], USD[0.01] | | |
| 09829796 | | USD[0.00] | | |
| 09829798 | | SHIB[8], TRX[1], USD[0.01] | Yes | |
| 09829810 | | ETH[.00000007], ETHW[.00797168], SHIB[4], USD[12.64] | Yes | |
| 09829830 | | DOGE[1], USD[0.00] | | |
| 09829840 | | BTC[.00085675], DAI[19.8941114], ETH[.01143279], ETHW[.01143279], SHIB[3], USD[0.01] | | |
| 09829846 | | DOGE[0], MATIC[20.32056274], SOL[0], USD[0.00] | Yes | |
| 09829864 | | USD[0.01] | Yes | |
| 09829865 | | ETH[0], USD[0.00] | Yes | |
| 09829883 | | DOGE[1], USD[0.00] | | |
| 09829889 | | TRX[.00002], USD[0.00] | | |
| 09829891 | | DOGE[3187.90387913], ETH[.0354934], ETHW[.03505564], SHIB[1], USD[0.47] | Yes | |
| 09829894 | | DOGE[0], USD[0.00] | Yes | |
| 09829904 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09829906 | | ALGO[4.91555663], DOGE[16.69088514], SHIB[185873.60594795], USD[0.00] | | |
| 09829914 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000179], ETHW[.00000179], MATIC[.00393683], SHIB[218.47144968], TRX[4], USD[0.00] | Yes | |
| 09829950 | | DOGE[1], ETH[0], ETHW[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09829977 | | SHIB[2], TRX[.01], USDT[0] | Yes | |
| 09829979 | | BRZ[2], ETHW[.39181991], SHIB[7], TRX[5], USD[0.00] | Yes | |
| 09829986 | | NFT [409599595359114311/The Hill by FTX #6471][1] | | |
| 09829993 | | BTC[.00542694], USD[0.00] | | |
| 09829999 | | NFT [337330160136495881/♡][1], NFT [308071203197666311/D][1], NFT [313552787426889396/♡][1], NFT [319337807163880077/D][1], NFT [355478225880608220/R/][1], NFT [356306259472741007/F/][1], NFT [374893181714561411/♡][1], NFT [436132210430766500/♡][1], NFT [459452391775101925/D][1], NFT [489483694680441100/D][1], NFT [506242874864641070/R/][1], NFT [523136163758176415/♡][1], NFT [537201794454374520/R/][1], NFT [576217847947376084/R/][1], SOL[.002], USD[0.00] | | |
| 09830005 | | AVAX[.01282936], BRZ[1], USD[5.94] | | |
| 09830027 | | DOGE[37.18705425], SHIB[435789.35233204], TRX[1], USD[0.00] | Yes | |
| 09830032 | | NEAR[.0785], USD[0.63] | Yes | |
| 09830061 | | NFT [513711157439203877/The Hill by FTX #8180][1] | | |
| 09830062 | | BTC[0], USD[32.27], USDT[0] | Yes | |
| 09830098 | | BTC[.00003039], ETH[0], ETHW[0.01516828], USD[1.05] | | |
| 09830105 | | NFT [009449321155470953/G][1], NFT [317723548167652032/H/][1], NFT [328746019724730520/R/][1], NFT [354203589302425962/Mystery Box][1], NFT [370844326436401656/R/][1], NFT [372189836215667971/R/][1], NFT [390723621444257638/R/][1], NFT [405661319792718755/R/][1], NFT [426730128933100120/R/][1], NFT [439155258868015950/R/][1], NFT [450850445469565908/Nft v][1], NFT [477986086997313267/R/][1], NFT [507678872513771705/Nft][1], NFT [531838456595907709/T][1], NFT [539805683503326634/R/][1] | | |
| 09830112 | | USD[300.00] | | |
| 09830125 | | USDT[219.33] | | |
| 09830126 | | AUD[0.75], BTC[0], CAD[0.00], CHF[0.00], ETH[0], ETHW[.00092552], EUR[0.49], GBP[166.13], HKD[0.00], USD[7843.63] | Yes | |
| 09830136 | | BCH[.06372968], USD[0.91] | Yes | |
| 09830139 | | NFT [303376982020988003/Gdd][1], NFT [325784706392356873/D][1], NFT [357654445552203884/D][1], NFT [358724561728514607/D][1], NFT [363018633706287692/Gdq][1], NFT [384303217505774203/D][1], NFT [385662889793427141/R/][1], NFT [427628613027405088/Hbn][1], NFT [432321138141389100/Geg][1], NFT [441338098740710032/Gff][1], NFT [458145982848697870/D][1], NFT [472550756139473013/Gdgs][1], NFT [509003090906350712/D][1], NFT [541989039035002354/D][1], NFT [548073412303315381/Gdd][1], NFT [548931258699751389/Gff][1], SOL[.002], USD[0.00] | | |
| 09830149 | | NFT [294138751617030525/♡][1], NFT [305094648099836994/Gsg][1], NFT [309673798846455290/Ygg][1], NFT [322552382640671606/Gsg][1], NFT [326025914515905036/Gff][1], NFT [366788231107499133/Vcf][1], NFT [375547737840783979/♡][1], NFT [382589179660962060/Hff][1], NFT [389115444101474136/Vfd][1], NFT [421380717398438375/Gsg][1], NFT [423144944034001281/Gvb][1], NFT [428143782830859143/Gg][1], NFT [430004649918424401/Gsg][1], NFT [456138854566348328/Vfd][1], NFT [461508266071481923/♡][1], NFT [483782052715725177/H][1] | | |
| 09830155 | | BTC[0.00008894], MATIC[3.76416734], USD[-2.20] | | |
| 09830172 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09830180 | | USD[423.03] | | |
| 09830193 | | AVAX[45], USD[9246.09] | | |
| 09830225 | | BTC[.00002145], USD[1.87] | | |
| 09830249 | | NFT [324538193828934396/R/][1], NFT [332456797943911660/R/][1], NFT [424126925186771220/R/][1], NFT [453980826639946943/R/][1], NFT [523006993122788398/R/][1], NFT [525825254386715031/R/][1], NFT [548098229925319740/R/][1], NFT [562041318802715680/R/][1], NFT [562608344012571739/Re][1], NFT [571617868785997568/R/][1], NFT [573066930438536119/R/][1] | | |
| 09830273 | Contingent, Unliquidated | BAT[28.52704075], BRZ[20.23467434], DOGE[1175.82659448], ETHW[53.82638111], SHIB[25034750.51114369], USD[0.00] | Yes | |
| 09830322 | | USD[0.00] | | |
| 09830323 | | BRZ[2], DOGE[2], SHIB[1], TRX[3], USD[0.00] | | |
| 09830342 | | DOGE[0], MATIC[0.00019833], SHIB[3], USD[0.00] | Yes | |
| 09830348 | | ETH[0], ETHW[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09830364 | | NFT [300363491020826232/The Hill by FTX #6473][1] | | |
| 09830372 | | NEAR[.00000001], USD[0.00] | | |
| 09830375 | | BTC[0], NFT [531611917889025851/Magic Eden Pass][1], SOL[.00846659] | | |
| 09830378 | | NFT [473571120770698356/The Hill by FTX #6474][1] | | |
| 09830383 | | BTC[.00107269], ETH[.01441747], ETHW[.01441747], SHIB[2], USD[0.00] | | |
| 09830391 | | BCH[.00584772], BTC[.00007309], ETH[.00034783], ETHW[.00064776], SOL[.00223406], USD[1.55], USDT[.09945066] | Yes | |
| 09830392 | | NFT [451693458405825201/The Hill by FTX #6476][1] | | |
| 09830406 | | DOGE[113.67174749], ETH[.04117113], SHIB[2], USD[0.41], USDT[0.00003306] | Yes | |
| 09830424 | | BRZ[2], SHIB[4], USD[0.00] | | |
| 09830454 | | USD[0.01] | | |
| 09830469 | | KSHIB[141.7792737], SHIB[1], USD[0.00] | Yes | |
| 09830485 | Contingent, Disputed | BTC[0], DOGE[0], ETH[.0000015], ETHW[.0000015], USD[0.00] | Yes | |
| 09830487 | | NEAR[10], SOL[.5] | | |
| 09830491 | | BTC[.022] | | |
| 09830493 | Contingent, Disputed | NFT [460415141980111432/The Hill by FTX #6478][1] | | |
| 09830497 | | NFT [555042778545820193/The Hill by FTX #6477][1] | | |
| 09830504 | | ETH[.00180945], ETHW[.00180945], USD[0.00] | | |
| 09830506 | | TRX[.011262], USD[396.94], USDT[0] | | |
| 09830531 | | BTC[0], ETH[.00000063], USD[0.00] | | |
| 09830532 | | SHIB[2], USD[0.00] | | |
| 09830534 | | USD[0.06] | | |
| 09830543 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09830562 | | DOGE[1], ETH[1.02703911], ETHW[.60357386], SHIB[3], TRX[2], USD[0.01], USDT[1] | | |
| 09830565 | | DOGE[3], SHIB[15], USD[0.00] | Yes | |
| 09830581 | | BTC[.03093351], SHIB[2], TRX[1], USD[0.00] | | |
| 09830600 | | BTC[.0211], USD[0.21] | | |
| 09830602 | Contingent, Disputed | TRX[.000028] | | |
| 09830625 | | DOGE[356], USD[0.06] | | |
| 09830630 | | USD[0.01] | Yes | |
| 09830636 | | LTC[16.11149758], USD[0.00] | | |
| 09830655 | | USD[200.00] | | |
| 09830666 | | TRX[2], USD[697.67] | | |
| 09830673 | | BRZ[1], ETHW[.07308756], SHIB[3], USD[0.00] | | |
| 09830689 | | ETH[.0584627], ETHW[.0584627] | | |
| 09830695 | | ETH[.00001826], ETHW[.00001826] | Yes | |
| 09830705 | | USD[0.00], USDT[0.00001125] | | |
| 09830709 | | SHIB[1], USD[0.01] | | |
| 09830717 | | DOGE[.00000001], SOL[0.04159869] | | |
| 09830720 | Contingent, Disputed | NFT [444047757408049720/The Hill by FTX #6498][1] | | |
| 09830727 | | BTC[.0257143], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09830745 | | NFT [455670675680944358/The Hill by FTX #6782][1], NFT [502525208059307925/FTX Crypto Cup 2022 Key #2890][1], USD[0.00] | | |
| 09830752 | | AAVE[0], ALGO[20.48162415], AVAX[0.33373654], DOGE[0], ETH[0], GRT[0], LINK[0.00000983], MATIC[3.59411700], MKR[0], NEAR[0.00001452], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09830773 | | BTC[.00127957], ETH[.06388272], ETHW[.06347232], USD[12.06] | Yes | |
| 09830778 | | SHIB[968079.19011463], USD[0.00] | Yes | |
| 09830796 | | USD[0.02], USDT[0.00023675] | Yes | |
| 09830800 | | ETH[.19787126], ETHW[.19787126], USD[0.00] | | |
| 09830809 | | BTC[.00004254], DOGE[.8214], ETH[.00090173], ETHW[.00090173], USD[53.43] | | |
| 09830817 | | DOGE[1], MATIC[.00098485], USD[0.00] | Yes | |
| 09830835 | | BTC[.01292405] | | |
| 09830838 | | USD[0.00], USDT[73.16655071] | | |
| 09830839 | | EUR[100.00] | | |
| 09830844 | | BRZ[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09830855 | | BRZ[1], BTC[.01285391], DOGE[1495.5337469], SHIB[9], USD[0.00] | | |
| 09830863 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09830869 | | NFT (2931968460050269717/R)[1], NFT (29521933657944506S/Apt)[1], NFT (3097972382858922254/Fsf)[1], NFT (3122908051875362155/Rr)[1], NFT (3124997858260052205/Rr)[1], NFT (319954767432681714/Fte)[1], NFT (3265833430823603007/Rr)[1], NFT (3432462702425883798/Rr)[1], NFT (3487029011522288602/Rr)[1], NFT (3727602688802333662/Apt)[1], NFT (383426634412256908/Rr)[1], NFT (3869785690300907933/Apt)[1], NFT (3878108468872834511/Apt)[1], NFT (3913130063510161192/Rr)[1], NFT (3944668176802117917/Gw)[1], NFT (4136153574956003372/Gsg)[1], NFT (4150214407990050990/Rrrr)[1], NFT (4277977985000845922/Ggg)[1], NFT (4383380333597271366/Rr)[1], NFT (4677218372958880176/Rrrrr)[1], NFT (4691650163469926566/Apt)[1], NFT (4721159007145606132/R)[1], NFT (5031053202255281114/Rr)[1], NFT (5114625211261356633/Rr)[1], NFT (5143066336501661441/Rr)[1], NFT (5148377329265283328/Rr)[1], NFT (5287969237454040051/Rr)[1], NFT (5353515448075816665/Apt)[1], NFT (5379496419150490913/Ofs)[1], NFT (5415939390001473333/Rr)[1], NFT (5516445492183495051/Rr)[1] | | |
| 09830871 | | BTC[.00000002], DOGE[1], ETH[.00000005], ETHW[.00000005], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09830873 | | ETH[.00002741], ETHW[.00002741] | Yes | |
| 09830874 | | BCH[.004], BTC[.00000001], SHIB[2], SOL[.14083801], USD[0.03] | Yes | |
| 09830882 | | USD[19.80] | | |
| 09830898 | | USD[275.54], USDT[0] | | |
| 09830899 | | USD[0.23] | | |
| 09830904 | | BTC[.00154266], USD[51.79] | | |
| 09830914 | | NFT (2992509162118226167/Fc)[1], NFT (3076357951206405827/R)[1], NFT (3107668929280075657/Cx)[1], NFT (3214571670435673497/R)[1], NFT (3217271790148024617/R)[1], NFT (3228303929554312547/Fda)[1], NFT (3237352797489033697/F)[1], NFT (3239361185319431227/R)[1], NFT (3244730690991417897/R)[1], NFT (335331466956184303/Cg)[1], NFT (3422787231518940767/R)[1], NFT (3609646569590814477/R)[1], NFT (3756563943140184237/F)[1], NFT (3780380278309434557/D)[1], NFT (3789622291828292547/R)[1], NFT (3820103814808100577/R)[1], NFT (4049385754741558487/Faf)[1], NFT (4385309333858571107/R)[1], NFT (4401789646926412837/Fs)[1], NFT (4434417874529422977/R)[1], NFT (4525394852226800587/D)[1], NFT (4545361608650737587/R)[1], NFT (4663738670378328707/R)[1], NFT (4744546980538093457/R)[1], NFT (4749179773562890767/R)[1], NFT (4850054355869198607/R)[1], NFT (5090617025036273427/D)[1], NFT (5109827740143183007/R)[1], NFT (5239183122203581207/Rr)[1], NFT (5251517366599030487/R)[1], NFT (5381194649117145847/R)[1], NFT (5521194358171513197/Fc)[1], NFT (5637216723513433497/R)[1], NFT (5683844380503949988/R)[1] | | |
| 09830919 | | ETH[0], SOL[.00002797], USD[0.01] | Yes | |
| 09830921 | | DOGE[1], LTC[0], USD[0.00], USDT[0] | Yes | |
| 09830940 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | | |
| 09830941 | | USD[100.00] | | |
| 09830947 | | USD[1500.00] | | |
| 09830953 | | NFT (3245748437762576907/R)[1], NFT (3352741882043744149/R)[1], NFT (3559163734193428547/R)[1], NFT (4177551104306482757/R)[1], NFT (4192248644553174927/R)[1], NFT (4229132109602666682/R)[1], NFT (4327191748449686587/R)[1], NFT (4420378885584517567/R)[1], NFT (4431660937906907337/R)[1], NFT (4562442520680642887/R)[1], NFT (4671652316421816367/R)[1], NFT (4784112730229038337/R)[1], NFT (5046256432120503887/R)[1], NFT (5497019519344734607/R)[1], NFT (5567946167172377227/R)[1] | | |
| 09830960 | | AVAX[7.7], ETHW[.077], USD[6426.65] | | |
| 09830963 | Contingent, Disputed | USD[0.00] | | |
| 09830968 | | NFT (4323742401142495937/MagicEden Vaults)[1], NFT (4349755838441093087/MagicEden Vaults)[1], NFT (4690601890631569767/The Reflection of Love #1802)[1], NFT (5223195322398540067/MagicEden Vaults)[1], NFT (5327985683979144157/MagicEden Vaults)[1], NFT (5703998545505913167/Medallion of Memoria)[1], NFT (5752411793696026857/MagicEden Vaults)[1] | | |
| 09830976 | | ETH[.00579943], ETHW[.00579943], SHIB[5062240.72033194], USD[0.00] | | |
| 09830978 | | NFT (2929085847951784707/Vff)[1], NFT (3012694762595951137/R)[1], NFT (3343433562812860747/Gdg)[1], NFT (3542291205710714347/Fsf)[1], NFT (3551076505287773067/Vfd)[1], NFT (3669383799886222734/R)[1], NFT (3756183391391491677/R)[1], NFT (3958936506070774407/Bcf)[1], NFT (4005940255732518667/R)[1], NFT (4058832793018230647/Bc)[1], NFT (4111058497980441197/Faf)[1], NFT (4130323484843703507/Bff)[1], NFT (4136523965372462177/Gfd)[1], NFT (4525212474999034917/R)[1], NFT (4570421863594672637/R)[1], NFT (4634568082655190147/R)[1], NFT (4657190066781320487/Bcd)[1], NFT (5003373085608090687/R)[1], NFT (5026778748836808958/R)[1], NFT (5418259634076454937/Gcc)[1], NFT (5463262785345749867/R)[1], NFT (5469522386431227667/B)[1], NFT (5594140377638136217/R)[1], NFT (5608178836592134317/R)[1] | | |
| 09830979 | | AVAX[2.70371028], BTC[0.00320770], ETH[.03134471], EUR[50.81], LTC[.77383145], MATIC[11.32.08320607], TRX[792.22202751], UNI[6.77772611], USD[97.08], USDT[191.97187687] | | |
| 09830983 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09830997 | Contingent, Disputed | NFT (4359560496414211137/The Hill by FTX #6514)[1] | | |
| 09830998 | Contingent, Unliquidated | SHIB[5], USD[4.51] | | |
| 09830999 | | ETH[0], ETHW[0], SHIB[2], SOL[0], USD[292.06], USDT[0.0000317] | Yes | |
| 09831015 | | ETH[.0027939], ETHW[.0027939], USD[1.00] | | |
| 09831017 | | ALGO[14008.878], ETHW[.000801], USD[3490.94] | | |
| 09831019 | | SHIB[1], USD[0.00] | | |
| 09831028 | | BTC[.00085795], DOGE[141.39725658], ETH[.00578483], ETHW[.00578483], SHIB[2], SOL[.24431397], SUSHI[13.0041002], TRX[1], USD[30.00] | | |
| 09831030 | | NFT (3447500449415261//Dragon Tail egg)[1], NFT (3730391401418313677/Light Pillar Egg)[1], NFT (3963223202161911097/V)[1], NFT (4318647675441371//Prickly Pear egg)[1], NFT (4396141140044156567/Prickly Pear egg)[1], NFT (4471664397164724827/B)[1], NFT (4771640935834847977/V)[1], NFT (5012929805031426107/B)[1], NFT (5522625030600449617/Nft)[1], NFT (5553650590954850627/Prickly Pear egg)[1] | | |
| 09831052 | | BTC[.0003996], USD[91.48] | | |
| 09831056 | | SOL[.00556701], USD[0.00], USDT[0] | | |
| 09831057 | | USD[0.01], USDT[0.00000001] | | |
| 09831058 | | ETHW[0], SHIB[1], USD[2.23] | | |
| 09831062 | | ALGO[608.85529742], BRZ[1], BTC[.00517302], DOGE[1], SHIB[7933319.43345003], USD[0.00] | Yes | |
| 09831065 | | BTC[.00428777], DOGE[1], USD[0.00] | | |
| 09831073 | | USD[4686.77], USDT[0] | | |
| 09831079 | Contingent, Disputed | NFT (3041676623523513537/The Hill by FTX #6522)[1] | | |
| 09831081 | | ETH[.02035632], ETHW[.02035632], SHIB[821693.68693508], USD[5.00] | | |
| 09831087 | | NFT (5339753232800073867/The Hill by FTX #6523)[1] | | |
| 09831096 | | ETH[.00060958], ETHW[.00060958], USDT[3.4089684] | | |
| 09831109 | | DOGE[1], USD[2.18] | | |
| 09831119 | | DOGE[1], ETH[.03976705], ETHW[.03927457], MATIC[11.18834224], SHIB[4], SOL[10.27149126], SUSHI[6.77403264], USD[1.38] | Yes | |
| 09831120 | | USD[0.01] | | |
| 09831123 | | BTC[.00087972], SHIB[1], USD[0.00] | Yes | |
| 09831152 | | BAT[10], BTC[.00148901], DOGE[50], ETH[.00547237], ETHW[.00547237], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09831154 | | NEAR[6.19826326], USD[0.00] | | |
| 09831158 | | NFT (404754287738782314/FTX Crypto Cup 2022 Key #26161)[1] | | |
| 09831159 | | SHIB[1], USD[0.00] | | |
| 09831174 | | AAVE[0], AVAX[0], BTC[0.00000007], DOGE[0], ETH[0], MATIC[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 09831181 | | USD[101.00] | | |
| 09831186 | | TRX[.010271], USDT[0] | | |
| 09831187 | | USD[24.00] | | |
| 09831189 | | BTC[.54126219], SHIB[94660719.93644115], USD[0.00], USDT[0] | Yes | |
| 09831191 | | ETH[.01888042], ETHW[.01888042], MATIC[1.06058346], SHIB[1126129.12612612], USD[0.00] | | |
| 09831196 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09831200 | | AAVE[.00428679], ALGO[1.35480816], AVAX[.0000032], DOGE[1], ETH[.00000011], ETHW[.00000011], EUR[0.00], NEAR[.08311007], SHIB[10], SOL[.00001827], USD[0.00] | Yes | |
| 09831212 | | BTC[0], ETH[1.3357967], USD[0.01] | | |
| 09831231 | | USD[0.03] | | |
| 09831235 | | SHIB[1], SOL[4.85970011], USD[15.00] | | |
| 09831244 | | ETH[.00054361], USD[0.00] | | |
| 09831257 | | AVAX[.15367714], SHIB[2082417.9731606], USD[73.13] | Yes | |
| 09831258 | | MATIC[0], TRX[.000028], USD[2.90], USDT[0] | | |
| 09831264 | | ETH[0], ETHW[0] | | |
| 09831267 | | USD[0.25] | Yes | |
| 09831268 | | SHIB[1], USD[0.00] | | |
| 09831269 | | BTC[.00000004], DOGE[1], SHIB[3], USD[51.00] | Yes | |
| 09831275 | | BTC[.00214388], DOGE[1], USD[0.00] | | |
| 09831283 | | BTC[0], ETH[.00632996], SHIB[3], USD[0.00] | Yes | |
| 09831286 | | BRZ[1], USD[0.01] | | |
| 09831287 | | BRZ[1], DOGE[1], ETH[0], ETHW[.15817142], SHIB[1], TRX[1], USD[302.11] | | |
| 09831306 | | SHIB[559.19082719], USD[0.00] | Yes | |
| 09831308 | | SHIB[2], USD[0.00] | Yes | |
| 09831310 | | USD[0.54] | | |
| 09831311 | | TRX[.011349], USDT[.01016266] | | |
| 09831325 | | BTC[.00110145], ETH[.01490026], ETHW[.01471401] | Yes | |
| 09831332 | | BRZ[1], BTC[.0025923], SHIB[2], USD[0.00], USDT[0.00001786] | Yes | |
| 09831344 | | MATIC[5.48436956], USD[0.00] | Yes | |
| 09831348 | | ETH[.07083776], ETHW[.06995901], SHIB[2], USD[0.00] | Yes | |
| 09831363 | | BTC[.00000007], DOGE[0], ETH[.00000059], SHIB[5], SOL[.00000932], TRX[1], USD[0.00] | Yes | |
| 09831367 | | BTC[.00081285], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09831369 | | ETH[0.00000001], ETHW[0.00000001], GRT[0.00000002] | | |
| 09831384 | | ALGO[164.34653572], DOGE[2], MATIC[2.20126475], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 09831387 | | DOGE[1], ETH[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09831391 | | USD[63.21] | Yes | |
| 09831393 | | DOGE[.83891036], ETH[0], USD[0.81] | | |
| 09831394 | | ETH[0.00078978], USD[0.00] | | |
| 09831400 | | ALGO[0], AVAX[0], ETH[0], NEAR[0], USD[2.00], USDT[0] | | |
| 09831425 | | AVAX[3.38441201], DOGE[1], ETH[.15749785], ETHW[.15749785], SHIB[3], SOL[2.46746142], TRX[1], USD[0.00] | | |
| 09831433 | | BTC[0.13173778], DOGE[1], TRX[1], USD[0.01] | | |
| 09831435 | | ALGO[500], CUSDT[14000], ETH[2], LINK[40], SOL[7], SUSHI[500], USD[4115.60] | | |
| 09831436 | Contingent, Disputed | NFT (453575162246945090/The Hill by FTX #6528)[1] | | |
| 09831440 | | USD[100.00] | | |
| 09831445 | | SHIB[2], USD[20.84] | | |
| 09831451 | | DOGE[2], ETHW[.68050562], USD[0.09] | Yes | |
| 09831467 | | USD[2000.00] | | |
| 09831482 | | BTC[0], ETH[0.05236058], ETHW[17.32639673], GRT[709.60972207], SHIB[3], SUSHI[.0925782], USD[0.00] | Yes | |
| 09831485 | | BTC[.00079924], USD[1.41] | | |
| 09831489 | | DOGE[3], ETH[.00000656], ETHW[.00000656], SHIB[3], TRX[2], USD[0.00], USDT[0.00458231] | Yes | |
| 09831501 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09831508 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 09831518 | | SOL[9.999995] | | |
| 09831519 | | USD[0.01], USDT[0.00000001] | | |
| 09831539 | | AVAX[1.71897064], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09831540 | | USDT[0.00001318] | | |
| 09831545 | | USD[20.00] | | |
| 09831547 | | NFT (389673159140239767/ApexDucks Halloween #855)[1], SHIB[5], TRX[1], USD[0.01], USDT[0] | | |
| 09831568 | | BTC[0] | | |
| 09831572 | | USD[0.01] | Yes | |
| 09831573 | Contingent, Disputed | ETH[0.00000001], ETHW[0.00000001] | | |
| 09831597 | | USD[45.00] | | |
| 09831599 | | BTC[.00020781], USD[0.00] | | |
| 09831604 | | USD[961.54] | | |
| 09831606 | | USDT[0.00010538] | | |
| 09831613 | | USD[10.00] | | |
| 09831623 | | USD[0.00] | | |
| 09831628 | | ETHW[.01476306], MATIC[5.57046848], SHIB[6], USD[0.06] | Yes | |
| 09831636 | | BRZ[53.7198532], SHIB[3], USD[2.00] | Yes | |
| 09831641 | Contingent, Disputed | SHIB[1], USD[74.05] | | |
| 09831652 | | USD[20.00] | | |
| 09831657 | | USD[0.00] | Yes | |
| 09831667 | | USD[2000.00] | | |
| 09831674 | | BTC[.00384115], ETH[.01868421], ETHW[.01868421], GRT[93.9979843], MATIC[22.87970806], NEAR[1.90542427], SHIB[7], SOL[.8762481], TRX[326.85089944], USD[116.47] | | |
| 09831677 | | SHIB[7], USD[0.00] | | |
| 09831691 | | SHIB[2], USD[0.00] | | |
| 09831696 | Contingent, Unliquidated | SOL[58.71], USD[182.67] | | |
| 09831708 | | BTC[.00042946], ETH[.00589401], ETHW[.00582561], SHIB[1], USD[0.00] | Yes | |
| 09831709 | | ALGO[20.97], DOGE[15], USD[6.77] | | |
| 09831712 | | SHIB[2], USD[0.00] | | |
| 09831713 | | BTC[0], DOGE[2], SHIB[6], USD[490.77], USDT[0] | | |
| 09831719 | | USD[31.88] | Yes | |
| 09831727 | | SHIB[.0000031], USD[0.42] | Yes | |
| 09831728 | | ALGO[137], USD[0.19] | | |
| 09831751 | | BTC[.00188864], SHIB[1], USD[0.00] | Yes | |
| 09831766 | | BRZ[1], ETH[.00000203], USD[0.00], USDT[0] | Yes | |
| 09831769 | | BTC[.00000001] | | |
| 09831773 | | USD[140.00] | | |
| 09831781 | | DOGE[1], ETH[.3027159], ETHW[.30252546], SHIB[1], SOL[47.93355744], USD[0.00] | Yes | |
| 09831793 | | BTC[0], USD[0.00] | | |
| 09831795 | | SHIB[1], USD[0.00] | | |
| 09831799 | | BTC[.00113978], ETH[.01113212], MATIC[.00005087], SHIB[2], USD[0.00] | Yes | |
| 09831801 | | USD[0.01] | | |
| 09831823 | | GRT[1], LINK[6.39916273], TRX[2], USD[0.00] | Yes | |
| 09831835 | | SOL[99.64], USD[0.32] | | |
| 09831847 | | USD[1.00], USDT[10.79294916] | | |
| 09831852 | | BTC[.0011], DOGE[.88621297], USD[0.06] | | |
| 09831854 | | BRZ[1], DOGE[2], LINK[43.61825657], TRX[1], USD[0.00] | | |
| 09831860 | | DOGE[1], ETH[.24918047], ETHW[.24918047], SHIB[2], TRX[2], USD[1411.25] | | |
| 09831869 | | ETH[.00000001], ETHW[0], LTC[0.00000001] | | |
| 09831872 | | USD[10.00] | | |
| 09831873 | | USD[0.00] | | |
| 09831885 | | DOGE[1], ETH[0], SHIB[2], USD[0.00], USDT[0.01909940] | Yes | |
| 09831895 | | BTC[.00072374] | | |
| 09831897 | | BRZ[1], BTC[.00216479], ETH[.02929523], ETHW[.02929523], SHIB[1], USD[0.00] | | |
| 09831898 | | USD[0.00] | | |
| 09831902 | | USD[5.00] | | |
| 09831947 | | USD[24.88] | | |
| 09831969 | | TRX[1.000013], USD[0.00], USDT[.68785092] | | |
| 09831975 | | USD[0.38] | | |
| 09831983 | | BRZ[1], DOGE[1], ETHW[.52753339], MATIC[54.62606238], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09831990 | | USD[0.00], USDT[1.55183177] | | |
| 09832011 | | USD[102.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09832039 | | AVAX[.59649], BTC[0.00013296], DOGE[5.9982], ETH[.8059919], ETHW[.096], LINK[.0991], LTC[.059874], MATIC[.9694], SHIB[14000000], SOL[1.019712], SUSHI[1.5], UNI[1.7], USD[2.05], USDT[88.59886424] | | |
| 09832061 | | DOGE[1], KSHIB[9928.12040824], USD[0.01] | | |
| 09832062 | | BTC[.00002114], DOGE[2], SHIB[14], TRX[5], USD[0.00], USDT[.6] | | |
| 09832065 | | USD[2000.00] | | |
| 09832076 | | SHIB[49911855.52241094] | Yes | |
| 09832079 | | USD[50.00] | | |
| 09832095 | | DOGE[1], TRX[1], USD[0.54] | | |
| 09832111 | | ETH[0], ETHW[0], SOL[0] | | |
| 09832127 | | BTC[.0000048], DOGE[0], LTC[0.00067980], USD[0.00] | | |
| 09832146 | | DOGE[1], USD[0.00] | | |
| 09832150 | | BRZ[1], ETHW[.13049015], SHIB[8], TRX[2], USD[0.00], USDT[1] | | |
| 09832156 | | MATIC[0], SHIB[2], USD[0.00] | Yes | |
| 09832159 | | DOGE[2], USD[0.00], USDT[0] | Yes | |
| 09832160 | | LTC[1], USD[10977.42] | | |
| 09832163 | | ETH[0], USD[0.00] | | |
| 09832166 | | USD[60.00] | | |
| 09832173 | | SHIB[1], USD[0.00] | Yes | |
| 09832180 | | BTC[.01064627], DOGE[288.65612596], ETH[.14142638], ETHW[1.57450832], SHIB[5], TRX[2], USD[0.00] | | |
| 09832186 | | DOGE[.0095059], ETH[.00022502], ETHW[.00022502], GRT[2940.33644452], LINK[.09639028], SHIB[9], SOL[26.89117986], TRX[3], UNI[16.97303693], USD[-500.00] | | |
| 09832190 | | BAT[1], BRZ[1], DOGE[10], GRT[1], LINK[1], SHIB[13], TRX[8], USD[191.19], USDT[1] | | |
| 09832193 | | SHIB[2], USD[23.73] | | |
| 09832195 | | DOGE[3], SHIB[931345.66385416], SOL[.00001048], TRX[3], USD[0.00] | Yes | |
| 09832201 | | NFT (290330011977112978/Gfo)[1], NFT (297177769474071871/G)[1], NFT (327153455893692795/Wgg)[1], NFT (337008598467858576/Gsg)[1], NFT (377676696322759158/Gsg)[1], NFT (384304896956634446/Gdd)[1], NFT (392057225199605936/Gah)[1], NFT (450395020303261580/Gsg)[1], NFT (474416690491411252/Gsg)[1], NFT (488884998615702145/Gdd)[1], NFT (539219232825148328/Gfo)[1] | | |
| 09832204 | | BTC[.00203015] | | |
| 09832211 | | SHIB[1], USD[0.01] | Yes | |
| 09832239 | | SOL[.19805966], USD[0.00] | | |
| 09832246 | | USD[0.01] | | |
| 09832256 | | BTC[.00003994] | | |
| 09832263 | | TRX[.586983] | | |
| 09832264 | Contingent, Disputed | NFT (450274496640157390/The Hill by FTX #6562)[1] | | |
| 09832265 | | LINK[1.1673177], MATIC[16.56329604], SHIB[1], USD[0.00], USDT[0] | | |
| 09832276 | | SHIB[2], USD[0.00], USDT[0.00000029] | | |
| 09832282 | | USD[303.54] | | |
| 09832293 | | ETHW[.19583939] | Yes | |
| 09832297 | | NFT (312758977873025029/Nfl)[1], NFT (326235466418154207/Rr)[1], NFT (339051459528985688/L)[1], NFT (354336351176013067/L)[1], NFT (370381341976772861/L)[1], NFT (478375627538474072/L)[1], NFT (485931745436097784/Rr)[1], NFT (498040484445223727/L)[1], NFT (501300327617781065/Rr)[1], NFT (526113692144771530/Rr)[1], NFT (540189706557766985/Rr)[1], NFT (549137914915381846/Nfl)[1] | | |
| 09832298 | | ETHW[.44136687], USD[0.00] | | |
| 09832312 | | NFT (293106397952317834/Rr)[1], NFT (298274589404186793/Rr)[1], NFT (310767279730540823/D)[1], NFT (322184927510680747/Hsh)[1], NFT (344859330931174420/Rr)[1], NFT (354085072606900506/Gsg)[1], NFT (354165809845934810/Rr)[1], NFT (359333881295532454/Gvv)[1], NFT (388277695014036159/Nfl)[1], NFT (392808855281496362/D)[1], NFT (409524595655351677/Rr)[1], NFT (417728489960742248/Nfl)[1], NFT (426540249713574571/Rr)[1], NFT (455306197694732555/Hah)[1], NFT (462929092524178317/Rr)[1], NFT (531242978942871661/Nfl)[1], NFT (543614811610384782/Rr)[1] | | |
| 09832335 | | ETH[.1244044], ETHW[.1244044], SHIB[2], USD[0.00] | | |
| 09832340 | | USD[13.34] | | |
| 09832342 | | USD[10.00] | | |
| 09832347 | | NFT (312978309002098898/Rr)[1], NFT (344712257644068247/F no)[1], NFT (350048424029449300/Cd)[1], NFT (372378179551411449/Dd)[1], NFT (377707784155879085/Cdd)[1], NFT (417438668148929477/Rr)[1], NFT (426741718067826314/F)[1], NFT (484305107147448805/Rr)[1], NFT (524223442882645827/Rr)[1], NFT (542353391350286529/Rr)[1], NFT (547511494289406177/Rr)[1], NFT (547893563714071908/Rr)[1], NFT (563756432185867874/Rr)[1], NFT (566442223397490108/Rr)[1] | | |
| 09832372 | | ETH[.00000001], ETHW[.00000001], USD[10.17] | | |
| 09832389 | | DOGE[1], GRT[2], SHIB[1], UNI[1], USD[0.01] | | |
| 09832390 | | NFT (513748372905546861/Mystery Box)[1], USD[0.01] | | |
| 09832391 | | BTC[.00058689], TRX[1], USD[0.00] | Yes | |
| 09832392 | | USD[0.04] | | |
| 09832395 | | ETH[.000939], ETHW[.000939], SHIB[99300], TRX[.000008], USD[0.00], USDT[0] | | |
| 09832401 | | USD[0.01] | | |
| 09832404 | | EUR[0.00], NFT (290647236679340484/F)[1], NFT (306382236363248868/Apt)[1], NFT (306793813161686060/Err)[1], NFT (308065874317978489/Apt)[1], NFT (310608982861723302/Rr)[1], NFT (313006155730575615/Rr)[1], NFT (327783434269654301/Apt)[1], NFT (327894130994638688/Apt)[1], NFT (344812818457846860/Apt)[1], NFT (355005696295305287/Apt)[1], NFT (356050956200163010/Apt)[1], NFT (370467015788303190/Apt)[1], NFT (437574869621454914/Err)[1], NFT (439995111502898625/Apt)[1], NFT (440643254026695012/Apt )[1], NFT (448563135990367905/Apt)[1], NFT (472138043525399075/Drr)[1], NFT (477434973949619641/Apt)[1], NFT (479045319828636021/Apt)[1], NFT (488841746259617039/Apt)[1], NFT (492563861216697503/Apt)[1], NFT (496062162322192862/Rr)[1], NFT (498251652293636772/Rr)[1], NFT (500483844402084496/Apt)[1], NFT (507635513559311532/Erg)[1], NFT (519691622816349080/Apt)[1], NFT (526376934931102267/Eeee)[1], NFT (541655489036768545/Rr)[1], NFT (544287070687930813/Apt)[1], NFT (548211357944789283/Apt)[1], NFT (549243237576260989/Rer)[1], NFT (569699341332801217/Apt)[1], SOL[0.02551930], USD[0.00], USDT[0.00000034] | | |
| 09832407 | | SOL[.0000035], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09832422 | | USD[0.02] | | |
| 09832428 | | BTC[.00216579], USD[0.00] | | |
| 09832452 | | AVAX[1.9], ETH[.069], SOL[2.1], USD[0.45] | | |
| 09832456 | | USD[0.10] | | |
| 09832462 | | BRZ[1], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 09832468 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09832475 | | USD[0.01] | | |
| 09832480 | | DOGE[1], ETH[.00000012], ETHW[.00000012], SHIB[1], USD[0.00] | Yes | |
| 09832482 | | NFT (313298887782246647/G)[1] | | |
| 09832501 | | USD[4.45] | | |
| 09832502 | | ETHW[.31656717], USD[730.06] | Yes | |
| 09832503 | | SHIB[1], SOL[1.2379643], USD[0.00] | | |
| 09832517 | | USD[0.00], USDT[.62756697] | | |
| 09832522 | | USD[0.00], USDT[1.45] | | |
| 09832527 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 09832544 | | NFT (400884054432839309/G)[1] | | |
| 09832545 | Contingent, Disputed | NFT (497450386570252804/The Hill by FTX #6579)[1] | | |
| 09832549 | | NFT (331580439267065992/C)[1], NFT (379239718269536159/C)[1], NFT (402568394283292270/C)[1], NFT (478053151363639839/C)[1], NFT (512146130175554042/C)[1] | | |
| 09832550 | | NEAR[0], USD[0.00], USDT[0] | | |
| 09832559 | | USD[0.01] | | |
| 09832561 | | USD[97.60] | | |
| 09832581 | | CUSDT[458.70413066], USD[10.21] | Yes | |
| 09832599 | | USD[0.00] | Yes | |
| 09832602 | | BRZ[1], BTC[.00000007], DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 09832604 | | BRZ[1], SHIB[3], USD[15.23] | | |
| 09832618 | | USD[0.89] | | |
| 09832640 | | USDT[17.996491] | | |
| 09832642 | | BTC[.00436183], USD[0.06] | Yes | |
| 09832651 | | BTC[.00043305], SOL[.24879185], USD[0.00] | | |
| 09832659 | | USD[5.00] | | |
| 09832676 | | NFT (313933104573001635/The Hill by FTX #6583)[1] | | |
| 09832697 | | NFT (555860712417101276/The Hill by FTX #6609)[1] | | |
| 09832699 | | NFT (336543829651528112/Magic Eden Pass)[1], SOL[1.48] | | |
| 09832704 | | ETH[0.01602154], ETHW[0.01602154], NFT (450904295480601084/Oil Painting-Solitude)[1], NFT (495693005680341438/Hopeful)[1], SOL[.17] | | |
| 09832731 | | NFT (411001544703713928/The Hill by FTX #6586)[1] | | |
| 09832742 | Contingent, Disputed | NFT (315328557307690876/The Hill by FTX #6587)[1] | | |
| 09832757 | Contingent, Disputed | NFT (296408100352754406/The Hill by FTX #6590)[1] | | |
| 09832770 | | BTC[.00027292], DOGE[1], ETH[.0000002], SHIB[3], USD[0.01] | | |
| 09832787 | | BRZ[1], SOL[1.26909233] | | |
| 09832875 | | AVAX[1.5844755], DOGE[1], ETH[.01576759], ETHW[.01557607], SHIB[3], SUSHI[22.99965406], USD[0.00] | Yes | |
| 09832955 | | USD[182.78] | | |
| 09832964 | | NFT (307708742784514342/MagicEden Vaults)[1], NFT (341026144801370021/MagicEden Vaults)[1], NFT (357680320998442135/MagicEden Vaults)[1], NFT (373310020322880608/The Hill by FTX #12032)[1], NFT (389631834284332330/The Hill by FTX #6822)[1], NFT (424721499201874538/MagicEden Vaults)[1] | | |
| 09832975 | | BTC[.00072534], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 09833006 | | TRX[.011145], USD[0.01], USDT[0] | | |
| 09833029 | | NFT (392755868471383786/The Hill by FTX #6598)[1] | | |
| 09833034 | | BTC[.00439576], ETH[.05942256], ETHW[.05868384], SHIB[1], SOL[.25127536], TRX[1], USD[0.00] | Yes | |
| 09833035 | | ETHW[.05898712], SHIB[629.29162462], USD[0.00], USDT[0] | Yes | |
| 09833038 | | BTC[.0536], USD[1780.36] | | |
| 09833049 | | ETH[.00517109], ETHW[.00517109], SHIB[2], USD[0.00] | | |
| 09833071 | | USD[500.00] | | |
| 09833074 | | NFT (425601190543472118/The Hill by FTX #6600)[1] | | |
| 09833080 | | BAT[1], DOGE[1], SHIB[4], TRX[1], USD[52.30] | | |
| 09833084 | | BTC[.00430271], DOGE[1], ETH[.21498523], ETHW[.21498523], TRX[2], USD[0.00] | | |
| 09833088 | | USD[0.00] | Yes | |
| 09833090 | | BTC[.00042997], DOGE[1], USD[0.00] | Yes | |
| 09833101 | | NFT (378453896606840025/crispybedsheets.eth)[1], SHIB[1], USD[0.02] | Yes | |
| 09833104 | | BTC[.00041004], USD[0.00] | Yes | |
| 09833106 | | BRZ[1], BTC[.02380514], DOGE[2], ETH[.11742197], ETHW[.11635446], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09833121 | | ETH[.0009], ETHW[.0999], USD[135.87] | | |
| 09833128 | | USD[0.00] | | |
| 09833150 | | ETH[.00580042], ETHW[.00580042], USD[0.00] | | |
| 09833151 | | DOGE[0], USD[0.00], USDT[0] | | |
| 09833160 | | ETHW[.00130797], SHIB[2], USD[0.00] | Yes | |
| 09833164 | | ETHW[.01239191], USD[0.00] | | |
| 09833166 | | TRX[20] | | |
| 09833178 | | ETHW[.085874], USD[0.84] | | |
| 09833189 | | BTC[.00308369], USDT[31.57562513] | | |
| 09833191 | | USD[10.00] | | |
| 09833196 | | BTC[.00109713], USD[0.00] | Yes | |
| 09833197 | | DOGE[1], SHIB[1], USD[37.76] | Yes | |
| 09833199 | | BTC[.00088084], DOGE[1], ETH[.01067424], ETHW[.01053744], SHIB[1], USD[2.05] | Yes | |
| 09833207 | | BTC[.01288729], ETH[.22418881], ETHW[.22418881], SOL[4.7898418], USD[2.05] | | |
| 09833209 | | USD[0.00] | | |
| 09833213 | | USD[120.00] | | |
| 09833220 | | USD[0.00] | | |
| 09833225 | | ETH[.19414018], ETHW[.1314142], SHIB[2], USD[0.00] | Yes | |
| 09833226 | | USD[102.12] | Yes | |
| 09833230 | | BRZ[2], SHIB[5], TRX[1], USD[112.35], USDT[1] | | |
| 09833231 | | AVAX[1.80232609], BRZ[1], ETH[0], ETHW[2.89939618], GRT[2], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09833236 | | BTC[.00526791], ETH[.15193056], LINK[18.90193838], SHIB[3], SOL[2.22015861], TRX[1], USD[0.00] | Yes | |
| 09833248 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0.00002034], USD[0.00] | Yes | |
| 09833255 | | SOL[.004495] | | |
| 09833259 | | SHIB[1], SOL[.08479481], TRX[1076.73246338], USD[0.00] | Yes | |
| 09833261 | | USD[20.00] | | |
| 09833263 | | TRX[1], USD[0.00] | | |
| 09833285 | | NFT (474435429964760339/FTX Crypto Cup 2022 Key #2749)[1], NFT (507861812032916312/The Hill by FTX #6605)[1] | | |
| 09833291 | | USD[4000.00] | | |
| 09833300 | | ETH[.002], ETHW[.02272392], USD[1.00] | | |
| 09833303 | | BTC[.0024], USD[4.39] | | |
| 09833305 | | BTC[0.00567387], ETH[.07029035], LINK[22.816545], MATIC[353.4627], SOL[3.7237645], USD[294.47] | | |
| 09833313 | | ETH[.60180351], ETHW[.60155079], TRX[2], USD[12.34] | Yes | |
| 09833343 | | USD[199.00] | | |
| 09833354 | | TRX[.000101], USDT[0.12333021] | | |
| 09833356 | | BRZ[1], BTC[.06576109], ETH[1.29731229], ETHW[1.29676741], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09833358 | | USD[20310.74] | Yes | |
| 09833370 | | AVAX[.20196847], SHIB[770866.4172063], USD[0.00] | Yes | |
| 09833387 | | BTC[0] | | |
| 09833390 | | SHIB[1], USD[0.01] | | |
| 09833393 | | USD[20.40] | Yes | |
| 09833405 | | USD[400.00] | | |
| 09833419 | | BTC[0], ETH[0] | | |
| 09833420 | | MATIC[19.981], USD[1.64] | | |
| 09833427 | | NFT (459369617923923345/FTX Crypto Cup 2022 Key #2751)[1] | | |
| 09833431 | | USD[5.00] | | |
| 09833437 | | AAVE[.91685879], BAT[227.79654023], BTC[.00418718], DOGE[2], ETH[.03688906], ETHW[.03688906], MKR[.04606469], PAXG[.05567363], SHIB[5], TRX[2], USD[0.00] | | |
| 09833440 | | BRZ[131.45604822], DOGE[400.62912451], SHIB[8], USD[0.01] | Yes | |
| 09833443 | | BTC[.0139091], SHIB[4], USD[0.00] | | |
| 09833460 | | BTC[.26522822], SHIB[1], SOL[20.07016603], TRX[2], USD[1.52] | | |
| 09833464 | | USD[101.64] | Yes | |
| 09833475 | | USD[0.00] | | |
| 09833492 | | BTC[.00206601], ETH[.02673286], ETHW[.02640454], LINK[1.12414041], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09833503 | | ETHW[.050949], USD[1.00] | | |
| 09833526 | Contingent, Disputed | BTC[.0000722], USD[0.00], USDT[8.81474877] | | |
| 09833543 | | USD[2.78] | | |
| 09833554 | | USD[0.00] | | |
| 09833558 | | BRZ[1], DOGE[2], SHIB[3], USD[2.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09833564 | | LINK[0], SOL[0], USD[0.19] | | |
| 09833571 | | BTC[.02540594], DOGE[141.22055798], ETH[.00055714], ETHW[.00055714], KSHIB[79.38114459], LTC[1.56625226], MKR[.0854063], SHIB[3], SOL[2.34043621], TRX[2], USD[188.00] | | |
| 09833581 | | DOGE[1], ETH[.29021902], ETHW[.29021902], USD[0.00] | | |
| 09833584 | | KSHIB[637.74997332], SHIB[416262.13592233], USD[0.00] | | |
| 09833585 | | AVAX[.01012817], BTC[.00001366], USD[0.01] | | |
| 09833587 | | USD[0.00], USDT[0] | | |
| 09833588 | | NFT (3454385131508586682/Magic Eden Pass)[1] | | |
| 09833592 | | AVAX[.30508059], ETH[.0005407], ETHW[.0005407], USD[0.01], USDT[.00955578] | Yes | |
| 09833601 | | SOL[1], USD[6.53] | | |
| 09833611 | | BTC[.01508939], ETH[.07757515], ETHW[.12757515], MATIC[67.05531528], SOL[2.34998274], USD[1390.09] | | |
| 09833614 | | USD[0.00] | | |
| 09833615 | | USD[4.20] | | |
| 09833619 | | USD[0.00] | | |
| 09833621 | | USD[0.00], USDT[37.54994235] | | |
| 09833630 | | USD[0.00], USDT[0.00006671] | | |
| 09833631 | | BRZ[2], DOGE[4], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09833633 | | BTC[0], DOGE[1], USD[8422.01], USDT[1.00072936] | Yes | |
| 09833644 | | USD[4.34] | | |
| 09833654 | | BTC[0.12399046], ETH[1.24384195], ETHW[.4036409], USD[668.03] | | |
| 09833655 | | USD[25.53] | Yes | |
| 09833663 | | ETH[.15719378], SHIB[6757551], USD[0.00] | | |
| 09833664 | | USD[0.12] | Yes | |
| 09833669 | | AVAX[13.69483628], BTC[.00000114], DOGE[3], ETH[0.00000741], ETHW[0], SHIB[1], TRX[1], USD[1.25] | Yes | |
| 09833673 | | BTC[.0085616], USD[238.30] | | |
| 09833677 | | BTC[.00995437], ETH[.02902889], ETHW[.02867279], SHIB[5], SOL[1.08092949], TRX[2], USD[0.00] | Yes | |
| 09833682 | | BTC[.0004], USD[1.46] | | |
| 09833685 | | MATIC[107.67813061], SHIB[1], USD[0.00] | Yes | |
| 09833691 | | DOGE[1], ETH[8.04593046], USD[50.12] | Yes | |
| 09833696 | | BTC[.03256803], DOGE[3], ETH[.26943594], ETHW[.14101619], SHIB[2], USD[318.69] | Yes | |
| 09833710 | | USD[10.00] | | |
| 09833723 | | USD[100.00] | | |
| 09833725 | | SOL[.03009672], USD[0.15] | | |
| 09833728 | | USD[0.00] | Yes | |
| 09833730 | | DOGE[.929], USD[4.19] | | |
| 09833737 | | SHIB[5], USD[0.00] | Yes | |
| 09833742 | | USD[200.00] | | |
| 09833749 | | USD[0.26] | Yes | |
| 09833752 | | DOGE[1], GRT[1], SHIB[1], SUSHI[1.0119706], TRX[1], USD[0.26], USDT[1.00265187] | Yes | |
| 09833757 | | USD[4.94] | | |
| 09833758 | | BTC[0.00009439], ETH[.02098005], ETHW[.02098005], USD[0.00], USDT[1.08795378] | | |
| 09833760 | Contingent, Disputed | USD[0.01] | | |
| 09833767 | | BAT[1], DOGE[1], ETH[.32273727], ETHW[.32273727], SHIB[28563362.93571428], TRX[1.000001], USD[0.00], USDT[0] | | |
| 09833784 | | ETH[.05850348], ETHW[.05850348] | | |
| 09833792 | Contingent, Disputed | USD[89.91] | | |
| 09833796 | | USD[10.00] | | |
| 09833799 | | USD[0.03] | | |
| 09833802 | | USD[0.00] | | |
| 09833809 | | USD[100.00] | | |
| 09833822 | | USD[8.53], USDT[7.73226900] | | |
| 09833824 | | AVAX[.54433829], SHIB[1], USD[0.00] | Yes | |
| 09833832 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09833850 | | USD[0.01] | Yes | |
| 09833852 | | USD[5.00] | | |
| 09833857 | | USD[0.00] | | |
| 09833858 | | BTC[0] | | |
| 09833859 | | USD[0.01] | | |
| 09833865 | | USD[0.00] | | |
| 09833895 | | BTC[0] | | |

Amended Schedule F-15 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09833896 | Contingent, Disputed | USD[0.00] | | |
| 09833902 | | USD[0.01] | Yes | |
| 09833903 | | ETH[.05902598], ETHW[.05902598], SHIB[2], USD[0.60] | | |
| 09833907 | Contingent, Disputed | USD[0.00] | | |
| 09833914 | | USD[0.12] | | |
| 09833917 | | DOGE[.00003446], ETH[.04794975], ETHW[.02523201], SHIB[2397123.043251], SOL[.04054593], SUSHI[17.63951181], TRX[1], USD[0.00] | Yes | |
| 09833921 | | SHIB[1], USD[0.00] | Yes | |
| 09833939 | | ETH[.02985278], ETHW[.02948342], TRX[1], USD[0.02] | Yes | |
| 09833946 | | BTC[.25021215], USD[5303.23] | Yes | |
| 09833961 | | USD[0.00] | | |
| 09833962 | | GRT[146.01545719], SHIB[3], USD[20.70] | | |
| 09833972 | | USD[0.00] | | |
| 09833975 | | USD[0.01] | | |
| 09833978 | | USD[50.01] | | |
| 09833983 | | BTC[.03018402], ETH[.12630457], ETHW[.12638391], SOL[5.78446666], USD[2.14] | Yes | |
| 09833990 | Contingent, Disputed | USD[0.00] | Yes | |
| 09833992 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09833997 | | ETH[.02761031], ETHW[.02726831], SHIB[1], USD[0.04] | Yes | |
| 09833998 | | ETHW[.00032889], USD[4.20] | Yes | |
| 09834000 | | DOGE[1], MATIC[12.24628513], SHIB[1713228.7392669], TRX[159.62071564], USD[10.01] | | |
| 09834013 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09834015 | | USD[500.00] | | |
| 09834025 | | ETH[.003886], USD[1.43] | | |
| 09834027 | | SHIB[8291873.96351575], TRX[1], USD[10.00] | | |
| 09834030 | | USD[0.05] | | |
| 09834058 | | USD[60.66], USDT[0] | | |
| 09834088 | | USD[600.00] | | |
| 09834091 | | NFT (458225025551381302/Magic Eden Pass)[1] | Yes | |
| 09834094 | | DOGE[1], ETH[.00074815], ETHW[.00074815], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09834104 | | NFT (337124261847684076/FTX Crypto Cup 2022 Key #2754)[1], NFT (573296781633385995/The Hill by FTX #6615)[1] | Yes | |
| 09834109 | | ETH[.0003395], SOL[0.00005760], USD[0.00], USDT[0] | Yes | |
| 09834116 | | BTC[.00205271], ETH[.02894803], ETHW[.02894803], SHIB[2], USD[2.00] | | |
| 09834118 | | DOGE[.00047404], SHIB[1], SOL[.00002864], TRX[1], USD[0.01] | | |
| 09834120 | | BTC[.0008], ETH[.00018099], ETHW[.00018099], USD[0.15], USDT[0.55871597] | | |
| 09834124 | | USD[6016.89] | Yes | |
| 09834133 | | USD[0.00] | | |
| 09834135 | | BTC[.00681363], ETH[.01429961], ETHW[.01429961], KSHIB[9.064], USD[64.91] | | |
| 09834146 | | USD[10.00] | | |
| 09834151 | | BTC[.006554], DOGE[1], USD[0.00] | Yes | |
| 09834152 | | BTC[0], ETH[.00000003], USD[0.00] | Yes | |
| 09834158 | | BAT[1], DOGE[2], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[1] | | |
| 09834175 | | BRZ[1], DOGE[2], LINK[.00085773], SHIB[8], SOL[14.35514988], TRX[1], USD[0.00] | Yes | |
| 09834184 | | BTC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09834188 | | USD[5.00] | | |
| 09834190 | | DOGE[2], ETH[.03075581], ETHW[.38216177], SHIB[4], SOL[.00000909], USD[6.85] | Yes | |
| 09834192 | | DOGE[1], ETHW[.029], SHIB[2], USD[93.15] | | |
| 09834194 | | BTC[0.00040925], DOGE[113.52977954], ETH[.00141205], ETHW[.00141205], GRT[0], LINK[0], SOL[0], USD[0.00] | | |
| 09834197 | | BTC[0.02408032], ETH[.30773432], ETHW[.30773432], MATIC[669.4348], SHIB[24279210], USD[34.99] | | |
| 09834210 | | SHIB[148677.30402949], TRX[18.49220845], USD[0.00] | Yes | |
| 09834228 | | BTC[.2676], ETH[.205], ETHW[1.114], USD[0.81] | | |
| 09834236 | | BTC[0.00027265], ETH[.00000008], ETHW[.00000008], SHIB[1] | Yes | |
| 09834249 | | SHIB[1], USD[0.01] | | |
| 09834250 | | SHIB[1], USD[0.00] | | |
| 09834262 | | BRZ[2], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09834263 | | BTC[.00428664], SHIB[2], USD[0.00] | | |
| 09834264 | Contingent, Disputed | USDT[332.5] | | |
| 09834270 | | USD[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09834278 | | NFT (2860565013378615339/MagicEden Vaults)[1], NFT (3118276920635312171/The Reflection of Love #6350)[1], NFT (39562478461096847/MagicEden Vaults)[1], NFT (4322653858184373217/MagicEden Vaults)[1], NFT (4860667200461525252/Medallion of Memoria)[1], NFT (495254999558818669/MagicEden Vaults)[1], NFT (5403896732589058876/MagicEden Vaults)[1] | | |
| 09834295 | | USD[0.00], USDT[0] | Yes | |
| 09834305 | | USD[0.51] | | |
| 09834310 | | BTC[.00047385], USD[0.00] | | |
| 09834316 | | USD[0.00] | | |
| 09834331 | | SHIB[3057710] | | |
| 09834332 | | MATIC[434.70266593], TRX[1], USD[0.00] | | |
| 09834333 | | BTC[0] | | |
| 09834357 | | BTC[.00106721], SHIB[1], USD[0.00] | | |
| 09834364 | | DOGE[712], USD[0.08] | | |
| 09834365 | | TRX[.00000001], USD[0.05] | Yes | |
| 09834368 | | BRZ[1], SHIB[1], USD[0.02] | Yes | |
| 09834370 | | NFT (315266746234541257/The Hill by FTX #8105)[1] | | |
| 09834371 | | USD[5.00] | | |
| 09834373 | | ETH[0.00577875], ETHW[0.00577875], USD[0.00] | | |
| 09834377 | | CAD[1.00], EUR[1.01], SHIB[563829.55191245], USD[0.00], USDT[1.02020123] | Yes | |
| 09834382 | | ALGO[2], BRZ[.00005761], CUSDT[102.10680826], DOGE[25.52670214], GRT[.00713849], KSHIB[118.06215334], SHIB[122528.16998993], USD[2.37] | Yes | |
| 09834383 | | BTC[.00024074], DOGE[2], TRX[1], USD[0.00] | | |
| 09834391 | | AVAX[.028242], ETH[0.00441124], ETHW[0.04340530], LINK[.049231], LTC[.0005825], MATIC[0.40977670], UNI[.055993], USD[0.00], USDT[0] | | |
| 09834396 | | BTC[.00012684], DAI[.1], ETHW[.807], TRX[1], USD[0.00], USDT[0.40295529] | | |
| 09834423 | | USD[10.21] | Yes | |
| 09834441 | | ETH[.58790215], ETHW[.58790215], USD[0.26] | | |
| 09834443 | | USD[6.84] | | |
| 09834448 | | BRZ[1], DOGE[1], NEAR[.00077015], SHIB[6], TRX[1], USD[547.54], USDT[1.01888831] | Yes | |
| 09834449 | | SHIB[2], USD[0.00] | Yes | |
| 09834462 | | ETH[.00000051], ETHW[.00000051], LINK[.00002564], USD[0.00] | Yes | |
| 09834466 | | USD[0.01], USDT[0.00000001] | | |
| 09834474 | | DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09834476 | | USD[20.00] | | |
| 09834484 | | BTC[.00007835], USD[800.00] | | |
| 09834486 | | DOGE[3], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09834489 | | USD[40.20], USDT[4.45906] | | |
| 09834497 | | AVAX[.85903928], BTC[.00259654], ETH[.03403685], MATIC[32.95213639], SHIB[2013801.49473492], SOL[.79237839], USD[0.00] | Yes | |
| 09834520 | | BTC[.00464198], USD[44.00] | | |
| 09834525 | | AAVE[.00011645], NFT (309612253533499015/#1589)[1], SHIB[1], SOL[.12690828], TRX[1], USD[0.01] | Yes | |
| 09834527 | | USD[1.13] | | |
| 09834547 | | MATIC[0.00003376], SUSHI[1.15604690], USD[0.00] | Yes | |
| 09834555 | | BRZ[1], DOGE[3044.37638711], ETH[.00001102], SHIB[13], TRX[3], USD[1726.97] | Yes | |
| 09834562 | | LTC[1.61401579], SHIB[1], USD[0.00] | | |
| 09834581 | | BTC[.00000043], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09834588 | | USD[49.61] | | |
| 09834592 | | ETH[0], USD[0.00] | | |
| 09834593 | | BTC[.000999], ETH[.011988], ETHW[.011988], USD[6.29] | | |
| 09834597 | | ETH[1.255], USD[0.56] | | |
| 09834603 | | USD[0.00] | | |
| 09834606 | | USD[100.04] | Yes | |
| 09834614 | | BTC[.00046026], USD[0.00] | Yes | |
| 09834617 | | USD[0.00] | | |
| 09834618 | Contingent, Disputed | TRX[.011348], USD[2660.41], USDT[41.11] | | |
| 09834620 | | ETH[.00000024], ETHW[.00000024], USD[0.07] | Yes | |
| 09834627 | | ETHW[.127894], USD[1992.53] | | |
| 09834639 | | BTC[.00293093], ETH[.02114908], ETHW[.02094312], GRT[216.30720929], MATIC[248.04385969], SHIB[11361387.72451888], SOL[2.34482274], UNI[36.17357837], USD[488.63] | Yes | |
| 09834642 | | USD[5.00] | | |
| 09834654 | | BTC[0], ETHW[.08291925], USD[1059.49] | | |
| 09834663 | | LINK[0] | | |
| 09834693 | | USD[0.09] | | |
| 09834695 | | BCH[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09834701 | | DOGE[2], GRT[1], MATIC[1.00122451], USD[0.00] | Yes | |
| 09834703 | | BTC[.00025666], DOGE[2], ETH[.00294449], ETHW[.00294449], SHIB[2], TRX[1], USD[4.01] | | |
| 09834708 | | BTC[0], ETH[0], ETHW[0], SHIB[1.75320841], USD[5.34] | Yes | |
| 09834725 | | CUSDT[224.57708765], SHIB[1], SUSHI[6.04996449], USD[0.50] | | |
| 09834727 | | USD[1.88] | Yes | |
| 09834730 | | USD[0.00] | | |
| 09834746 | | USD[100.00] | | |
| 09834747 | | ALGO[10.00142159], DOGE[1], NEAR[5.00120038], SHIB[8], USD[0.88] | Yes | |
| 09834753 | | ETH[.00023779], ETHW[.01941448], SHIB[7], TRX[1], USD[26.20] | Yes | |
| 09834754 | | USD[150.00] | | |
| 09834771 | | BTC[.02655118], DOGE[1], ETH[.29667504], ETHW[.29667504], SHIB[2], TRX[1], USD[0.00] | | |
| 09834784 | | USD[50.00] | | |
| 09834786 | | USD[0.01] | | |
| 09834796 | Contingent, Disputed | ETH[.00437548], ETHW[.00437548] | | |
| 09834814 | | AVAX[50.1], NEAR[200.5], USD[4.98] | | |
| 09834830 | | USD[50.00] | | |
| 09834834 | | SHIB[1], USD[0.00] | | |
| 09834836 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09834837 | | BTC[.06262203], ETH[1.23023646], ETHW[.55437071], SHIB[1], USD[15419.19] | Yes | |
| 09834860 | | SOL[.23451351], USD[0.00] | | |
| 09834865 | | USD[0.17] | | |
| 09834868 | | USD[0.00] | | |
| 09834888 | | ETHW[.00004761], USD[0.00], USDT[0.00000486] | Yes | |
| 09834898 | | BTC[.00028397] | | |
| 09834971 | | DOGE[28.61305037], LINK[.11674619], UNI[.10973067], USD[8.17], USDT[3.04751217] | Yes | |
| 09834976 | | BTC[0], USD[0.16] | | |
| 09834982 | | USD[10.00] | | |
| 09834996 | | SHIB[2], UNI[1], USD[0.00] | | |
| 09835040 | | BTC[.00090608], ETH[.00908288], ETHW[.00897344], TRX[1], USD[0.00] | Yes | |
| 09835049 | | USD[320.26] | | |
| 09835064 | | BTC[.0010496], DOGE[50.00288734], SHIB[1], USD[0.00] | | |
| 09835075 | | SHIB[1], TRX[1], USD[23.99] | | |
| 09835086 | | BTC[.00403031], ETH[.04035518], ETHW[.03985223], SHIB[6], TRX[1], USD[0.05] | Yes | |
| 09835089 | | GRT[69.70804455], USD[0.00] | Yes | |
| 09835094 | | USD[10.00] | | |
| 09835097 | | SHIB[1], TRX[0] | | |
| 09835106 | | BRZ[1], USD[0.00] | | |
| 09835186 | | BTC[.00038806], SUSHI[.00719792], USD[0.00] | Yes | |
| 09835187 | | BTC[.05199731], SHIB[21082185.63785944], SOL[1.48497776], USD[8600.84], USDT[205.35681968] | Yes | |
| 09835206 | | TRX[1], USD[0.00] | Yes | |
| 09835207 | | GBP[0.00], SHIB[3], USD[0.00] | Yes | |
| 09835210 | | BTC[0], ETH[.00000001], ETHW[.00000001], LTC[0.02161689] | | |
| 09835227 | | ETH[.000688], USD[0.53] | | |
| 09835241 | | ETH[0], ETHW[0.01231279], SHIB[2], SOL[0], USD[0.00], USDT[15.60117509] | Yes | |
| 09835284 | | ETH[.01426236], ETHW[.01408452], SHIB[1], USD[0.00] | Yes | |
| 09835296 | | ETH[.00265562], ETHW[.00265562] | | |
| 09835300 | | ALGO[1.998], ETH[.01163742], ETHW[.01163742], TRX[.011145], USD[4.25], USDT[1.14555145] | | |
| 09835312 | | MATIC[.00077894] | Yes | |
| 09835317 | | USD[25.00] | | |
| 09835328 | | BTC[.000415], NFT (399160175967798582/FTX Crypto Cup 2022 Key #2757)[1] | | |
| 09835334 | | USD[0.00], USDT[0] | | |
| 09835351 | | MATIC[10], USD[0.51] | | |
| 09835358 | | EUR[0.00], SHIB[3], SOL[.79112351], USD[4.95] | | |
| 09835365 | | USD[317.55] | | |
| 09835368 | | NFT (444795221285349885/The Hill by FTX #6630)[1] | | |
| 09835380 | | USD[22.91] | Yes | |
| 09835399 | | USD[15.15] | Yes | |
| 09835403 | | ETH[.015], ETHW[.015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09835423 | Contingent, Disputed | NFT (41600413965221 0260/The Hill by FTX #6636)[1] | | |
| 09835426 | | NFT (30471852997090651 5/The Hill by FTX #6645)[1], NFT (44435283496287 3403/FTX Crypto Cup 2022 Key #2773)[1] | | |
| 09835427 | | BRZ[1], DOGE[1], SHIB[5], USD[93.38] | | |
| 09835456 | | ETH[.00277541], ETHW[.00277541], USD[0.00] | | |
| 09835463 | | USD[0.00] | Yes | |
| 09835465 | | AVAX[44.28715781], USD[0.00] | Yes | |
| 09835469 | | ETHW[1.3898048], SHIB[2], USD[2.01] | Yes | |
| 09835478 | | SHIB[2], USD[0.00] | | |
| 09835499 | | BRZ[2], BTC[.00000106], DOGE[4], ETH[.00000921], ETHW[.57550573], MATIC[1.00066691], NFT (29027040885096181 4/Fortuo Distinctus #92)[1], SHIB[1], TRX[4], USD[475.29] | Yes | |
| 09835501 | | AVAX[118.589], BTC[1.00229163], ETH[12.16594013], ETHW[12.16594013], GRT[5223.2], NFT (39374804436864 8281/Magic Eden Pass)[1], SHIB[102977388.99999999], SOL[110.476995] | | |
| 09835502 | | NEAR[.0402], USD[0.01] | | |
| 09835523 | | USD[267.79] | Yes | |
| 09835531 | | NFT (43221064751104 7756/The Hill by FTX #6828)[1] | | |
| 09835544 | Contingent, Disputed | USD[0.00], USDT[.01676274] | | |
| 09835547 | Contingent, Disputed | NFT (35143425876106 5792/The Hill by FTX #6643)[1] | | |
| 09835571 | Contingent, Disputed | NFT (56311245443767 1977/The Hill by FTX #6647)[1] | | |
| 09835586 | | USD[.06], USDT[0.00217110] | | |
| 09835600 | | SHIB[1], SOL[1.02039695], TRX[137.63460756], USD[0.00] | Yes | |
| 09835604 | | SHIB[1], USD[15.37] | | |
| 09835611 | | NFT (31640964592236 2455/Medallion of Memoria)[1], NFT (33947447022135 9495/StarAtlas Anniversary)[1], NFT (37883764530046 0424/StarAtlas Anniversary)[1], NFT (40520802229800820 5/StarAtlas Anniversary)[1], NFT (40578918862044292 3/StarAtlas Anniversary)[1], NFT (40622310287585595 5/StarAtlas Anniversary)[1], NFT (44438259731343111 0/StarAtlas Anniversary)[1], NFT (47060327410776242 7/StarAtlas Anniversary)[1], NFT (47141068050056715 0/The Reflection of Love #242)[1], NFT (48524074067246106 8/StarAtlas Anniversary)[1] | | |
| 09835620 | | TRX[.000009] | | |
| 09835636 | | BRZ[2], DOGE[8], TRX[2], USD[0.00] | Yes | |
| 09835639 | | NFT (40476655799920 3424/Medallion of Memoria)[1], NFT (45396128360177 5941/The Reflection of Love #3160)[1] | | |
| 09835641 | | USD[.01], USD[0] | Yes | |
| 09835642 | | USD[0.01] | Yes | |
| 09835643 | | BTC[.000006], USD[0.00] | | |
| 09835652 | | DOGE[1], ETH[.09769785], ETHW[.06779187], USD[41.53] | Yes | |
| 09835654 | | USD[1963.54] | | |
| 09835666 | | NFT (37060365739533 8126/Medallion of Memoria)[1], NFT (52175838283437 3683/The Hill by FTX #6671)[1], NFT (54493375578151 3664/The Reflection of Love #3591)[1] | | |
| 09835668 | | USD[100.00] | | |
| 09835698 | | DOGE[2502.02146784], ETH[.02266458], MATIC[100.04197318], SHIB[95610936.52965223], TRX[0], USD[-50.00] | Yes | |
| 09835713 | Contingent, Disputed | NFT (30091508428473 5325/The Hill by FTX #6668)[1] | | |
| 09835725 | | USD[0.00] | | |
| 09835746 | | USD[0.00] | | |
| 09835751 | | NFT (31279302898333 9036/StarAtlas Anniversary)[1], NFT (32486554738062 4594/StarAtlas Anniversary)[1], NFT (33991578327432 3178/StarAtlas Anniversary)[1], NFT (34494329980227 9902/StarAtlas Anniversary)[1], NFT (36470349555283 9926/StarAtlas Anniversary)[1], NFT (38083057884431 6872/StarAtlas Anniversary)[1], NFT (42390379547258 2003/The Reflection of Love #481)[1], NFT (47935523628951 9278/StarAtlas Anniversary)[1], NFT (50286098012869 6826/StarAtlas Anniversary)[1], NFT (52250448075640 4864/StarAtlas Anniversary)[1], NFT (53640016976389 6637/Medallion of Memoria)[1] | | |
| 09835752 | | BRZ[1], GBP[0.00], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09835758 | | ALGO[0], USD[0.00] | Yes | |
| 09835759 | | USD[0.00] | | |
| 09835761 | | BRZ[1], ETHW[12.07729806], GRT[644.49122734], LINK[13.98703578], SHIB[1], TRX[1], USD[0.00] | | |
| 09835766 | | AUD[35.28], SHIB[1], USD[25.01] | | |
| 09835777 | | USD[0.00], USDT[.47055701] | | |
| 09835778 | | NFT (29968947477319 7689/ImpactVest Community #11)[1] | | |
| 09835786 | | ETHW[.313686], USD[2001.20] | | |
| 09835788 | | BTC[.002], USD[1.41] | | |
| 09835789 | Contingent, Unliquidated | USD[303.16] | Yes | |
| 09835796 | Contingent, Unliquidated | ETHW[.03311267], SHIB[1], USD[142.85] | Yes | |
| 09835801 | Contingent, Disputed | NFT (38529613144438 7465/The Hill by FTX #6675)[1] | | |
| 09835807 | | USD[0.00] | | |
| 09835816 | | ALGO[924.51677536], DOGE[1], ETH[.25251111], ETHW[.25231742], LINK[18.10045692], MATIC[157.28128745], SHIB[11], SOL[5.51843426], TRX[2], USD[0.00] | Yes | |
| 09835823 | | BAT[1], BRZ[1], SHIB[1], USD[3.03] | | |
| 09835832 | | USD[0.00] | Yes | |
| 09835835 | | BTC[.01454791], USD[0.87] | | |
| 09835841 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09835845 | | ETHW[1.117], USD[0.26] | | |
| 09835858 | | BTC[.00008231], ETH[.00027157], ETHW[2.07327157], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09835866 | | USD[0.00] | Yes | |
| 09835867 | | DOGE[4], ETHW[.06652633], SHIB[2], TRX[1], USD[0.01] | | |
| 09835868 | | LTC[.00658361], USD[0.01] | | |
| 09835874 | | DOGE[1], ETHW[7.96349916], LINK[1.49398551], MATIC[112.32147571], SHIB[33328277.40654527], TRX[1], USD[0.17] | Yes | |
| 09835879 | | BRZ[1], BTC[.07335339], USD[1146.27] | | |
| 09835891 | | BTC[.006], DOGE[1], ETH[.20973168], SHIB[3], USD[0.00] | | |
| 09835908 | | BTC[.00418609], USD[0.00] | | |
| 09835921 | | NFT (418741130692966258/FTX Crypto Cup 2022 Key #2807)[1] | | |
| 09835932 | | BTC[.01769154], USD[1.56] | | |
| 09835934 | | USD[0.01] | | |
| 09835942 | | ALGO[3384], USD[0.35] | | |
| 09835948 | | BRZ[7.04510467], ETH[0], ETHW[0.35561125], SHIB[124], TRX[8], USD[0.00] | Yes | |
| 09835951 | | SOL[.00628823], USD[0.00] | | |
| 09835967 | | BTC[.00856456], DOGE[133.61205932], ETH[.012179], ETHW[.01202852] | Yes | |
| 09835969 | Contingent, Disputed | NFT (536260683955492625/The Hill by FTX #6691)[1] | | |
| 09835995 | Contingent, Disputed | NFT (342155554143913948/The Hill by FTX #6694)[1] | | |
| 09835999 | | ETH[.06282136], ETHW[.06282136], NFT (370347069334072492/FTX Crypto Cup 2022 Key #25597)[1], USD[0.00] | | |
| 09836000 | | DOGE[140.60214556], USD[0.00] | | |
| 09836005 | | DOGE[2], SHIB[2], UNI[1.01381137], USD[0.00] | Yes | |
| 09836017 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09836020 | | GRT[32.78749369], USD[0.00] | | |
| 09836024 | | DOGE[1], MATIC[21.5602743], NEAR[24.30855257], SHIB[1], USD[0.00] | | |
| 09836035 | | USD[0.01] | | |
| 09836052 | | BTC[.00001229], USD[91.27] | | |
| 09836053 | | USD[20.00] | | |
| 09836055 | | ETH[.07422071], USD[382.25] | Yes | |
| 09836060 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 09836063 | | BTC[0], ETH[.07529066], ETHW[.25329066], USD[83.80] | | |
| 09836072 | | BTC[0.00422981], ETH[0], ETHW[42.27315142], USD[-44.38] | | |
| 09836081 | | USD[20.22] | Yes | |
| 09836085 | | ETHW[19], SHIB[1], USD[3.63] | | |
| 09836091 | | USD[0.00] | | |
| 09836101 | Contingent, Disputed | BTC[0] | | |
| 09836109 | Contingent, Disputed | USD[0.00] | Yes | |
| 09836134 | | DOGE[1], SHIB[1], USD[0.00], USDT[37.57281692] | | |
| 09836135 | | ETH[.0000045], ETHW[0.00052091], USD[0.02] | | |
| 09836137 | | ETH[.079], ETHW[.248751], MATIC[88.911], USD[0.70] | | |
| 09836139 | Contingent, Disputed | NFT (402069587017018079/The Hill by FTX #6709)[1] | | |
| 09836154 | | USD[0.00] | | |
| 09836166 | | USDT[0.00000004] | | |
| 09836182 | | BAT[1], BRZ[1], DOGE[2], GRT[1], USD[0.06] | Yes | |
| 09836185 | | USD[25.00] | | |
| 09836197 | | ETH[.00559825], ETHW[.00559825], USD[0.00] | | |
| 09836200 | | BTC[.08173175], SHIB[1], USD[0.00] | | |
| 09836210 | | NFT (497041447708636959/FTX Crypto Cup 2022 Key #2831)[1] | | |
| 09836218 | Contingent, Disputed | NFT (520821961157838426/The Hill by FTX #6716)[1] | | |
| 09836234 | | SOL[.49705318], USD[3553.30] | | |
| 09836237 | | USD[0.00] | | |
| 09836238 | | BTC[.0011], USD[3.61] | | |
| 09836242 | | BTC[.00001554], DOGE[.83143878], ETH[.00089407], ETHW[.32189407], SOL[.00440339], USD[0.00] | | |
| 09836243 | | BTC[.02472262], ETH[.33558559], ETHW[.13001879], TRX[2], USD[3.00] | | |
| 09836253 | | USD[5.00] | | |
| 09836258 | | BRZ[2], DOGE[1], SHIB[11], SOL[.00297623], TRX[2], USD[69.49] | | |
| 09836261 | | TRX[.011162] | | |
| 09836265 | | USD[0.00] | | |
| 09836272 | | SHIB[1], TRX[1], USD[53.99] | | |
| 09836276 | | USD[0.03], USDT[0] | | |
| 09836278 | Contingent, Disputed | NFT (340202336097027297/The Hill by FTX #6720)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09836290 | | USD[10.00] | | |
| 09836294 | | BTC[.0018], USD[0.55], USDT[.008376] | | |
| 09836308 | | NFT (485031233624180893/The Hill by FTX #6748)[1] | Yes | |
| 09836309 | | BTC[0.00000001], USDT[0.00000191] | | |
| 09836312 | | ETH[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 09836318 | | BRZ[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09836320 | | BTC[.00009722], SHIB[1], USD[-0.65] | Yes | |
| 09836324 | | BTC[0], LINK[0], SOL[0], USD[5394.18] | | |
| 09836327 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09836334 | | ETH[.0022682], ETHW[.0022682], USD[4468.41] | | |
| 09836338 | | BCH[1.02251902], BTC[.00219516], DOGE[1], ETH[2.42348159], ETHW[9.08390425], KSHIB[812.79534951], LINK[3.23453827], LTC[1.8770857], MATIC[32.66175903], SHIB[2509293.99245007], SOL[1.01591521], SUSHI[9.51741217], TRX[2], USD[0.36] | Yes | |
| 09836340 | | BTC[.00132081], ETH[.01815817], ETHW[.01815817], SHIB[1], TRX[1], USD[0.00] | | |
| 09836348 | | USD[549.31] | | |
| 09836350 | | AAVE[1.09500434], AVAX[5.02622305], DOGE[1879.53013751], ETH[.24268483], ETHW[.24268483], MATIC[53.31066705], SOL[3.69604792], USD[0.00] | | |
| 09836352 | Contingent, Disputed | NFT (510109068044927503/The Hill by FTX #6728)[1] | | |
| 09836353 | | BTC[.0004477], USD[8.30] | | |
| 09836361 | | USD[0.00] | | |
| 09836371 | | TRX[1], USD[0.02] | Yes | |
| 09836377 | | BTC[.0016895], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09836390 | | BTC[.00001126], USD[0.00] | | |
| 09836402 | | BTC[.00411227], DOGE[1], USD[0.00] | | |
| 09836404 | | ETH[.005], ETHW[.005], USD[1.13] | | |
| 09836418 | | TRX[2], USD[0.01] | | |
| 09836425 | | ETH[.005994], ETHW[.005994], USD[0.37] | | |
| 09836428 | | DOGE[199.31426326], SHIB[1], USD[25.00] | | |
| 09836434 | | USD[0.00] | | |
| 09836436 | | USD[15.00] | | |
| 09836437 | | ETH[0], SOL[0], USD[0.00] | | |
| 09836457 | Contingent, Disputed | NFT (430852115073876523/The Hill by FTX #6736)[1] | | |
| 09836462 | | AVAX[.00057936], DOGE[2], ETHW[.00000959], LINK[.00507413], MATIC[.00634787], NFT (379438758160780328/The Hill by FTX #7112)[1], NFT (515992007510283168/FTX Crypto Cup 2022 Key #3109)[1], SHIB[6], SOL[0], TRX[1], UNI[.00043423], USD[0.00] | Yes | |
| 09836475 | | USD[10.00] | | |
| 09836477 | Contingent, Disputed | NFT (403744883651830960/The Hill by FTX #6738)[1] | | |
| 09836479 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09836480 | | NFT (334942543107783175/The Hill by FTX #6742)[1] | | |
| 09836485 | | ETHW[1.15904222], SHIB[1], USD[0.00] | | |
| 09836494 | | USD[5.11] | | |
| 09836501 | | BTC[.00205953], DOGE[1], SHIB[2], SOL[.00007357], USD[57.89] | Yes | |
| 09836503 | | BTC[.00001425], USD[0.01] | | |
| 09836507 | | BCH[.00000006], USD[19.54] | | |
| 09836516 | | BTC[.00005855], USD[8.17] | | |
| 09836531 | | DOGE[1], USD[0.00] | | |
| 09836532 | | DOGE[0], MATIC[0], USD[13768.96], USDT[0] | | |
| 09836534 | Contingent, Disputed | NFT (434479376134116997/The Hill by FTX #6743)[1] | | |
| 09836551 | | USD[161.00] | | |
| 09836555 | | NFT (567845127720013585/FTX Crypto Cup 2022 Key #2861)[1], USD[10.00] | | |
| 09836561 | | BTC[.00000833], USD[0.20] | | |
| 09836575 | | USD[2000.00] | | |
| 09836587 | | BRZ[1], GRT[1], USD[0.01] | | |
| 09836589 | | NFT (348032098852041726/FTX Crypto Cup 2022 Key #3106)[1] | | |
| 09836596 | | BTC[.00000019], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09836598 | | AVAX[.53358704], BTC[.00200476], ETH[.03948699], ETHW[.01648792], MATIC[10.14718263], MKR[.0088335], PAXG[.05676147], SOL[.78271586], USD[0.00] | Yes | |
| 09836599 | | DOGE[1], GRT[1], USD[0.00] | | |
| 09836605 | | DOGE[3], GRT[1], SHIB[8], USD[969.64], USDT[0.00001267] | | |
| 09836622 | Contingent, Disputed | NFT (392058797180176961/The Hill by FTX #6751)[1] | | |
| 09836624 | | BTC[.02941743], DOGE[.92082831], USD[0.00] | | |
| 09836627 | | NEAR[3.18], NFT (483933269418864007/Magic Eden Pass)[1], SOL[.011] | | |
| 09836631 | | USD[20.00] | | |
| 09836638 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09836639 | | DOGE[1], NEAR[6.76120385], SHIB[2], USD[0.00] | Yes | |
| 09836654 | | USD[2.63] | | |
| 09836655 | Contingent, Disputed | NFT (532295267400168994/The Hill by FTX #6753)[1] | | |
| 09836656 | | SHIB[449640.28776978], USD[0.00] | | |
| 09836664 | | USD[25.00] | | |
| 09836666 | | SHIB[3], USD[15.64] | Yes | |
| 09836672 | | SHIB[1], USD[0.00] | Yes | |
| 09836686 | | USD[0.00] | Yes | |
| 09836690 | | BTC[.00000007], SHIB[5], USD[0.00] | Yes | |
| 09836695 | Contingent, Disputed | NFT (495408911377529490/The Hill by FTX #6756)[1] | | |
| 09836696 | | BRZ[1], DOGE[2], SHIB[28], TRX[3], USD[0.01] | Yes | |
| 09836708 | | ALGO[100.02922789] | Yes | |
| 09836720 | | USD[0.00] | | |
| 09836723 | | ETH[.000688], ETHW[.000688], USD[3.26] | | |
| 09836735 | | BTC[0], DOGE[1.91712374], MATIC[0], NFT (472376852588567352/Magic Eden Pass)[1], SOL[0], USD[0.00] | Yes | |
| 09836741 | | USD[10.00] | | |
| 09836742 | | USD[305.54], USDT[.00182988] | Yes | |
| 09836754 | | BTC[0.00000001] | | |
| 09836766 | | DOGE[1], ETHW[.56726919], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09836775 | | BCH[1], SHIB[1], USD[16.64] | | |
| 09836789 | | ETHW[.01374453], MATIC[.00009975], SHIB[7], USD[0.01] | Yes | |
| 09836791 | Contingent, Disputed | BAT[1], BRZ[1], SHIB[2], USD[0.01], USDT[0.00001371] | Yes | |
| 09836797 | | USD[14.52] | | |
| 09836801 | | TRX[211.13320653], USD[0.00] | | |
| 09836811 | | SHIB[5474226.18675135], USD[0.00] | Yes | |
| 09836813 | | USD[0.00] | | |
| 09836815 | | ETH[.02785089], ETHW[.02785089], USD[50.00] | | |
| 09836827 | | USD[0.00], USDT[57.21684835] | | |
| 09836836 | | USD[0.00] | | |
| 09836837 | | BTC[0] | | |
| 09836840 | | SHIB[1], SOL[.36077271], USD[0.00] | Yes | |
| 09836858 | Contingent, Disputed | NFT (507524893862991995/The Hill by FTX #6770)[1] | | |
| 09836861 | | ETH[.00814986], ETHW[.00805409], USD[0.84] | Yes | |
| 09836862 | | DOGE[1], USD[0.00] | | |
| 09836871 | | DOGE[1], SOL[.23619714], USD[0.00] | | |
| 09836895 | | ETH[.00000544], ETHW[.26842764], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09836896 | Contingent, Disputed | USD[0.20] | | |
| 09836906 | | BTC[0], USD[0.00] | | |
| 09836909 | | USD[500.00] | | |
| 09836911 | | USD[0.00] | | |
| 09836914 | | BAT[1], USD[0.00] | | |
| 09836917 | | BRZ[101.74564705], CUSDT[1017.45647099], DOGE[503.25572178], ETH[.08224048], KSHIB[1000], SHIB[1017460.54080082], TRX[102.76310359], USD[0.00] | Yes | |
| 09836934 | | DOGE[0], USD[0.00] | Yes | |
| 09836945 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09836946 | | ETH[.00523874], ETHW[.00517034], USD[0.00] | Yes | |
| 09836951 | | BTC[.00612495], USD[0.00] | | |
| 09836956 | | BRZ[1], SHIB[5], SOL[2.04139039], TRX[1], USD[231.88] | Yes | |
| 09836957 | | USD[50.00] | | |
| 09836973 | | USD[5.00] | | |
| 09836994 | | USD[355.29] | Yes | |
| 09836997 | | BTC[.0009222], DOGE[525.3932792], ETH[.02188747], ETHW[.02188747], SHIB[4], TRX[1], USD[18.02] | | |
| 09837008 | | ETH[0.00000001], ETHW[0] | | |
| 09837010 | | ETH[.05582776], ETHW[.05582776], USD[0.00] | | |
| 09837017 | | USD[0.00] | | |
| 09837025 | | USD[0.00] | | |
| 09837027 | | BTC[.21825384], DOGE[215.93977369], ETH[5.28511311], ETHW[4.94208661], MATIC[189.65562102], SHIB[3], TRX[1], USD[3571.31] | Yes | |
| 09837045 | | BTC[.00376368], ETH[.03081175], ETHW[.03081175], USD[5.07] | | |
| 09837048 | | SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09837068 | | USD[0.01], USDT[0.00703523] | Yes | |
| 09837069 | | DOGE[1], ETH[.00000021], ETHW[.00000021], SHIB[2], USD[0.01] | Yes | |
| 09837074 | | LINK[51.59233487], USD[0.00] | Yes | |
| 09837081 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09837090 | | USD[0.00] | | |
| 09837092 | | USD[0.00], USDT[.9] | | |
| 09837094 | | ETH[.000022], ETHW[.000022], USD[1964.48] | | |
| 09837109 | | SHIB[1], SOL[.50012408], USD[0.00] | Yes | |
| 09837117 | | USD[0.00] | | |
| 09837120 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 09837122 | | DOGE[3], GRT[1], SHIB[2], USD[0.13], USDT[1] | | |
| 09837124 | | BTC[.0000758], ETH[.00084616], ETHW[.00084616], USD[0.95] | | |
| 09837132 | | MATIC[15.996], SOL[.008532], USD[0.00], USDT[0] | | |
| 09837133 | | ETH[.00670878], ETHW[.00663764], LTC[.07744797], USD[0.11], USDT[0.00000040] | Yes | |
| 09837134 | | USD[1000.00] | | |
| 09837135 | | BTC[.00008059], USD[938.07], USDT[0] | | |
| 09837142 | | ETHW[.02609555], PAXG[.01890614], SHIB[20], USD[49.33] | | |
| 09837146 | | ETH[.00285344], ETHW[.0028124], USD[0.00] | Yes | |
| 09837153 | | BTC[.00448313], ETH[.01628364], ETHW[.01607844], USD[3.27] | Yes | |
| 09837168 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09837176 | | USDT[0.00001323] | | |
| 09837182 | | USD[2.00] | | |
| 09837184 | | USD[150.00] | | |
| 09837185 | | USD[0.00] | | |
| 09837186 | | USD[2000.00] | | |
| 09837187 | | ETH[.00102256], ETHW[.00102256] | | |
| 09837188 | | USD[5.00] | | |
| 09837190 | | BTC[.00261932], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09837191 | | BCH[.00457552], BTC[.0000253], SHIB[53749.47761278], USD[0.00] | Yes | |
| 09837192 | | USD[0.00] | | |
| 09837209 | | BRZ[1], DOGE[1], GRT[2], USD[25.40] | | |
| 09837223 | | USD[100.00] | | |
| 09837227 | | USD[20.42] | Yes | |
| 09837235 | | BTC[.04322386] | | |
| 09837241 | | BTC[.02057435], USD[0.94] | | |
| 09837249 | | USD[0.47] | | |
| 09837256 | | USD[10.00] | | |
| 09837258 | | USD[0.00] | Yes | |
| 09837268 | | ETH[.00378368], ETHW[.00374264], USD[2.03] | Yes | |
| 09837278 | | NFT (365439705139856342/MagicEden Vaults)[1], NFT (398301129406462173/MagicEden Vaults)[1], NFT (406763897449063281/Medallion of Memoria)[1], NFT (448661023141681023/The Reflection of Love #2847)[1], NFT (449786483593719463/MagicEden Vaults)[1], NFT (478329172123343198/MagicEden Vaults)[1], NFT (569731419497441127/MagicEden Vaults)[1] | | |
| 09837283 | | BTC[0], LTC[0], USD[0.00] | | |
| 09837302 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09837303 | | SHIB[2], USD[0.00] | | |
| 09837318 | | LTC[.18539274], USDT[650.100267] | | |
| 09837326 | | USD[0.00] | Yes | |
| 09837334 | | BTC[.0042], USD[0.79] | | |
| 09837344 | | BTC[.0004], ETH[.005092], ETHW[.0050236], SHIB[781675.13932082], USD[0.46] | Yes | |
| 09837345 | | MATIC[.46362147], USD[0.00] | Yes | |
| 09837371 | | USD[0.02], USDT[0.00000034] | Yes | |
| 09837385 | | DOGE[43.16987645], SHIB[163874.262256], USD[0.00] | Yes | |
| 09837392 | | BTC[.0162071], DOGE[5641.7969035], ETH[.29551205], SHIB[83464804.93661708] | Yes | |
| 09837393 | | ETH[.00000263], ETHW[.00088572], SOL[.00332451], USD[2478.76] | Yes | |
| 09837400 | | USD[0.29] | | |
| 09837407 | | BTC[0], USD[0.00] | Yes | |
| 09837413 | | USD[100.00] | | |
| 09837420 | | BRZ[1], ETHW[.02757158], SHIB[1], USD[0.00], USDT[0.00001376] | | |
| 09837421 | | SUSHI[1], USD[3.43] | | |
| 09837424 | | TRX[.000041], USD[1.26], USDT[291.98370525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09837431 | | DOGE[.9228], SOL[.005908], USD[0.00] | | |
| 09837437 | | USD[0.00] | | |
| 09837438 | Contingent, Disputed | ETH[.0032418], ETHW[.0032418], USD[0.00], USDT[.00951452] | | |
| 09837442 | | ETH[.1525438], USD[0.00], USDT[446.04951151] | | |
| 09837447 | | ETH[1.32], ETHW[1.32], SOL[190.189576], USD[1.35] | | |
| 09837453 | | BTC[.00125705], USD[0.00] | | |
| 09837468 | | BAT[1], USD[2569.80] | | |
| 09837476 | | BTC[.00068845] | | |
| 09837489 | | AVAX[0.00070628], BTC[0], LTC[0.00239021], SHIB[1] | Yes | |
| 09837490 | Contingent, Disputed | BRZ[1], USD[0.00] | | |
| 09837492 | | SOL[.01], USD[2.35], USDT[.05] | | |
| 09837495 | | USD[0.10] | | |
| 09837521 | | USD[0.96] | | |
| 09837532 | | SHIB[1], SOL[.86776822], USD[0.00] | | |
| 09837539 | | ETH[.21260878], ETHW[.11342663], SHIB[2], USD[274.09] | | |
| 09837540 | | BAT[1], BTC[.01238585], DOGE[4], ETH[1.84412261], ETHW[.91515494], MATIC[473.37263286], SHIB[15], SOL[16.57259692], TRX[6], USD[0.00] | Yes | |
| 09837551 | | USD[2.00] | | |
| 09837556 | | ETHW[3.46311293], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09837568 | | BTC[.00203961], DOGE[.92631139], ETH[.0031716], ETHW[.00612721], LTC[.02870129], SHIB[2], TRX[1], USD[43.42] | | |
| 09837571 | | BRZ[1], BTC[.01271476], DOGE[1.0387862], ETH[.07354629], ETHW[.00000058], SHIB[10], TRX[5], USD[0.00] | Yes | |
| 09837572 | | USD[101.00] | | |
| 09837574 | | ALGO[.00442567], BRZ[2], DOGE[6], ETHW[1.02912765], MATIC[.00333698], SHIB[14], TRX[3], USD[1937.86], USDT[1.00670726] | | |
| 09837575 | | ETH[.05579999], ETHW[.05579999], SHIB[1], USD[0.00] | | |
| 09837578 | | SHIB[3], USD[0.00] | Yes | |
| 09837579 | | BTC[.00380526], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09837590 | | USD[10.00] | | |
| 09837594 | | BRZ[1], USD[0.01] | | |
| 09837606 | | USD[0.19] | | |
| 09837612 | | AVAX[.7100187], SHIB[1], TRX[1], USD[3.21] | Yes | |
| 09837614 | | BTC[0], USD[0.00] | | |
| 09837616 | | USD[0.00], USDT[2265.94948641] | | |
| 09837619 | | USD[1000.00] | | |
| 09837622 | | BRZ[57.16295586], USD[0.06], USDT[0.00016104] | Yes | |
| 09837630 | | BRZ[2], DOGE[2], ETHW[1.55644766], SHIB[3], TRX[4], USD[6.97] | Yes | |
| 09837633 | | LTC[.00000001], TRX[0.37821238], USD[0.00] | Yes | |
| 09837646 | Contingent, Disputed | USD[90.74], USDT[0] | | |
| 09837659 | | BTC[.0000327], USD[0.01] | | |
| 09837660 | | USD[2.28] | | |
| 09837662 | | USD[25.00] | | |
| 09837664 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09837667 | | BTC[.00000001], SHIB[4], USD[0.00] | Yes | |
| 09837668 | | USD[1.00] | | |
| 09837672 | | DOGE[27.96132445], USD[2.00], USDT[.99460614] | | |
| 09837677 | | DOGE[0], SHIB[1] | Yes | |
| 09837690 | | ALGO[641.82461116], BRZ[3], BTC[.01224958], DOGE[7.00057537], ETH[.28166982], ETHW[.16930464], LINK[42.65189756], MATIC[47.58878256], SHIB[24], SOL[29.60273613], TRX[6], USD[0.00] | Yes | |
| 09837695 | | BRZ[1], USD[0.00] | | |
| 09837705 | | USDT[0.00000861] | | |
| 09837711 | | ETH[.00562464], ETHW[.00562464] | | |
| 09837721 | | BTC[0], ETH[0], ETHW[0], SHIB[1847.03918367], USD[0.18] | Yes | |
| 09837725 | | USD[100.00] | | |
| 09837728 | | ALGO[0], BRZ[0], BTC[0], DOGE[1.01576902], ETH[0], ETHW[0], LTC[0], MATIC[.00044748], SHIB[23], SOL[0.00000668], SUSHI[0], TRX[5], USD[0.00] | Yes | |
| 09837735 | | USD[20.00] | | |
| 09837743 | | BTC[.00218188], DAI[50.76038581], SHIB[1], USD[0.09] | Yes | |
| 09837751 | | USD[20.00] | | |
| 09837753 | | AVAX[1.72398016], NFT [534752308081677753/FTX Crypto Cup 2022 Key #25257][1], SHIB[1], USD[45.70] | Yes | |
| 09837768 | | USD[20.00] | | |
| 09837770 | | DOGE[.1518489], ETH[.00000138], ETHW[3.30750881], MATIC[.0000708], SHIB[3], SOL[.00992143], TRX[2], USD[0.58], USDT[0.15059506] | Yes | |
| 09837771 | | BTC[.00000001], SHIB[2], USD[106.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09837772 | | BTC[.02594348], SHIB[7], USD[0.80] | Yes | |
| 09837776 | | USD[2.21] | Yes | |
| 09837800 | | BTC[.00214267], DOGE[1], ETH[.00556581], ETHW[.00556581], SHIB[2], TRX[1], USD[0.00], USDT[39.56853861] | | |
| 09837817 | | DOGE[1], USD[0.00] | | |
| 09837821 | | SHIB[5035.93408239], USD[0.00] | Yes | |
| 09837830 | | USD[9.00] | | |
| 09837848 | | BRZ[1], DOGE[2], SHIB[11], USD[68.74] | Yes | |
| 09837850 | | BTC[.0000006], DOGE[144.26577364], ETH[.00012166], ETHW[.00012166], LINK[.05954144], SHIB[4], SOL[.33478879], TRX[1], USD[0.21], USDT[9.53695057] | Yes | |
| 09837853 | | AVAX[3.4], BCH[.21358394], BTC[.22373827], DOGE[1035.13907461], ETH[.00574029], ETHW[.00574029], LTC[.65700645], SHIB[2505487.80487804], USD[6.67] | | |
| 09837876 | | AVAX[21.68391727], BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09837887 | | BTC[.01405845], ETH[.10181909], ETHW[.10077286] | Yes | |
| 09837897 | | USD[0.00] | | |
| 09837898 | | USD[2000.00] | | |
| 09837909 | | BCH[.34954053], BTC[.25641545], DOGE[6679.59777018], ETH[.44643968], ETHW[.446252], LINK[7.62714533], LTC[2.01663905], SHIB[6], SUSHI[15.70386677], TRX[1], USD[515.01], WBTC[.00205684] | Yes | |
| 09837914 | | BTC[.00010462], MATIC[307], USD[0.18], USDT[0.00018732] | | |
| 09837927 | Contingent, Disputed | BTC[.00012164], USD[1.09] | | |
| 09837946 | | BAT[2.387712], DOGE[25.20388523], ETH[.00055886], ETHW[.00055886], GRT[6.62819661], SHIB[2], SOL[.00166892], USD[0.00] | Yes | |
| 09837975 | | NFT [412717094133657555/Medallion of Memoria][1], USD[0.00] | | |
| 09837977 | | TRX[140.72424577], USD[0.00] | | |
| 09837988 | | DOGE[1], USD[0.01] | Yes | |
| 09837989 | | EUR[9.92], USD[0.00], USDT[10.153102] | Yes | |
| 09838017 | | USD[5.00] | | |
| 09838035 | | SHIB[1], USD[0.87] | | |
| 09838041 | | BTC[0.00001305], SUSHI[22.5], USD[0.10], USDT[.0012296] | | |
| 09838059 | | USD[199.48], USDT[.1] | | |
| 09838070 | | ETH[.0000013], ETHW[.0000013] | Yes | |
| 09838074 | | ETH[.0007633], ETHW[.0007633], USDT[503.27135476] | | |
| 09838076 | | BTC[.0002086], ETH[.00278369], ETHW[.00278369], USD[0.00] | | |
| 09838087 | | AVAX[1.73989727], SHIB[1], USD[0.00] | | |
| 09838111 | | NFT [311583716262921378/The Hill by FTX #6674][1], NFT [345780189406130104/The Hill by FTX #6792][1], NFT [362608534113618362/The Hill by FTX #6678][1], NFT [386848506731996068/The Hill by FTX #6672][1], NFT [394908769847896467/The Hill by FTX #6689][1], NFT [396304029178467078/The Hill by FTX #6656][1], NFT [429238213116542983/The Hill by FTX #6679][1], NFT [430929914883285166/The Hill by FTX #6693][1], NFT [459205574287269736/The Hill by FTX #6667][1], NFT [465800744663778751/The Hill by FTX #6654][1], NFT [475351866189714111/The Hill by FTX #6659][1], NFT [478612478787327969/The Hill by FTX #6684][1], NFT [521596833763367767/The Hill by FTX #6661][1], NFT [569650424457099761/The Hill by FTX #6685][1], USD[0.06] | | |
| 09838122 | | USD[2000.69] | Yes | |
| 09838157 | | BTC[.0004], USD[0.31] | | |
| 09838178 | | USD[112.26] | Yes | |
| 09838204 | | USD[0.00] | | |
| 09838209 | | TRX[.112195], USDT[.002917] | | |
| 09838211 | | DAI[.0000001], USD[0.00] | | |
| 09838233 | | SOL[3.1], USD[3.89] | | |
| 09838265 | | ALGO[.09053281], BTC[.0010442], ETH[.02134564], ETHW[.02134564], MKR[.04534627], SHIB[7], USD[0.00] | | |
| 09838272 | | TRX[0] | | |
| 09838274 | | NFT [353897116300448337/The Hill by FTX #6796][1] | | |
| 09838275 | | AVAX[3.59391679], ETH[.05662533], ETHW[.05662533], MATIC[43.54559798], SOL[2.36280229], USD[10.00] | | |
| 09838285 | | NFT [333242136567786678/Nois3][1], NFT [337248947533669510/FTX EU - we are here! #255190][1], NFT [388454671250033578/Eitbit Ape #3977][1], NFT [391912947482554877/PixelPuffins #2233][1], NFT [450203834079649024/FTX AU - we are here! #20257][1], NFT [483506872139402661/Eitbit Ape #8326][1], SOL[.01407127], USD[0.00] | | |
| 09838314 | | GRT[81.68768619], USD[0.00] | Yes | |
| 09838318 | | TRX[1], USD[112.61] | | |
| 09838330 | | SHIB[1], TRX[.000018], USDT[0] | | |
| 09838342 | | GBP[86.71], USD[0.00] | | |
| 09838347 | | SHIB[1], USD[0.01] | | |
| 09838359 | | ETH[.01179051], ETHW[.01179051], SHIB[1], USD[5.00] | | |
| 09838443 | | DOGE[2], ETH[.22648793], ETHW[.226283], TRX[1], USD[268.53] | Yes | |
| 09838467 | | ALGO[184.33564946], DOGE[1], SHIB[1], TRX[292.62110399], USD[0.06], USDT[30.45649501] | Yes | |
| 09838470 | | ETH[.000814], ETHW[.000814] | | |
| 09838471 | | ETH[.00000017], ETHW[.00000018], USDT[0.00001096] | | |
| 09838472 | | BTC[.0428], USD[1.71] | | |
| 09838477 | | AVAX[1.15458707], SHIB[90591209.7452479], SOL[14.20178062] | Yes | |
| 09838495 | | BCH[.00027657], SOL[.00411024], USD[0.01], USDT[.0095912] | | |
| 09838506 | | USD[55.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09838510 | | ETH[.02187456], ETHW[.01362837], USD[0.00] | | |
| 09838518 | | BTC[.1011987], USD[4.39] | | |
| 09838526 | | USD[10.00] | | |
| 09838528 | | USD[100.00] | | |
| 09838540 | | ALGO[300], BRZ[1], DOGE[1], ETH[.2], ETHW[.2], USD[0.43] | | |
| 09838547 | | ETH[0.00006639], SHIB[4], USD[502.19] | Yes | |
| 09838559 | | USD[0.00] | | |
| 09838560 | | NFT (289649705650705256/Official Solana NFT)[1], NFT (365292397095276067/Official Solana NFT)[1], NFT (411880602158809965/AirDrop Magic Pack)[1] | | |
| 09838566 | | BTC[.0020144], USD[0.00] | | |
| 09838567 | | USD[0.00] | | |
| 09838571 | | TRX[1], USD[0.00] | | |
| 09838589 | | DOGE[1], MATIC[460.39551238], TRX[1], USD[0.00] | Yes | |
| 09838602 | | ETH[0] | | |
| 09838620 | | ETH[0] | | |
| 09838621 | | DOGE[1], USD[0.00] | | |
| 09838631 | Contingent, Unliquidated | USD[10465.65] | Yes | |
| 09838637 | | BTC[.00133225], ETH[.00358988], ETHW[.00354884], LINK[.00001035], PAXG[.00112507], TRX[2], USD[0.00] | Yes | |
| 09838640 | | NFT (499702129346515860/Founding Frens Investor #597)[1], NFT (519340234072736493/Founding Frens Investor #504)[1], SOL[.61593478], TRX[2], USD[0.00] | Yes | |
| 09838661 | | DOGE[3366.63], USD[114.60] | | |
| 09838670 | | BRZ[1], DOGE[2], ETH[.26351502], ETHW[.36097527], SHIB[9], TRX[3], USD[106.06] | Yes | |
| 09838672 | | USD[10.00] | | |
| 09838674 | | BAT[106.85646197], BRZ[1], MATIC[52.76691219], SHIB[1], USD[0.00] | | |
| 09838686 | | BAT[1], BRZ[1], USD[0.00] | | |
| 09838696 | | SHIB[4173623.70450751], USD[0.01] | | |
| 09838697 | | USD[500.00] | | |
| 09838699 | | USD[0.22] | | |
| 09838702 | | BTC[.00308], ETHW[.024], USD[146.29] | | |
| 09838708 | | ETHW[.11043136], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09838724 | | USD[2000.00] | | |
| 09838727 | | USD[1.65] | | |
| 09838733 | | BAT[4.60114868], ETH[.03399414], ETHW[.03399414] | | |
| 09838735 | | USD[0.01] | | |
| 09838753 | | AAVE[.00009], BTC[0.01014732], USD[0.01] | | |
| 09838770 | | USD[10.00] | | |
| 09838786 | | ETH[.05590613], SHIB[1], USD[0.00] | | |
| 09838797 | | ETHW[1.183], USD[0.00] | | |
| 09838800 | | BTC[.00000001], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09838810 | | USD[5.00], USDT[8.10447] | | |
| 09838839 | | USD[0.00] | | |
| 09838845 | | BAT[1], USD[0.00] | | |
| 09838846 | | USDT[1] | | |
| 09838849 | | USD[187.10] | | |
| 09838851 | | NFT (486043133595591386/The Hill by FTX #6799)[1] | | |
| 09838854 | | USD[100.00] | | |
| 09838886 | | BTC[.00467335], ETH[.00299715], ETHW[.00299715], USD[0.63] | | |
| 09838893 | | AVAX[0], BTC[0], CUSDT[0], DOGE[0], LINK[0], USD[0.00], USDT[0.31000000] | Yes | |
| 09838905 | | USD[10.00] | | |
| 09838915 | | ETH[.000149], MKR[.000074], SUSHI[.141], USD[3926.26] | | |
| 09838919 | | AAVE[6.94807886], BTC[.63258941], DOGE[3067.52581093], GRT[1], LINK[75.61474169], LTC[22.40477208], MATIC[407.30819185], USD[0.01] | Yes | |
| 09838951 | | BTC[0.00266699], ETH[.0069407], ETHW[.0069019], SHIB[5], SOL[.77043797], TRX[40.55686626], USD[1.32] | Yes | |
| 09838969 | | ETHW[1.664334], NFT (301655306474139517/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #5)[1], USD[5.01] | | |
| 09838970 | | USD[25.02] | Yes | |
| 09838981 | | USD[491.65], USDT[0.00314653] | | |
| 09839011 | | USD[10.00] | | |
| 09839028 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09839032 | | BTC[.0000539], USD[0.00] | | |
| 09839054 | | BAT[4.48766915], CUSDT[91.70328604], LINK[.23102996], PAXG[.00224828], USD[0.00] | Yes | |
| 09839069 | | NEAR[1.965], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09839073 | | USD[3822.09] | | |
| 09839075 | | USD[1000.00] | | |
| 09839079 | Contingent, Disputed | USD[0.80] | | |
| 09839097 | | USD[0.00] | | |
| 09839100 | | LINK[2.31281725], SHIB[1], USD[0.00] | Yes | |
| 09839113 | | BRZ[1], BTC[.00439549], ETH[.00790067], ETHW[.00780491], SHIB[1], USD[0.01] | Yes | |
| 09839118 | | USDT[0] | | |
| 09839145 | | BCH[.03060804], BTC[.0001474], ETH[.00354408], ETHW[.00350304], SHIB[2], USD[0.00], WBTC[.00008042] | Yes | |
| 09839154 | | BTC[.00041373], USD[0.00] | | |
| 09839156 | | SOL[2.05092371], TRX[1], USD[0.01] | Yes | |
| 09839161 | | BTC[.00082413], SHIB[4], USD[0.00] | | |
| 09839176 | | DOGE[68.20583667], USD[0.40] | Yes | |
| 09839193 | | ETH[.01184773], ETHW[.01184773], SHIB[3], USD[0.00] | | |
| 09839212 | | AAVE[0.00000001], ETH[0.00000001], ETHW[0.00000001], LINK[0], MATIC[0], UNI[0] | | |
| 09839217 | | USDT[.71538] | | |
| 09839243 | | USDT[2.594984] | | |
| 09839245 | | SHIB[1600000], USD[0.84] | | |
| 09839252 | | BTC[.00100196], SHIB[1], USD[0.00] | | |
| 09839262 | | TRX[13801.44977101], USD[25.00] | | |
| 09839271 | | SOL[.03], USD[0.99] | | |
| 09839272 | | TRX[.011145], USD[0.00], USDT[1.92454330] | | |
| 09839273 | | USD[750.00] | | |
| 09839281 | | BTC[.00020831], DOGE[58.82164711], ETH[.0026268], ETHW[.0026268], LINK[.54067894], MATIC[4.8368922], SUSHI[118.64951271], USD[242.99] | | |
| 09839283 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09839295 | | USD[7.00] | | |
| 09839297 | | USD[0.00] | | |
| 09839298 | Contingent, Disputed | TRX[.011346], USD[2569.15], USDT[82.4] | | |
| 09839300 | | USD[400.00] | | |
| 09839304 | | BTC[.226003], USD[0.12] | | |
| 09839311 | | SHIB[4917.96244897], USD[0.00] | Yes | |
| 09839312 | | BRZ[1], ETHW[.49996707], SHIB[2], TRX[2], USD[0.01], USDT[1.01268246] | Yes | |
| 09839324 | | TRX[0], USD[0.00], USDT[0] | | |
| 09839327 | | BTC[.00029223], USD[0.00] | | |
| 09839330 | | DOGE[1], LINK[.00051572], SHIB[8], USD[0.01] | Yes | |
| 09839332 | | ETH[.00073561], ETHW[.00073561], USD[150.45], USDT[39.82298862] | | |
| 09839334 | | USDT[13.849772] | | |
| 09839337 | | ALGO[29.32714778], ETH[.00000011], ETHW[.01186017], MATIC[.00010426], SHIB[5], SOL[.00000932], USD[56.64] | Yes | |
| 09839339 | | USD[10.00] | | |
| 09839340 | | ETH[.05099384], ETHW[.05036294], USD[0.48] | Yes | |
| 09839342 | | USDT[6.815845] | | |
| 09839345 | | USD[5.00] | | |
| 09839352 | | TRX[.000013], USDT[8.458657] | | |
| 09839363 | | BAT[2], BTC[.10216007], DOGE[1], ETH[2.40178867], ETHW[1.27717727], GRT[3], LINK[444.29055837], SHIB[126623330.40193731], TRX[2], USD[4.70] | Yes | |
| 09839365 | | ALGO[13.90888696], ETH[.01948932], ETHW[.01924308], SHIB[1], USD[0.08] | Yes | |
| 09839367 | | BTC[.0000029], USD[0.34] | | |
| 09839369 | | BTC[.0004], USD[0.70] | | |
| 09839380 | | DOGE[1], ETH[.0525236], ETHW[.14028978], SHIB[1], USD[30.04] | Yes | |
| 09839382 | | BRZ[1], ETH[.14997168], ETHW[.14914792], USD[51.03] | Yes | |
| 09839387 | | USD[289.00] | | |
| 09839400 | | USDT[0] | | |
| 09839405 | | AVAX[.00000659], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09839432 | | USD[2.01] | | |
| 09839436 | | BTC[.00263829], ETH[.00535533], ETHW[.00528693], SHIB[801168.87833894], USD[0.05] | Yes | |
| 09839439 | | TRX[.011178], USD[0.05], USDT[0.00000001] | | |
| 09839441 | | BRZ[1], ETH[.00000149], SHIB[5], USD[493.64], USDT[0.00047865] | Yes | |
| 09839447 | | DOGE[1], USD[0.00] | | |
| 09839449 | | DOGE[1], ETHW[.86138564], SHIB[3], USD[0.00], USDT[1.01108373] | Yes | |
| 09839452 | | USD[1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09839454 | | ETH[.00054662], ETHW[.00054662], USDT[26.6905316] | | |
| 09839458 | | ALGO[1167.73773856], SHIB[1], USD[0.00] | Yes | |
| 09839472 | | USD[0.00] | | |
| 09839476 | | USD[0.06] | Yes | |
| 09839477 | | CUSDT[44.90075661], DOGE[1], GRT[10.55400514], KSHIB[119.16051819], MATIC[442.06485061], SHIB[816080.67099761], TRX[14.45907771], USD[0.01] | Yes | |
| 09839478 | | NFT (560610170768911735/The Hill by FTX #6806)[1] | | |
| 09839491 | | TRX[.011452], USD[1.45], USDT[0] | | |
| 09839495 | | BTC[.0015294], CAD[6.48], ETH[.0119544], ETHW[.01180392], EUR[4.96], GRT[84.87790298], LINK[2.08183827], SHIB[4], SOL[.12146466], TRX[1], USD[0.00] | Yes | |
| 09839500 | | BTC[.00043145], USD[0.00] | | |
| 09839506 | | TRX[10611.413], USD[470.92] | | |
| 09839520 | | DOGE[1], SHIB[1], USD[0.46] | | |
| 09839523 | | BTC[.00617245], DOGE[1], ETH[.04126787], ETHW[.04126787], SHIB[7], USD[0.00] | | |
| 09839538 | | NFT (495526222055067798/Fortuo Distinctus #76)[1], USD[0.00] | Yes | |
| 09839541 | | USD[100.00] | | |
| 09839549 | | USD[200.00] | | |
| 09839555 | | USD[14584.00] | | |
| 09839572 | | USD[50.51], USDT[0] | | |
| 09839579 | | BTC[.0106], USD[0.80] | | |
| 09839595 | | USD[5.00] | | |
| 09839601 | | USD[2271.09] | Yes | |
| 09839603 | | BTC[0], USD[76485.37], USDT[0.00025383] | | |
| 09839604 | | CUSDT[687.84030754], DOGE[220.65235696], ETH[.00889283], ETHW[.00878339], SHIB[2], SOL[.48697653], USD[0.00] | Yes | |
| 09839605 | | BRZ[52.00229102], MATIC[108.82726282], SHIB[1178039.0869368], TRX[1], USD[0.00] | Yes | |
| 09839622 | | BTC[.00000302], USD[0.01] | | |
| 09839623 | | USD[2000.00] | | |
| 09839627 | | ETH[0.00000003], ETHW[0.00000003], SHIB[5], UNI[0], USD[0.00], USDT[0.00000368] | Yes | |
| 09839632 | | USD[1048.34], USDT[0] | Yes | |
| 09839638 | | BRZ[3.09620093], DOGE[3], SHIB[11], TRX[1], USD[0.00] | | |
| 09839648 | | ETH[.01164031], ETHW[.01164031], SHIB[1], USD[0.00] | | |
| 09839654 | | USD[90.00] | | |
| 09839661 | | MATIC[0.01080934], USD[0.16] | | |
| 09839668 | | USD[0.00] | | |
| 09839672 | | BRZ[1], DOGE[2], ETH[0], ETHW[0.30961275], GRT[2], MATIC[0], SHIB[5699.75111328], SOL[.00004046], TRX[11], USD[0.00], USDT[0.50769861] | Yes | |
| 09839684 | | DOGE[1], ETHW[.04225052], SHIB[4], USD[0.00] | Yes | |
| 09839692 | | SHIB[2], USD[0.01] | | |
| 09839699 | | ETHW[1], USD[1493.21] | | |
| 09839717 | | ETH[1.18766466], ETHW[1.1871659], MATIC[1.00164518], USD[0.00] | Yes | |
| 09839726 | | USD[1000.00] | | |
| 09839732 | | NFT (483658856099075602/Pinch Hitter: Swoop #303)[1], USD[0.66] | | |
| 09839740 | | USD[15.00] | | |
| 09839746 | | ETHW[.00541133], USD[0.00] | | |
| 09839760 | | BTC[.00000005], DOGE[1], ETH[.02544551], ETHW[.02513087], SHIB[2], USD[442.06] | Yes | |
| 09839762 | | USD[0.00] | Yes | |
| 09839766 | Contingent, Disputed | USD[0.00] | | |
| 09839769 | | ETH[0], ETHW[0], USD[0.01] | | |
| 09839774 | | MATIC[11.19618538], USD[0.00] | | |
| 09839776 | | BTC[.08567591], USD[0.00] | | |
| 09839804 | | SOL[44.29335628], TRX[1], USD[0.02] | Yes | |
| 09839807 | | USD[50.00] | | |
| 09839815 | | USDT[185.444748] | | |
| 09839816 | | USD[5.00] | | |
| 09839821 | | USD[600.00] | | |
| 09839823 | | SOL[0], USD[0.00] | | |
| 09839828 | | ETHW[3.14994677], USD[0.00] | | |
| 09839829 | Contingent, Disputed | USD[8469.88] | | |
| 09839837 | | AAVE[0.00000387], BAT[0.00098227], BRZ[1], BTC[0.00000062], ETH[0], GRT[.01050582], LINK[0], LTC[0.00004584], NEAR[.15366769], SHIB[50245.60751019], SOL[0.00184118], SUSHI[.00456968], TRX[4], UNI[0], USD[0.00], USDT[0.00090582] | Yes | |
| 09839842 | | ETHW[2.77269098], SHIB[.00000001], USD[0.00] | Yes | |
| 09839864 | | DOGE[64.17120448], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09839865 | Contingent, Disputed | UNI[2], USD[0.00] | | |
| 09839884 | | DOGE[850] | | |
| 09839885 | | BTC[.00000005], USD[92.55], USDT[0.00000001] | Yes | |
| 09839896 | | BTC[.00555782], SHIB[1], USD[0.00] | Yes | |
| 09839898 | | USD[250.00] | | |
| 09839901 | | BTC[.00451875], USD[0.00] | | |
| 09839912 | | USD[2.00] | | |
| 09839915 | | DOGE[40], USD[47.20] | | |
| 09839934 | | ETH[.00026113], ETHW[0], SOL[.003], USD[2.04] | Yes | |
| 09839935 | | ETH[.00025471], USD[0.00] | | |
| 09839936 | | ALGO[.314], LINK[.0442], MATIC[.75], USD[593.17] | | |
| 09839937 | | BAT[24.71242599], BRZ[56.07499694], BTC[.00359803], DOGE[158.14472043], ETH[.04424183], ETHW[.04424183], LINK[4.87842183], MATIC[28.15451744], SHIB[1843891.87833016], SOL[1.11815688], USD[0.00], USDT[0] | | |
| 09839948 | | DOGE[82.70534206], SHIB[16], USD[0.00] | Yes | |
| 09839949 | | USD[48.18] | | |
| 09839953 | | BTC[.01160078], DOGE[1], ETH[.10046171], ETHW[.07732625], SHIB[30], USD[0.00] | Yes | |
| 09839964 | | USD[0.02] | | |
| 09839965 | | USD[20.00] | | |
| 09839968 | | DOGE[.00000001], SHIB[277.37992811], USD[0.00] | Yes | |
| 09839976 | | BTC[.0000951], USD[172.08], USDT[0.09414701] | | |
| 09839996 | | AAVE[0], ALGO[0.00000117], BRZ[.00000014], BTC[0], GRT[194.74037625], MKR[0], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09840004 | Contingent, Disputed | NFT [30151998609795637/8/The Hill by FTX #6810][1], NFT [40388786504506748/6/FTX Crypto Cup 2022 Key #2901][1] | | |
| 09840009 | | SOL[.00625043], USD[0.00], USDT[0.00000014] | | |
| 09840012 | | USD[1000.00] | | |
| 09840014 | | ETH[.31055994], ETHW[.30907221], SHIB[1], USD[0.00] | | |
| 09840019 | Contingent, Disputed | NFT [289822282078945/96/FTX Crypto Cup 2022 Key #2902][1], NFT [354644838326430944/The Hill by FTX #6812][1] | | |
| 09840030 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09840033 | Contingent, Disputed | NFT [428651916350373639/The Hill by FTX #6813][1] | | |
| 09840057 | | BCH[.30174718], BTC[.00701405], DOGE[1248.36545333], ETH[.16580706], ETHW[.16543409], LTC[2.99700449], SHIB[1], USD[4.32] | Yes | |
| 09840061 | | BAT[1], SOL[59.71395019], TRX[1], USD[6.80] | | |
| 09840072 | | USD[7998.84] | Yes | |
| 09840084 | | DOGE[1], USD[16.76] | | |
| 09840086 | | DOGE[1], USD[0.00] | | |
| 09840089 | | USD[0.96], USDT[0] | | |
| 09840095 | | BTC[.084], USD[4.05] | | |
| 09840114 | | USD[50.00] | | |
| 09840119 | | USD[0.97] | | |
| 09840126 | | USD[300.00] | | |
| 09840131 | | USD[64.26] | | |
| 09840134 | | ALGO[148.6320434], SHIB[3], SOL[.50414835], USD[0.00] | Yes | |
| 09840138 | | USD[10.00] | | |
| 09840148 | | BTC[.00145731], SHIB[1], USD[0.00] | Yes | |
| 09840154 | | USD[600.00] | | |
| 09840159 | | GRT[27], USD[16.21] | | |
| 09840176 | | USD[1.73] | | |
| 09840178 | | DOGE[1], ETH[.0654241], ETHW[.0654241], SHIB[5], USD[0.00] | | |
| 09840182 | | BTC[.00162236] | Yes | |
| 09840193 | | USD[7.46] | | |
| 09840197 | | USD[0.00] | | |
| 09840206 | | SOL[0], USD[0.00] | | |
| 09840211 | | ETH[.0109905], ETHW[.0109905], USD[79.76] | | |
| 09840218 | | ETHW[2], USD[0.07] | | |
| 09840226 | | USD[0.01] | Yes | |
| 09840227 | | DOGE[1], ETH[.00590229], ETHW[.00590229], USD[0.00] | | |
| 09840229 | | USD[0.00] | | |
| 09840242 | | AVAX[.02031433], DOGE[1], ETHW[.0002052], LINK[.12024555], SHIB[130552.32217577], SOL[.00055302], TRX[1], USD[0.01] | Yes | |
| 09840244 | | TRX[.000012], USD[0.00] | | |
| 09840248 | | USD[0.01] | | |
| 09840258 | | DOGE[777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09840269 | | USD[.00] | | |
| 09840272 | | USD[1.21] | | |
| 09840297 | | NFT (296094393121223801/The Hill by FTX #6985)[1], SOL[0.00400000], USD[21.07] | | |
| 09840321 | | USD[100.00] | | |
| 09840323 | | ETH[.005], ETHW[.005] | | |
| 09840327 | | BTC[.03420339], DOGE[1], SHIB[1], USD[306.38] | Yes | |
| 09840335 | | SHIB[1], USD[98.91] | | |
| 09840336 | | SHIB[1], USD[0.00], USDT[101.41441423] | Yes | |
| 09840339 | | SOL[.12440374], USD[0.00] | | |
| 09840358 | | NFT (306972296181100915/Medallion of Memoria)[1] | | |
| 09840362 | | DOGE[2], ETH[.00880045], SHIB[1], USD[0.00] | Yes | |
| 09840379 | | USD[0.00] | Yes | |
| 09840380 | | USD[0.42], USDT[0.00000001] | Yes | |
| 09840385 | | ETH[0], USD[0.00] | | |
| 09840387 | | USD[100.00] | | |
| 09840393 | | BRZ[2], DOGE[2], ETH[0], ETHW[0.11367327], SHIB[15], TRX[2], UNI[.05968431], USD[0.01] | | |
| 09840394 | | ETH[.00033116], ETHW[.18786427], TRX[1], UNI[.0006484], USD[0.00] | Yes | |
| 09840419 | | BTC[.00001918], CUSDT[29.79109363], DOGE[74.00592471], ETH[.00050942], ETHW[.00050942], SHIB[7], SOL[.34670281], USD[0.01] | Yes | |
| 09840436 | | TRX[.000001] | | |
| 09840444 | | DOGE[201.93905018], SHIB[1], SOL[.00000105], TRX[1], USD[0.00] | Yes | |
| 09840447 | | AAVE[0], ETH[0.20885604], ETHW[0.20885604], SOL[0], USD[0.00], YFI[0] | | |
| 09840455 | | USD[1572.64] | Yes | |
| 09840487 | | USD[0.09] | | |
| 09840490 | | BRZ[1], DOGE[3], SHIB[3], TRX[3], USD[1507.93], USDT[720.01315075] | Yes | |
| 09840493 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09840497 | | NFT (344634871441714378/G)[1], NFT (350784065540650359/G)[1], NFT (384189264129042266/G)[1], NFT (494622881021419439/G)[1], NFT (519385597051595876/F)[1], NFT (559575026013654560/G)[1] | | |
| 09840504 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[1.00644075] | Yes | |
| 09840518 | | BTC[.00201266], SHIB[1], SOL[9.2013337], TRX[311.3110432], USD[56.03] | Yes | |
| 09840523 | | USD[2.92] | | |
| 09840526 | | SOL[.07] | | |
| 09840531 | | BTC[0] | | |
| 09840541 | | BTC[.0005536], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09840567 | | DOGE[21.72486444], ETH[.00588512], ETHW[.00588512], GRT[3.41664783], MATIC[2.23919522], SHIB[1], SOL[1.00038905], USD[1.01] | | |
| 09840584 | | TRX[.063157], USD[0.01], USDT[3000.00959901] | | |
| 09840585 | | DOGE[1], USD[0.01] | | |
| 09840600 | | ETH[.205], ETHW[.205], USD[1.63] | | |
| 09840611 | | NFT (456302967494004904/G)[1] | | |
| 09840626 | | NFT (349808517081180847/R)[1], NFT (437296476018570458/G)[1], NFT (557527330830465250/R)[1] | | |
| 09840629 | | USD[1.68] | | |
| 09840635 | | USD[0.08] | | |
| 09840650 | | DAI[0], DOGE[342.92715170], ETH[2.51119914], ETHW[0], GRT[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09840653 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.00003696], MATIC[0], SHIB[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09840658 | | TRX[.000001] | | |
| 09840664 | | NFT (498384146648552319/R)[1], NFT (524605456566587973/G)[1], NFT (565905225053633854/R)[1] | | |
| 09840668 | | ETH[.00514748], ETHW[.00514748], USD[0.00] | | |
| 09840677 | | SOL[.000005] | | |
| 09840680 | | BRZ[.00474647], DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09840685 | | BTC[.1065933], SOL[102.0904], USD[-1977.71] | | |
| 09840717 | | SOL[.001] | | |
| 09840749 | | SHIB[1], SOL[.90741101], TRX[1], USD[0.00] | Yes | |
| 09840760 | | SOL[1] | | |
| 09840767 | | USD[0.04] | | |
| 09840787 | | TRX[.011146], USDT[.13727] | | |
| 09840797 | | USD[0.00] | | |
| 09840799 | | BRZ[1], SHIB[1.93581], USD[0.12], USDT[0.00003151] | Yes | |
| 09840802 | | DOGE[.76511544], LINK[.0984438], USD[10.53] | Yes | |
| 09840804 | | ETH[0], ETHW[0], EUR[0.00], USD[11.91], USDT[34.76845037] | | |
| 09840818 | | LTC[1.24443289], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09840836 | | USDT[.02728474] | | |
| 09840837 | | USD[6.03] | | |
| 09840838 | | DOGE[5], MATIC[10], USD[0.12], USDT[4.9730307] | | |
| 09840847 | | DOGE[1], SHIB[1], USD[52.88] | | |
| 09840851 | | BTC[.00025864], SHIB[2], USD[0.00] | Yes | |
| 09840852 | | BTC[.00002546], DOGE[1], SHIB[2], SOL[0], TRX[3], USD[0.00] | Yes | |
| 09840858 | | BTC[0.00062239], ETH[.00000872], ETHW[.00268444], USD[0.00] | Yes | |
| 09840865 | | BAT[25.51015602], GRT[102.05460284], SHIB[1018723.68994964], TRX[204.10734183], USD[46.76] | Yes | |
| 09840867 | | ETH[.0003], ETHW[.0003] | | |
| 09840883 | | BTC[.00041967], NEAR[0.00003487] | | |
| 09840919 | | ETH[0], ETHW[0], SOL[0], TRX[.00001301], USDT[0] | | |
| 09840926 | | AVAX[0], BRZ[2], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09840946 | | BRZ[1], BTC[.07415069], ETH[.70019568], ETHW[.51023835], SHIB[1], USD[1312.08] | Yes | |
| 09840967 | | DOGE[1], SHIB[6], TRX[2], USD[0.00] | | |
| 09840978 | | USD[0.01], USDT[0] | | |
| 09841004 | | SHIB[1], USD[0.00] | | |
| 09841005 | | NFT [291082959355587020/Fdc][1], NFT [342841450035581640/Bff][1], NFT [349662338405777300/Rr][1], NFT [405859887048830127/Apt ][1], NFT [411669244813895477/Apt][1], NFT [416891154388114858/Dtg][1], NFT [432990413157398353/Rr][1], NFT [435881800158855176/Foc][1], NFT [438774896851475666/Fff][1], NFT [453180060095083617/D][1], NFT [469564110279257436/Fddf][1], NFT [475146568439880095/Gdg][1], NFT [480302776787001796/Fdc][1], NFT [494650892139578867/Gdg][1], NFT [498393888111743728/Apt][1], NFT [503582126915114540/Coc][1], NFT [506053488274666556/D][1], NFT [516424344453896653/Apt][1], NFT [528624021643235873/Gfd][1], NFT [571050409848306067/Gf][1], NFT [576036496945164650/Ffd][1], SOL[.001], USD[0.01] | | |
| 09841042 | | SHIB[1], USD[0.00] | | |
| 09841051 | | NFT [307722527896209550/Rr][1], NFT [308627101250256915/Hff][1], NFT [311351688762160130/Gff][1], NFT [314193594216902264/Gff][1], NFT [370670516915950949/Rr][1], NFT [373757331229167305/Hhg][1], NFT [375849911914368130/Gvf][1], NFT [378523740188548377/Ytr][1], NFT [389960051202897128/Rr][1], NFT [397897144081888977/Geg][1], NFT [402097532207362539/Tr][1], NFT [405372419966511843/Gff][1], NFT [405496477180035840/Ggg][1], NFT [465867623779820695/Ggf][1], NFT [509621444320491033/Rr][1], NFT [528958215137906606/Hgg][1], NFT [535771361921880061/Tff][1], NFT [551762606663904556/Hh][1], NFT [556720266902801135/Nft][1], NFT [564140121717921998/Ygs][1], NFT [572436325951678933/Rr][1] | | |
| 09841064 | | BTC[0.00000002] | | |
| 09841068 | | NFT [290410367699445759/Rr][1], NFT [302475115031917538/Rr][1], NFT [310630893712378458/Rr][1], NFT [327515735989813156/Rr][1], NFT [348164621200382434/Rr][1], NFT [350521993243704163/Rr][1], NFT [353404065756916085/Rr][1], NFT [355374076127882332/Rr][1], NFT [356551411286257973/Rr][1], NFT [361302550571551954/Rr][1], NFT [425971893438417256/Rr][1], NFT [427927327330550535/Rr][1], NFT [437073695474234086/Rr][1], NFT [450955403369400956/Rr][1], NFT [478164286843410802/Rr][1], NFT [529433688404010923/Rr][1], NFT [537034748907614599/Rr][1], NFT [548626795861872114/Rr][1], NFT [562252179109144723/Rr][1], NFT [567643709498054703/Rr][1] | | |
| 09841076 | | ETH[.0006], ETHW[.0006] | | |
| 09841086 | | NFT [293569736013820697/Rr][1], NFT [298064136035032378/G][1], NFT [304212614047878851/Apt][1], NFT [313343950411488832/T][1], NFT [337535039403729130/G][1], NFT [360746919432669973/Mystery Box][1], NFT [374713649551465572/G][1], NFT [375179598268313759/Rr][1], NFT [385722085050483619/G][1], NFT [390910736568543273/T][1], NFT [400139721908344968/Rr][1], NFT [407748632057775905/G][1], NFT [411275386445972235/R][1], NFT [435968020708290432/Nft][1], NFT [455967412215089245/Rr][1], NFT [470590512752886183/G][1], NFT [488903144094288673/G][1], NFT [516722385048842854/G][1], NFT [532549772061418783/G][1], NFT [559760069313215322/G][1], NFT [564016858612764031/G][1] | | |
| 09841089 | | USD[8.45] | | |
| 09841097 | | NFT [293903202795188783/G][1], NFT [294680473964680211/V][1], NFT [298549164489243167/G][1], NFT [302083864562652739/G][1], NFT [304467616001531362/G][1], NFT [311963313702905815/G][1], NFT [314025628357830891/G][1], NFT [321399473616103377/V][1], NFT [326931032433669487/V][1], NFT [352858406689929033/G][1], NFT [354077836157047213/V][1], NFT [383690197062775519/G][1], NFT [388889197839547948/V][1], NFT [390800219421161430/V][1], NFT [415739475553852028/V][1], NFT [421178666251661662/B][1], NFT [422301539028559426/V][1], NFT [434351202501938117/V][1], NFT [440892469465986/Rr][1], NFT [446337517097665738/G][1], NFT [453600026988598888/V][1], NFT [478523749157173697/G][1], NFT [493750830700685362/V][1], NFT [503212541846255612/V][1], NFT [519692908231200603/H][1], NFT [534519598021902798/V][1], NFT [554425830318148653/F][1], NFT [571226414978330181/V][1], SOL[.003] | | |
| 09841102 | | NFT [305814411172386568/MagicEden Vaults][1], NFT [311103239042939788/The Hill by FTX #6836][1], NFT [471952026357678398/MagicEden Vaults][1], NFT [523405529934523692/MagicEden Vaults][1], NFT [534247015686887789/MagicEden Vaults][1], NFT [539578188334681713/MagicEden Vaults][1], SOL[.022] | | |
| 09841104 | Contingent, Disputed | NFT [401238783442672703/FTX Crypto Cup 2022 Key #2907][1], NFT [522699977802999989/The Hill by FTX #6825][1] | | |
| 09841111 | | NFT [537114802659740190/The Hill by FTX #6835][1] | | |
| 09841112 | Contingent, Disputed | NFT [541336638583349996/The Hill by FTX #6827][1], NFT [542335094939884856/FTX Crypto Cup 2022 Key #2908][1] | | |
| 09841113 | | DOGE[.17497089], MATIC[.7], SHIB[3], USD[0.00] | | |
| 09841118 | Contingent, Disputed | NFT [300190036289192258/The Hill by FTX #6829][1], NFT [441520120729245865/FTX Crypto Cup 2022 Key #2909][1] | | |
| 09841122 | | NFT [357147979578753707/The Hill by FTX #6834][1], SHIB[2], SOL[.00002377], USD[0.00] | Yes | |
| 09841131 | Contingent, Disputed | NFT [323271822102719165/The Hill by FTX #6830][1], NFT [514369206676312802/FTX Crypto Cup 2022 Key #2910][1] | | |
| 09841139 | Contingent, Disputed | NFT [293999089813104653/FTX Crypto Cup 2022 Key #2911][1], NFT [343679169240814168/The Hill by FTX #6831][1] | | |
| 09841141 | | LTC[.01905158], USD[0.00] | | |
| 09841144 | Contingent, Disputed | NFT [414817960951408005/FTX Crypto Cup 2022 Key #2912][1], NFT [438350167729929542/The Hill by FTX #6832][1] | | |
| 09841156 | | USD[500.00] | | |
| 09841164 | | USD[306.17] | Yes | |
| 09841215 | | USD[4.79] | | |
| 09841226 | | BTC[.00046668] | Yes | |
| 09841244 | | USD[0.00] | | |
| 09841251 | | BTC[.00009994], USD[1.00] | | |
| 09841266 | | AAVE[.32359496], AVAX[1.41361111], BTC[.00236657], DOGE[361.06715689], ETH[.0841866], ETHW[.01974054], LINK[6.63793484], MATIC[20.24688832], SHIB[775752.3198158], SOL[1.32332363], SUSHI[16.70025839], USD[3.52], USDT[8.09295555] | Yes | |
| 09841281 | | USD[7.67] | Yes | |
| 09841305 | | SHIB[3567744.73724745], USD[0.00] | Yes | |
| 09841308 | | USD[102.40] | Yes | |
| 09841318 | Contingent, Disputed | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09841327 | | ETH[.00000007], ETHW[.00000001], USD[0.00], USDT[.00420697] | | |
| 09841335 | | AVAX[2.69958907], DOGE[5], GRT[4798.19558256], SHIB[3], SOL[10.09152847], TRX[4], USD[0.05] | Yes | |
| 09841379 | | USD[50.00] | | |
| 09841389 | | BTC[.0041], USD[1.69] | | |
| 09841406 | | ETH[.19081277], ETHW[.19081277], SHIB[2], USD[0.01] | | |
| 09841418 | | BTC[0.00000001] | | |
| 09841434 | | DOGE[1], SHIB[1], TRX[1], UNI[5.29506939], USD[0.00] | Yes | |
| 09841435 | | DOGE[1], ETH[.00545222], ETHW[.00545222], USD[0.00] | | |
| 09841437 | | BRZ[1], SHIB[8228423.44991949], TRX[1], USD[0.00] | Yes | |
| 09841449 | | BRZ[1], BTC[.00149791], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09841454 | | USD[0.00] | | |
| 09841469 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09841471 | | SOL[.832287], TRX[1], USD[5.10] | Yes | |
| 09841474 | | DOGE[147848.44101465], SHIB[3], SUSHI[1], TRX[1], USD[0.00], USDT[1.00000001] | | |
| 09841475 | | BTC[.0223857], ETH[.08343399], MATIC[19.09358309], NEAR[11.32817584], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09841482 | | ETHW[.1561091], USD[0.02] | Yes | |
| 09841492 | | BTC[.00076828], SHIB[1], USD[0.60] | Yes | |
| 09841497 | | USD[0.20] | | |
| 09841500 | | USD[1000.00] | | |
| 09841506 | | BTC[.00063419], SHIB[1], TRX[1], USD[0.00] | | |
| 09841519 | | BTC[.02065205], ETH[.13506575], ETHW[.13506575], SOL[5.85205829], USD[0.00] | | |
| 09841521 | | BTC[.02944815], DOGE[4], ETH[.50623578], LINK[3.28044342], LTC[1.80640626], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09841534 | | BRZ[1], MATIC[0.00207283], SHIB[.00000003], TRX[1], USD[0.01] | Yes | |
| 09841542 | Contingent, Disputed | ETH[0], SHIB[2], USD[0.00] | | |
| 09841548 | | BTC[.11331555], SHIB[1], TRX[1], USD[0.00] | | |
| 09841555 | | ETHW[.12300595], SHIB[3], USD[326.51] | Yes | |
| 09841565 | | SHIB[1], USD[0.00] | | |
| 09841571 | | BTC[.00000005], SHIB[1], USD[0.48] | Yes | |
| 09841589 | | ETH[.04861782], ETHW[.02973282], SHIB[3], USD[21.65] | Yes | |
| 09841593 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09841595 | | BTC[0], DOGE[51.06004649], USD[0.00] | | |
| 09841609 | | USD[50.00] | | |
| 09841611 | | USD[100.00] | | |
| 09841636 | | BTC[0], NEAR[.00000001] | | |
| 09841639 | Contingent, Unliquidated | BTC[.01078932], DOGE[64.22187079], ETH[.16458635], ETHW[.11816746], LINK[1.6380632], LTC[.80941622], MATIC[69.29622958], SHIB[25], SOL[3.54050029], TRX[2], USD[0.05], USDT[35.21551725] | Yes | |
| 09841642 | | SOL[.05] | | |
| 09841646 | | DOGE[161.9791], ETH[.13597625], ETHW[.13597625], MATIC[60], SHIB[1], SUSHI[12.488125], USD[1.55] | | |
| 09841648 | | BTC[.0001], SOL[1.13] | | |
| 09841650 | | SHIB[3], USD[6607.62] | Yes | |
| 09841669 | Contingent, Disputed | USDT[0.00004774] | | |
| 09841670 | | ETH[.03953291], ETHW[.03031128], SHIB[2], USD[44.72] | Yes | |
| 09841682 | | BTC[.0001442], USD[1.50] | | |
| 09841683 | | ETH[.000834], ETHW[.000834], USD[0.75] | | |
| 09841697 | | ETH[0], SOL[0], USD[1564.26], USDT[0] | | |
| 09841728 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09841730 | | ETH[0], USD[0.00], USDT[0.00022782] | | |
| 09841732 | | BTC[.00953569], ETH[.03901289], SHIB[2], TRX[2], USD[0.00] | | |
| 09841740 | | ETH[.0001657], USD[0.00] | Yes | |
| 09841745 | | NEAR[17.72615723], USD[0.00] | | |
| 09841750 | | ETH[.0000811], ETHW[.0000569], TRX[1], USD[0.10] | Yes | |
| 09841770 | | MATIC[1466.0285922], SHIB[.00000041], USD[0.00], USDT[0] | | |
| 09841780 | | BTC[.00719658], DOGE[1], ETH[.06987156], ETHW[.06900443], TRX[1], USD[0.00] | Yes | |
| 09841782 | | BTC[.0002075], USD[0.00] | | |
| 09841786 | | BTC[.00135384], SHIB[2], USD[0.02] | | |
| 09841787 | | SHIB[1516085.2913242], USD[0.00] | | |
| 09841792 | | MATIC[53.04058269], USD[0.00] | | |
| 09841822 | | ETH[.00067012], ETHW[.00067012] | | |
| 09841825 | | BTC[.00154629] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09841845 | | USD[500.00] | | |
| 09841852 | | USD[2003.89] | | |
| 09841858 | | ETH[.05495], ETHW[.05495], SOL[.00763], USD[1.31] | | |
| 09841859 | | AVAX[56.09040016], BTC[.0075821], USD[0.00] | | |
| 09841873 | | BTC[0], DOGE[61.02054552], USD[0.00] | | |
| 09841874 | | USD[1.72] | | |
| 09841875 | | BTC[.0062], USD[0.81] | | |
| 09841876 | | USD[102.05] | Yes | |
| 09841878 | | ETH[.02615831], ETHW[.02615831], SHIB[1], USD[0.00] | | |
| 09841895 | | ETH[1.77972395], ETHW[1.77897645], TRX[1], USD[0.01] | Yes | |
| 09841900 | | BTC[.00154697] | | |
| 09841903 | | USD[25.00] | | |
| 09841917 | | BTC[.0015453] | | |
| 09841921 | | LTC[0] | | |
| 09841936 | | USD[2000.00] | | |
| 09841951 | Contingent, Unliquidated | BTC[0.00000003], ETH[.00000454], ETHW[.00000037], LINK[.00388656], MATIC[.00036196], SHIB[13], SOL[.0000102], USD[45.59] | Yes | |
| 09841962 | | AAVE[.85148771], USD[1.91] | Yes | |
| 09841964 | | SHIB[11153755.41293181], USD[0.12] | Yes | |
| 09841969 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09841972 | | BTC[.0133914], ETH[.20022338], ETHW[.05828338], KSHIB[.00113716], USD[0.47] | | |
| 09841984 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 09841986 | | BTC[.00259508], DOGE[6], SHIB[6653244.24241869], TRX[1], USD[0.24] | Yes | |
| 09841991 | | BTC[0.00477936], ETH[0.00421591], ETHW[-0.60586592], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 09842002 | | BTC[.00102786], SHIB[1], USD[0.00] | Yes | |
| 09842005 | | USD[10.20] | Yes | |
| 09842014 | | BTC[0], ETH[.00136243], ETHW[.00066317], SHIB[1], USD[354.26], USDT[0.00008503] | Yes | |
| 09842016 | | USD[0.00] | | |
| 09842017 | | BTC[.00041582], USD[0.00] | | |
| 09842057 | | USDT[0] | | |
| 09842059 | | ALGO[0], BRZ[0], BTC[0], CUSDT[35088.96605854], DAI[474.29803601], ETH[0], LTC[0], MATIC[12.05283387], PAXG[0], SHIB[0], SUSHI[0], TRX[142.28874800], USD[0.00], USDT[0] | Yes | |
| 09842062 | | ALGO[.00549185], BTC[.00000528], DAI[.10266045], ETH[.00043807], ETHW[.00043807], SHIB[1], USD[0.00], USDT[.99467878] | Yes | |
| 09842075 | | USD[100.00] | | |
| 09842081 | | ETH[0.00001180], ETHW[0.00001180] | | |
| 09842086 | | MATIC[1.00126101], TRX[1], USD[233.40] | Yes | |
| 09842100 | | USD[5.00] | | |
| 09842109 | | AVAX[7.58394376], BAT[3.00435932], BRZ[6.00098639], BTC[.06348272], DOGE[15.0113105], ETH[.25876528], GRT[3], SHIB[237], SOL[2.84906544], USD[2017.56] | Yes | |
| 09842114 | | USD[18716.80], USDT[0] | Yes | |
| 09842118 | Contingent, Disputed | USD[0.14] | | |
| 09842127 | | BTC[.07081701], DOGE[1], USD[0.14] | Yes | |
| 09842133 | | TRX[.000017], USDT[712.5] | | |
| 09842134 | | BTC[.0002803] | | |
| 09842178 | Contingent, Disputed | USD[0.01] | | |
| 09842183 | | USD[10.00] | | |
| 09842190 | | NFT (444065537123747078/Fortuo Distinctus #31)[1], SHIB[4], USD[0.00] | | |
| 09842206 | | NFT (417819969345462281/FTX Crypto Cup 2022 Key #2916)[1] | | |
| 09842219 | | NFT (545215815123139254/Magic Eden Pass)[1], SOL[.00231] | | |
| 09842224 | Contingent, Disputed | NFT (539518506238592104/The Hill by FTX #8718)[1], USD[0.00] | | |
| 09842229 | | SHIB[1504357.71100554], USD[0.60] | | |
| 09842231 | | BTC[.00000003], DOGE[1], SHIB[2], USD[0.04] | Yes | |
| 09842248 | | BTC[.00259497] | | |
| 09842255 | | BTC[0] | | |
| 09842258 | | MATIC[973], USD[0.65] | | |
| 09842259 | | NFT (312397978658421319/MagicEden Vaults)[1], NFT (386580459544080244/MagicEden Vaults)[1], NFT (507577076158437559/MagicEden Vaults)[1], NFT (535807821196030430/MagicEden Vaults)[1], SOL[.12], USD[0.00], USDT[0] | | |
| 09842263 | | BRZ[1], SHIB[1], USD[1482.55] | | |
| 09842266 | | USD[16235.91] | Yes | |
| 09842268 | | BRZ[1], TRX[1480.02452061], USD[0.00] | Yes | |
| 09842277 | | BRZ[1], DOGE[1], ETH[.00074683], ETHW[.09965155], SHIB[9], TRX[2], USD[608.18], USDT[1.00026477] | Yes | |
| 09842280 | | USD[9.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09842283 | | ETH[2.10541368], ETHW[2.312974], USD[0.00] | | |
| 09842284 | | NFT [548534369384731892/FTX Crypto Cup 2022 Key #2917][1] | Yes | |
| 09842285 | | DOGE[2], ETH[4.36011686], ETHW[4.36011686], GRT[1], USD[0.00] | | |
| 09842309 | | BAT[1], DOGE[1], SHIB[4], USD[0.00], USDT[1] | | |
| 09842311 | | USD[1.00] | | |
| 09842315 | | MKR[.084915], SOL[.00773], USD[429.73] | | |
| 09842318 | | LINK[217], USD[0.37] | | |
| 09842333 | | USD[0.63] | | |
| 09842343 | | SOL[1.96562069], USD[0.00] | | |
| 09842354 | Contingent, Disputed | BTC[.01538207] | Yes | |
| 09842374 | | ETH[0], ETHW[0], SOL[.00011798], TRX[.01257157], USD[0.87], USDT[0] | Yes | |
| 09842386 | | USD[10.00] | | |
| 09842399 | | ETHW[1.55460848] | | |
| 09842403 | | USD[1000.00] | | |
| 09842411 | | SHIB[1], USD[0.00], USDT[19.89013465] | | |
| 09842412 | | ETHW[2.16879869], USD[0.00] | | |
| 09842426 | | BTC[.00041691], USD[0.00] | | |
| 09842428 | Contingent, Unliquidated, Disputed | BTC[.00006072], DOGE[.5032859], ETH[.0009339], ETHW[.00054568], LTC[.00633882], SOL[.00361969], TRX[.04445568], USD[51002.18] | Yes | |
| 09842430 | | BRZ[1], BTC[.00006824], LTC[.00000489], SHIB[2], USD[0.69] | Yes | |
| 09842433 | | DOGE[10023.06] | | |
| 09842448 | | ETH[0.00000001], ETHW[0.00000001] | Yes | |
| 09842451 | | DOGE[3.28399954], SHIB[1], TRX[25.23671395], USD[1.77] | Yes | |
| 09842459 | | BTC[.01088698], ETH[.47082134], ETHW[.00046762], SOL[.8510092], USD[72.16] | Yes | |
| 09842460 | | SHIB[1], TRX[1], USD[0.01] | | |
| 09842463 | | AVAX[.56017985], BTC[.00122808], DOGE[1], MATIC[.00001791], SHIB[7], SOL[.89229256], USD[0.00] | Yes | |
| 09842466 | | MATIC[1.04146657], USD[9.00] | | |
| 09842469 | | ETH[0] | | |
| 09842488 | | USD[100.00] | | |
| 09842496 | | USDT[0] | | |
| 09842505 | | BTC[.00000001] | | |
| 09842521 | | DAI[18.35121661], SHIB[1], USD[1.94] | Yes | |
| 09842542 | | USD[5.00] | | |
| 09842565 | | BTC[.00094], USD[12.58] | | |
| 09842569 | | USD[0.00] | | |
| 09842572 | | ALGO[.266], ETH[.000788], ETHW[.023], USD[636.58] | | |
| 09842577 | | SHIB[2], USD[0.00] | Yes | |
| 09842582 | | SHIB[1], USD[0.00], USDT[2.3503385] | | |
| 09842585 | | USD[0.00] | | |
| 09842599 | | SHIB[1], TRX[3], USD[0.01], USDT[0] | | |
| 09842600 | | ALGO[2.66448407], BRZ[6.13199523], BTC[.00001669], CUSDT[44.88844244], DOGE[.5424131], ETH[.00053971], ETHW[37.23338563], GRT[6.80173553], KSHIB[351.31738477], LINK[.01655261], MATIC[1.00494452], SHIB[6], SOL[.00803219], SUSHI[.17204038], TRX[13.69720955], UNI[.00493109], USD[0.00], USDT[.01040078] | Yes | |
| 09842603 | | BTC[.00047379], TRX[1], USD[0.01] | | |
| 09842624 | | SOL[.46967104], USD[2.00] | | |
| 09842631 | | USD[224.13] | | |
| 09842647 | | BTC[.0019], USD[1.76] | | |
| 09842648 | | USD[7744.19] | | |
| 09842665 | | BTC[.00419328], ETH[.05394485], ETHW[.05385567], LTC[.30710189], SHIB[3], SOL[1.14824217], USD[0.00] | Yes | |
| 09842666 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09842672 | | SHIB[0], USD[0.00] | | |
| 09842675 | | SHIB[1], SUSHI[15], USD[1.10] | | |
| 09842680 | | NFT [381725821251512644/Doge Shiba Inu Meme 1 - Custom AI Generated Meme][1], USD[3.30] | | |
| 09842681 | | USD[0.01] | Yes | |
| 09842689 | | USD[0.00] | Yes | |
| 09842706 | | BTC[.01017137], SHIB[1], USD[0.01] | Yes | |
| 09842711 | | ALGO[13], USD[0.25] | | |
| 09842712 | | SHIB[1], USD[0.00] | | |
| 09842725 | | ETH[.04], ETHW[.04] | | |
| 09842737 | | DOGE[.73425], SOL[.008708], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09842739 | | BTC[0], ETHW[.0002277], USD[0.00] | | |
| 09842742 | | ETH[1.073], ETHW[1.073], USD[1.93] | | |
| 09842755 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09842757 | | USD[5.00] | | |
| 09842778 | | BRZ[1], ETH[.00001122], ETHW[.54360377], USD[0.00] | Yes | |
| 09842783 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09842787 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09842788 | | LTC[2.01374891], USDT[60.18923835] | | |
| 09842801 | | BTC[.00008171], ETH[.00421385], ETHW[.00421385], USD[0.00] | | |
| 09842805 | | ETHW[81.3076192] | | |
| 09842825 | | USD[11.01] | | |
| 09842841 | | USD[0.00] | | |
| 09842845 | Contingent, Disputed | USD[0.01] | | |
| 09842847 | | BTC[.00295088], USD[0.00] | | |
| 09842860 | | MATIC[191.49615464], SHIB[1], USD[5.00] | | |
| 09842862 | | USD[10.20] | Yes | |
| 09842863 | | ETH[1.0217448], ETHW[1.02131562] | Yes | |
| 09842868 | | SHIB[770.00000027], USD[13.14] | | |
| 09842871 | | SHIB[5], USD[42.93] | | |
| 09842872 | | BTC[.0375787], ETH[.12611483], ETHW[.315], USD[398.36] | | |
| 09842881 | | BTC[0.00000001], ETH[0], ETHW[0] | | |
| 09842895 | | USD[10.00] | | |
| 09842897 | | USD[52.08] | | |
| 09842918 | | USD[0.00], USDT[34.23941264] | | |
| 09842925 | | BRZ[1], DOGE[2], SHIB[6], TRX[6], USD[0.00], USDT[0] | | |
| 09842931 | | BRZ[1], ETH[.0386126], SHIB[4577319.71977813], SOL[1.54084867], USD[50.70] | Yes | |
| 09842940 | | USD[100.00] | | |
| 09842953 | | GRT[347.93907249], SHIB[1], USD[0.00] | Yes | |
| 09842956 | | BRZ[1], DOGE[1], TRX[1], USD[36.63] | | |
| 09842959 | | DOGE[1], ETH[.50478911], ETHW[.50478911], SHIB[1], SOL[21.02486758], USD[0.00] | | |
| 09842968 | | SHIB[1], SOL[.00004734], USD[68.03] | Yes | |
| 09842970 | | DOGE[197.91841837], USD[16.84] | | |
| 09842974 | | SHIB[1], USD[302.89], USDT[0] | | |
| 09842977 | | BTC[0.00009971], ETH[.00047518], ETHW[.00247518], LTC[.01521294], USD[0.15], USDT[1.229112] | | |
| 09842981 | | USD[50.00] | | |
| 09843000 | | ETH[.00083077], ETHW[.0008302] | Yes | |
| 09843001 | | BTC[.0001] | | |
| 09843003 | | EUR[20.00] | | |
| 09843007 | | USD[16.22] | Yes | |
| 09843014 | | BTC[.00049947], SHIB[1], USD[0.00] | Yes | |
| 09843019 | | ETH[.00105424], ETHW[.00105424], USD[0.00] | | |
| 09843028 | | USD[102.04] | Yes | |
| 09843031 | | NFT [301697257933205096/Cuttie Candy Sports Traveler][1], NFT [425922716498527755/Cuttie Candy Fire and Rain][1], NFT [467436548971658434/Cuttie Candy Revolutionary][1], TRX[0] | | |
| 09843052 | | BRZ[1], DOGE[69.78634068], ETH[.15], ETHW[2.01364698], SHIB[3], TRX[5], USD[225.56] | | |
| 09843061 | | USD[1310.00] | | |
| 09843069 | | BTC[.02846277], ETH[.03180152], ETHW[.03180152], USD[0.00] | | |
| 09843072 | | DOGE[1], ETH[0], MATIC[31.6611868], USD[0.00] | | |
| 09843079 | | SHIB[3454279.50471698], USD[0.00] | | |
| 09843085 | | SHIB[2], USD[0.00] | | |
| 09843088 | | ALGO[2.69502388], BAT[2.12084183], BRZ[5.0650725], CUSDT[44.937033], DAI[1.07591372], DOGE[13.83399726], GRT[6.72424885], KSHIB[79.12713277], MATIC[1.05597265], SHIB[79572.3460631], SUSHI[1.29955837], TRX[13.99798858], USD[87.69], USDT[1.02526569] | Yes | |
| 09843098 | | ETH[.05449704], ETHW[.05382083], TRX[1], USD[15.31] | Yes | |
| 09843101 | | ALGO[59.857551], SHIB[1], USD[0.00] | | |
| 09843126 | Contingent, Disputed | BTC[0], ETH[.21181], ETHW[.012], USD[0.00] | | |
| 09843131 | | DOGE[1], ETH[.06115382], ETHW[.06115382], USD[0.00] | | |
| 09843134 | | BTC[.0000001], DOGE[1868.8820386], SHIB[5101039.58654824], SOL[.09339295], TRX[9], USD[0.00] | Yes | |
| 09843140 | | USD[10.00] | | |
| 09843143 | | BTC[0.00009058], TRX[0], USD[0.00] | Yes | |
| 09843150 | | BTC[.00470308], ETH[.04944385], ETHW[.04882825], SHIB[1], USD[19.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09843152 | | BRZ[1], DOGE[2], KSHIB[0], SHIB[0], USD[0.00] | | |
| 09843166 | | ETHW[1], SHIB[2], USD[18.21] | | |
| 09843167 | | ETH[0], USD[0.00] | Yes | |
| 09843170 | | SHIB[790513.83399209], USD[0.00] | | |
| 09843186 | | SHIB[1], SOL[2.35698277], USD[0.00] | Yes | |
| 09843188 | | ETH[.0579411], ETHW[.0579411], USD[1.83] | | |
| 09843194 | | BTC[.00000008], ETH[.00000015], MATIC[.00000899], SHIB[78.23941869], USD[19.14] | Yes | |
| 09843196 | | BTC[.00297056], SHIB[1], USD[0.00] | | |
| 09843198 | | MATIC[2662.11420772], TRX[3], USD[0.00] | Yes | |
| 09843200 | | AVAX[78.4033519], LINK[67.81495542], USD[0.00] | | |
| 09843206 | | USD[105.00] | | |
| 09843214 | | DOGE[1], ETHW[.02994136], SHIB[13], TRX[2], USD[0.00] | | |
| 09843224 | | USD[30.00] | | |
| 09843232 | | ETH[.532], ETHW[.532], USD[2.69] | | |
| 09843237 | | USD[0.00], USDT[0] | | |
| 09843248 | | DOGE[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 09843267 | | NFT (491088890458118601/Ronin Duckie #53)[1], NFT (502165837694379092/Magic Eden Pass)[1], NFT (555664879320020357/Ronin Duckie #32)[1] | | |
| 09843268 | | AVAX[25.79030488], BRZ[1], BTC[.00000023], DOGE[1], ETHW[.53592368], MATIC[535.33067016], SHIB[4], TRX[4], USD[503.23], USDT[1.01794941] | Yes | |
| 09843286 | | USD[200.00] | | |
| 09843287 | | BAT[3.14804489], CUSDT[44.82064414], DAI[.99479389], DOGE[61.09302309], GRT[21.50973004], LTC[.0158544], MATIC[1.13654445], SUSHI[1.48251891], TRX[29.85120592], USD[0.00], USDT[0] | Yes | |
| 09843289 | | USD[0.00] | Yes | |
| 09843301 | | SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09843302 | | DOGE[.38593838], SHIB[2], TRX[1], USD[3685.50], USDT[1] | | |
| 09843335 | | USD[0.00], USDT[105.51601151] | | |
| 09843340 | | DOGE[2.00021789], ETH[.00000059], ETHW[.00000529], SHIB[10], SOL[.64057371], USD[0.00] | Yes | |
| 09843343 | | USD[0.00] | Yes | |
| 09843356 | | USDT[99.9995] | | |
| 09843359 | | BTC[.01288812], DOGE[1], ETH[.17692105], ETHW[.07729145], SHIB[13], SOL[2.32316605], TRX[2], USD[0.00] | Yes | |
| 09843368 | | LINK[1.66872946], SHIB[1], USD[0.00] | Yes | |
| 09843370 | | DOGE[1], ETH[.11215753], ETHW[.11104567], TRX[1], USD[0.00] | Yes | |
| 09843372 | | BTC[.06749596], DOGE[2], ETH[.94196189], ETHW[1.01819907], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09843374 | | BTC[.00083099], SHIB[1292323.36678252], TRX[1], USD[0.00] | Yes | |
| 09843406 | | ETH[0] | | |
| 09843407 | Contingent, Disputed | NFT (508925861843433059/FTX Crypto Cup 2022 Key #2921)[1] | | |
| 09843412 | | ETHW[.00054627], USD[0.11] | Yes | |
| 09843415 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09843418 | Contingent, Unliquidated | BRZ[1], DOGE[1], TRX[2], USD[73.85] | | |
| 09843434 | | USD[0.00] | | |
| 09843437 | | ETH[.000938], ETHW[1.060938], USD[1199.20] | | |
| 09843445 | | LINK[0], SHIB[1], USD[0.00] | | |
| 09843448 | | USD[5.00] | | |
| 09843457 | | BRZ[7.10899887], BTC[.00123704], ETHW[.27430161], LTC[.00404471], SHIB[13], TRX[8], USD[0.00], USDT[1.01941897] | Yes | |
| 09843463 | | NFT (563334002349657647/FTX Crypto Cup 2022 Key #2923)[1], USD[50.00] | | |
| 09843464 | | USD[5.00] | | |
| 09843469 | | USD[1008.46] | Yes | |
| 09843470 | | BAT[1], BTC[.00409667], DOGE[1], ETH[.88144788], ETHW[.90107074], USD[0.00] | Yes | |
| 09843471 | | ALGO[24.47440132], BTC[.00053652], DOGE[1], ETH[.01189445], ETHW[.00813012], SHIB[1], SOL[.11312595], USD[3.00] | | |
| 09843473 | | SHIB[5719611.58424867], USD[0.00] | | |
| 09843486 | | BTC[0], CAD[0.00], CUSDT[0], EUR[0.00], GBP[0.00], JPY[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 09843494 | | DOGE[4], TRX[2], USD[441.09] | Yes | |
| 09843499 | | BAT[1], BRZ[1], BTC[.04724623], DOGE[1], ETH[2.31240695], ETHW[2.23011164], LINK[2.17464706], LTC[15], NEAR[2.2832143], SHIB[12], SOL[27.9612274], SUSHI[12.41165646], TRX[8], USD[0.01], USDT[1] | | |
| 09843511 | | USD[2000.00] | | |
| 09843518 | | USD[0.00] | | |
| 09843527 | | BTC[.00045093], SHIB[1], USD[0.00] | | |
| 09843541 | | USD[2000.00] | | |
| 09843542 | | USD[10.00] | | |
| 09843553 | | BTC[.0041], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09843558 | | USD[0.20] | | |
| 09843564 | | DOGE[34239.49718987], USD[12.11] | | |
| 09843570 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09843581 | | ETHW[.06107445], USD[0.00] | | |
| 09843592 | | BRZ[1], MATIC[117.99519639], USD[10.00] | | |
| 09843607 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00001140] | | |
| 09843623 | | AVAX[0], BRZ[2], DOGE[5], ETH[0], ETHW[0.44760290], MATIC[0], NFT (309748220092974245/Magic Eden Pass)[1], SHIB[18], SOL[0], TRX[8], UNI[0], USD[0.00] | Yes | |
| 09843636 | | BRZ[1], ETH[.13536743], ETHW[.1343024], SHIB[3], USD[255.21] | Yes | |
| 09843655 | | DOGE[1], TRX[1], USD[69.55] | | |
| 09843671 | | USD[10.00] | | |
| 09843688 | | ETH[.02037216], ETHW[.02037216], SHIB[1], USD[15.01] | | |
| 09843701 | | DOGE[1], USD[0.00] | Yes | |
| 09843722 | | ETHW[.77543612], USD[3.20] | | |
| 09843730 | | SHIB[1], USD[0.00] | Yes | |
| 09843747 | | BTC[0.00043697] | Yes | |
| 09843751 | | USD[9.69] | Yes | |
| 09843769 | Contingent, Disputed | USD[0.00] | | |
| 09843786 | | BTC[.0002], TRX[.000014], USD[0.26], USDT[162.26162222] | | |
| 09843787 | | BTC[0.00000001] | | |
| 09843808 | | USD[11.22] | Yes | |
| 09843810 | | BTC[.02663402], DOGE[1], SHIB[2], TRX[1], USD[202.23] | Yes | |
| 09843813 | | BTC[.0041], USD[1.57] | | |
| 09843821 | Contingent, Disputed | USD[0.01], USDT[0.00079522] | | |
| 09843822 | | BTC[.00000001], ETH[.00000017], ETHW[.00000017], LTC[.00000071], MATIC[.44485485], SHIB[2], SOL[.00000076], USD[0.00] | Yes | |
| 09843823 | | USD[0.00] | | |
| 09843825 | | BTC[0.00007175], DAI[2.8], DOGE[428.74019429], ETH[0.04868030], ETHW[0.17270330], SHIB[386996.90402476], SOL[.00158566], SUSHI[4.995], USD[4.78], USDT[4.50762084] | | |
| 09843829 | | BAT[1], DOGE[4], ETH[.00001106], GRT[1], SHIB[14], TRX[2], USD[1733.20] | Yes | |
| 09843833 | Contingent, Disputed | NFT (491040466722801294/The Hill by FTX #8475)[1] | | |
| 09843834 | | USD[2.88] | | |
| 09843840 | | USD[0.00] | | |
| 09843846 | | DOGE[68.52890775], USD[0.00] | | |
| 09843855 | | USD[16038.10], USDT[0] | Yes | |
| 09843860 | | DOGE[1], SHIB[1], USD[0.07] | | |
| 09843861 | | SOL[.008] | | |
| 09843872 | | USD[5.00] | | |
| 09843873 | Contingent, Disputed | USDT[0] | | |
| 09843880 | | BTC[.01305856], DOGE[1], SHIB[1], USD[0.00] | | |
| 09843894 | | ETH[.0031715], USD[3042.38] | Yes | |
| 09843898 | | USD[20.00] | | |
| 09843916 | | USD[4.88], USDT[0.07352785] | | |
| 09843921 | | ETH[0], TRX[.5471454] | | |
| 09843935 | | BRZ[1], BTC[.00575276], ETH[.10154052], ETHW[.10154052], SHIB[3.58505963], USD[0.00] | | |
| 09843941 | | NFT (556887008279020468/The Hill by FTX #6857)[1] | | |
| 09843944 | | USD[12.23], USDT[0.20000000] | | |
| 09843964 | Contingent, Disputed | NFT (329720161249306778/CORE 22 #368)[1], NFT (449258265870755835/MagicEden Vaults)[1], NFT (487665597730092119/MagicEden Vaults)[1], NFT (491867787825249857/MagicEden Vaults)[1], NFT (527295013047770976/MagicEden Vaults)[1], NFT (551907456080486028/MagicEden Vaults)[1], NFT (571870533354150111/The Hill by FTX #6858)[1], USD[0.60] | | |
| 09843979 | | NFT (451501412611230398/The Hill by FTX #6859)[1], USD[0.60] | | |
| 09843982 | | ETH[0], ETHW[0] | | |
| 09843992 | | SHIB[40], USD[40.01] | | |
| 09844015 | | NFT (494195219489289767/The Hill by FTX #6861)[1] | | |
| 09844022 | | TRX[.000002], USD[1.78] | | |
| 09844029 | | ETH[.013174], ETHW[.013174], SHIB[1], USD[0.00] | | |
| 09844031 | | SHIB[1], USD[0.00] | | |
| 09844055 | | AAVE[4.23167407], BTC[.00841444], DOGE[1], ETH[.65710808], MATIC[234.58195943], NEAR[45.47035513], SHIB[3870736.21599594], SOL[9.1369421], SUSHI[84.0377722], TRX[1], USD[0.00] | | |
| 09844058 | | USD[0.15] | Yes | |
| 09844066 | | USD[0.01] | | |
| 09844093 | | ETH[1.08523499], ETHW[1.08477913], SHIB[1], USD[10.18] | Yes | |
| 09844110 | Contingent, Disputed | BTC[.00002975], USD[0.01] | Yes | |
| 09844125 | | DOGE[1.64698108], ETHW[.13812774], NEAR[.16530486], SHIB[201279.24691504], TRX[4.11426068], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09844129 | | USD[0.38] | Yes | |
| 09844142 | | USD[2.00], USDT[0] | | |
| 09844148 | | DOGE[1], NFT (384978885679381599/Magic Eden Pass)[1], SHIB[2], SOL[.00000913], USD[0.00] | Yes | |
| 09844157 | | BTC[.00641515], ETH[.09821224], ETHW[.00529131], SHIB[2], USD[174.73] | Yes | |
| 09844159 | | USD[0.08] | | |
| 09844167 | | USD[10.05] | | |
| 09844180 | | ETH[.00098075], ETHW[1.347346], USD[0.01] | | |
| 09844190 | Contingent, Disputed | USD[0.00], USDT[944.22] | | |
| 09844191 | | TRX[.000008], USDT[140] | | |
| 09844206 | | USD[100.00] | | |
| 09844225 | | BTC[.00000001], USD[9.67], USDT[0] | Yes | |
| 09844230 | | USD[0.00] | | |
| 09844235 | | BTC[.00000252], ETH[0], ETHW[.00000222], USD[0.00] | Yes | |
| 09844250 | | SHIB[1], USD[0.00], USDT[0.09674471] | Yes | |
| 09844278 | | ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 09844285 | | ETH[0] | | |
| 09844296 | | ETH[0] | | |
| 09844300 | | DOGE[1], MATIC[0], SHIB[0], TRX[1], USD[0.00] | | |
| 09844310 | | USD[0.47] | | |
| 09844336 | | BTC[.00091472], ETH[.02308422], ETHW[.02308422], MATIC[23.9679399], SHIB[704724.63495419], SUSHI[8.11563681], TRX[1], USD[0.00] | | |
| 09844345 | | BRZ[1], DOGE[4], MATIC[1.00022091], SHIB[4], TRX[2], USD[39909.75] | Yes | |
| 09844359 | | USD[0.00] | | |
| 09844361 | | USD[0.00] | | |
| 09844364 | | USD[0.72] | | |
| 09844367 | | NFT (297275728239865120/The Hill by FTX #6870)[1] | | |
| 09844372 | | ETH[.00000059], ETHW[.00000059], USD[0.00] | Yes | |
| 09844373 | | USD[100.00] | | |
| 09844376 | | SOL[.22158287], USD[0.00] | | |
| 09844395 | | USD[0.00], USDT[0] | Yes | |
| 09844397 | | SHIB[1], USD[0.00], USDT[0.00004767] | | |
| 09844407 | | USD[5.00] | | |
| 09844410 | | USD[3.06] | Yes | |
| 09844428 | | USD[65.00] | | |
| 09844429 | | NFT (317392092309246830/StarAtlas Anniversary)[1], NFT (332287731284267769/StarAtlas Anniversary)[1], NFT (345522152236904197/Medallion of Memoria)[1], NFT (368478631494818395/The Reflection of Love #3627)[1], NFT (396906443772198666/StarAtlas Anniversary)[1], NFT (404974583136272518/StarAtlas Anniversary)[1], NFT (425282770037320495/StarAtlas Anniversary)[1], NFT (442279528955956010/StarAtlas Anniversary)[1], NFT (469217375898930577/StarAtlas Anniversary)[1], NFT (515007273049170845/StarAtlas Anniversary)[1] | | |
| 09844430 | | USD[100.00] | | |
| 09844445 | | DOGE[2], SHIB[1], USD[67.53] | | |
| 09844450 | | ETH[.00000036], ETHW[.00000036], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09844462 | | SOL[6.9771] | | |
| 09844468 | | ETH[.743], USD[0.09] | | |
| 09844478 | | NFT (302571615792014925/FTX Crypto Cup 2022 Key #2927)[1] | | |
| 09844503 | | DOGE[1], ETHW[.22579503], SHIB[10], TRX[2], USD[266.61] | Yes | |
| 09844513 | | BTC[.00084804], DOGE[6.18289753], GBP[0.00], SHIB[1], USD[0.00] | Yes | |
| 09844542 | | BTC[.00053981], ETH[.00185887], USD[309.30] | | |
| 09844557 | Contingent, Disputed | ETH[.0008012], ETHW[.0008012], USD[0.01] | | |
| 09844576 | | USDT[99.2] | | |
| 09844597 | | BTC[0] | | |
| 09844599 | | BTC[.00000185], DOGE[1.00000001], ETH[0], SHIB[1], USD[0.00], USDT[0.00000151] | Yes | |
| 09844604 | | USD[0.00] | | |
| 09844607 | | BTC[.00051153], DOGE[140.3349607], SHIB[2], USD[3.06] | Yes | |
| 09844609 | | LTC[.00088187], TRX[13.13474602], USD[0.00], USDT[0.40929773] | | |
| 09844612 | | BTC[.00404575], TRX[1], USD[10.00] | | |
| 09844618 | | ETH[0], ETHW[0] | | |
| 09844620 | | USD[100.00] | | |
| 09844625 | | USD[0.00] | | |
| 09844627 | | TRX[142.330041], USDT[7.28] | | |
| 09844630 | | SOL[0], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09844636 | | ETH[0.00000011], ETHW[0.00000011], NFT (29023857427524346/Geraldine1150)[1], NFT (343013824520307798/Solbucks Brew Club #5217)[1], NFT (364520202966209088/SOL 1ST-EDDY-KLAUS ETH 2.0 #5)[1], NFT (367923551001080205/Solbucks Brew Club #158)[1], NFT (372458989843508431/SolDad #5728)[1], NFT (379879437338173480/Solbucks Brew Club #4778)[1], NFT (384353739990059827/Baby Ape Social Club #4818)[1], NFT (414050512450146373/Geraldine115)[1], NFT (443408854856842119/Fancy Frenchies #8740)[1], NFT (454519200136547171/SolDad #4006)[1], NFT (456141594069177688/Geraldine115)[1], NFT (484494488875739560/SOL 1ST-EDDY-KLAUS BTC 2.0 #1)[1], NFT (495792764443275059/Astral Apes #148)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09844637 | | USD[0.00] | | |
| 09844638 | | ETHW[.044], SHIB[1], USD[2023.27], USDT[0] | | |
| 09844647 | | TRX[1], USD[0.00], USDT[2.28586478] | | |
| 09844649 | | USD[0.02] | Yes | |
| 09844650 | | BTC[0.42194917], ETH[3.5099638], ETHW[2.5109138], USD[3.11] | | |
| 09844655 | | USD[0.00] | | |
| 09844658 | | DOGE[0], USD[0.00] | Yes | |
| 09844663 | | ETH[.02659874], ETHW[.0627042], SHIB[3], SOL[1.1538079], USD[0.00] | Yes | |
| 09844664 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09844665 | | BTC[0.00000001] | | |
| 09844676 | | ETH[.00000172], ETHW[.00000171], TRX[1], USD[1.43], USDT[0] | Yes | |
| 09844677 | | BRZ[1], BTC[.00046233], SOL[.00046531], USD[20.08] | | |
| 09844688 | | ETHW[.11797567], USD[154.00] | | |
| 09844695 | | USD[20.00] | | |
| 09844696 | | BTC[.01571306], DOGE[1], ETH[.26758082], ETHW[.07388034], SHIB[3], USD[154.88] | Yes | |
| 09844707 | | SHIB[2], USD[0.08] | | |
| 09844732 | | SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 09844733 | | ETH[.262737], ETHW[.262737], USD[2.40] | | |
| 09844734 | | ALGO[3351.27617454], DOGE[2], GRT[2], MATIC[.01092865], SHIB[2], USD[624.90] | Yes | |
| 09844735 | | MATIC[.424] | | |
| 09844750 | | ETH[0.00057872], ETHW[.072], MATIC[0.28416735], USD[0.00], USDT[0] | | |
| 09844751 | | BRZ[1], SHIB[1], UNI[1], USD[0.00], USDT[3037.90431720] | | |
| 09844754 | | BTC[.17627206], SHIB[1], TRX[1], USD[0.00] | | |
| 09844756 | | USD[0.00] | Yes | |
| 09844773 | Contingent, Disputed | AAVE[.00000027], SHIB[13.82170096], SOL[0], USD[2.03] | Yes | |
| 09844778 | | DOGE[1136.77643546], SHIB[1], USD[0.38] | | |
| 09844781 | | NFT (289409734705429001/The Hill by FTX #8265)[1] | | |
| 09844784 | | MKR[.00477364], SHIB[1222661.86771884], USD[1.03] | Yes | |
| 09844787 | | BTC[.08169191], USD[0.00] | | |
| 09844793 | | SHIB[246000000], USD[56.54] | | |
| 09844796 | | USD[10.00] | | |
| 09844803 | | ETH[1.134864], ETHW[1.134864], USD[9.44] | | |
| 09844819 | | BTC[.00281902], DOGE[4], NEAR[.02207897], SHIB[14], SOL[.06766173], TRX[1], USD[0.04] | Yes | |
| 09844821 | | BAT[2.13539442], DOGE[1], ETH[.00266581], ETHW[.00263845], KSHIB[1584.70341863], MKR[.00188606], SHIB[1615837.22326972], SOL[.02050693], USD[0.10], YFI[.00008759] | Yes | |
| 09844831 | | BTC[.00045795], SHIB[1], UNI[1.00957008], USD[0.00] | Yes | |
| 09844838 | | DOGE[1], SHIB[4707579.54567221], TRX[2], USD[0.01] | Yes | |
| 09844854 | | ETHW[.31813935], USD[0.00] | | |
| 09844855 | | USD[2000.00] | | |
| 09844860 | | SHIB[1], USD[0.00] | | |
| 09844862 | | USD[1.00] | | |
| 09844869 | Contingent, Disputed | USD[0.53], USDT[3] | | |
| 09844875 | | SHIB[28910149.71246882] | Yes | |
| 09844892 | | USD[0.00] | | |
| 09844893 | | ETH[1.04574655], ETHW[1.04574655], SHIB[1], USD[0.00] | | |
| 09844898 | | AVAX[0], GRT[1], LINK[0.00125314], MATIC[.00161701], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09844903 | | BTC[.00397577], USD[0.00] | | |
| 09844907 | | USD[50.00] | | |
| 09844910 | | DOGE[25110.8879] | | |
| 09844916 | | BTC[0], ETH[0], SHIB[4], SOL[0], USD[0.00] | | |
| 09844931 | | ETH[.2919426], ETHW[.2919426], SHIB[2], USD[0.00] | | |
| 09844957 | | ETH[0], PAXG[0], SOL[.09209231], TRX[13.34981277], USD[0.00] | Yes | |
| 09844958 | | BTC[.00041264], USD[0.00] | | |
| 09844959 | | MXN[0.00], USDT[0.95729672] | | |
| 09844993 | | BTC[.00007705], USD[464.89], USDT[0.00248076] | | |
| 09844996 | | SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09845010 | | USD[0.18] | | |
| 09845015 | | BTC[0] | | |
| 09845028 | | BTC[.0006393] | | |
| 09845032 | Contingent, Disputed | USD[0.26] | | |
| 09845039 | | USD[40.94] | | |
| 09845042 | | BTC[.18463446], DOGE[4], ETH[2.25023293], ETHW[1.51274046], SHIB[1], SOL[13.43284962], TRX[3], USD[0.02] | | |
| 09845043 | | BTC[0.00082363], ETH[0.00529574], ETHW[0.00529574], SHIB[1], USD[0.00] | | |
| 09845044 | | DOGE[1], USD[0.00] | | |
| 09845047 | | BTC[0.00000001] | | |
| 09845048 | | USD[0.39] | | |
| 09845063 | | USD[2.81] | | |
| 09845068 | | AVAX[.55798674], BTC[.00300791], ETH[.01320843], ETHW[.01320843], SHIB[4], SOL[.31440622], USD[0.01] | | |
| 09845076 | | SUSHI[6.46202058], USD[91.54] | Yes | |
| 09845082 | | BTC[.0478517], USD[2.72] | | |
| 09845098 | | USD[0.00] | | |
| 09845102 | | DOGE[1], SHIB[2], USD[153.50] | | |
| 09845106 | | USD[0.00] | | |
| 09845109 | | USD[500.00] | | |
| 09845121 | | BCH[.10504894], SHIB[1], USD[0.00] | Yes | |
| 09845130 | | AAVE[.00458224], ALGO[2.85853022], AVAX[.03437522], BAT[2.06763191], BCH[.00683405], BRZ[4.05866507], BTC[.00004113], CUSDT[23.93499572], DAI[1.49735278], DOGE[16.39423817], ETH[.00052556], ETHW[.00052556], GRT[4.4659426], HKD[1.00], KSHIB[40.73520459], LINK[.1100051], LTC[.01583175], MATIC[3.06826452], MKR[.00046235], NEAR[.08428582], PAXG[.00027703], SHIB[375062.6807768], SOL[.02282637], SUSHI[2], TRX[8.51524974], UNI[.60942796], USD[0.00], USDT[1.99470557], WBTC[.00002039], YFI[.00004391] | | |
| 09845137 | | MATIC[8], SOL[.00998], USD[0.00] | | |
| 09845147 | Contingent, Disputed | USD[0.00] | | |
| 09845150 | | USD[0.00] | | |
| 09845171 | | USD[1.11] | | |
| 09845180 | | NFT [294635477556144419/Sigma Shark #3629][1], NFT [327271270744224353/Sigma Shark #3166][1], NFT [349594660528945518/Sigma Shark #6874][1], SOL[.001], USD[0.02] | | |
| 09845181 | | BRZ[2500], KSHIB[1688.31], USD[0.13] | | |
| 09845182 | | SHIB[1], TRX[1], USD[1.00], USDT[0] | | |
| 09845188 | | ETHW[1], SHIB[2], USD[0.00] | | |
| 09845191 | | ETH[.317728], ETHW[.317728], USD[0.76] | | |
| 09845208 | | USD[0.00], USDT[0.00018914] | | |
| 09845215 | | USD[0.00] | | |
| 09845216 | | ETH[.0000005], ETHW[.0000005], USD[9.91] | Yes | |
| 09845220 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09845226 | | DOGE[1], SHIB[13579621.54023764], USD[0.19] | Yes | |
| 09845231 | | BAT[1], BRZ[1], DOGE[1], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09845232 | | BRZ[6.00465935], BTC[.00112571], DOGE[680.67689462], ETH[.03088917], ETHW[4.25002274], GRT[2], SHIB[3361214.70622831], TRX[20.28883284], USD[0.00] | Yes | |
| 09845235 | | SHIB[274932323.73058484], USD[17.38] | | |
| 09845237 | | SHIB[1], USD[0.32] | | |
| 09845238 | | USD[0.01], USDT[0] | | |
| 09845240 | | ETH[0] | | |
| 09845268 | | BTC[0] | | |
| 09845271 | | GRT[1], LINK[89.40706947], SHIB[1], USD[0.01], USDT[516.88307239] | Yes | |
| 09845279 | | USD[99.94] | | |
| 09845282 | | USD[0.00] | | |
| 09845283 | | USD[0.00] | | |
| 09845285 | | SHIB[9.33581061], SOL[4.59078490], TRX[2], USD[0.00] | Yes | |
| 09845293 | | BTC[.0010701], SHIB[75045.79334038], TRX[1], USD[0.00] | Yes | |
| 09845299 | | BTC[.0046171], ETH[.001998], ETHW[.001998], USD[1.48] | | |
| 09845305 | | ALGO[60.4147], AVAX[.689987], LINK[3.073077], USD[106.04] | | |
| 09845317 | | USD[0.00] | | |
| 09845340 | | BTC[.0042], USD[1.21] | | |
| 09845344 | | BTC[.00046164], ETH[.00012019], ETHW[.00012019], USD[0.00] | | |
| 09845346 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[15.90] | | |
| 09845351 | | BTC[.00020576], USD[5.00] | | |
| 09845353 | | BRZ[1], DOGE[2], ETH[.17299631], ETHW[.17235073], SHIB[2], TRX[1], USD[0.00], USDT[0.00000949] | Yes | |
| 09845356 | | BTC[.00043153], USD[0.85] | Yes | |
| 09845367 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09845379 | | USD[4.52], USDT[0] | | |
| 09845388 | | USD[600.01] | | |
| 09845412 | | BTC[0], ETH[0.00954717], ETHW[0], USD[0.00] | | |
| 09845416 | | ETH[0] | | |
| 09845422 | | USD[5.00] | | |
| 09845424 | | BTC[.04664606], DOGE[1], ETH[.30008475], ETHW[.08831813], SHIB[2], SOL[15.57503778], USD[0.00] | Yes | |
| 09845431 | | AAVE[.97902], AVAX[5.0949], BAT[236], LINK[16.3836], NEAR[25.4745], NFT (309667945915998577/Magic Eden Pass)[1], SOL[.2198], SUSHI[69.93], UNI[13.1868], USD[3.31] | | |
| 09845446 | | SHIB[30469500], USD[1.40] | | |
| 09845448 | | USD[0.72] | | |
| 09845452 | | DOGE[1], ETH[.00000005], SHIB[2], TRX[1], USD[10.81] | Yes | |
| 09845461 | | DOGE[1], ETH[.00607897], ETHW[.00607897], USD[0.00] | | |
| 09845468 | | AVAX[.18067736], USD[0.00] | | |
| 09845477 | | USD[5.00] | | |
| 09845485 | | BRZ[1], DOGE[1], ETHW[.04585499], SHIB[492661.26052889], USD[0.00] | | |
| 09845488 | | USD[0.00] | Yes | |
| 09845490 | | NEAR[2.02773434], SHIB[1], USD[0.00] | | |
| 09845499 | | USD[3.57] | Yes | |
| 09845506 | | DOGE[1], GRT[1], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 09845531 | | BTC[.00000029], DOGE[1], ETH[.00000934], ETHW[1.022228B7], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09845538 | | BTC[.02471673], USD[0.00] | | |
| 09845539 | | BTC[.00310834], ETH[.0415367], ETHW[.01503154], USD[90.14] | Yes | |
| 09845540 | | BAT[1], SHIB[1], TRX[.000007], USD[0.01], USDT[432.72000001] | | |
| 09845546 | | GRT[1], TRX[1], USD[0.00] | | |
| 09845547 | Contingent, Disputed | USD[101.23] | Yes | |
| 09845568 | | SHIB[.47727273], USD[0.00], USDT[0] | | |
| 09845576 | | USD[0.01] | | |
| 09845580 | | USD[1.09] | | |
| 09845584 | | ETHW[.00215261], SHIB[1], USD[30.07] | | |
| 09845593 | | BAT[1], BRZ[7.00358086], SHIB[36], TRX[5], USD[345.29] | Yes | |
| 09845605 | | SHIB[4], SOL[4.93344361], TRX[1], USD[0.00] | | |
| 09845607 | | ETHW[1.00015945], TRX[1], USD[0.00] | | |
| 09845621 | | LINK[9.37804844], MATIC[130.42170887] | | |
| 09845629 | | USD[0.61] | | |
| 09845633 | | USD[100.00] | | |
| 09845639 | | BRZ[1], DOGE[1], ETH[.00034722], ETHW[.00034722], SHIB[1], SOL[.00594], UNI[.09802599], USD[0.00], USDT[0.00000001] | | |
| 09845649 | | AVAX[14.96426197] | Yes | |
| 09845658 | Contingent, Disputed | SHIB[2], USD[0.00] | | |
| 09845664 | | USD[0.00] | | |
| 09845672 | | BRZ[1], DOGE[1], ETHW[1.06933154], SHIB[21], TRX[2], USD[0.00] | | |
| 09845676 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09845695 | | ALGO[100], DOGE[1], GRT[800], SHIB[1000010], TRX[1500], USD[4.47] | | |
| 09845696 | | ETH[0], LTC[0.00000001], USD[0.00], USDT[0] | | |
| 09845705 | | SOL[1.49083918], USD[0.00] | | |
| 09845716 | | ETH[0], ETHW[0], LTC[0], USD[0.54] | | |
| 09845733 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09845734 | | BRZ[1], DOGE[1], TRX[1], USD[7.16] | | |
| 09845746 | | USD[200.01] | | |
| 09845753 | | BTC[.003], SOL[2.09], TRX[388.73432229], USD[0.40] | | |
| 09845759 | | BTC[.04455107], DOGE[1], ETH[2.16344782], ETHW[2.16344782], SHIB[1], SOL[13.12293014], TRX[1], USD[0.00], USDT[1] | | |
| 09845768 | | LINK[7.5990009], MATIC[.60916706], SHIB[1], TRX[2], USD[67.89] | | |
| 09845770 | | SHIB[1], USD[0.00], USDT[99.46064414] | | |
| 09845780 | | ALGO[100], BTC[0], ETH[0], SHIB[10], SOL[0], USD[0.00] | | |
| 09845786 | | USD[0.00] | | |
| 09845788 | | USD[102.02] | Yes | |
| 09845799 | | ETHW[.00879692], USD[35.22] | Yes | |
| 09845800 | | SHIB[54164.74176879], USD[0.00], USDT[0.00000422] | | |
| 09845819 | | DOGE[1], TRX[716.49102242], USD[51.01] | Yes | |
| 09845827 | | ALGO[10], ETHW[.0248977], USD[71.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09845830 | | USD[50.00] | | |
| 09845831 | | BTC[.0002997], DOGE[5], ETH[.00092584], ETHW[.02894684], USD[21.72] | | |
| 09845846 | | USD[10.00] | | |
| 09845855 | | USD[0.85] | | |
| 09845859 | | SHIB[1], USD[496.20] | Yes | |
| 09845861 | | USD[0.00], USDT[14.44063845] | | |
| 09845867 | | USD[19.12] | | |
| 09845869 | | ETH[0] | | |
| 09845879 | | NFT (312312987095772174/The Hill by FTX #6875)[1] | | |
| 09845893 | | AVAX[1.04362077], BRZ[1], BTC[.00092733], DOGE[1], ETH[.11457697], SHIB[13], SOL[.14464493], TRX[2], UNI[.48576128], USD[0.00] | | |
| 09845901 | | BTC[0], DOGE[1], ETHW[.02659439], SHIB[7], USD[0.00] | Yes | |
| 09845906 | | USD[98.35] | | |
| 09845907 | | BCH[.2180025], BTC[.0046/9621], DOGE[1], ETH[.02249875], ETHW[.02222271], PAXG[.00622385], SHIB[11], USD[0.00], WBTC[.0030234], YFI[.00294411] | Yes | |
| 09845913 | | AAVE[1.78283636], ETH[.11422592], ETHW[.02625376], SHIB[11], TRX[1], USD[-50.00] | | |
| 09845914 | | USD[0.00] | | |
| 09845924 | | ETH[.04997357], ETHW[.04997357], SHIB[1], USD[0.00] | | |
| 09845940 | | BRZ[3], DOGE[3], ETH[.77427739], ETHW[.77395217], GRT[1], SHIB[17], TRX[1], USD[0.00] | Yes | |
| 09845954 | | ETH[.08393907], ETHW[.08393907], USD[140.00] | | |
| 09845955 | | SHIB[1], USD[55.70] | | |
| 09845958 | | TRX[.000004], USDT[15.128843] | | |
| 09845960 | | BTC[.00829268], DOGE[1], USD[0.01] | | |
| 09845962 | | DOGE[25583.12534792], USD[0.00], USDT[245.71339255] | | |
| 09845965 | | BTC[.00000007] | Yes | |
| 09845992 | | ETHW[.0000013], SHIB[3], TRX[1], USD[0.42] | Yes | |
| 09846001 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09846002 | | USD[0.00] | Yes | |
| 09846004 | | BTC[.002], ETH[.027], ETHW[.027], USD[0.00], USDT[1.06] | | |
| 09846013 | | USD[100.00] | | |
| 09846015 | | USD[10.00] | | |
| 09846016 | | SHIB[407750.57155765], USD[0.00] | Yes | |
| 09846037 | | USD[0.38] | | |
| 09846047 | | ALGO[.2587905], AVAX[.00022], BAT[16.14752459], BTC[.00045448], DAI[.00036266], DOGE[50.19276073], ETH[.00006192], ETHW[1.77394442], GRT[244.8098363], HKD[0.00], LINK[.00016314], MATIC[6.25500996], MKR[.00504066], NEAR[.00057796], SHIB[1176551.46291546], SOL[.21315589], SUSHI[2.26593451], TRX[.00000102], USD[2.72], WBTC[.00030445] | Yes | |
| 09846059 | | BTC[.00271784], SHIB[1], USD[0.01] | | |
| 09846064 | | ALGO[617.48435708], GRT[6.7426787], LINK[11.01749998], MATIC[28.06110952], SHIB[10920.12732688], SOL[.90582505], TRX[2], USD[0.00] | | |
| 09846065 | | NFT (438735176588274855/FTX Crypto Cup 2022 Key #2930)[1] | | |
| 09846074 | | USD[100.00] | | |
| 09846087 | | BRZ[1], BTC[.00566982], DOGE[1], ETH[.05342114], ETHW[.05342114], SHIB[5], USD[0.01] | | |
| 09846093 | | NFT (433884754847908691/FTX Crypto Cup 2022 Key #2931)[1] | | |
| 09846099 | | BTC[0], ETHW[.2508689], USD[472.80], USDT[0] | | |
| 09846101 | | ETHW[.01582377], USD[10.71] | Yes | |
| 09846104 | | USD[50.00] | | |
| 09846107 | | USD[0.00] | | |
| 09846122 | Contingent, Disputed | USD[0.00] | Yes | |
| 09846133 | | USD[0.00] | | |
| 09846140 | | LTC[.51070298], USD[0.00] | | |
| 09846143 | | BTC[.002038], SHIB[1], USD[312.65] | Yes | |
| 09846144 | | SOL[.00002806], TRX[.00790297], USD[0.01] | | |
| 09846146 | Contingent, Disputed | USD[0.01] | Yes | |
| 09846158 | | KSHIB[4170], SHIB[3796390], USD[0.27] | | |
| 09846159 | | USD[0.00], USDT[0.00000774] | | |
| 09846160 | | BTC[.00280465], DOGE[144.72564149], ETH[.03416299], ETHW[.03373891], MATIC[219.75718543], SHIB[12], TRX[2], USD[9.18] | Yes | |
| 09846164 | | USD[0.00], USDT[17.24778337] | | |
| 09846167 | | BTC[.001998], ETH[.05997], ETHW[.05997], USD[36.44] | | |
| 09846171 | | USD[50.00] | | |
| 09846182 | | ETHW[.02054611], SHIB[17], USD[281.88], USDT[0.00000001] | Yes | |
| 09846183 | | ALGO[.00000001], PAXG[.01272125], SHIB[20904045.29546072], USD[0.00] | Yes | |
| 09846193 | | SHIB[1], USD[10000.98] | Yes | |
| 09846200 | | USD[5000.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09846202 | | USD[102.02] | Yes | |
| 09846203 | | LTC[.48655786], USD[0.00] | | |
| 09846209 | | LTC[.005762], USD[0.00], USDT[0] | | |
| 09846234 | | USD[8.33] | | |
| 09846235 | | DOGE[58.64837468], ETH[.00263649], ETHW[.00260913], SHIB[1], SUSHI[1.81166761], USD[0.00], USDT[4.92426462] | Yes | |
| 09846246 | | USD[0.01] | | |
| 09846254 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09846256 | | AVAX[1.70860683], SHIB[1], USD[0.00] | | |
| 09846284 | | NFT [408121098476479885/FTX Crypto Cup 2022 Key #2959][1], USD[0.01], USDT[0] | | |
| 09846290 | | USD[0.12] | Yes | |
| 09846299 | | BRZ[4], DOGE[3], GRT[1], LTC[0], SHIB[2], TRX[2], USD[37.57], USDT[1] | | |
| 09846305 | | BTC[.00000006], MATIC[0], USD[0.00] | Yes | |
| 09846317 | | BTC[.00001607], USD[3.35] | | |
| 09846320 | | USD[0.07] | Yes | |
| 09846329 | | ALGO[158.97372185], AUD[15.53], AVAX[1.03309393], BAT[39.4500385], BRZ[52.3847375], CAD[13.71], DOGE[331.63494648], ETH[31.19224278], EUR[15.01], GBP[13.27], HKD[78.14], KSHIB[847.69828722], MATIC[83.90603848], NEAR[3.39539945], SHIB[616087.65777825], SOLJ[6.15038097], SUSHI[13.56798263], TRX[466.92229813], UNI[3.4105252], USDI[-100.00] | Yes | |
| 09846337 | | USD[0.00] | | |
| 09846341 | | BTC[.05754002], USD[1511.55] | Yes | |
| 09846360 | | TRX[1113.28254525], USD[0.00] | | |
| 09846362 | | USD[0.01], USDT[0.01000001] | | |
| 09846364 | | BTC[.03643865], TRX[1], USD[100.02] | | |
| 09846377 | | SHIB[1], USD[0.00] | Yes | |
| 09846382 | | USD[0.00] | Yes | |
| 09846395 | | DAI[.00068562], ETH[0] | | |
| 09846399 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09846400 | | USDT[0.00000519] | | |
| 09846410 | | TRX[.010956] | | |
| 09846415 | | ETH[.05148365] | | |
| 09846421 | | ETH[.00010001], ETHW[.00000001] | | |
| 09846423 | | USD[200.00] | | |
| 09846432 | | AVAX[5.02559923], BRZ[3], BTC[.01443082], DOGE[7], ETH[.28969275], ETHW[.27455342], MATIC[76.79480423], NEAR[31.50761046], SHIB[42], SOL[13.34538608], TRX[8], UNI[12.56783751], USD[1007.00] | Yes | |
| 09846435 | | USD[27000.00] | | |
| 09846436 | | ETH[.02618779], ETHW[.02618779], USD[0.00] | | |
| 09846447 | | BTC[.00101367], DOGE[1], ETH[.03834366], ETHW[.03834366], SHIB[1], TRX[1], USD[0.00] | | |
| 09846450 | | BTC[0] | Yes | |
| 09846451 | | DOGE[1], ETH[1.03619985], TRX[1], USD[2.43] | | |
| 09846453 | | USD[19.97] | | |
| 09846454 | | DOGE[35.24324109], SHIB[4365408.85995869], TRX[.00000001], USD[0.00], USDT[0] | | |
| 09846458 | | SOL[.00002137] | Yes | |
| 09846460 | | USD[0.00] | Yes | |
| 09846470 | | EUR[300.00], NFT [295324435126367450/MagicEden Vaults][1], NFT [311143335091380445/The Hill by FTX #43851][1], NFT [319884003481453483/The Hill by FTX #45128][1], NFT [327293233160506351/The Hill by FTX #6884][1], NFT [362835001884372366/MagicEden Vaults][1], NFT [386547604949466971/Medallion of Memoria][1], NFT [390788774709930489/The Hill by FTX #1715][1], NFT [416770572196547991/MagicEden Vaults][1], NFT [435883466126176920/The Reflection of Love #2419][1], NFT [450574089562568677/The Hill by FTX #43861][1], NFT [490800194600656825/The Hill by FTX #3769][1], NFT [514411513363649434/The Hill by FTX #1569][1], NFT [532628240295848398/MagicEden Vaults][1], NFT [537248607965131744/Starry Night #353][1], NFT [540445707968100288/The Hill by FTX #3118][1], NFT [544120905518423696/The Hill by FTX #45130][1], NFT [547121910402420396/The Hill by FTX #1716][1], NFT [560204513121376566/MagicEden Vaults][1], SOL[3.74178022] | | |
| 09846490 | | BTC[.00895639], ETH[.48072256], SOL[.00031722], USD[0.01] | Yes | |
| 09846493 | | DOGE[1], SOL[1], USD[54.45] | | |
| 09846514 | | ALGO[0], USD[33.31], USDT[0.00000001] | Yes | |
| 09846518 | | USD[0.01] | Yes | |
| 09846520 | | ETH[.00522813], ETHW[.00522813], USD[0.00] | | |
| 09846532 | | DOGE[1], KSHIB[1400], SHIB[2550364.38816238], USD[1.19] | Yes | |
| 09846538 | | USD[0.00] | | |
| 09846539 | | USD[5.00] | | |
| 09846557 | | ETH[0], USD[0.00] | | |
| 09846564 | | DAI[2.0301076], LINK[7.09376235], MATIC[2.16607714], NEAR[1.03888856], SHIB[2], SUSHI[3.24358663], UNI[1.10287334], USD[0.00], USDT[5.07270703] | Yes | |
| 09846590 | | BTC[.00049935], SHIB[1], USD[0.00] | | |
| 09846602 | | USD[1289.86] | Yes | |
| 09846612 | | DOGE[1], ETH[.00000011], SHIB[2], TRX[.00020566], USD[1.16], USDT[.00158091] | Yes | |
| 09846618 | | BCH[.000985], USD[1.68], USDT[.083] | | |
| 09846640 | | USD[0.00], USDT[10.14532143] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09846643 | | BTC[.0006] | | |
| 09846650 | | USD[0.00] | | |
| 09846651 | | DOGE[1], LTC[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09846659 | | USD[0.01] | | |
| 09846668 | | USD[0.03] | | |
| 09846670 | | BCH[.00014014], BTC[0.00589410], DOGE[9], ETH[0], USD[0.00], USDT[0.06345249] | | |
| 09846673 | Contingent, Disputed | MATIC[0], TRX[.000012], USDT[0.00000001] | | |
| 09846677 | | AVAX[.2040973], DOGE[3], MATIC[6.15316064], SHIB[1609103.8162033], TRX[322.87384175], USD[386.13] | | |
| 09846689 | Contingent, Disputed | USD[1900.00] | | |
| 09846694 | | USD[0.00] | | |
| 09846696 | | USD[0.00] | | |
| 09846698 | | NFT (386054131080407887/Refined Earth Crystal)[1], NFT (43341457086921731/Refined Fire Crystal)[1], NFT (444017532350197870/Refined Metal Crystal)[1], NFT (447463692393972935/Refined Wood Crystal)[1], SOL[.01075] | | |
| 09846709 | | ALGO[0], AVAX[0], BTC[0.00001599], ETH[0], ETHW[0], SOL[0], UNI[0], USD[0.01], USD[0.03023170], YFI[0] | | |
| 09846714 | | ETHW[.64691809] | Yes | |
| 09846716 | | TRX[.000035] | | |
| 09846725 | | ALGO[738.37777422], AVAX[19.459127], BRZ[1], BTC[.02985872], DOGE[7], ETH[.02927326], ETHW[.02890811], NEAR[81.46479253], SHIB[28], SOL[23.17677897], TRX[3], USD[2.63] | Yes | |
| 09846730 | | SHIB[2], USD[82.39] | | |
| 09846732 | | SOL[2.4635] | | |
| 09846751 | | EUR[4.00] | | |
| 09846756 | | NFT (531183279803743854/The Hill by FTX #6887)[1] | | |
| 09846760 | | DOGE[14.52322503], SHIB[2], TRX[2], USD[0.00] | | |
| 09846780 | | DOGE[1], SOL[6.95460411], USD[80.14] | | |
| 09846789 | | DOGE[1], KSHIB[3131.51011595], SHIB[8045090.89512852], USD[0.00] | Yes | |
| 09846798 | | CUSDT[458.17716124], ETH[.05621986], ETHW[.04238778], USD[0.00] | Yes | |
| 09846823 | | NFT (422686846095233244/шфшф)[1], NFT (432618818390639394/Candy Studio)[1] | | |
| 09846869 | | USD[0.23] | Yes | |
| 09846872 | | USD[100.00] | | |
| 09846884 | | ETH[.00000024], ETHW[.02593686], SHIB[2], USD[32.82] | Yes | |
| 09846894 | | NFT (324082660575805232/Banana Boost)[1], NFT (533407407319298897/FTX Cap)[1] | | |
| 09846902 | | AVAX[6.68893894], BTC[.00804767], DOGE[1], SHIB[1], USD[400.00] | | |
| 09846907 | | SHIB[2], USD[25.36] | | |
| 09846915 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09846926 | Contingent, Disputed | TRX[.000001] | | |
| 09846927 | | ALGO[.905722], USD[0.97] | | |
| 09846931 | | USD[0.34], USDT[0] | Yes | |
| 09846942 | | BCH[.00225646], ETH[.025], ETHW[.025], SOL[.009], USD[1.39] | | |
| 09846946 | | BTC[.1788389], ETH[.0008767], ETHW[.0008767], USD[9.22] | | |
| 09846951 | | ETH[.01074529], ETHW[.01060849], SHIB[1], USD[0.00] | Yes | |
| 09846969 | | NFT (360610446537413368/FTX Crypto Cup 2022 Key #2934)[1] | | |
| 09846970 | Contingent, Disputed | USD[2.76] | | |
| 09846972 | | DOGE[11114.01976076], USD[0.00] | Yes | |
| 09846974 | | DOGE[2], ETHW[.06102679], SHIB[1], USD[0.00] | Yes | |
| 09846975 | | USD[10.00] | | |
| 09846979 | | DOGE[1], USD[0.00] | | |
| 09846988 | | TRX[.0000003], USD[0.00] | Yes | |
| 09846989 | | ALGO[4295.00373227], AVAX[196.11137076], BTC[.03687224], DOGE[23071.96645193], ETH[.51735721], LINK[107.96251919], LTC[14.38135987], MATIC[884.30786854], SHIB[50950087.89], SOL[43.24050818], UNI[388.61282113], USD[5999.36], USDT[2885.84142664] | | |
| 09846991 | | USD[5.00] | | |
| 09846994 | | BTC[.00224729] | | |
| 09846998 | | USD[0.40] | | |
| 09847054 | | BRZ[4], BTC[0], DOGE[11.02564618], GRT[2], LINK[0.00338020], MATIC[1.00126101], SHIB[19], SOL[0.21031010], SUSHI[1.01291371], TRX[8], USD[0.69], USDT[1.01425585] | Yes | |
| 09847058 | | ETHW[1.00868849] | | |
| 09847072 | | BTC[.00818488], DOGE[1], SHIB[406511.90579211], TRX[1], USD[0.08] | Yes | |
| 09847080 | | ETH[.15776966], ETHW[.15776966], USD[0.00] | | |
| 09847097 | | USD[210.01] | | |
| 09847101 | | BRZ[1], SHIB[4], SOL[.00004512], TRX[2], USD[0.00] | Yes | |
| 09847102 | | USD[0.00] | | |
| 09847105 | | ALGO[178.49732327], MATIC[0], USD[2135.36], USDT[0] | Yes | |
| 09847119 | | BTC[.00115435], ETH[.00078373], ETHW[.04738601], NFT (412847041439295043/FTX Crypto Cup 2022 Key #2938)[1], USD[180.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09847128 | | BTC[.0102], USD[2.50] | | |
| 09847136 | | SHIB[102002378.24511179], TRX[1], USD[0.01] | Yes | |
| 09847143 | | ETH[.99516208], ETHW[.99516208], USD[10.31] | | |
| 09847146 | | NFT (526181572868084721/FTX Crypto Cup 2022 Key #26285)[1], USD[250.00] | | |
| 09847150 | | ETH[.23428859], ETHW[.22838554], SHIB[2], USD[0.76] | Yes | |
| 09847151 | | AAVE[.04506088], USD[0.00] | | |
| 09847159 | | USD[4363.50] | Yes | |
| 09847165 | | BTC[.00000033], DOGE[1], MATIC[.00124922], SHIB[2], TRX[2], USD[893.92] | Yes | |
| 09847171 | Contingent, Disputed | USD[0.26] | | |
| 09847172 | | BTC[0] | | |
| 09847174 | Contingent, Disputed | USD[0.26] | | |
| 09847178 | | ETH[.22852705], MATIC[484.80428979], SHIB[1], USD[2307.50] | Yes | |
| 09847179 | Contingent, Disputed | USD[0.26] | | |
| 09847181 | Contingent, Disputed | USD[0.26] | | |
| 09847184 | Contingent, Disputed | USD[0.26] | | |
| 09847189 | | USDT[40] | | |
| 09847190 | Contingent, Disputed | USD[0.26] | | |
| 09847191 | Contingent, Disputed | USD[0.26] | | |
| 09847196 | Contingent, Disputed | USD[0.26] | | |
| 09847200 | Contingent, Disputed | USD[0.26] | | |
| 09847203 | Contingent, Disputed | USD[0.26] | | |
| 09847209 | Contingent, Disputed | USD[0.26] | | |
| 09847215 | Contingent, Disputed | NFT (362385678823177356/The Hill by FTX #6931)[1], NFT (443573774138819657/The Hill by FTX #6904)[1], NFT (564985836292783496/The Hill by FTX #6930)[1], NFT (566941674955730223/FTX Crypto Cup 2022 Key #29918)[1] | | |
| 09847218 | | SHIB[4073756.00404536], USD[0.00] | Yes | |
| 09847220 | Contingent, Disputed | USD[0.26] | | |
| 09847221 | | USD[100.00] | | |
| 09847223 | Contingent, Disputed | USD[0.26] | | |
| 09847226 | | BAT[1], BRZ[1], DOGE[2], SHIB[2], TRX[6], USD[0.01] | | |
| 09847229 | Contingent, Disputed | USD[0.26] | | |
| 09847233 | | USD[20.00] | | |
| 09847234 | Contingent, Disputed | USD[0.26] | | |
| 09847236 | Contingent, Disputed | USD[0.26] | | |
| 09847244 | Contingent, Disputed | USD[0.26] | | |
| 09847250 | | AVAX[4.05752837], DOGE[2], ETHW[.10109212], LINK[2.22948887], MATIC[6.84539858], NFT (356117778387083585/Magic Eden Pass)[1], SHIB[7], SOL[1.27099295], TRX[1.000006], USD[101.93], USDT[0.00000005] | Yes | |
| 09847251 | | NFT (479492716991047506/The Hill by FTX #6911)[1] | | |
| 09847252 | Contingent, Disputed | USD[0.26] | | |
| 09847258 | Contingent, Disputed | USD[0.26] | | |
| 09847264 | | USD[200.01] | | |
| 09847266 | | NEAR[21.34131056], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09847267 | | BTC[.0000001], USD[21.38] | Yes | |
| 09847271 | | ETH[.052], ETHW[.052], USD[0.85] | | |
| 09847274 | | USD[0.00] | | |
| 09847288 | | DOGE[2.3499], USD[1.16] | | |
| 09847291 | | USD[202.61] | Yes | |
| 09847295 | | USD[1.31] | | |
| 09847297 | | USD[0.00] | Yes | |
| 09847298 | Contingent, Unliquidated | ETHW[13.4286769], USD[3957.27] | | |
| 09847309 | | SHIB[1], USD[0.00] | | |
| 09847314 | | USD[5.00] | | |
| 09847324 | | TRX[1], USD[0.00] | | |
| 09847329 | | NEAR[144.97093015], USD[0.00] | | |
| 09847330 | | USD[3000.00] | | |
| 09847336 | | USD[10.00] | | |
| 09847346 | | USD[0.79], USDT[0.80903625] | | |
| 09847349 | | SHIB[1], USD[0.01] | | |
| 09847363 | | TRX[.00000001], USDT[0.00000001] | | |
| 09847384 | | DOGE[4.693], SOL[1.19], TRX[.000017], USD[0.30], USDT[0.00098845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09847386 | | LTC[.00966028] | | |
| 09847402 | | USD[0.01] | | |
| 09847410 | | ETH[.1185083], ETHW[.1185083] | | |
| 09847413 | | DOGE[12.51618392], ETHW[.05285989], SHIB[6], USD[0.00] | | |
| 09847414 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09847419 | | BTC[0], USD[0.00] | | |
| 09847422 | | USDT[0.00000014] | | |
| 09847424 | | SOL[.25], USD[479.96] | | |
| 09847425 | | ETHW[.3157672], USD[1233.51] | | |
| 09847435 | | ETH[0], USD[0.06] | | |
| 09847438 | | BTC[.00254377], LINK[4.96771504], SHIB[2], USD[10.00] | | |
| 09847441 | | BTC[.00020711], USD[0.00] | | |
| 09847445 | | ETH[.00670958], ETHW[.00670958], USD[0.00] | | |
| 09847446 | | USD[0.00] | | |
| 09847455 | | USD[65.00] | | |
| 09847461 | | BCH[5.00196386], BRZ[1], DOGE[2000.78553877], ETH[1.00039271], ETHW[186.22471884], GRT[104.29785868], SHIB[176798.92970804], SOL[10.00392772], TRX[2], USD[0.00], USDT[1.01194300] | Yes | |
| 09847467 | | USD[0.00] | | |
| 09847475 | | USD[0.00] | | |
| 09847488 | | ETHW[.1591407], SHIB[2], TRX[1], USD[1214.87] | Yes | |
| 09847490 | | BTC[0] | | |
| 09847491 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 09847499 | | USD[102.00] | Yes | |
| 09847503 | | BTC[0], USD[9.99] | | |
| 09847504 | | USD[525.00] | | |
| 09847508 | | BTC[.01403113], DOGE[2], ETH[.37441626], ETHW[.33294903], SHIB[10], TRX[3], USD[0.00] | | |
| 09847509 | | BRZ[2], BTC[.00000005], ETH[.000002], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09847513 | | BTC[.00632087], ETH[.2728211], ETHW[.27262937], SHIB[2], USD[0.05] | Yes | |
| 09847514 | | BTC[0.00005393], USD[0.00], USDT[0] | | |
| 09847515 | | SHIB[66995.23586572], USD[0.00] | | |
| 09847517 | | BAT[2], BRZ[1], DAI[0], DOGE[185.35450437], ETH[0], ETHW[.00028066], GRT[3], SHIB[2], SOL[0], SUSHI[.00273438], TRX[2.000282], USD[0.00], USDT[1.00841304] | Yes | |
| 09847520 | | ETH[0] | | |
| 09847535 | | USD[7.00] | | |
| 09847539 | | NFT (330245407761044906/FTX Crypto Cup 2022 Key #2936)[1] | | |
| 09847545 | | AVAX[.18768413], MATIC[6.62851389], SHIB[1], USD[25.13], USDT[18.82043219] | Yes | |
| 09847548 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09847549 | | USD[2.00] | | |
| 09847552 | | USD[100.00] | | |
| 09847556 | | USD[0.00] | | |
| 09847568 | | BAT[1], USD[0.00] | | |
| 09847588 | | SHIB[6703471.03154574], USD[15.00] | | |
| 09847590 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09847592 | | BRZ[1], ETH[.14995467], ETHW[.14995467], USD[0.00] | | |
| 09847596 | | BTC[.0038167], SHIB[3], SOL[.53350406], USD[0.00], YFI[.00043604] | | |
| 09847611 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09847628 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09847630 | | BTC[.01172868], USD[0.00] | | |
| 09847662 | | BTC[.02798173], USD[0.00] | | |
| 09847662 | | BTC[.2678], ETH[3.8966], ETHW[3.8966] | | |
| 09847665 | | BTC[.00839864], ETH[.01051377], ETHW[.01037953], SHIB[2], USD[285.61] | Yes | |
| 09847668 | | USD[5640.41] | | |
| 09847675 | | ETH[.04984626], ETHW[.04923015], USD[0.00] | Yes | |
| 09847683 | | ETH[.0258411], ETHW[.0258411], SHIB[1], USD[0.00] | | |
| 09847695 | | SHIB[1], USD[0.00] | | |
| 09847698 | | DOGE[0], ETH[0], USD[4211.34] | Yes | |
| 09847699 | | BTC[.0004135], USD[0.00] | | |
| 09847706 | | ETH[0], ETHW[1.00002809], SHIB[1], USD[5505.66] | | |
| 09847710 | | BTC[.17055303], USD[0.00] | | |
| 09847714 | | USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09847716 | | SHIB[6353240.15247776], TRX[1], USD[0.00] | | |
| 09847719 | | ETH[0], SHIB[299700], USD[0.55] | | |
| 09847726 | | USD[0.00] | | |
| 09847729 | | NFT (327109896421243697/FTX Crypto Cup 2022 Key #26307)[1], SOL[0], USD[0.13] | | |
| 09847739 | Contingent, Disputed | USD[0.00] | | |
| 09847757 | | ETH[.00000048], ETHW[.0518503], LINK[5.09974866], SHIB[3], USD[0.00] | Yes | |
| 09847775 | | MATIC[.00129242] | Yes | |
| 09847776 | | AVAX[17.01112543], DOGE[1], SHIB[1], SOL[11.13875233], USD[0.00] | | |
| 09847777 | | ETH[.0108812], ETHW[.0107444], SHIB[1], USD[4.87] | Yes | |
| 09847795 | | BRZ[1], ETHW[.09729502], SHIB[18], TRX[3], USD[0.01] | | |
| 09847796 | | NEAR[5.997435], USD[1.28] | | |
| 09847800 | | USD[0.03] | Yes | |
| 09847803 | | USD[87.40] | Yes | |
| 09847807 | | PAXG[1], USD[180.49] | | |
| 09847810 | | USD[0.49] | | |
| 09847818 | | ETH[.00321], ETHW[.00321], MATIC[9.51], UNI[.0435], USD[19.31] | | |
| 09847819 | | USD[1.39] | | |
| 09847829 | | USD[200.00] | | |
| 09847835 | | BRZ[1], BTC[.00048867], DOGE[148.73743782], MKR[.01273699], NEAR[1.72219845], SHIB[5383.45336717], SOL[.29757709], TRX[2], USD[251.78] | Yes | |
| 09847837 | | BTC[.00037917], SHIB[5], USD[30.79], USDT[0] | | |
| 09847838 | | ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09847840 | | BTC[.00020597], USD[0.00] | | |
| 09847843 | | SHIB[2], USD[0.00] | Yes | |
| 09847873 | | BTC[.00020302], USD[20.00] | | |
| 09847878 | Contingent, Disputed | USD[18.02] | | |
| 09847880 | | USD[0.00] | | |
| 09847886 | | BTC[.00257458] | | |
| 09847888 | | USD[5.00] | | |
| 09847889 | | BTC[.00046055], USD[0.00] | Yes | |
| 09847902 | | ETH[0.00050001], ETHW[0.00050001] | | |
| 09847903 | | BCH[.00000242], BTC[0.00000006], DOGE[1], ETH[0], SHIB[6], TRX[1], USD[0.00], USDT[0.00015803] | Yes | |
| 09847908 | | BTC[0], CUSDT[0], ETH[0], ETHW[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09847913 | | USD[20.00] | | |
| 09847927 | | SHIB[1], SOL[2.25479528], USD[0.00] | | |
| 09847932 | | DOGE[.87005686], ETH[.00000244], ETHW[.26706641], SHIB[2], USD[127.76] | Yes | |
| 09847942 | | USD[2.01] | | |
| 09847951 | | DOGE[1], SHIB[8], USD[0.43] | | |
| 09847965 | Contingent, Disputed | USD[0.25] | | |
| 09847967 | | BTC[.00179921], DOGE[3717.279], USD[0.00], USDT[9.86936604] | | |
| 09847981 | | AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SHIB[400000], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 09847990 | | BTC[.00004611], USD[2.01] | | |
| 09848001 | | USD[0.16] | | |
| 09848004 | | MATIC[16.53826672] | | |
| 09848005 | | AVAX[5.87804658], BTC[.0100052], ETH[.1609105], MATIC[102.05770874], SOL[3.49478405] | Yes | |
| 09848006 | | SHIB[1], USD[0.41] | Yes | |
| 09848007 | | USD[20.00] | | |
| 09848031 | | ETH[.0000001], ETHW[.00000009] | | |
| 09848034 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09848039 | | BTC[.00988073], USD[0.00] | | |
| 09848041 | | NFT (505114378851083264/The Hill by FTX #6928)[1] | | |
| 09848055 | | SOL[.00457], USD[106.16] | | |
| 09848066 | | BTC[.00118082] | | |
| 09848068 | | USD[0.00] | | |
| 09848070 | | BTC[0.00454798], ETH[.000921], ETHW[.000921], UNI[31.8181], USD[130.57] | | |
| 09848073 | | BRZ[.00023035], BTC[.00024428], EUR[0.00], USD[0.06] | Yes | |
| 09848088 | | SHIB[1], USD[494.14] | | |
| 09848093 | | SHIB[83900000], USD[1.37] | | |
| 09848106 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09848107 | | NFT (540306683198938883/FTX Crypto Cup 2022 Key #2939)[1], USD[5.00] | | |
| 09848112 | | USD[0.00] | | |
| 09848116 | | USD[0.00], USDT[99.76] | | |
| 09848130 | | BTC[.00102259], SHIB[3], USD[20.00] | | |
| 09848131 | | USD[1500.00] | | |
| 09848133 | | ETH[.1269755], ETHW[.12586142], SHIB[1], USD[0.00] | Yes | |
| 09848134 | | BAT[1], BRZ[1], DOGE[3], SHIB[13306721.89354624], USD[0.01] | | |
| 09848138 | | SHIB[1], USD[883.68], USDT[.62774928] | Yes | |
| 09848154 | | BTC[.00585175], SHIB[4], USD[0.02] | | |
| 09848156 | | ETH[.025], ETHW[.025], SHIB[3600000], USD[0.42] | | |
| 09848164 | | TRX[1], USD[0.01] | | |
| 09848165 | | USD[90.08] | | |
| 09848166 | | BTC[0.00061948] | | |
| 09848169 | | BTC[.00000003], ETH[.00000057], ETHW[.01317457], MATIC[.00083432], SHIB[19], USD[0.00] | Yes | |
| 09848173 | | BTC[0.00004948], USD[39.85] | | |
| 09848175 | | AVAX[.10009673], BTC[0], DOGE[.65674452], ETH[0.00008096], ETHW[0.00008096], KSHIB[75], LTC[.00321473], USD[0.00] | Yes | |
| 09848182 | | DOGE[1], USD[0.01] | Yes | |
| 09848202 | | ALGO[0], BRZ[4], BTC[0], DOGE[1], ETH[0.05281538], GRT[2], LINK[0], LTC[0], MATIC[0.00267073], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09848204 | | BAT[1], DOGE[1], ETHW[.74752222], SHIB[5], TRX[1], USD[3760.57] | Yes | |
| 09848208 | | USD[100.00] | | |
| 09848215 | | USD[3.15] | | |
| 09848219 | | SHIB[1], USD[0.01] | | |
| 09848227 | | BTC[.002], SHIB[1], USD[0.99] | | |
| 09848228 | | BTC[.00248416], SHIB[1586332.14711024], SOL[.44550503], USD[0.00] | Yes | |
| 09848231 | | BTC[.0000777], SOL[.00063102], USD[2.14] | | |
| 09848246 | | SHIB[1], USD[0.00] | Yes | |
| 09848248 | | DOGE[279.58429884], USD[0.01] | Yes | |
| 09848249 | | ETHW[.000426], SHIB[92300], USD[2.00] | | |
| 09848254 | | SHIB[6039757.09049], USD[10.00] | | |
| 09848260 | | BTC[.00020313], USD[0.00] | | |
| 09848261 | | USD[10.00] | | |
| 09848266 | | ETH[.73338039], USD[0.00] | Yes | |
| 09848267 | | ETHW[.00034744], USD[1.45] | | |
| 09848283 | | BRZ[1], CUSDT[44.8047001], DOGE[1], PAXG[.00098847], SHIB[243225.11427991], TRX[4], USD[0.00], USDT[.99467878] | Yes | |
| 09848285 | | BRZ[1], DOGE[1], USD[514.66], USDT[0] | | |
| 09848286 | | BTC[.00000001] | | |
| 09848291 | | USD[10.00] | | |
| 09848292 | | BTC[.00000001], SHIB[6], TRX[3], USD[0.02], USDT[0.00000001] | Yes | |
| 09848301 | | SHIB[2], SUSHI[1.01806061], USD[0.01] | Yes | |
| 09848305 | | USD[0.23] | | |
| 09848306 | | USD[0.03] | | |
| 09848317 | | TRX[1], USD[0.00] | | |
| 09848323 | | NFT (552209026758001185/FTX Crypto Cup 2022 Key #2940)[1] | Yes | |
| 09848329 | | BRZ[1], ETHW[.247], SHIB[4], TRX[1], USD[1.21] | | |
| 09848335 | | NFT (357592876493997485/Beyond Reach #444)[1], SHIB[1], SOL[1.77430931], TRX[2], USD[0.00] | Yes | |
| 09848336 | | USD[262.50] | | |
| 09848367 | | BCH[.02], USD[8.66] | | |
| 09848369 | | BTC[.00102188], ETH[.01274098], ETHW[.01257813], SHIB[2], USD[0.00] | Yes | |
| 09848377 | | BTC[0], ETH[.000825], ETHW[.000825], KSHIB[2.41], SHIB[139000000], USD[0.16] | | |
| 09848378 | Contingent, Disputed | BRZ[1], DOGE[2], ETH[.26521467], SHIB[3], TRX[3], USD[0.00], USDT[2] | | |
| 09848380 | | USD[2.00] | | |
| 09848384 | | ETH[.00515404], ETHW[.00508564], USD[0.00] | Yes | |
| 09848395 | | ETH[.010199], ETHW[.01007588], SHIB[1], USD[0.00] | Yes | |
| 09848400 | | DOGE[.56676728], ETH[0.00000133], SHIB[1], USD[0.00] | Yes | |
| 09848411 | | ETH[.05], ETHW[.05], USD[0.00] | | |
| 09848418 | | SHIB[3], TRX[1], USD[976.26] | | |
| 09848424 | | USD[5.00] | | |
| 09848428 | | USD[12022.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09848432 | | AAVE[.006], BTC[.0000879], ETH[.000375], ETHW[.000375], USD[1934.53] | | |
| 09848444 | | USD[4.73] | | |
| 09848450 | | BTC[.00526724], USD[0.00] | | |
| 09848454 | | BTC[.00298115], DOGE[1], ETHW[.00007857], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09848456 | | AVAX[11.23662077], DOGE[6302.74123412], ETH[.26113903], ETHW[.26113903], SHIB[2], USD[0.00] | | |
| 09848459 | | BTC[.00013797], DOGE[12.26619557], ETH[.00289677], ETHW[.00289677], SHIB[1], USD[0.00] | | |
| 09848460 | | USD[0.00] | | |
| 09848478 | | ETH[.00500751], ETHW[.00500751], USD[0.00] | | |
| 09848481 | | ALGO[0], BAT[0], BTC[0], DAI[0], ETH[0.00000004], ETHW[0.00000903], GRT[0], LTC[0], NFT [467080002726251122/FFN Membership Booklet #1038][1], NFT [566406871657677860/The Hill by FTX #8745][1], SHIB[168.85022087], SOL[0], USD[3.93], USDT[0] | Yes | |
| 09848485 | | TRX[1], USD[0.00] | | |
| 09848487 | | BTC[.00121641], USD[0.00] | | |
| 09848498 | | BTC[.00004883], USD[0.00] | | |
| 09848509 | | BAT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09848510 | | SHIB[1], USD[0.00] | | |
| 09848519 | | BTC[.00000001], USD[0.00] | Yes | |
| 09848520 | | ETH[.00000002], ETHW[.0000002], USD[0.01] | Yes | |
| 09848545 | | USD[0.00], USDT[99.49044971] | | |
| 09848546 | | USD[0.01] | Yes | |
| 09848552 | | USD[280.01] | | |
| 09848570 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09848574 | | DAI[0], USD[0.01] | | |
| 09848580 | | ALGO[273.20718101], BTC[.01556048], ETH[.14736159], SHIB[2], TRX[2], USD[110.00] | | |
| 09848583 | | USD[450.00] | | |
| 09848584 | | DOGE[1], USD[0.01] | | |
| 09848592 | | ETH[0], USD[0.00] | | |
| 09848593 | | BTC[0], LTC[0] | | |
| 09848594 | | USDT[0.00020265] | | |
| 09848601 | | BRZ[1], ETH[0.07092310] | | |
| 09848602 | | USD[0.00] | | |
| 09848603 | | BTC[.00087282], USD[0.00] | | |
| 09848614 | | TRX[.011145], USD[0.14], USDT[0.29845700] | | |
| 09848632 | | ETH[0], USD[0.00] | | |
| 09848637 | | BRZ[2], USD[0.00] | | |
| 09848638 | | USD[0.00] | | |
| 09848640 | | SOL[1.25874], USD[0.51] | | |
| 09848641 | | ETH[.00000548], ETHW[.00000548], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09848644 | | USD[0.00] | | |
| 09848646 | | KSHIB[0], NEAR[0.00005856], SHIB[5], USD[0.00] | Yes | |
| 09848654 | Contingent, Disputed | USD[0.13], USDT[0.06792160] | | |
| 09848661 | | SHIB[8], TRX[3], USD[0.00] | | |
| 09848668 | | USD[50.00] | | |
| 09848670 | | ETH[.000005], ETHW[.000005], USD[0.00] | Yes | |
| 09848680 | | BTC[0], SHIB[12], USD[0.00], USDT[0.00007797] | Yes | |
| 09848688 | | USD[0.00] | | |
| 09848690 | | SOL[1.04003057], USD[0.31] | | |
| 09848692 | | DOGE[2], SHIB[10], USD[75.26] | | |
| 09848701 | | ALGO[49.0413944], DAI[9.95899401], SHIB[2], TRX[236.7751602], USD[0.00] | | |
| 09848711 | | USD[2172.26] | | |
| 09848712 | | ALGO[.00457418], DOGE[.0232051], ETH[.00000353], NEAR[.0004522], NFT [340380388356287515/The Hill by FTX #8473][1], SHIB[387.58146824], TRX[2], USD[9.15] | Yes | |
| 09848720 | | AVAX[.97808125], BRZ[3], DOGE[2.20834876], ETHW[.04061156], MATIC[11.31396504], SHIB[10], TRX[3], USD[1048.43] | Yes | |
| 09848722 | | ETHW[.02692004], SHIB[3], USD[30.17] | Yes | |
| 09848724 | | SOL[4.7] | | |
| 09848728 | | BTC[.00018965], USD[0.00] | | |
| 09848729 | | BTC[.00281972], SHIB[3], USD[0.00] | Yes | |
| 09848735 | | ALGO[426.0149226], ETH[.03450269], ETHW[.06021339], SHIB[9060000.9458128], USD[9.90] | | |
| 09848748 | | ETH[0], MATIC[.00401384], SHIB[1], USD[0.97] | Yes | |
| 09848755 | | USD[10.00] | | |
| 09848771 | | BTC[0], USD[0.00] | | |

Amended Schedule F-15 priority nondisclosed customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09848772 | | USD[100.00] | | |
| 09848775 | | USD[50.00] | | |
| 09848779 | | USD[0.00] | | |
| 09848781 | | DOGE[1], USD[0.00] | | |
| 09848782 | | BTC[.00000005], DOGE[1], SHIB[1], TRX[1], USD[1890.82] | Yes | |
| 09848791 | | ETH[.00895478], ETHW[.00895478], SHIB[1], USD[0.00] | | |
| 09848802 | | LTC[.00000001], MATIC[.03150043], SHIB[1], USD[32.66] | Yes | |
| 09848810 | Contingent, Disputed | ALGO[.00875709], TRX[2], USD[0.00] | Yes | |
| 09848813 | | BTC[0], DOGE[1] | | |
| 09848816 | | ETH[.01268331], ETHW[.01252527], SHIB[1], USD[25.50] | Yes | |
| 09848841 | | USDT[1.73878454] | | |
| 09848844 | | ETH[.05091724], ETHW[.05028796] | Yes | |
| 09848863 | | NFT (477384249120954312/FTX Crypto Cup 2022 Key #2943)[1] | | |
| 09848868 | | DOGE[0], ETHW[0], SHIB[0], SOL[0], USD[0.02] | Yes | |
| 09848888 | | ALGO[39.70801557], SHIB[1], USD[0.00] | Yes | |
| 09848892 | | SHIB[1], SOL[4.13344205], USD[0.01] | | |
| 09848893 | | BTC[.00468136], ETH[.03087115], SHIB[2], USD[0.00] | Yes | |
| 09848899 | | BTC[.00002857], MATIC[9.86259268], USDT[0.00013019] | | |
| 09848916 | | BRZ[1], BTC[.00000008], SHIB[1], USD[0.01] | Yes | |
| 09848959 | | BTC[.01074845], DOGE[174.78819366], ETH[.01468632], ETHW[.01450848], HKD[155.22], SHIB[870641.60436294], SOL[1.01447286], USD[12.07] | Yes | |
| 09848966 | | SOL[.00001022], USD[0.00] | Yes | |
| 09848980 | Contingent, Disputed | DOGE[1.998], USD[0.01] | | |
| 09848991 | | SHIB[1], USD[25.52] | | |
| 09849007 | | ETH[.00078067], ETHW[.05021206], USD[86.87] | Yes | |
| 09849013 | | ETH[.54597074], ETHW[.54574144], TRX[1], USDT[0.00000088] | Yes | |
| 09849021 | | BTC[.00172463] | | |
| 09849030 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09849033 | | DOGE[1], ETHW[.17507211], SHIB[4], TRX[2], USD[0.00] | | |
| 09849034 | | BTC[.00122763], ETH[.00582538], ETHW[.00575696], USD[0.00] | | |
| 09849062 | | SHIB[29.2654928], USD[0.01] | Yes | |
| 09849090 | | USD[500.00] | | |
| 09849104 | | USD[1.00] | | |
| 09849106 | | DOGE[2], ETH[.00028474], ETHW[.02675224], GRT[.00000765], MATIC[362.57873485], SHIB[80539.9802054], SOL[80.65532796], TRX[2], USD[262.44] | | |
| 09849108 | | SHIB[607001], USD[0.03] | | |
| 09849133 | | NFT (375936298803488893/FTX Crypto Cup 2022 Key #2944)[1], USD[5.00] | | |
| 09849135 | | ALGO[465.1065082], BRZ[1], DOGE[.77257519], ETH[.0006473], ETHW[.00749385], SHIB[2], SUSHI[.00002052], TRX[.59301321], USD[750.67] | Yes | |
| 09849143 | | USD[25.00] | | |
| 09849155 | | USD[10.20] | Yes | |
| 09849170 | | NFT (310464185058400491/FTX Crypto Cup 2022 Key #2945)[1] | | |
| 09849189 | | SHIB[264881791.17280436], USD[0.00] | Yes | |
| 09849199 | | SOL[94.98304076], USD[10314.57] | Yes | |
| 09849207 | | SOL[.02] | | |
| 09849216 | | NFT (525350534879360816/FTX Crypto Cup 2022 Key #2946)[1] | | |
| 09849226 | | BRZ[1], DOGE[1], ETH[2.03847246], ETHW[2.03761634], USD[1.71] | Yes | |
| 09849229 | | ETH[.01789207], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09849277 | | USD[5.10] | Yes | |
| 09849280 | | BTC[0] | | |
| 09849281 | | BTC[.0000637], SUSHI[1], USD[0.00] | | |
| 09849288 | | USD[0.10] | | |
| 09849303 | | NFT (509974566623862135/FTX Crypto Cup 2022 Key #2947)[1] | | |
| 09849317 | | ALGO[67.16992524], SHIB[1], USD[0.00] | | |
| 09849344 | | BTC[.013], ETH[.079], ETHW[.099], USD[0.59] | | |
| 09849349 | | USD[2008.53] | | |
| 09849390 | | USD[2.59] | | |
| 09849418 | | BTC[.00004999], USD[0.00] | | |
| 09849423 | | ETH[.00024005], LTC[.00607035], TRX[181], USDT[0.02292322] | | |
| 09849425 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09849428 | | ETHW[.0065642], USD[8.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09849431 | | DOGE[1], ETH[.00000051], ETHW[.00000051], SHIB[2], USD[0.01] | Yes | |
| 09849441 | | USD[0.00], USDT[.00449712] | | |
| 09849442 | | USD[1725.65] | Yes | |
| 09849443 | | ETH[0] | | |
| 09849453 | | ALGO[40.41159815], MATIC[15.29770907], SHIB[2], USD[0.00] | Yes | |
| 09849459 | | LINK[.10106777], SHIB[1], USD[0.52], USDT[0.00026477] | Yes | |
| 09849465 | | BTC[.00083486], DOGE[68.94484692], SHIB[399005.94205184], USD[12.25] | Yes | |
| 09849467 | | BTC[.0000998], USD[7.70] | | |
| 09849477 | | ETH[.5752905], ETHW[.5752905], USD[0.00] | Yes | |
| 09849485 | | BTC[0], DOGE[1.00123695], USD[0.00] | Yes | |
| 09849491 | | BTC[.00056824], ETH[.00759231], ETHW[.00749655], MATIC[13.77482004], PAXG[.01281368], SHIB[4], USD[0.02] | Yes | |
| 09849498 | | USDT[0] | | |
| 09849501 | | USD[0.00] | | |
| 09849502 | | USD[4000.00] | | |
| 09849507 | | BTC[0], ETH[0], LINK[.00179217], SHIB[1], SOL[3.57234441], USD[0.00] | Yes | |
| 09849510 | | ETH[.05598847], ETHW[.05598847], SHIB[3], TRX[1], USD[0.00] | | |
| 09849515 | | ALGO[.00272522], SHIB[1], USD[0.00] | Yes | |
| 09849516 | | ETH[.00000017], ETHW[.0125032], LTC[0.00655457], USDT[0.12481435] | | |
| 09849517 | | BRZ[1], USD[0.00] | | |
| 09849520 | | BTC[.00162507], USD[10.00] | | |
| 09849528 | | USD[30.98] | | |
| 09849532 | | ETH[.0000214] | Yes | |
| 09849533 | | ETH[0], ETHW[0], LTC[.00000001] | | |
| 09849541 | | USD[0.00] | | |
| 09849548 | | SHIB[1], USD[0.00] | | |
| 09849565 | | BRZ[1], USD[0.01], USDT[.01819785] | Yes | |
| 09849570 | | BRZ[1], BTC[.00493733], SOL[2.30769], USD[0.09] | | |
| 09849577 | | ALGO[400.30085544], DOGE[1], ETHW[.4424916], SHIB[1], TRX[2], USD[1065.63] | | |
| 09849582 | | ETHW[.01174009], USD[0.00] | Yes | |
| 09849608 | | DOGE[1], USD[991.37] | | |
| 09849615 | | AAVE[.00918702], BTC[.00004644], DOGE[12.80230421], ETH[.01061886], ETHW[.01048206], MATIC[1.03201049], SHIB[1], SOL[.02255006], USD[0.00] | Yes | |
| 09849619 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09849621 | | DAI[0], SHIB[1], USD[0.01] | Yes | |
| 09849623 | | USD[36.33] | | |
| 09849627 | | USD[0.00] | | |
| 09849630 | | ALGO[23.92858058], DOGE[250.51415416], KSHIB[837.54179938], SHIB[10800654.49340868], TRX[108.09828641], USD[0.00] | Yes | |
| 09849632 | | NFT [501526091588404334/FTX Crypto Cup 2022 Key #3347][1], USD[115.00] | | |
| 09849635 | | USD[0.00] | | |
| 09849640 | | BTC[.00092946], SHIB[1], USD[0.00] | | |
| 09849646 | | BRZ[1], ETH[2], ETHW[10], SHIB[1], TRX[300], USD[0.83], USDT[1] | | |
| 09849650 | | KSHIB[2999.37692198], SHIB[3023236.89184558], USD[0.02] | | |
| 09849651 | | GRT[1247.45209395], SHIB[2], UNI[44.52731764], USD[0.01] | Yes | |
| 09849660 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 09849663 | | BTC[.00000004], ETH[.00000005], ETHW[.00567448], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09849664 | | ETH[.00115574], ETHW[.00115574], SHIB[2], SOL[.85076125], USD[18.01], USDT[19.89808994] | | |
| 09849672 | | BTC[.00009041], USD[0.03] | | |
| 09849675 | | BRZ[2], BTC[.00000038], DOGE[4], ETH[.00000443], SHIB[38], TRX[1], USD[0.06] | Yes | |
| 09849691 | | SOL[.0048003], TRX[.011394], USD[0.00] | | |
| 09849694 | | SHIB[4], USD[0.00] | | |
| 09849705 | | USD[0.08] | | |
| 09849708 | | DOGE[1], TRX[4], USD[0.00] | | |
| 09849709 | | SHIB[1], USD[0.00] | | |
| 09849717 | | TRX[2], USD[0.00] | | |
| 09849720 | | NFT [367921086050927444/FTX Crypto Cup 2022 Key #2948][1] | | |
| 09849723 | | NFT [558040135665875936/FTX Crypto Cup 2022 Key #2949][1] | | |
| 09849729 | | SHIB[8], USD[14886.14], USDT[0] | Yes | |
| 09849737 | | ETH[.00000001], ETHW[0.00000001] | | |
| 09849744 | | BTC[.02105926], DOGE[2], ETHW[.26611265], USD[10325.26], USDT[.00536715] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09849748 | | SHIB[4], TRX[1], USD[39.05] | | |
| 09849749 | | NFT (404815210611383363/FTX Crypto Cup 2022 Key #2950)[1] | | |
| 09849750 | | USD[0.27] | | |
| 09849753 | | USD[0.00] | | |
| 09849759 | | ETH[3], ETHW[2.574], USD[137.97], USDT[.002669] | | |
| 09849762 | | DOGE[.00036903], SHIB[3.66105692], USD[7.88] | Yes | |
| 09849766 | | AVAX[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], KSHIB[0], LTC[0], MATIC[0], NFT (576034057259648932/Magic Eden Pass)[1], SHIB[1], SOL[0.02439542], SUSHI[0], TRX[2.1525361], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09849772 | | ETH[0.00000292], USD[31003.99] | | |
| 09849784 | | NFT (339331817560951180/FTX Crypto Cup 2022 Key #2951)[1] | | |
| 09849785 | | BTC[.00201928] | Yes | |
| 09849794 | | ETHW[1.14798207], USD[0.00] | | |
| 09849800 | | DOGE[1310], ETH[.00000001], ETHW[.00000001], GRT[.9943], USD[0.02] | | |
| 09849801 | | SOL[.00684], USD[1200.83] | | |
| 09849804 | | BTC[.002], USD[1.04] | | |
| 09849810 | | AVAX[.99905], BTC[0.00005734], ETH[.04194965], ETHW[.03896295], MATIC[28.9563], SOL[1.84715], SUSHI[16.457725], USD[0.05] | | |
| 09849837 | | TRX[754.16339673], USD[0.00], USDT[0] | | |
| 09849845 | | SHIB[4680187.20748829], USD[0.00] | | |
| 09849850 | | AAVE[.00598442], BRZ[1], BTC[.0000951], DOGE[6], ETH[.03325897], ETHW[.05491586], SHIB[4], TRX[8.0781753], USD[0.00] | Yes | |
| 09849873 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001], TRX[.000099], USDT[0.00003445] | | |
| 09849874 | | USD[5.00] | | |
| 09849875 | | ALGO[5527.61117627], BRZ[1], BTC[.09732671], DOGE[5], ETH[.32355065], GRT[1], SHIB[21], SOL[1.75578495], TRX[10], USD[59.91] | Yes | |
| 09849882 | | BTC[.00435131], GRT[1], TRX[1], USD[10.22] | Yes | |
| 09849888 | | MATIC[2.03928483], NEAR[.85864173], USD[2.87] | Yes | |
| 09849891 | | USD[4130.58] | Yes | |
| 09849894 | | DOGE[3], ETHW[.63440182], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09849896 | | ALGO[5460.93950469], DOGE[4362.19133852], GRT[3433.85485313], SHIB[35746103.29699241], SOL[.00036178], TRX[3140.57113939], USD[0.00] | Yes | |
| 09849899 | | NFT (348775287136682579/FTX Crypto Cup 2022 Key #2953)[1] | | |
| 09849904 | Contingent, Disputed | ALGO[.00060908], SHIB[1], USD[0.01] | Yes | |
| 09849913 | | ETH[.00002001], SHIB[21352091.32960092], TRX[3], USD[8.11] | Yes | |
| 09849921 | | USD[100.00] | | |
| 09849930 | | SOL[6.07], USDT[629.2311711] | | |
| 09849941 | | MATIC[31.8588635], NEAR[6.93749998], SHIB[2], USD[0.00] | | |
| 09849946 | | SHIB[1], SOL[3], USD[6.37] | | |
| 09849951 | | USD[10.00] | | |
| 09849955 | | SHIB[101346377.85412714], TRX[1.011185], USD[80.54], USDT[0] | Yes | |
| 09849967 | | DOGE[1], ETHW[.24810911], TRX[1], USD[341.75] | | |
| 09849971 | | ETH[0] | | |
| 09849977 | | SHIB[7061421.3201263], USD[0.00] | | |
| 09849978 | | MATIC[48.40215718], SHIB[1], USD[50.00] | | |
| 09849984 | | LINK[10.05552907], LTC[3.2050888], SHIB[1], TRX[1], USD[0.00] | | |
| 09849990 | | BTC[.0110356], SHIB[1], USD[1083.31] | Yes | |
| 09850003 | | ETH[0], USD[40.33] | | |
| 09850008 | | MATIC[9.80608217], USD[0.00] | | |
| 09850015 | | SHIB[2], USD[0.00] | | |
| 09850018 | | USD[0.00] | Yes | |
| 09850020 | | USD[50.00] | | |
| 09850035 | | BTC[.00000001], DOGE[2], ETH[.07853301], ETHW[.06959227], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09850037 | | USD[51.00] | Yes | |
| 09850040 | | USD[0.00], USDT[0] | | |
| 09850046 | | USDT[1.00009398] | | |
| 09850055 | | BCH[.1762855], BTC[.00040656], DOGE[1], SHIB[1], SOL[.54270885], USD[0.01] | Yes | |
| 09850060 | | LTC[.0085015], TRX[.022246], USD[0.00], USDT[1.41397499] | | |
| 09850065 | | ETH[.02498159], ETHW[.02466695], SHIB[1], USD[0.01] | Yes | |
| 09850067 | | USD[0.00] | | |
| 09850073 | | USD[10.00] | | |
| 09850078 | | USD[1.00] | | |
| 09850095 | | TRX[1], USD[0.00] | | |
| 09850110 | Contingent, Disputed | TRX[.000078], USDT[0.00000879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09850123 | | BTC[.00812935], DOGE[3561.7712148], ETH[.07997627], ETHW[.07997627], SHIB[3], TRX[1], USD[0.01] | | |
| 09850126 | | USD[0.15] | Yes | |
| 09850146 | Contingent, Unliquidated | USD[123.93] | | |
| 09850150 | | BTC[.00101043], DOGE[1], USD[0.00] | | |
| 09850168 | | BTC[0], USD[0.00] | | |
| 09850177 | | DOGE[1], ETHW[1.33279991], SHIB[1], TRX[1], USD[0.00] | | |
| 09850181 | | NFT (303808420073067784/Magic Eden Pass)[1], SHIB[3576000], SOL[.1] | | |
| 09850192 | | MATIC[395.51664519], SHIB[586619.71533777], USD[0.01] | Yes | |
| 09850195 | | DOGE[3575.23011519], ETH[.71141562], ETHW[.05504759], SHIB[1], USD[0.00] | Yes | |
| 09850197 | | ETHW[6.07402635], USD[0.00] | | |
| 09850206 | | USD[189.54] | | |
| 09850208 | | DOGE[806.59938104], USD[1783.50] | | |
| 09850209 | | TRX[1], USD[0.00] | | |
| 09850215 | | NFT (326618390604835551/dfhdfh)[1], SOL[.03] | | |
| 09850217 | | BRZ[1], DOGE[3], GRT[1], NFT (353438403305939972/Retro-Future-Bitcoin | Diamond Edition SOL)[1], NFT (378215730034003480/Gangster Gorillas #1346)[1], SHIB[2], TRX[1], UNI[1.00103093], USD[0.00], USDT[0.05796800] | Yes | |
| 09850220 | | AVAX[.35], SHIB[50003], UNI[1], USD[0.03] | | |
| 09850232 | | NFT (530860905952474655/The Hill by FTX #6939)[1], USD[34.97], USDT[0] | | |
| 09850241 | | USD[10.00] | | |
| 09850246 | | DOGE[2], SHIB[1], TRX[2], USD[1.00] | | |
| 09850260 | | BTC[.00040646], USD[0.00] | Yes | |
| 09850268 | | BTC[.00010632], USD[0.00] | | |
| 09850280 | | USD[2119.68] | Yes | |
| 09850294 | | BRZ[1], DOGE[1], SHIB[6], USD[0.00] | | |
| 09850302 | | BTC[.01088729], ETH[.22861701], ETHW[.2002313], SHIB[1], USD[83.65] | Yes | |
| 09850305 | | USD[15.00] | | |
| 09850306 | | ETH[.0025286], ETHW[.00250124], SHIB[1], USD[0.00] | Yes | |
| 09850308 | | USD[0.00] | | |
| 09850313 | | BTC[.0083], TRX[1], USD[1.40] | | |
| 09850315 | | BAT[1], BRZ[9.0611885], BTC[.00000031], DOGE[10.02267403], ETH[0], SHIB[23], TRX[14], USD[0.00], USDT[1.00610991] | Yes | |
| 09850319 | | TRX[1], USD[0.00] | | |
| 09850323 | | BTC[0], USD[0.90] | | |
| 09850327 | | USD[0.00], USDT[5.54794423] | | |
| 09850328 | | USD[0.00] | | |
| 09850336 | | DOGE[1], ETH[.24110116], ETHW[.0996087], MATIC[53.97544801], SHIB[3596775.79143207], SOL[2.10955039], TRX[1], USD[0.00], USDT[1] | | |
| 09850340 | | NFT (325779065439633345/FTX Crypto Cup 2022 Key #2955)[1] | | |
| 09850341 | | NEAR[1.68686674], USD[0.00] | | |
| 09850346 | Contingent, Disputed | BAT[0], DOGE[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.01] | Yes | |
| 09850349 | | NFT (317933097157933929/StarAtlas Anniversary)[1], NFT (340156742499603364/StarAtlas Anniversary)[1], NFT (345826549700622655/The Reflection of Love #4257)[1], NFT (351032342742524906/Magic Eden Pass)[1], NFT (361570856949453429/Medallion of Memoria)[1], NFT (445661782906572779/StarAtlas Anniversary)[1], NFT (447840163328897467/StarAtlas Anniversary)[1], NFT (452684236875919903/StarAtlas Anniversary)[1], NFT (456431629253996169/StarAtlas Anniversary)[1], NFT (506223108250214265/The Hill by FTX #7208)[1], NFT (521903647562680301/StarAtlas Anniversary)[1], NFT (528646668711067504/StarAtlas Anniversary)[1], NFT (565443072178303890/StarAtlas Anniversary)[1], NFT (569260052839775847/Cold & Sunny #281)[1], SOL[8.53495], USD[1.64] | | |
| 09850350 | | BAT[1], BRZ[1], DOGE[1.04857795], ETH[.59563883], ETHW[1.01208241], SHIB[576.4834533], TRX[17.00014612], USD[558.01], USDT[0] | Yes | |
| 09850352 | | SHIB[3], USD[0.00] | | |
| 09850354 | | USD[0.00] | | |
| 09850355 | | TRX[.01118], USD[0.96], USDT[0] | | |
| 09850369 | | BTC[.01033919], SHIB[2], USD[0.00] | Yes | |
| 09850370 | | AVAX[1.00314819], UNI[.0771131], USD[0.00], YFI[.00168492] | Yes | |
| 09850372 | | DOGE[2], ETH[.00000037], ETHW[.00000037], SHIB[17.20062794], TRX[1], USD[0.00] | Yes | |
| 09850377 | | USD[0.01] | Yes | |
| 09850388 | | USD[0.00] | | |
| 09850393 | | ETHW[.78280153], USD[1023.91], USDT[0] | | |
| 09850398 | | BTC[.00038696], DOGE[88.83129698], ETH[.00000003], ETHW[.00342396], MATIC[12.28846539], SHIB[57303.16473101], SOL[.82407683], TRX[1], USD[1.01] | Yes | |
| 09850408 | | USD[0.00], USDT[16.06383978] | | |
| 09850412 | | NFT (522888194321465447/FTX Crypto Cup 2022 Key #3247)[1] | | |
| 09850418 | | BAT[1], TRX[1], USD[0.00], USDT[1] | | |
| 09850445 | | SOL[.00005494], USD[0.00] | Yes | |
| 09850448 | | DOGE[4], NEAR[.00093698], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 09850465 | | AVAX[1.49], MATIC[262.83513963], SOL[4.00461089], USD[0.06] | | |
| 09850466 | | DOGE[1], NEAR[17.26882954], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09850478 | | SHIB[41260589.10329682], USD[0.00] | Yes | |
| 09850481 | | BTC[.02315397], TRX[2], USD[0.00] | | |
| 09850485 | | BTC[0], DOGE[1], SHIB[7], USD[0.00] | | |
| 09850497 | | BAT[1], BRZ[5], DOGE[5], ETH[3.87156522], ETHW[3.31155972], SHIB[19], SOL[17.31851897], TRX[10], USD[0.45] | Yes | |
| 09850499 | | BTC[.00008549], ETH[.00016924], ETHW[.0000272], USD[2760.80], USDT[0.00000631] | | |
| 09850503 | | USD[25.00] | | |
| 09850513 | | USD[11.66] | | |
| 09850521 | | BAT[1], BRZ[1], DOGE[4], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09850529 | | SHIB[1], USD[2.78] | Yes | |
| 09850541 | | USD[0.40] | | |
| 09850547 | | BTC[.00214278], ETH[.0172374], ETHW[.01701852], NFT (494100760411327179/The Hill by FTX #7633)[1], NFT (554011331858697920/FTX Crypto Cup 2022 Key #2970)[1], SHIB[11122636.37028904], SOL[1.0197262] | Yes | |
| 09850576 | | ETH[.05], ETHW[.05], USD[0.67] | | |
| 09850579 | | BTC[.005], SHIB[1], USD[377.41] | | |
| 09850591 | | DOGE[1], ETHW[.0273883], SHIB[1], SOL[.41509509], TRX[2], USD[0.00], USDT[69.65724456] | | |
| 09850600 | | USD[250.00] | | |
| 09850601 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.01] | | |
| 09850608 | | USD[187.50] | | |
| 09850621 | | DOGE[1], SHIB[122391763.92264415], USD[100.00] | | |
| 09850630 | | USD[10.20] | Yes | |
| 09850640 | | USD[0.21] | | |
| 09850641 | | SHIB[1], USD[0.00] | | |
| 09850649 | | DOGE[165.70231649], SHIB[7422134.46230835], TRX[328.42721386], USD[0.00] | Yes | |
| 09850652 | | DAI[.00091047], SHIB[2], USD[0.01] | Yes | |
| 09850659 | | DOGE[1], TRX[.011162], USDT[0.00000547] | | |
| 09850662 | | USD[937.50] | | |
| 09850667 | | USDT[0] | | |
| 09850673 | | USD[60.00] | | |
| 09850681 | | ETH[.04997497], ETHW[.04997497], SHIB[1], USD[0.00] | | |
| 09850685 | | ETH[.0000017], ETHW[.0000017], SHIB[3], USD[0.00] | Yes | |
| 09850686 | | BTC[.0000071], USD[0.00], USDT[1.01933314] | Yes | |
| 09850691 | | USD[0.00] | Yes | |
| 09850710 | | USD[0.00] | | |
| 09850713 | | ETH[.00304742], ETHW[.00300638], SOL[.10597024], USD[0.01] | Yes | |
| 09850717 | | BTC[.0003], USD[-1.34] | | |
| 09850723 | | SHIB[3934950.47540007], USD[0.00] | | |
| 09850727 | | BRZ[1], DOGE[1], ETH[.11450098], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09850744 | | USD[0.00] | | |
| 09850753 | | BTC[.00066248] | Yes | |
| 09850769 | | USD[798.88] | | |
| 09850775 | | USD[62.50] | | |
| 09850776 | | BTC[.00233252], ETH[.02909147], ETHW[.02873306], SHIB[1], TRX[1], USD[102.09] | Yes | |
| 09850790 | | NFT (415882187358587251/FTX Crypto Cup 2022 Key #2957)[1] | | |
| 09850824 | | BTC[0.00008419], ETH[1.9681285], ETHW[4.033746], USD[30.00] | | |
| 09850828 | | BTC[0.00068271], ETH[.53633656], SHIB[6391131.48373468] | | |
| 09850832 | | BTC[.00404575], USD[0.00] | | |
| 09850844 | | SHIB[1], USD[0.00] | | |
| 09850855 | | ETH[.05078834], ETHW[.05015906], SHIB[1], USD[0.00] | Yes | |
| 09850880 | | USD[0.00] | Yes | |
| 09850884 | | USD[0.00] | | |
| 09850887 | | SHIB[5540.35132662], USD[0.00], USDT[0] | | |
| 09850914 | | AVAX[.86221109], SHIB[1], USD[0.00] | Yes | |
| 09850920 | | DOGE[1], MATIC[.00669365], SHIB[1], TRX[1], USD[0.00] | | |
| 09850925 | Contingent, Unliquidated | ETH[.00744822], ETHW[.00744822], SHIB[1], USD[3.49] | | |
| 09850941 | | SHIB[7856134.03266065], TRX[1], USD[0.00] | Yes | |
| 09850972 | | DOGE[1], USD[0.01], YFI[.00431094] | | |
| 09850981 | | USD[0.00] | | |
| 09850992 | | USD[10.00] | | |
| 09850995 | | USD[1011.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09851003 | | USD[10.00] | | |
| 09851018 | | USD[50.01] | | |
| 09851031 | | BTC[.00062853], ETH[.00556781], ETHW[.00549941], MATIC[12.75183404], SHIB[3], SOL[.23632358], USD[0.00], USDT[1.01971689] | Yes | |
| 09851041 | | DOGE[1], USD[0.00] | Yes | |
| 09851052 | | BTC[0] | | |
| 09851054 | | ETHW[.00257506], SHIB[108.50144927], USD[50.91] | Yes | |
| 09851062 | | DOGE[99.9], ETH[.105894], SHIB[2297700], SUSHI[4.995], USD[0.92] | | |
| 09851071 | | BTC[.04038378], ETH[.55938857], ETHW[.143614], SOL[.57977028], USD[370.00] | | |
| 09851118 | | BTC[.00000052], SHIB[342641.56413553], USD[0.00] | Yes | |
| 09851121 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09851146 | | NFT (344409107171324670/Magic Eden Pass)[1] | | |
| 09851151 | | BRZ[1], BTC[0.00017710], LTC[.56728231], TRX[1], USD[0.00] | Yes | |
| 09851155 | | SHIB[1], USD[0.00] | | |
| 09851168 | | BTC[.00039891], USD[0.00] | | |
| 09851173 | | USD[0.00] | | |
| 09851180 | | USD[25.49] | Yes | |
| 09851202 | | MATIC[97.28695188], TRX[1], USD[0.00] | Yes | |
| 09851216 | | USD[0.00] | | |
| 09851236 | | BAT[1], USD[0.00], USDT[1] | | |
| 09851287 | | SHIB[20008048.7600663], USD[4.31] | | |
| 09851300 | | SHIB[3], USD[14.70] | | |
| 09851306 | | BTC[.0494505], DOGE[180.819], ETH[.298701], ETHW[76.152771], SHIB[4295700], USD[101.47] | | |
| 09851309 | | DOGE[1], SHIB[1], SOL[1.53161214], USD[0.00] | Yes | |
| 09851321 | | DOGE[1], SHIB[8], USD[0.01] | | |
| 09851330 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09851391 | | ETH[.0075019], USD[475.00] | | |
| 09851410 | | DOGE[2], GRT[1], SHIB[3], TRX[3], USD[0.01] | | |
| 09851415 | | USD[0.01] | Yes | |
| 09851423 | | SHIB[1], USD[0.00] | | |
| 09851438 | Contingent, Disputed | NFT (575133937261403225/FTX Crypto Cup 2022 Key #2962)[1] | | |
| 09851443 | | AVAX[0], SHIB[1] | | |
| 09851454 | | BTC[.00003984], ETH[.00000074], ETHW[.00000074], SHIB[1], USD[0.07] | Yes | |
| 09851466 | | MATIC[4.78611498], SHIB[1], USD[0.00] | | |
| 09851470 | | USD[85.01] | | |
| 09851485 | | DOGE[127.39546469], ETH[.00094115], ETHW[.00094115], USD[7.12] | | |
| 09851499 | Contingent, Disputed | MATIC[.00011237], USD[0.00], USDT[0] | Yes | |
| 09851516 | | NFT (467658737490603097/Flying Fielder: Swoop #618)[1], USD[0.00] | | |
| 09851519 | | BTC[.00000002], ETH[.00000065], ETHW[.06993242], SHIB[2], USD[112.41] | Yes | |
| 09851526 | | BTC[.00752827], ETH[.1033362], ETHW[.03108836], USD[178.14] | Yes | |
| 09851535 | | BTC[.00080052], DOGE[30.04633705], ETH[.01712351], SOL[1.7786505], SUSHI[3.26456488], USD[0.84] | Yes | |
| 09851551 | | NFT (462420564627846335/Chipper Keeper: Swoop #20)[1] | | |
| 09851552 | | USD[0.00] | | |
| 09851566 | | USD[25.00] | | |
| 09851567 | | USD[10.00] | | |
| 09851590 | | USDT[1.2] | | |
| 09851607 | | EUR[96.77], NFT (305539546575412145/FTX Crypto Cup 2022 Key #1500)[1], USD[199.97] | | |
| 09851614 | | USD[50.00] | | |
| 09851619 | | USD[50.00] | | |
| 09851620 | | NFT (306488544469058525/FTX Crypto Cup 2022 Key #2963)[1] | | |
| 09851626 | Contingent, Disputed | NFT (336918078592989710/FTX Crypto Cup 2022 Key #2965)[1] | | |
| 09851647 | | USD[0.38] | | |
| 09851649 | | BTC[.00041322], SHIB[1], SOL[2.16879667], USD[0.00] | Yes | |
| 09851659 | | USD[0.33], USDT[.0053497] | | |
| 09851670 | | USD[0.01] | | |
| 09851685 | | DOGE[1], USD[0.00] | Yes | |
| 09851688 | | BCH[.06975906], USD[0.00] | | |
| 09851690 | | USD[9.10] | Yes | |
| 09851696 | | BTC[.00102214], DOGE[302.07446618], ETH[.01276727], ETHW[.01276727], SHIB[4], USD[0.00], YFI[.00219853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09851697 | | USD[0.00] | | |
| 09851705 | | ETH[0] | | |
| 09851712 | | DOGE[24562.47176083], TRX[1], USD[0.00] | | |
| 09851719 | | BTC[.00023201], USD[0.00] | Yes | |
| 09851722 | | BTC[.02034533], DOGE[1], ETH[.25550368], ETHW[.25531029], SHIB[1], USD[0.06] | Yes | |
| 09851725 | | BRZ[1], DOGE[2], ETH[.16417278], ETHW[.03337385], SHIB[61383278.30974894], USD[0.00] | Yes | |
| 09851727 | | BTC[0] | | |
| 09851734 | | BRZ[1], ETH[1.42806444], SHIB[5], SOL[15.82974829], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09851736 | | USD[350.00] | | |
| 09851746 | | MATIC[120.6676735], TRX[1], USD[0.00], USDT[0] | | |
| 09851752 | | BTC[.01398137], ETH[.26113211], ETHW[.20597642], SHIB[5], USD[486.29], USDT[227.55431585] | Yes | |
| 09851757 | | NFT (497926514544077770/FTX Crypto Cup 2022 Key #26647)[1] | | |
| 09851763 | | ETH[0], USD[0.00] | | |
| 09851770 | | ALGO[485.34046258], USD[10136.91] | Yes | |
| 09851784 | | USD[0.00] | | |
| 09851787 | | DOGE[2], ETHW[.01251258], SHIB[5], TRX[1], USD[100.52] | | |
| 09851815 | | BTC[0], ETH[.0519532], ETHW[.0519532], USD[0.00], USDT[2.1385286] | | |
| 09851819 | | ETH[30.99163239], ETHW[10.98963839], USD[3379.70] | | |
| 09851823 | | GRT[1], TRX[1], USD[0.00], USDT[.3172604] | | |
| 09851827 | | USD[149.00] | | |
| 09851849 | | NFT (389761781906512363/FTX Crypto Cup 2022 Key #2967)[1] | | |
| 09851852 | | BTC[.001299], USD[19.73] | | |
| 09851854 | | ETHW[.29414989], SHIB[1], USD[320.80] | | |
| 09851855 | | USD[0.00] | | |
| 09851875 | | BTC[.0101], ETH[.135], USD[1.49] | | |
| 09851877 | | BTC[.00577355], ETH[.01013961], ETHW[.01001649], SHIB[3], USD[0.00] | Yes | |
| 09851898 | | ALGO[.08198742], SHIB[2], USD[0.00], USDT[0] | | |
| 09851899 | | BTC[.00666381], ETH[.08667177], SHIB[8], TRX[1], USD[252.05] | Yes | |
| 09851907 | | NFT (326868576290883255/FTX Crypto Cup 2022 Key #2968)[1] | | |
| 09851917 | | DOGE[131.21365666], SHIB[7], USD[86.92] | Yes | |
| 09851929 | | USD[0.00] | | |
| 09851939 | | BRZ[1], DOGE[1], SHIB[33969670.99553606], TRX[1], USD[550.00] | | |
| 09851946 | | NEAR[.0658], USD[31.10] | | |
| 09851951 | | USD[101.94] | Yes | |
| 09851952 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09851959 | | NFT (304195421546509534/FTX Crypto Cup 2022 Key #2976)[1] | | |
| 09851964 | | BTC[0], ETH[0.00956601], ETHW[0.00944289], HKD[0.00], USD[0.00], USDT[0] | Yes | |
| 09851976 | | ETH[.00000206], SHIB[2], USD[0.01] | Yes | |
| 09851979 | | ETHW[.05935118], USD[0.00] | Yes | |
| 09851996 | Contingent, Unliquidated | DOGE[351], ETHW[.109972], SOL[3.5], USD[0.63] | | |
| 09852010 | | ETH[.00000001], ETHW[.00000001] | | |
| 09852015 | | ETH[0], USD[5.00] | | |
| 09852016 | | BTC[.0000981], USD[1648.54] | | |
| 09852027 | | TRX[1], USD[1.32] | Yes | |
| 09852028 | | ETH[0], ETHW[.204648], USDT[0.00001557] | Yes | |
| 09852044 | | MATIC[.00091352], SHIB[65.84300895], TRX[4], USD[0.18] | Yes | |
| 09852048 | | BRZ[1], DOGE[2], ETH[5.52469807], ETHW[3.83950364], NFT (50472650328137821?/The Hill by FTX #8486)[1], SHIB[2], USD[0.00] | Yes | |
| 09852055 | | SHIB[1], SOL[1.01670401], USD[59.36] | Yes | |
| 09852066 | | ETH[.002894], ETHW[.242894], USD[0.00] | | |
| 09852078 | | BTC[.00040945], USD[0.00] | Yes | |
| 09852090 | | DOGE[1771.84787229], USD[0.00] | | |
| 09852096 | | BTC[0.01831712], ETHW[0.00003123], USD[0.00], USDT[0.00004359] | | |
| 09852116 | | USD[17.37] | | |
| 09852139 | | DOGE[6372], USD[2.67] | | |
| 09852140 | | USD[60071.85] | Yes | |
| 09852142 | | TRX[.00032], USD[0.00], USDT[.02261165] | | |
| 09852149 | | BTC[0] | | |
| 09852153 | | BAT[1], BRZ[4], BTC[.05410827], DOGE[8.00921072], ETH[.79211964], GRT[3], LTC[1.00604558], SHIB[1771219.05213615], TRX[9], USD[0.00], USDT[1.00599963] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09852157 | | BRZ[3], DOGE[3], SHIB[1], TRX[2], USD[0.04] | | |
| 09852158 | | NFT (382424973718217865/The Hill by FTX #7072)[1] | | |
| 09852159 | | SHIB[1], USD[0.00] | | |
| 09852166 | | ETH[.00080525], ETHW[1.22080525], USD[0.89] | | |
| 09852172 | | USD[20.39] | Yes | |
| 09852184 | | USD[0.73] | | |
| 09852186 | | BTC[.010236638], USD[0.00] | | |
| 09852191 | | DOGE[1], SHIB[38.06158477], TRX[.00698275], USD[98.14] | Yes | |
| 09852192 | | USD[200.00] | | |
| 09852203 | | USD[0.01] | | |
| 09852206 | | BAT[1], USD[0.00] | | |
| 09852215 | | SHIB[3762541.80602006], TRX[1], USD[5.01] | | |
| 09852217 | | BTC[.000274] | | |
| 09852223 | | DOGE[1], USD[0.00] | | |
| 09852229 | Contingent, Disputed | TRX[.000047], USD[0.00], USDT[0] | | |
| 09852233 | | USD[0.00] | | |
| 09852256 | | USD[104.30] | | |
| 09852257 | | USD[100.00] | | |
| 09852264 | | ETH[0.00083736], ETHW[-0.00989286], USD[0.00] | | |
| 09852265 | | USD[0.02] | | |
| 09852267 | | NFT (519052450803955743/Ronin Duckie #19)[1] | Yes | |
| 09852270 | | BRZ[2], BTC[.00390744], DOGE[14920.05525188], SHIB[15535923.00188083], SOL[6.56453413], TRX[1427.68234888], USD[0.25] | Yes | |
| 09852285 | | BTC[.00004979], ETH[.00271758], MKR[.00451079], SHIB[1], SOL[.0007369], TRX[1], UNI[.0999], USD[1.01] | Yes | |
| 09852297 | | USD[500.00] | | |
| 09852302 | | SHIB[.00000001], SOL[5.14291096], USD[0.00] | | |
| 09852306 | Contingent, Disputed | BTC[.00000012], ETH[.00000162], SHIB[47365.245229], USD[0.50] | Yes | |
| 09852307 | | BRZ[1], BTC[0], SHIB[1], USD[0.01] | | |
| 09852310 | | BTC[.00000006], ETH[.00000418], ETHW[.45723354], NFT (452201146088447774/Magic Eden Pass)[1] | Yes | |
| 09852312 | | GRT[144.0350186], SHIB[1], USD[0.00] | Yes | |
| 09852313 | | BAT[2], DOGE[1], ETH[0], TRX[2], USD[0.45], USDT[0] | | |
| 09852322 | | USD[0.00] | | |
| 09852328 | | USD[50.00] | | |
| 09852338 | | USD[2328.51], USDT[0] | | |
| 09852339 | | BTC[0], DOGE[1], ETH[.00186275], ETHW[.05186275], TRX[1], USD[0.00] | | |
| 09852361 | | SHIB[6173066.7312456] | Yes | |
| 09852362 | | BTC[.00468659], TRX[1], USD[0.01] | Yes | |
| 09852370 | | SHIB[1], USD[0.00] | | |
| 09852387 | | ETH[.00436511], ETHW[.00436511], TRX[1], USD[0.00] | | |
| 09852400 | | NFT (318100339914078565/Molly Water #34)[1], USD[0.11] | Yes | |
| 09852404 | | BAT[2], BRZ[2], DOGE[6], GRT[3], SHIB[2], TRX[3], USD[28470.52] | Yes | |
| 09852419 | | NFT (333912225173922563/FTX Crypto Cup 2022 Key #3543)[1] | | |
| 09852422 | | BCH[.07258788], KSHIB[928.29881815], LTC[.40190583], SHIB[2], USD[0.01] | | |
| 09852424 | Contingent, Disputed | USD[0.01] | Yes | |
| 09852434 | | USD[20.00] | | |
| 09852442 | | SHIB[1], USD[1.35] | | |
| 09852444 | | USD[112.11] | | |
| 09852445 | | DOGE[1], SOL[2.24006081], USD[0.00] | Yes | |
| 09852453 | | BTC[.00000293], USD[182.83] | | |
| 09852457 | | USD[1000.00] | | |
| 09852472 | | BRZ[1], GRT[1], USD[1475.74] | | |
| 09852475 | | BTC[.92053389], NFT (292683154988978530/The Hill by FTX #7266)[1], NFT (524648639215703596/FTX Crypto Cup 2022 Key #2972)[1], SHIB[1], SOL[.33882158], USD[9.63] | Yes | |
| 09852481 | | DOGE[12346.41827319], SHIB[1], USD[935.10] | | |
| 09852483 | | DOGE[1], ETH[.03124431], ETHW[.0051069], SHIB[1], USD[0.00] | | |
| 09852494 | | BTC[.045], ETH[.25], ETHW[.25], SOL[1.25], USD[8.44] | | |
| 09852499 | | BAT[1], DOGE[2], SHIB[10656521.63089026], TRX[2], USD[0.00] | | |
| 09852503 | | SHIB[29308323.56389214], TRX[1], USD[10.01] | | |
| 09852505 | | USD[500.00] | | |
| 09852507 | | ETHW[.132867], USD[4.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09852530 | | USD[30.00] | | |
| 09852531 | | BTC[.00002618], ETH[.0089752], LINK[1.54837818], SOL[.69533653], USD[67.63] | Yes | |
| 09852532 | | BRZ[1], BTC[.01418919], DOGE[979.11862715], ETH[.79285526], ETHW[.36983629], KSHIB[2859.07068766], SHIB[2902511.69051935], TRX[2], USD[150.06] | Yes | |
| 09852534 | | MATIC[0], USD[0.00] | Yes | |
| 09852538 | | SHIB[6063339.68913446], USD[0.00] | | |
| 09852540 | | NFT (434938724183479831/FTX Crypto Cup 2022 Key #2973)[1] | | |
| 09852545 | | USD[1000.00] | | |
| 09852549 | | USD[350.00] | | |
| 09852550 | | GBP[0.00], MATIC[.25442867], USD[0.00], USDT[0] | Yes | |
| 09852551 | | NFT (334939940206497514/FTX Crypto Cup 2022 Key #2974)[1], USD[131.96] | Yes | |
| 09852552 | | USD[10.19] | Yes | |
| 09852560 | | DOGE[0], ETH[0], ETHW[0.05695071], USD[0.00] | | |
| 09852567 | | BTC[0], ETH[.1], ETHW[.1] | | |
| 09852569 | | BTC[0.00000087], ETH[0.00000111], USD[0.00] | Yes | |
| 09852574 | | BTC[0], ETH[0] | | |
| 09852585 | | USD[100.00] | | |
| 09852608 | | NFT (326763773025336477/FTX Crypto Cup 2022 Key #2975)[1] | | |
| 09852609 | | DOGE[8000] | | |
| 09852621 | | USD[10.00] | | |
| 09852622 | | USD[0.67] | | |
| 09852631 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 09852655 | | USD[500.00] | | |
| 09852671 | | AAVE[.01328238], ALGO[3.00812049], AVAX[.05985058], BAT[3.35473921], BCH[.00872377], BRZ[5.16656354], BTC[.00051704], CUSDT[44.85536264], DAI[.99534802], DOGE[164.39301177], ETH[.00000233], ETHW[1.24601168], GRT[10.54227379], KSHIB[920.35098504], LTC[.18709567], MATIC[1.18780809], MKR[.00102011], NEAR[.2871815], PAXG[.00059526], SHIB[603054569927639], SOL[1.01383406], SUSHI[7.44534486], TRX[16.67402285], UNI[1.56655579], USD[6.06], USDT[.99519439], WBTC[.00051202], YFI[.00924761] | Yes | |
| 09852673 | | ALGO[.00000001], USD[0.00] | | |
| 09852680 | | USD[1.03] | | |
| 09852685 | | USD[50.86] | Yes | |
| 09852687 | | USD[50.95] | Yes | |
| 09852695 | | USD[0.00] | | |
| 09852702 | | USD[250.00] | | |
| 09852704 | | DAI[14.75486388], ETHW[.01159886], SHIB[2614831.93397425], USD[0.00] | | |
| 09852707 | | SHIB[1], USD[0.00] | | |
| 09852721 | | SHIB[321294.5136441], USD[0.00], USDT[0.56074568] | Yes | |
| 09852723 | | USD[100.00] | | |
| 09852732 | | USD[10.00] | | |
| 09852739 | | ETH[0], ETHW[0] | | |
| 09852741 | | NFT (560561807990541654/FTX Crypto Cup 2022 Key #3031)[1] | Yes | |
| 09852743 | | DOGE[2], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 09852748 | | BTC[0], DOGE[1], SHIB[2], TRX[2], USD[55.42] | Yes | |
| 09852749 | | DOGE[69.05664248], ETH[.28205344], ETHW[14.99715874], SHIB[6564192.02890815], TRX[1], USD[0.00] | Yes | |
| 09852752 | | ETH[.00559053], ETHW[.00559053], SHIB[651274.94256956], USD[0.50] | | |
| 09852761 | | ETH[0] | | |
| 09852766 | | ETH[.00000016], SHIB[1], USD[0.00] | Yes | |
| 09852795 | | DOGE[3], TRX[.000008], USDT[0] | Yes | |
| 09852797 | | USD[0.01] | | |
| 09852799 | | BTC[0.00001528], ETH[.000734], ETHW[.000734], USD[448.76] | | |
| 09852803 | | BAT[1], BRZ[1], BTC[.90254953], DOGE[2], GRT[1], NFT (555986065507093792/The Hill by FTX #7890)[1], SHIB[2], TRX[1], USD[0.06] | Yes | |
| 09852808 | | BTC[.00000001] | | |
| 09852834 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09852835 | | ALGO[1668.828], BTC[.6960721], DOGE[12821.19906051], ETH[5.57732519], ETHW[1.61497619], GRT[5181.389], SOL[56.24492658], USD[1878.31] | | |
| 09852836 | | DOGE[7], ETH[.27380084], ETHW[.18764274], SHIB[278961278.45840584], SOL[3.21941484], TRX[6], USD[101.01] | | |
| 09852843 | | SHIB[2049181.32786885], USD[0.00] | | |
| 09852846 | | USD[1000.00] | | |
| 09852848 | | USD[0.47] | | |
| 09852882 | | USD[1.18] | | |
| 09852883 | | ETH[.01747095], ETHW[.01747095], USD[0.70] | | |
| 09852888 | | SHIB[26259139.24875824], TRX[1], USD[0.01] | Yes | |
| 09852892 | | DOGE[2], KSHIB[2], MATIC[4.07801089], SHIB[2], SUSHI[2.03900553], TRX[8.06401789], USD[0.00], USDT[2.03900553] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09852896 | | BRZ[26.402686], DOGE[769.30405457], KSHIB[176.60886258], MATIC[6.55889003], SHIB[178133.8522138], SUSHI[4.25426337], TRX[49.80442164], USD[0.81], USDT[2.0268594] | Yes | |
| 09852898 | | BTC[.00026783], USD[0.00] | | |
| 09852910 | | USD[50.00] | | |
| 09852911 | | USD[149.99], USDT[149.65] | | |
| 09852917 | | DOGE[2], ETH[1], ETHW[1], USD[73.79], USDT[1] | | |
| 09852918 | | USD[10.00] | | |
| 09852924 | | BRZ[1], KSHIB[.00000099], SHIB[1], TRX[2], USD[0.00] | | |
| 09852937 | | USD[0.14] | | |
| 09852938 | | USDT[0.00001353] | | |
| 09852947 | | BTC[.00639278], ETH[.08777063], ETHW[.03006012], SOL[1.95502691], USD[1373.70] | | |
| 09852959 | | ETHW[.01565049], SHIB[3], SOL[.00255114], USD[0.00] | Yes | |
| 09852960 | | USD[0.01] | Yes | |
| 09852964 | Contingent, Disputed | DOGE[1], ETH[0], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 09852968 | | DOGE[3], ETHW[.14737557], USD[0.00] | Yes | |
| 09852969 | | NFT (387361669752569627/FTX Crypto Cup 2022 Key #2978)[1], USD[50.00] | | |
| 09852977 | | SHIB[137800000], USD[15.94] | | |
| 09852981 | | USD[2001.99] | Yes | |
| 09852986 | | MATIC[19.79308526], SHIB[1], USD[0.00] | | |
| 09852989 | | TRX[1], USD[0.00] | | |
| 09852999 | | USD[0.00] | Yes | |
| 09853002 | | BRZ[1], BTC[.08353115], ETH[1.27852658], ETHW[1.27798967], SHIB[1], USD[0.01] | Yes | |
| 09853014 | | BTC[.00000004], SHIB[1], USD[0.01] | Yes | |
| 09853015 | | BRZ[7.82030642], CUSDT[68.1218278], KSHIB[232.02569452], SHIB[178159.49238035], USD[0.00] | Yes | |
| 09853016 | | BRZ[2], TRX[6], USD[0.00] | | |
| 09853028 | | ETH[.04525603], ETHW[.04525603], USD[0.00] | | |
| 09853043 | | SHIB[1000000], USD[0.46] | | |
| 09853044 | Contingent, Disputed | NFT (550230106239933362/The Hill by FTX #6946)[1] | | |
| 09853064 | | USD[0.00] | | |
| 09853067 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 09853077 | | BTC[.04337025], DOGE[639.67219103], ETH[.20447655], MATIC[54.67997549], SHIB[4], USD[103.49] | Yes | |
| 09853109 | Contingent, Disputed | USD[1.85] | | |
| 09853124 | | ETHW[.014], USD[29.53] | | |
| 09853129 | | NFT (488823854871559074/The Hill by FTX #6954)[1] | | |
| 09853130 | | BTC[.00087253], TRX[1], USD[0.00] | | |
| 09853132 | | BRZ[1], DOGE[2], SHIB[4], TRX[3], USD[0.00] | | |
| 09853138 | | USD[10.00] | | |
| 09853150 | | BTC[0], DOGE[1], ETH[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09853151 | | BTC[0.01494241], USD[153.41] | | |
| 09853163 | | BTC[.00000001], USD[20.72] | Yes | |
| 09853169 | Contingent, Unliquidated | USD[1.37] | | |
| 09853173 | | SHIB[1], USD[0.00] | | |
| 09853176 | | BTC[.0161], ETH[.04], ETHW[.04], USD[1.08], USDT[.00004643] | | |
| 09853190 | | USD[0.00] | Yes | |
| 09853203 | | BTC[.0053], SOL[.67932], USD[0.16] | | |
| 09853204 | | BTC[.00000006], USD[0.80] | | |
| 09853209 | | USD[400.00] | | |
| 09853222 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[450.63] | | |
| 09853226 | | NFT (368476479818470470/FTX Crypto Cup 2022 Key #2979)[1] | | |
| 09853233 | | DOGE[4], GRT[1], SHIB[.0000003], TRX[2], USD[2202.42], USDT[0] | Yes | |
| 09853239 | | USD[50.00] | | |
| 09853264 | | DOGE[.00000001], SHIB[0], USD[0.00] | | |
| 09853269 | | USD[7.66], USDT[0.00000001] | | |
| 09853286 | | BTC[.0121], ETH[.0999], ETHW[.0999], SHIB[36541022.71006813], USD[0.64] | | |
| 09853305 | | NFT (315079652377640887/FTX Crypto Cup 2022 Key #2984)[1] | | |
| 09853312 | Contingent, Unliquidated | USD[82.32] | Yes | |
| 09853325 | | BTC[.00017777], ETH[.00085202], ETHW[.00085202], SOL[.00099384], USD[0.00] | | |
| 09853328 | | SHIB[7956962.56262449], USD[0.00] | Yes | |
| 09853331 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09853353 | | DOGE[14.09608283], SHIB[1388949.32628826], USD[0.00] | | |
| 09853359 | Contingent, Disputed | ETH[.09456236], ETHW[.09352039], SHIB[1], USD[30.59] | Yes | |
| 09853370 | | BTC[.00584731], NFT (402465015049302430/FTX Crypto Cup 2022 Key #2996)[1], USD[0.00] | | |
| 09853384 | | DOGE[1], MATIC[25.96023872], SHIB[2], USD[0.00] | Yes | |
| 09853387 | | USD[5.00] | | |
| 09853397 | | DOGE[224.13187344], SHIB[2], USD[0.00], USDT[0.00000914] | Yes | |
| 09853399 | | DOGE[2], ETHW[.27599537], SHIB[2], USD[0.00] | | |
| 09853400 | Contingent, Disputed | NFT (567774582452074668/The Hill by FTX #7004)[1] | | |
| 09853402 | | NFT (571602648651504411/FTX Crypto Cup 2022 Key #3017)[1] | | |
| 09853413 | | USD[101.69] | Yes | |
| 09853414 | | BTC[.00000013], SOL[.0001872], USD[0.01] | Yes | |
| 09853423 | | NFT (353723353525220821/The Hill by FTX #7010)[1] | | |
| 09853437 | | DOGE[12.12736984], ETH[.00101119], ETHW[.00099751], MATIC[1.9684105], USD[0.00] | Yes | |
| 09853444 | | USD[19.42] | | |
| 09853462 | | USD[111.00] | | |
| 09853465 | Contingent, Disputed | NFT (349057473167573291/The Hill by FTX #7019)[1] | | |
| 09853473 | | BTC[.00130177], ETH[.05454263], SHIB[1], TRX[1], USD[0.00] | | |
| 09853474 | | AVAX[.03068974], USD[4.00] | | |
| 09853483 | | SHIB[988319.85624438], USD[14.99] | | |
| 09853518 | | USD[0.00] | | |
| 09853519 | | ALGO[135.52150122], DOGE[1], KSHIB[19375.46915691], SHIB[8095595.84203981], USD[10.22] | Yes | |
| 09853532 | | ALGO[951.77595682], AVAX[21.69995907], MATIC[498.35688207], NEAR[18.3], SOL[11.97289366], USD[0.72] | | |
| 09853538 | | BTC[.0006993], USD[2.43] | | |
| 09853539 | | USD[750.00] | | |
| 09853548 | | TRX[4.95] | | |
| 09853557 | | ETH[.04961686], ETHW[.04961686], USD[0.00] | | |
| 09853566 | | BTC[.00006386] | | |
| 09853567 | | BTC[.04092097], NFT (302524349739860371/The Hill by FTX #7036)[1], TRX[1], USD[0.00] | Yes | |
| 09853584 | | USD[0.02], USDT[0] | Yes | |
| 09853588 | | USD[0.01] | Yes | |
| 09853594 | | AVAX[5.6543929], BRZ[1], BTC[.1189522], DOGE[4], ETH[.93850134], ETHW[.12439183], GRT[1], SHIB[14], SOL[6.73938512], TRX[2], USD[20.08] | | |
| 09853595 | | USD[0.00] | Yes | |
| 09853600 | | BTC[.00339968], TRX[1], USD[0.00] | | |
| 09853606 | | ETHW[1.37349878] | | |
| 09853621 | | BTC[.00046792], USD[0.00] | | |
| 09853622 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09853641 | | SHIB[2], USD[0.00] | Yes | |
| 09853668 | | USD[0.00] | | |
| 09853669 | | DOGE[3.77494883], MATIC[0], USD[0.00] | Yes | |
| 09853673 | Contingent, Disputed | BTC[0], USD[1.41] | | |
| 09853676 | | KSHIB[304.38564931], USD[0.00] | | |
| 09853678 | | SHIB[7922665.47072122], TRX[1], USD[101.46] | Yes | |
| 09853685 | | USD[0.00], USDT[0] | | |
| 09853691 | | DOGE[.639], ETH[.000559], ETHW[.000859], SOL[.00456], USD[0.00] | | |
| 09853695 | | ALGO[130.60120198], DOGE[1], LINK[4.99145606], MATIC[41.96504062], SHIB[8], SOL[2.03312976], TRX[158.77856335], USD[24.56] | Yes | |
| 09853699 | | USD[0.00] | Yes | |
| 09853701 | | ETHW[1.2492875], USD[4212.69] | | |
| 09853710 | | BTC[.0199118], ETH[.151848], USD[0.59] | | |
| 09853712 | | NFT (566265074554394893/FTX Crypto Cup 2022 Key #3045)[1] | | |
| 09853713 | | USD[0.00] | | |
| 09853732 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09853734 | | USD[0.00] | | |
| 09853738 | | NFT (383206095858424385/FTX Crypto Cup 2022 Key #3052)[1] | | |
| 09853775 | | USD[0.01] | Yes | |
| 09853787 | | BRZ[1], BTC[0], SHIB[3], TRX[4], USD[133.91], USDT[199.00008614] | | |
| 09853811 | Contingent, Disputed | NFT (362278598435101278/The Hill by FTX #7060)[1], NFT (502716416623688073/FTX Crypto Cup 2022 Key #3060)[1] | | |
| 09853822 | Contingent, Disputed | NFT (308720248117704335/The Hill by FTX #7062)[1], NFT (555458757725398669/FTX Crypto Cup 2022 Key #3062)[1] | | |
| 09853828 | Contingent, Disputed | NFT (421113919019700747/FTX Crypto Cup 2022 Key #3064)[1, NFT (426785011853710931/The Hill by FTX #7064)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09853833 | Contingent, Disputed | NFT (309746060644868932/The Hill by FTX #7066)[1], NFT (465767091775923443/FTX Crypto Cup 2022 Key #3066)[1] | | |
| 09853836 | | DOGE[16], ETH[.0009242], ETHW[.2109242], SHIB[1], USD[320.02] | | |
| 09853842 | Contingent, Disputed | NFT (337232314248600810/The Hill by FTX #7068)[1], NFT (485463832134711784/FTX Crypto Cup 2022 Key #3068)[1] | | |
| 09853849 | | BTC[.00067956], ETH[.00866986], ETHW[.00856042], USD[0.00], YFI[.0004453] | Yes | |
| 09853854 | | ETH[.10274576], ETHW[.10169193], TRX[1], USD[0.00] | Yes | |
| 09853856 | | TRX[1], USD[0.00] | | |
| 09853866 | | USD[0.02], USDT[0] | | |
| 09853874 | | BTC[.00020501], ETH[.00258286], ETHW[.00258286], USD[0.00] | | |
| 09853876 | | SHIB[1], USD[56.91] | Yes | |
| 09853895 | | BRZ[2], DOGE[1], ETH[0], TRX[3], USD[0.00], USDT[0.00011151] | | |
| 09853906 | | BRZ[1], ETHW[.27701414], SHIB[1], USD[0.00], USDT[1.00353123] | Yes | |
| 09853918 | | BTC[.00040397], TRX[1], USD[0.00] | | |
| 09853929 | | ETH[.00124703], USD[-0.64] | Yes | |
| 09853948 | | SHIB[2], USD[0.01] | | |
| 09853953 | | ETH[1.06080101], ETHW[1.06080101], TRX[2], USD[0.00] | | |
| 09853963 | | AAVE[.00186245], AVAX[.05198506], BRZ[1], BTC[.00012968], DOGE[334.80667192], GRT[167.57387285], MATIC[6.0495722], SOL[0], SUSHI[.32964665], TRX[3.94442622], USD[0.00], USDT[0.00000001], YFI[.00017953] | Yes | |
| 09853981 | | NFT (500558753196205247/Sublime Spinner: Swoop #552)[1] | | |
| 09854011 | | BAT[1], BRZ[4], SHIB[5], TRX[1], USD[86.59], USDT[0] | Yes | |
| 09854041 | | USD[5.00] | | |
| 09854062 | | USD[0.00], USDT[1.4917448] | Yes | |
| 09854067 | | BAT[22.38883696], USD[0.00] | | |
| 09854070 | | ETH[1.72172392], TRX[1], USD[0.00] | Yes | |
| 09854073 | | TRX[.011185], USD[360.19] | | |
| 09854077 | | KSHIB[6312.42196268], SHIB[1], USD[0.00] | | |
| 09854090 | | SOL[0], USD[0.00], USDT[0.00000025] | | |
| 09854106 | | TRX[.011287], USDT[0.85916697] | Yes | |
| 09854107 | | BTC[.00027718], USD[0.00] | Yes | |
| 09854128 | | USDT[24.3563614] | | |
| 09854134 | | USD[0.90] | | |
| 09854142 | | SHIB[1], USD[0.00] | | |
| 09854148 | | BTC[.00041392], USD[0.00] | | |
| 09854172 | | USD[0.00] | | |
| 09854178 | | CUSDT[224.47132513], USD[0.00] | | |
| 09854190 | | ETHW[.000099], TRX[.000012], USDT[28.32468269] | | |
| 09854195 | | TRX[.000029], USDT[.38684919] | | |
| 09854202 | | USD[0.03] | | |
| 09854232 | | BAT[2], BRZ[9.03314997], BTC[1.01372076], DOGE[64.4207285], ETH[1.12846406], SHIB[186], TRX[45.26535999], USD[-559.99] | Yes | |
| 09854235 | | BTC[.00110021], SHIB[1912416.9366634], USD[4.04], USDT[0] | Yes | |
| 09854246 | | BTC[.05722167], SOL[.05941456], USD[482.58] | Yes | |
| 09854253 | | SHIB[707.44526143], USD[0.00] | Yes | |
| 09854259 | | NFT (369261715789791040/ImpactVest Community #9)[1] | | |
| 09854280 | | DOGE[.80581587], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09854310 | | USD[1.59] | | |
| 09854314 | | TRX[.00001] | | |
| 09854343 | | ETHW[3.049], USD[15963.83] | | |
| 09854350 | | BTC[0.00042235], EUR[0.00], TRX[0] | | |
| 09854356 | | AVAX[.00000099], BRZ[2], DOGE[2.00024111], ETHW[.02197818], EUR[0.00], LINK[.00000212], LTC[.00000212], MATIC[.0002847], SOL[.00000312], USD[100.86], USDT[0.00001837] | Yes | |
| 09854367 | | NFT (497621189472247271/The Hill by FTX #7168)[1] | | |
| 09854370 | | GBP[0.85], SHIB[2], SOL[.01769378], USD[11.01], USDT[.99274057] | Yes | |
| 09854385 | | NFT (524341903664905950/FTX Crypto Cup 2022 Key #3182)[1] | | |
| 09854386 | | DOGE[3], ETHW[1.08454854], SHIB[5], TRX[2], USD[0.00], USDT[1.01671329] | Yes | |
| 09854417 | Contingent, Disputed | NFT (320289624771862575/FTX Crypto Cup 2022 Key #3161)[1], USD[0.01] | | |
| 09854433 | | USD[0.90] | | |
| 09854452 | Contingent, Disputed | USD[2.00] | | |
| 09854457 | | NFT (363436574089878274/The Hill by FTX #7175)[1] | | |
| 09854459 | Contingent, Disputed | NFT (332686863432857947/FTX Crypto Cup 2022 Key #3167)[1], NFT (439441297082851595/The Hill by FTX #7176)[1] | | |
| 09854466 | | DOGE[0], SHIB[6], USD[0.00] | Yes | |
| 09854467 | | NFT (349806045582630122/The Hill by FTX #7181)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09854486 | Contingent, Disputed | NFT (30613507177212120456/The Hill by FTX #7194)[1], NFT (31849747995073848/The Hill by FTX #7196)[1], NFT (36086378552451157/The Hill by FTX #7198)[1], NFT (43186682563712301/The Hill by FTX #7193)[1], NFT (56271293478759225/The Hill by FTX #7201)[1], NFT (57127324774979168/The Hill by FTX #7197)[1], USD[1.41] | | |
| 09854490 | | TRX[1], USD[0.01] | Yes | |
| 09854499 | | USD[19.2] | | |
| 09854507 | | USD[0.01] | | |
| 09854514 | | BCH[.68820514], BTC[.01613559], DOGE[120.63741362], ETH[1.6134165], ETHW[1.6134165], SHIB[2], USD[0.00] | | |
| 09854516 | Contingent, Disputed | USD[0.01] | | |
| 09854518 | Contingent, Disputed | USD[0.01] | | |
| 09854523 | Contingent, Disputed | USD[0.01] | | |
| 09854527 | Contingent, Disputed | USD[0.01] | | |
| 09854532 | Contingent, Disputed | USD[0.01] | | |
| 09854539 | Contingent, Disputed | USD[0.01] | | |
| 09854542 | Contingent, Disputed | USD[0.01] | | |
| 09854545 | Contingent, Disputed | USD[0.01] | | |
| 09854549 | | USD[100.92] | Yes | |
| 09854551 | | NFT (51071830431774542/FTX Crypto Cup 2022 Key #3203)[1] | | |
| 09854556 | | DOGE[58.43645609], USD[0.00] | Yes | |
| 09854558 | Contingent, Disputed | USD[0.01] | | |
| 09854562 | | USD[0.00], USDT[1.00722088] | | |
| 09854564 | Contingent, Disputed | USD[0.01] | | |
| 09854570 | | BRZ[1], USD[1.26] | | |
| 09854581 | Contingent, Disputed | NFT (32906141189635481/FTX Crypto Cup 2022 Key #3198)[1], NFT (41210144264026921/The Hill by FTX #7206)[1] | | |
| 09854584 | Contingent, Disputed | NFT (47096198036634373/FTX Crypto Cup 2022 Key #3199)[1], NFT (48112676583181632/The Hill by FTX #7207)[1] | | |
| 09854603 | Contingent, Disputed | NFT (37333654476064194/The Hill by FTX #7211)[1], NFT (54503619719441731/FTX Crypto Cup 2022 Key #3202)[1] | | |
| 09854609 | | USD[475.06], USDT[0.00000001] | | |
| 09854632 | | BAT[11], BCH[1], BRZ[1], DOGE[16], GRT[15], LINK[9], LTC[2], MATIC[7], SHIB[1], SOL[1], SUSHI[7], TRX[14], UNI[9], USD[0.00], USDT[8] | | |
| 09854638 | | BTC[.0000001], USD[1.48] | | |
| 09854643 | | BRZ[1], DOGE[1], TRX[2], USD[0.00], USDT[10.22518502] | Yes | |
| 09854660 | | BTC[.00003711], EUR[1.78], USD[0.19], USDT[490.0255848] | | |
| 09854661 | | ETH[0] | | |
| 09854666 | | USD[5.00] | | |
| 09854684 | | TRX[1], USD[0.00] | | |
| 09854691 | | USD[2.00] | | |
| 09854692 | | NFT (41968093282975597/The Hill by FTX #7220)[1] | | |
| 09854704 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09854716 | | BAT[1], ETH[.00058852], ETHW[1.07243185], SHIB[1], USD[1185.89] | Yes | |
| 09854726 | | UNI[1], USDT[0.00012896] | | |
| 09854728 | | USD[500.00] | | |
| 09854734 | | BTC[.0041], ETH[.04995], ETHW[.04995], USD[304.64] | | |
| 09854739 | | BTC[0.00000001], DOGE[.783], ETH[.000951], ETHW[.000951], USD[0.00], USDT[.0245345] | | |
| 09854742 | | USD[100.00] | | |
| 09854747 | | USD[20.00] | | |
| 09854755 | | BTC[.00617469], USD[0.00] | | |
| 09854772 | | USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09854779 | | BCH[0], BTC[0.01517386], DOGE[0], ETH[0.10771985], EUR[0.00], NFT (289701562732717333/FTX Crypto Cup 2022 Key #25795)[1], NFT (290811375894560247/FTX Crypto Cup 2022 Key #25733)[1], NFT (293038669031938962/FTX Crypto Cup 2022 Key #25765)[1], NFT (293587488528182908/FTX Crypto Cup 2022 Key #25773)[1], NFT (296592886528425242/FTX Crypto Cup 2022 Key #25813)[1], NFT (300595562113783657/FTX Crypto Cup 2022 Key #25883)[1], NFT (302298094353592475/FTX Crypto Cup 2022 Key #255)[1], NFT (302587676932143925/FTX Crypto Cup 2022 Key #25803)[1], NFT (303806660635616032/FTX Crypto Cup 2022 Key #25815)[1], NFT (307623949130726385/FTX Crypto Cup 2022 Key #25777)[1], NFT (312612241543820354/FTX Crypto Cup 2022 Key #25703)[1], NFT (315874659603974341/FTX Crypto Cup 2022 Key #3570)[1], NFT (323974343624364366/FTX Crypto Cup 2022 Key #25695)[1], NFT (324767842947019063/FTX Crypto Cup 2022 Key #25879)[1], NFT (333601171096411401/FTX Crypto Cup 2022 Key #25757)[1], NFT (334318731388560700/FTX Crypto Cup 2022 Key #25689)[1], NFT (334940810816434347/FTX Crypto Cup 2022 Key #25831)[1], NFT (335732331623854409/FTX Crypto Cup 2022 Key #25705)[1], NFT (342098518046955357/FTX Crypto Cup 2022 Key #25785)[1], NFT (345165136270320767/FTX Crypto Cup 2022 Key #25863)[1], NFT (346614914745728348/FTX Crypto Cup 2022 Key #25743)[1], NFT (347105070279241209/FTX Crypto Cup 2022 Key #25767)[1], NFT (347967429279360796/FTX Crypto Cup 2022 Key #25811)[1], NFT (353279504751488013/FTX Crypto Cup 2022 Key #25741)[1], NFT (358070082732457965/FTX Crypto Cup 2022 Key #25769)[1], NFT (358935429352568589/FTX Crypto Cup 2022 Key #25839)[1], NFT (360111774688219809/FTX Crypto Cup 2022 Key #25771)[1], NFT (363047736874953439/FTX Crypto Cup 2022 Key #25693)[1], NFT (364188607757433283/FTX Crypto Cup 2022 Key #25727)[1], NFT (366399109227579650/FTX Crypto Cup 2022 Key #25857)[1], NFT (370439651137963464/FTX Crypto Cup 2022 Key #25707)[1], NFT (371979642286034330/FTX Crypto Cup 2022 Key #25845)[1], NFT (372531744415361373/FTX Crypto Cup 2022 Key #25721)[1], NFT (373219815558579933/FTX Crypto Cup 2022 Key #25873)[1], NFT (374726978128945337/FTX Crypto Cup 2022 Key #25855)[1], NFT (375967379882766912/FTX Crypto Cup 2022 Key #25709)[1], NFT (384118731994084758/FTX Crypto Cup 2022 Key #25713)[1], NFT (388935924924043066/FTX Crypto Cup 2022 Key #25735)[1], NFT (390492006272449326/FTX Crypto Cup 2022 Key #3568)[1], NFT (393288400598687041/FTX Crypto Cup 2022 Key #25675)[1], NFT (393414564458845633/FTX Crypto Cup 2022 Key #25877)[1], NFT (393561397694988249/FTX Crypto Cup 2022 Key #25697)[1], NFT (394195305994015888/FTX Crypto Cup 2022 Key #25835)[1], NFT (395518152558731453/FTX Crypto Cup 2022 Key #25833)[1], NFT (395557410056408946/FTX Crypto Cup 2022 Key #25874)[1], NFT (398430200242830144/FTX Crypto Cup 2022 Key #25801)[1], NFT (399285373949158882/FTX Crypto Cup 2022 Key #25535)[1], NFT (401182830058565534/FTX Crypto Cup 2022 Key #25809)[1], NFT (405955732866454340/FTX Crypto Cup 2022 Key #25793)[1], NFT (406376075401590613/FTX Crypto Cup 2022 Key #25789)[1], NFT (406608096031934932/FTX Crypto Cup 2022 Key #25841)[1], NFT (411129223929676801/FTX Crypto Cup 2022 Key #25821)[1], NFT (414328395915823189/FTX Crypto Cup 2022 Key #25715)[1], NFT (414744994747554429/FTX Crypto Cup 2022 Key #25843)[1], NFT (415862515993669533/FTX Crypto Cup 2022 Key #25791)[1], NFT (417533976728373646/FTX Crypto Cup 2022 Key #25763)[1], NFT (420935792919560795/FTX Crypto Cup 2022 Key #25731)[1], NFT (423741232515054234/FTX Crypto Cup 2022 Key #25739)[1], NFT (423949416895824442/FTX Crypto Cup 2022 Key #25827)[1], NFT (425366291240224096/FTX Crypto Cup 2022 Key #25717)[1], NFT (430572180424473377/FTX Crypto Cup 2022 Key #25729)[1], NFT (434076912436464438/FTX Crypto Cup 2022 Key #25869)[1], NFT (434869285700156580/Warriors Gold Blooded NFT #100)[1], NFT (448912606266888546/FTX Crypto Cup 2022 Key #25723)[1], NFT (449661865211721137/FTX Crypto Cup 2022 Key #25797)[1], NFT (450016476158809158/FTX Crypto Cup 2022 Key #25781)[1], NFT (451449760331369138/FTX Crypto Cup 2022 Key #25851)[1], NFT (452108577294466432/FTX Crypto Cup 2022 Key #25725)[1], NFT (462801721075277082/FTX Crypto Cup 2022 Key #25737)[1], NFT (463560085669168984/FTX Crypto Cup 2022 Key #25867)[1], NFT (469745087379197941/FTX Crypto Cup 2022 Key #25691)[1], NFT (474265285811059573/FTX Crypto Cup 2022 Key #25761)[1], NFT (474483169182584761/FTX Crypto Cup 2022 Key #25825)[1], NFT (475497358668716386/FTX Crypto Cup 2022 Key #25699)[1], NFT (476846888961902431/FTX Crypto Cup 2022 Key #25817)[1], NFT (479267227737865636/FTX Crypto Cup 2022 Key #25751)[1], NFT (482562593439071527/FTX Crypto Cup 2022 Key #25875)[1], NFT (483671726266270276/FTX Crypto Cup 2022 Key #25859)[1], NFT (486020622962587260/FTX Crypto Cup 2022 Key #25799)[1], NFT (488886253680114900/Refined Water #2)[1], NFT (492777558215442876/FTX Crypto Cup 2022 Key #25853)[1], NFT (493190237444821366/FTX Crypto Cup 2022 Key #3194)[1], NFT (497535177880031848/FTX Crypto Cup 2022 Key #25683)[1], NFT (497820082700628619/FTX Crypto Cup 2022 Key #3577)[1], NFT (510525292453864342/FTX Crypto Cup 2022 Key #25849)[1], NFT (511973833168473004/FTX Crypto Cup 2022 Key #25823)[1], NFT (517826562206465261/FTX Crypto Cup 2022 Key #25871)[1], NFT (523381650545294639/FTX Crypto Cup 2022 Key #25685)[1], NFT (524868490519772673/FTX Crypto Cup 2022 Key #25711)[1], NFT (538170907481709545/FTX Crypto Cup 2022 Key #25805)[1], NFT (541493863079068951/FTX Crypto Cup 2022 Key #25787)[1], NFT (541878002800122374/FTX Crypto Cup 2022 Key #25819)[1], NFT (545860996341679667/FTX Crypto Cup 2022 Key #25687)[1], NFT (553095795150723415/FTX Crypto Cup 2022 Key #25885)[1], NFT (554670329143761699/FTX Crypto Cup 2022 Key #25759)[1], NFT (555154452689173317/FTX Crypto Cup 2022 Key #25779)[1], NFT (555192058815631826/FTX Crypto Cup 2022 Key #25837)[1], NFT (556553117968345410/FTX Crypto Cup 2022 Key #25865)[1], NFT (556697778896321418/FTX Crypto Cup 2022 Key #25719)[1], NFT (564966465153442164/FTX Crypto Cup 2022 Key #25829)[1], NFT (569541176881639845/FTX Crypto Cup 2022 Key #25775)[1], SHIB[0], SOL[11.90336458], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09854787 | | TRX[2], UNI[35.5645636], USD[0.00] | | |
| 09854796 | | BCH[0], BTC[0], ETH[0.00000028], ETHW[0.00000028], LTC[0.00002429], SOL[0.00000418], USD[7.83] | | |
| 09854805 | | AVAX[7.1], USD[1.33] | | |
| 09854813 | | TRX[1], USD[67.40] | | |
| 09854827 | | SHIB[5093182.10867293], USD[0.00], USDT[0] | | |
| 09854834 | | ALGO[550.38067768], BRZ[1], BTC[0.00557618], MATIC[82.75167013], SHIB[10], USD[1.14] | | |
| 09854839 | | BCH[0.03543008], LINK[0.0000007], USD[0.00], USDT[0.00000096] | Yes | |
| 09854840 | | DOGE[1], MATIC[50], SHIB[1], SOL[1.11000532], USD[1.25] | | |
| 09854855 | Contingent, Disputed | NFT (399958092272379291/The Hill by FTX #7240)[1], NFT (525945397856288040/FTX Crypto Cup 2022 Key #3229)[1] | | |
| 09854859 | | BTC[.04349182], ETH[.25879792], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09854882 | | ETH[.05175759], ETHW[.05175759], USD[5.86] | | |
| 09854886 | | ETH[10.3556339], ETHW[10.4316339], USD[0.00] | | |
| 09854893 | | NFT (353523035706866567/FTX Crypto Cup 2022 Key #3234)[1], USD[50.00] | | |
| 09854896 | | NFT (534356969629537483/FTX Crypto Cup 2022 Key #3231)[1] | | |
| 09854900 | | NFT (378815578559452475/FTX Crypto Cup 2022 Key #3235)[1] | | |
| 09854901 | Contingent, Disputed | NFT (571846572318907602/FTX Crypto Cup 2022 Key #3233)[1] | | |
| 09854912 | | NFT (513747228580872178/FTX Crypto Cup 2022 Key #3241)[1] | Yes | |
| 09854914 | Contingent, Disputed | NFT (367288874327655083/FTX Crypto Cup 2022 Key #3237)[1] | | |
| 09854918 | | NFT (575055674520949600/FTX Crypto Cup 2022 Key #3239)[1] | | |
| 09854922 | | NFT (575756087071326717/FTX Crypto Cup 2022 Key #3238)[1] | | |
| 09854923 | | BTC[.00004573], ETH[.00243028], ETHW[.00240292], USD[0.00] | Yes | |
| 09854925 | | BTC[0] | | |
| 09854932 | | NFT (571029358728429791/FTX Crypto Cup 2022 Key #3256)[1], USD[182.66] | Yes | |
| 09854951 | | NFT (313932043081014945/FTX Crypto Cup 2022 Key #3243)[1] | | |
| 09854953 | | NFT (305829621129170836/FTX Crypto Cup 2022 Key #3242)[1] | | |
| 09854957 | | NFT (357602449516361180/FTX Crypto Cup 2022 Key #3244)[1], USD[50.00] | | |
| 09854966 | | NFT (315912964892024615/FTX Crypto Cup 2022 Key #3312)[1] | | |
| 09854975 | | NFT (477639815045268012/FTX Crypto Cup 2022 Key #3245)[1] | | |
| 09854983 | | NFT (312952425104843134/FTX Crypto Cup 2022 Key #3246)[1], SHIB[1], USD[0.00] | | |
| 09854984 | | SHIB[1], USD[11.81] | Yes | |
| 09854995 | | NFT (405321389726782324/FTX Crypto Cup 2022 Key #3253)[1] | | |
| 09854996 | | NFT (503548728636122113/FTX Crypto Cup 2022 Key #25233)[1] | | |
| 09855002 | | USD[4.99] | | |
| 09855003 | | ETH[.1019164], ETHW[.10086912], USD[1932.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09855010 | | NFT (49700642099009696929/FTX Crypto Cup 2022 Key #3248)[1], USD[180.00] | | |
| 09855015 | | USDT[.203601] | Yes | |
| 09855028 | Contingent, Disputed | BTC[.00057152], USD[0.00] | | |
| 09855036 | | NFT (520697962563391487/FTX Crypto Cup 2022 Key #3342)[1] | | |
| 09855044 | | TRX[58.41919936], USD[1.02] | Yes | |
| 09855058 | | USD[0.00] | | |
| 09855059 | | USD[0.63] | | |
| 09855060 | | NFT (509531712784549799/FTX Crypto Cup 2022 Key #25171)[1] | | |
| 09855061 | | NFT (500196378583129313/FTX Crypto Cup 2022 Key #3250)[1] | | |
| 09855066 | | DOGE[.00000001], ETH[0.12915880], ETHW[0.12915879], USD[0.14] | | |
| 09855069 | | NFT (438709572232194858/FTX Crypto Cup 2022 Key #3249)[1] | | |
| 09855075 | | BTC[.00000684], USD[0.54] | Yes | |
| 09855078 | Contingent, Disputed | LTC[33.94475724], USD[0.00] | | |
| 09855080 | | NFT (450034926527056337/FTX Crypto Cup 2022 Key #3251)[1], USD[130.00] | | |
| 09855082 | | NFT (544425829689371780/FTX Crypto Cup 2022 Key #3252)[1] | | |
| 09855085 | | TRX[.000009], USD[0.26], USDT[0.01000001] | | |
| 09855093 | | USD[0.00] | | |
| 09855095 | | TRX[.011145], USD[0.00], USDT[.01] | Yes | |
| 09855110 | | SOL[5.62], USD[0.10] | | |
| 09855113 | | BTC[.00004816], ETH[.0000001], ETHW[.0107762], MATIC[0], USD[17.93] | Yes | |
| 09855120 | | AAVE[0.01341017], ALGO[0], BCH[0.00375875], BRZ[0], BTC[0.00100399], DOGE[25.1813063], ETH[0.03035199], ETHW[0], EUR[0.00], GRT[0], LINK[0], LTC[0.03361003], MATIC[0], MKR[.00011778], NEAR[0.23629619], SHIB[554259.04200595], SOL[0], USD[0.00], USDT[0.00059733], WBTC[0.00002540], YFI[0.00000023] | Yes | |
| 09855132 | | NFT (336705925633548267/FTX Crypto Cup 2022 Key #3254)[1] | | |
| 09855148 | | NFT (486164000459377935/MetaFan #3954)[1], USD[0.02] | | |
| 09855155 | | ETH[.01061354], SHIB[1], USD[0.00] | Yes | |
| 09855157 | | SHIB[3], USD[28.55] | Yes | |
| 09855166 | | USD[100.00] | | |
| 09855170 | | USD[0.00], USDT[99.49677319] | | |
| 09855178 | | USD[200.00] | | |
| 09855184 | | BRZ[1], BTC[.00000146], DAI[0], DOGE[1], ETH[0.00000750], ETHW[0.27502997], GRT[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09855186 | | NFT (446691087020377417/FTX Crypto Cup 2022 Key #3265)[1] | | |
| 09855188 | | BTC[.00035768], USD[0.01], YFI[.00000001] | Yes | |
| 09855189 | | BTC[.00020637], USD[0.00] | | |
| 09855190 | | NFT (371781808343851612/The Hill by FTX #7246)[1] | | |
| 09855202 | | BAT[1], GRT[1], TRX[1], USD[0.00] | | |
| 09855212 | | USD[2000.00] | | |
| 09855214 | | ETH[.00258804], ETHW[.00258804], USD[0.00] | | |
| 09855215 | | USD[0.00] | | |
| 09855216 | | USD[6.20], USDT[0] | | |
| 09855217 | | DOGE[1], SOL[.97625565], USD[169.00] | | |
| 09855225 | | USD[250.00] | | |
| 09855228 | | DOGE[1], ETH[.03180533], ETHW[.03180533], USD[0.00] | | |
| 09855236 | | NFT (411495047259466148/The Hill by FTX #7247)[1], USD[300.00] | | |
| 09855238 | | BTC[.0000684], SOL[.004], USD[2239.21] | | |
| 09855239 | | BTC[.00041274], ETH[.05322004], ETHW[.0525613], SHIB[1], USD[0.00] | Yes | |
| 09855241 | | USDT[0.00000990] | | |
| 09855242 | | BTC[2.27322046], USD[1.39] | | |
| 09855245 | | USD[0.00] | Yes | |
| 09855262 | | USDT[0.00047322] | | |
| 09855270 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 09855273 | | BTC[.00192862], GRT[1], USD[1510.00] | | |
| 09855287 | | NFT (445212764263089895/FTX Crypto Cup 2022 Key #3257)[1] | | |
| 09855291 | | NFT (510824993620217326/FTX Crypto Cup 2022 Key #3258)[1] | | |
| 09855292 | | NFT (305032356871181734/FTX Crypto Cup 2022 Key #3259)[1] | | |
| 09855294 | | NFT (460623661548935925/FTX Crypto Cup 2022 Key #3260)[1] | | |
| 09855296 | | SOL[.11], USD[0.14] | | |
| 09855298 | | LINK[.08985621], SHIB[1], USD[0.00] | | |
| 09855308 | | NFT (328049544337717016/FTX Crypto Cup 2022 Key #3261)[1] | | |
| 09855315 | | AVAX[.00002272], BTC[.00077239], ETH[.03782743], SHIB[3], TRX[1], USD[36.70] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09855322 | | DOGE[1], MATIC[148], NFT (532808144831074663/FTX Crypto Cup 2022 Key #3277][1], USD[0.22] | | |
| 09855336 | | NFT (543498467599499940/FTX Crypto Cup 2022 Key #3264)[1] | | |
| 09855338 | | USD[0.01] | | |
| 09855339 | | BTC[.00164847], ETH[.11055095], NFT (529511362229594584/FTX Crypto Cup 2022 Key #3263)[1], USD[0.00] | | |
| 09855341 | | USD[0.00] | | |
| 09855343 | | DOGE[1], SHIB[5], USD[71.96], USDT[0] | | |
| 09855351 | | USD[101.89] | Yes | |
| 09855358 | | ETH[1.14834113], ETHW[0], USD[0.00] | | |
| 09855368 | | SHIB[6706073.58222706], USD[0.15] | Yes | |
| 09855373 | | USD[390.00] | | |
| 09855375 | | BTC[.04201186], USD[1.95] | Yes | |
| 09855376 | | BTC[0] | | |
| 09855382 | | ETHW[.24251684], USD[2.01] | | |
| 09855383 | | SHIB[615006.1500615], USD[0.00] | | |
| 09855384 | | NFT (340389933053812083/FTX Crypto Cup 2022 Key #3266)[1] | | |
| 09855388 | | DOGE[12.02385309], USD[1.03] | Yes | |
| 09855390 | | BTC[0] | | |
| 09855391 | | ETH[0], SHIB[1] | | |
| 09855397 | | SHIB[1], TRX[.011174], USDT[0] | Yes | |
| 09855411 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09855416 | | DOGE[.54414659], LTC[.00512551], TRX[.000006], USD[104.08], USDT[0] | | |
| 09855420 | | BTC[.0047855], ETHW[.05240338], SHIB[10], TRX[1], USD[0.00] | | |
| 09855424 | | BTC[.00007157], ETH[.00082534], ETHW[.34132858], SOL[.00504127], USD[0.01] | | |
| 09855426 | | ETH[.00000002], ETHW[.00000002], SHIB[2], USD[0.00] | Yes | |
| 09855435 | | NFT (318852403144814654/FTX Crypto Cup 2022 Key #3270)[1] | | |
| 09855443 | | BTC[.0488511], USD[2.37] | | |
| 09855446 | | SHIB[1243009.07955251], USD[0.00] | | |
| 09855450 | | NFT (482811746552191296/FTX Crypto Cup 2022 Key #3271)[1] | | |
| 09855472 | | USD[0.01] | | |
| 09855479 | | USD[0.67] | | |
| 09855497 | | NFT (482360667987360195/FTX Crypto Cup 2022 Key #3273)[1], TRX[1], USD[0.00] | Yes | |
| 09855503 | | USD[0.25] | | |
| 09855504 | | SOL[74.682247318], USD[0.00], USDT[0] | Yes | |
| 09855506 | | NFT (374891278636389070/FTX Crypto Cup 2022 Key #3274)[1] | | |
| 09855507 | | USD[26.68] | Yes | |
| 09855509 | | BTC[.00646602], SHIB[1], TRX[163.85442968], USD[0.00] | Yes | |
| 09855525 | | USD[0.00] | | |
| 09855531 | | BRZ[1], DOGE[1], GRT[1], SHIB[9], TRX[3], USD[0.00] | | |
| 09855534 | | SOL[3.39], USD[0.37] | | |
| 09855539 | | USD[0.00], USDT[0.00000009] | | |
| 09855550 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09855552 | | USDT[0.00000549] | | |
| 09855561 | | BTC[.01241114], DOGE[1], SHIB[845967.11993346], SOL[4.18387202], TRX[1], USD[50.45] | Yes | |
| 09855564 | | BTC[.00126026], USD[0.00] | | |
| 09855566 | | USDT[0] | | |
| 09855574 | | BTC[.00448144], ETH[.05743889], ETHW[.05672753], KSHIB[782.10709605], SHIB[2], TRX[3], USD[3.26] | Yes | |
| 09855585 | | USD[5.00], USDT[13.971101] | | |
| 09855592 | | USDT[0.00024351] | | |
| 09855611 | | USD[2.01] | | |
| 09855612 | | KSHIB[1351.38330974], PAXG[.01739846], SHIB[1616571.75490337], USD[234.33] | Yes | |
| 09855616 | | LTC[.085] | | |
| 09855626 | | NFT (522229871843204238/FTX Crypto Cup 2022 Key #3278)[1] | | |
| 09855638 | | BTC[.0828], ETH[1.302855], ETHW[1.302855], USD[4.57] | | |
| 09855648 | | USD[0.01] | | |
| 09855653 | | SHIB[1], USD[0.00] | | |
| 09855654 | | USD[0.00] | | |
| 09855655 | | BTC[.00002538], NFT (300694129838601012/Magic Eden Pass)[1], USD[0.00] | | |
| 09855659 | | BTC[0.00008218], DOGE[.00024054], KSHIB[0], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09855661 | | ETH[.00076038], ETHW[6.02976038], USD[0.00] | | |
| 09855669 | | BTC[.00386591], DOGE[2], SHIB[35767.34451899], USD[0.00] | Yes | |
| 09855671 | | USD[9.85] | Yes | |
| 09855675 | | USD[0.00] | | |
| 09855685 | | USD[1.20] | | |
| 09855695 | | DOGE[5], ETH[.0000052], ETHW[.57527608], MATIC[106.95766219], SHIB[2], SOL[.23158506], TRX[2], USD[0.01] | Yes | |
| 09855697 | | NFT (319705385483060511/FTX Crypto Cup 2022 Key #3279)[1], USD[50.00] | | |
| 09855699 | | SHIB[1], USD[0.00] | | |
| 09855700 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09855706 | | SHIB[1], USD[0.00] | | |
| 09855708 | | USD[0.01] | | |
| 09855710 | | BAT[2], DOGE[6], ETH[.02070879], SHIB[2], TRX[1], UNI[1], USD[2500.00], USDT[380.81587629] | | |
| 09855715 | | ETH[.06194472], ETHW[.06194472], USD[0.00] | | |
| 09855719 | | TRX[.000009], USDT[3.164731] | | |
| 09855721 | | BTC[.0030969], USD[50.49] | | |
| 09855726 | | USD[25.00] | | |
| 09855742 | | BTC[.347], USD[1.16], USDT[0] | | |
| 09855748 | | NFT (390626909094529890/FTX Crypto Cup 2022 Key #3280)[1] | | |
| 09855753 | | USD[0.00] | | |
| 09855754 | | BTC[.00008242], USD[0.00] | Yes | |
| 09855759 | | ETH[.05947781], ETHW[.05873909], SHIB[1], USD[0.01] | Yes | |
| 09855764 | | USD[1000.00] | | |
| 09855769 | | BTC[0.00000002] | | |
| 09855771 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09855784 | | ETH[.10258865], ETHW[.0479164], SOL[2.3762285], USD[1.43], USDT[88.55219318] | | |
| 09855796 | | USD[1.81] | Yes | |
| 09855798 | | USD[0.02] | Yes | |
| 09855809 | | USD[100.00] | | |
| 09855811 | | AVAX[.4015522], MATIC[8.00197766], USD[2.44] | | |
| 09855816 | | SHIB[1], USD[0.00] | | |
| 09855820 | | SOL[.11328164], USD[5.53] | | |
| 09855832 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09855837 | | BTC[1.14301676], USD[0.00] | | |
| 09855844 | | USD[0.16] | | |
| 09855845 | | USD[0.00] | | |
| 09855850 | | ETHW[.20939643], SHIB[3], USD[152.41] | Yes | |
| 09855855 | | ETH[.03048118], ETHW[.03048118], SHIB[1], USD[1.01] | | |
| 09855872 | | BAT[8.07623296], BRZ[7.05821317], DOGE[8.00921072], ETHW[376.71651067], GRT[4], SHIB[16], TRX[7], UNI[1.00922949], USD[0.00], USDT[4.03766178] | Yes | |
| 09855873 | | BRZ[2], DOGE[2], ETH[.11378709], SHIB[46349454.20701153], SOL[26.48428834], TRX[2], USD[0.01] | | |
| 09855875 | | USDT[0.00023052] | | |
| 09855877 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09855905 | | USD[6.00] | | |
| 09855906 | | TRX[.000009], USDT[12.151824] | | |
| 09855908 | | USD[0.00] | | |
| 09855912 | | KSHIB[72457.47], USD[2.13] | | |
| 09855917 | Contingent, Disputed | SHIB[1], USD[0.01], USDT[1990] | | |
| 09855923 | | AAVE[.20564124], BTC[.00009955], ETH[.00041087], ETHW[.00026385], SOL[0.30269590], USD[109.00] | | |
| 09855935 | | BTC[0] | | |
| 09855941 | | DOGE[0] | | |
| 09855946 | | USD[0.00] | Yes | |
| 09855955 | | DOGE[1], GRT[1624.04080175], USD[0.00] | | |
| 09855963 | | BRZ[1], ETHW[.07320959], TRX[2], USD[0.00] | | |
| 09855981 | | DOGE[1], ETH[.01535269], ETHW[.01516117], USD[0.02] | Yes | |
| 09855984 | | CUSDT[16489.76985353], MATIC[15.59658255], USD[0.00] | Yes | |
| 09855986 | | SHIB[20793.41906412], USD[0.00], USDT[0.00000001] | Yes | |
| 09856001 | | NFT (491674858171628407/Magic Eden Pass)[1], USD[0.00] | Yes | |
| 09856023 | | NEAR[0], USD[0.00], USDT[.00675357] | | |
| 09856029 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09856036 | | USD[0.88] | | |
| 09856038 | | BAT[244.2797066], BTC[.00592028], DOGE[4], ETHW[.01171638], LINK[7.10690903], LTC[.70496489], MKR[.07034684], NFT (40494299029791171/Momentum #543)[1], SHIB[43], SOL[.00004394], SUSHI[40.20287629], TRX[6], UNI[8.82371055], USD[0.02] | Yes | |
| 09856051 | | BCH[.000271], BTC[.0093853], USD[0.94] | | |
| 09856052 | | ALGO[.77998358], USD[0.00] | Yes | |
| 09856058 | | NFT (331171233201634690/FTX Crypto Cup 2022 Key #3284)[1] | | |
| 09856062 | | ETH[.0000001], ETHW[.0000001], SOL[0] | | |
| 09856065 | | BRZ[1], DOGE[1], ETH[.00695291], SHIB[4], SOL[3.01234546], USD[0.12] | Yes | |
| 09856072 | | ETH[.15220211], ETHW[.11564472], TRX[1], USD[0.00] | | |
| 09856074 | | BCH[.13890512], BTC[.00139656], DOGE[10.50670081], ETH[.03465], ETHW[.06337744], LINK[2.33468169], MATIC[2.36764225], MKR[.01146024], SHIB[1024881.18694204], SOL[1.66048559], TRX[1], UNI[1.00476925], USD[0.00], USDT[2.02798684] | Yes | |
| 09856089 | | SHIB[1006404.62189795], USD[20.31] | Yes | |
| 09856097 | | NFT (353910283955567200/FTX Crypto Cup 2022 Key #3303)[1] | | |
| 09856103 | | BTC[.0000959], USD[2.01] | | |
| 09856105 | | USD[100.00], USDT[8.193263] | | |
| 09856107 | | NFT (383533244017384769/FTX Crypto Cup 2022 Key #3292)[1] | | |
| 09856128 | | ETH[.02817528], ETHW[.02782356], SHIB[1], USD[25.34] | Yes | |
| 09856135 | | BRZ[1], ETH[.28352569], ETHW[.28332885], SHIB[2], USD[0.00] | Yes | |
| 09856139 | | DOGE[101.92606768] | Yes | |
| 09856151 | Contingent, Disputed | NFT (366407914309131153/FTX Crypto Cup 2022 Key #3297)[1], NFT (452574478968270591/The Hill by FTX #7272)[1] | | |
| 09856163 | | USD[5.10] | Yes | |
| 09856165 | | NFT (365292366124693255/FTX Crypto Cup 2022 Key #3304)[1], USD[130.00] | | |
| 09856171 | | NFT (552751584535652841/FTX Crypto Cup 2022 Key #3310)[1] | | |
| 09856190 | | SHIB[338101054] | | |
| 09856194 | Contingent, Disputed | NFT (421498519997082706/The Hill by FTX #7283)[1] | | |
| 09856205 | | SHIB[103116246.75019577], USD[136.86], USDT[0] | | |
| 09856206 | | USDT[7.484944] | | |
| 09856217 | | BRZ[1], DOGE[2.72925], SHIB[3], TRX[2], USD[169.75] | | |
| 09856218 | | DOGE[194.51982897], SHIB[4822313.46756692], TRX[156.73156097], USD[0.00] | Yes | |
| 09856225 | | DOGE[1.00732032], SHIB[2], USD[23.93] | Yes | |
| 09856230 | | BRZ[2], SHIB[2], USD[2629.30] | | |
| 09856253 | | USD[0.00] | | |
| 09856268 | | BAT[0], DOGE[1], SHIB[0], TRX[.00000001], USD[0.01] | Yes | |
| 09856270 | | USD[60.01] | | |
| 09856288 | | ETH[0], ETHW[0] | | |
| 09856295 | | BRZ[1], DOGE[3], GRT[1], SHIB[11], TRX[3], USD[0.04], USDT[0] | Yes | |
| 09856297 | | PAXG[.00000001], USD[0.00] | Yes | |
| 09856299 | | BTC[.01241513], ETH[.15557337], ETHW[.15557337], USD[0.00], USDT[99.49046217] | | |
| 09856302 | | BTC[.00003198], ETH[1.03066491], ETHW[1.03023205], USD[1345.10] | Yes | |
| 09856326 | | NFT (524329409922271490/FTX Crypto Cup 2022 Key #3330)[1] | | |
| 09856329 | | TRX[.00001] | | |
| 09856333 | | USD[2000.00] | | |
| 09856334 | | USD[0.00] | | |
| 09856338 | | BTC[.00000005], ETHW[.00580824], SHIB[2], USD[0.00] | Yes | |
| 09856340 | | USD[50.96] | Yes | |
| 09856344 | | DOGE[1], USD[0.00], USDT[101.36453865] | Yes | |
| 09856355 | | BTC[.00000009], USD[64.55] | Yes | |
| 09856364 | | BTC[.01318746], ETH[.16484325], ETHW[.16484325], USD[1.33] | | |
| 09856370 | Contingent, Disputed | NFT (319105121232662309/FTX Crypto Cup 2022 Key #3338)[1], NFT (556518631330908715/The Hill by FTX #7310)[1] | | |
| 09856378 | Contingent, Disputed | NFT (355670165197527640/The Hill by FTX #7359)[1], NFT (561385758837889025/FTX Crypto Cup 2022 Key #3395)[1] | | |
| 09856387 | | USD[30.10] | | |
| 09856390 | | SHIB[1284000], USD[0.81] | | |
| 09856391 | | BTC[.00008369], ETH[.00108031], ETHW[.04846572], MATIC[.01042949], SOL[.01948692], USD[1889.55] | | |
| 09856394 | | ETH[0], ETHW[0], SHIB[97.63131813], USD[0.00] | Yes | |
| 09856406 | Contingent, Disputed | NFT (386321262152511337/FTX Crypto Cup 2022 Key #3396)[1], NFT (535810945125094230/The Hill by FTX #7360)[1] | | |
| 09856414 | Contingent, Disputed | NFT (379880916048242451/The Hill by FTX #7361)[1], NFT (546608057775106481/FTX Crypto Cup 2022 Key #3397)[1] | | |
| 09856416 | | USD[0.00] | Yes | |
| 09856419 | | TRX[1], USD[0.00] | Yes | |
| 09856420 | Contingent, Disputed | NFT (466604529795224023/FTX Crypto Cup 2022 Key #3398)[1], NFT (506421230880508664/The Hill by FTX #7362)[1] | | |
| 09856425 | Contingent, Disputed | NFT (333959988318894980/The Hill by FTX #7363)[1], NFT (571777795488280232/FTX Crypto Cup 2022 Key #3399)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09856428 | Contingent, Disputed | NFT (441144839649111684/The Hill by FTX #7364)[1], NFT (506121660472317007/FTX Crypto Cup 2022 Key #3400)[1] | | |
| 09856430 | | USD[5.00] | | |
| 09856435 | Contingent, Disputed | NFT (396541457692764422/The Hill by FTX #7365)[1], NFT (435538624398925044/FTX Crypto Cup 2022 Key #3401)[1] | | |
| 09856439 | Contingent, Disputed | NFT (303675613216023312/The Hill by FTX #7366)[1], NFT (496716779416726313/FTX Crypto Cup 2022 Key #3402)[1] | | |
| 09856442 | | USD[10.19] | Yes | |
| 09856444 | | BRZ[1], MATIC[113.29703132], SHIB[13566471.96009774], SOL[4.94034231], USD[0.00] | Yes | |
| 09856449 | Contingent, Disputed | NFT (322179072243410592/FTX Crypto Cup 2022 Key #3403)[1], NFT (494774776275274973/The Hill by FTX #7367)[1] | | |
| 09856462 | | SHIB[1], USD[0.00] | | |
| 09856479 | | NFT (550792667072476997/FTX Crypto Cup 2022 Key #3363)[1] | | |
| 09856485 | | DOGE[1], SHIB[29189162.25002455], TRX[1], USD[0.00] | | |
| 09856494 | | USD[5.00] | | |
| 09856505 | | SHIB[12826823.07590865], USD[0.00] | | |
| 09856513 | | ETH[.0367], SHIB[1], USD[0.13] | | |
| 09856518 | | ETH[0] | | |
| 09856524 | Contingent, Disputed | USD[0.00] | | |
| 09856529 | Contingent, Disputed | USD[0.01] | | |
| 09856542 | | USD[100.00] | | |
| 09856546 | | DOGE[12.987], MATIC[20], USD[0.03], USDT[14.91531575] | | |
| 09856553 | Contingent, Unliquidated | MATIC[68.62980791], SHIB[1], USD[0.63] | Yes | |
| 09856565 | Contingent, Disputed | NFT (380866826042103422/FTX Crypto Cup 2022 Key #3404)[1], NFT (399105355423489441/The Hill by FTX #7368)[1] | | |
| 09856569 | | USD[0.00] | Yes | |
| 09856572 | Contingent, Disputed | NFT (305589472640364134/FTX Crypto Cup 2022 Key #3405)[1], NFT (490891166785793828/The Hill by FTX #7369)[1] | | |
| 09856577 | Contingent, Disputed | NFT (467881193505890024/The Hill by FTX #7370)[1], NFT (471029931034285136/FTX Crypto Cup 2022 Key #3406)[1] | | |
| 09856578 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09856579 | Contingent, Disputed | NFT (317489591617042422/The Hill by FTX #7371)[1], NFT (430067821434412429/FTX Crypto Cup 2022 Key #3407)[1] | | |
| 09856586 | Contingent, Disputed | NFT (331529153540345978/The Hill by FTX #7372)[1], NFT (556146880987583869/FTX Crypto Cup 2022 Key #3408)[1] | | |
| 09856589 | | NFT (309561661333191899/FTX Crypto Cup 2022 Key #3377)[1] | | |
| 09856592 | Contingent, Disputed | NFT (330063852794783556/The Hill by FTX #7374)[1], NFT (371438057714236187/FTX Crypto Cup 2022 Key #3409)[1] | | |
| 09856596 | Contingent, Disputed | NFT (404032147638702364/FTX Crypto Cup 2022 Key #3411)[1], NFT (566344706425152905/The Hill by FTX #7375)[1] | | |
| 09856610 | Contingent, Disputed | NFT (289993365602923367/FTX Crypto Cup 2022 Key #3412)[1], NFT (498530975305896349/The Hill by FTX #7376)[1] | | |
| 09856615 | | USD[5.00] | | |
| 09856618 | Contingent, Disputed | NFT (366231700599553956/FTX Crypto Cup 2022 Key #3413)[1], NFT (566359316357479284/The Hill by FTX #7377)[1] | | |
| 09856621 | | ETH[.26568536], SHIB[1], USD[0.00] | | |
| 09856626 | Contingent, Disputed | NFT (371441612279614945/The Hill by FTX #7378)[1], NFT (528085103457457579/FTX Crypto Cup 2022 Key #3414)[1] | | |
| 09856633 | | USD[75.19] | | |
| 09856636 | | BAT[5], BRZ[7], DOGE[17], GRT[12], SHIB[15], TRX[14], UNI[1], USD[0.00], USDT[4] | | |
| 09856641 | | BTC[.0022222], ETH[0], USD[0.00] | | |
| 09856646 | | DOGE[0], USD[0.00] | Yes | |
| 09856662 | | ETH[.15883208], ETHW[.15883208], USD[0.00] | | |
| 09856670 | | USD[973.00] | | |
| 09856673 | | USD[113.14] | Yes | |
| 09856680 | | USD[0.39] | | |
| 09856681 | | DOGE[1], ETH[.05830444], ETHW[.0575794], USD[0.00] | Yes | |
| 09856689 | | USD[5.00] | | |
| 09856707 | | DOGE[1], NEAR[3.33329662], SHIB[1129810.03025734], TRX[896.0064724], USD[0.00] | Yes | |
| 09856749 | | BTC[.00005578], ETH[.00047803], TRX[1], USD[0.01] | Yes | |
| 09856778 | | BTC[.00012557], ETH[.00245234], ETHW[.00242498], USD[50.96] | Yes | |
| 09856787 | Contingent, Unliquidated | ALGO[0], GRT[0], LINK[0], SHIB[4], USD[573.95] | Yes | |
| 09856801 | | USD[0.00] | Yes | |
| 09856809 | | SHIB[1688278.93175074], USD[0.00] | | |
| 09856823 | | USD[1000.00] | | |
| 09856835 | | ETHW[.504495], USD[3.12] | | |
| 09856836 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09856877 | | USD[0.01] | | |
| 09856898 | | ETH[.64557528], SUSHI[3669.32987888], USD[0.26] | Yes | |
| 09856915 | | BTC[0], USD[0.00] | | |
| 09856927 | | USD[0.19], USDT[.0564913] | | |
| 09856944 | | NFT (441792772857200305/FTX Crypto Cup 2022 Key #3449)[1] | | |

Amended Schedule F-17 Supriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09856978 | | USD[0.73] | | |
| 09856988 | | SHIB[27.36554124], USD[0.00] | Yes | |
| 09856996 | | USD[0.48] | Yes | |
| 09857012 | | SHIB[2], USD[0.00] | | |
| 09857019 | | DOGE[1.1478988], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 09857038 | | USD[0.00] | | |
| 09857064 | | TRX[1], USD[0.00] | | |
| 09857065 | | ETH[.0106969], ETHW[.0105601], SHIB[1], USD[0.00] | Yes | |
| 09857070 | | ETH[.0221771], ETHW[.0221583], SHIB[2], USD[0.00] | Yes | |
| 09857073 | | USD[2000.00] | | |
| 09857084 | | NFT (465538927094906663/FTX Crypto Cup 2022 Key #3471)[1] | | |
| 09857130 | | ETH[.00201303], ETHW[.00201303], LINK[.15126307], TRX[1], USD[0.00] | | |
| 09857134 | | MATIC[17.37998853], SHIB[1877697.70510483], USD[5.17] | Yes | |
| 09857143 | | BTC[.00334884], DOGE[58.37215561], ETH[.01046738], ETHW[.01046738], SHIB[1276327.18634333], SOL[1.02843318], TRX[1], USD[10.03] | | |
| 09857152 | | ETHW[.00014765], USD[0.00] | | |
| 09857198 | | NFT (346520469267141118/FTX Crypto Cup 2022 Key #3497)[1], USD[20.00] | | |
| 09857217 | | USD[5.10] | Yes | |
| 09857263 | | BTC[.00031851], USD[0.00] | | |
| 09857268 | | ETH[0.00000001] | | |
| 09857270 | | BRZ[1], TRX[1], USD[25.68] | | |
| 09857286 | | SHIB[.00000417], USD[6.35] | Yes | |
| 09857300 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09857302 | | BTC[.00182994], DOGE[.00258652], SHIB[17.23399552], USD[0.00] | Yes | |
| 09857331 | | BRZ[2], DOGE[2675.2468897], GRT[951.78785257], KSHIB[1000], MATIC[78.20194411], SHIB[2885520.23018034], TRX[132], USD[0.00], USDT[21.39154115] | | |
| 09857351 | | USD[0.48] | | |
| 09857356 | | SHIB[2], USD[0.00] | | |
| 09857362 | Contingent, Disputed | USD[219.00], USDT[2048.63552044] | | |
| 09857378 | | DOGE[1695.43915231], ETHW[10.76882931], KSHIB[8902.48397107], SHIB[890472.95013357], USD[0.00] | | |
| 09857390 | | SHIB[1], USD[0.34] | Yes | |
| 09857413 | | BTC[.00261007], DOGE[3], ETH[.00099225], ETHW[.01697287], LINK[.00003104], SHIB[6], USD[0.00] | Yes | |
| 09857416 | | ETH[.001], ETHW[.001], USD[13.12] | | |
| 09857425 | | DOGE[1], USD[0.01] | Yes | |
| 09857441 | | USD[50.00] | | |
| 09857445 | | USDT[1.00000001] | | |
| 09857448 | | LTC[.16273293], USD[0.00] | | |
| 09857452 | | BTC[.002], USD[52.11] | | |
| 09857458 | | USD[100.00] | | |
| 09857460 | | TRX[1], USD[0.00] | | |
| 09857462 | | BTC[.00497109], DOGE[1], SHIB[1], USD[0.00] | | |
| 09857472 | | SHIB[6338165.86016277], USD[0.00] | Yes | |
| 09857487 | | BTC[.0022099], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09857489 | | DOGE[1], TRX[1], USD[17212.33] | | |
| 09857494 | Contingent, Unliquidated | USD[0.01], USDT[.00000076] | | |
| 09857528 | | NFT (566735024743960129/FTX Crypto Cup 2022 Key #3579)[1] | | |
| 09857529 | | BTC[.04386196], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09857531 | | ETH[.000652], ETHW[.000652], USD[3969.86] | | |
| 09857538 | | SHIB[6287332.02797862], TRX[1], USD[0.01] | | |
| 09857548 | | DOGE[1], ETHW[.00081367], SHIB[1], TRX[2], USD[0.01] | | |
| 09857556 | | ETHW[.00095778], USD[1.38] | | |
| 09857585 | | BRZ[1], ETH[.11123989], USD[0.00] | | |
| 09857594 | | DOGE[1], ETH[.00183038], SHIB[11], TRX[3], USD[727.76] | Yes | |
| 09857596 | | ETH[0] | | |
| 09857597 | | BTC[.0004196], ETH[.0809233], ETHW[.00799657], SHIB[2], SOL[.58763293], USD[0.00] | Yes | |
| 09857610 | | DOGE[1], ETHW[6.07563546], SHIB[1], USD[0.00] | | |
| 09857615 | | USD[100.00] | | |
| 09857624 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09857629 | | USD[0.63] | | |
| 09857643 | | ETH[1], ETHW[1], TRX[1], USD[2700.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09857646 | | BTC[.00000019], DOGE[0], SHIB[14], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 09857657 | | MATIC[0.00003602], USD[0.00], USDT[0] | | |
| 09857669 | | TRX[.000001], USDT[7.386542] | | |
| 09857715 | | NFT (339269680527598784/FTX Crypto Cup 2022 Key #3608)[1] | | |
| 09857719 | | AAVE[0.00000302], ALGO[171.41078025], AVAX[13.0281124], BAT[.00127972], BTC[0], DOGE[579.77705482], ETHW[63.85415698], LTC[0], MATIC[0], SHIB[27], SOL[7.69869495], SUSHI[25.91611015], TRX[0], UNI[15.24231958], USD[0.00] | Yes | |
| 09857726 | | DOGE[.93100235], SHIB[1], USD[0.97] | Yes | |
| 09857729 | | USD[0.00] | | |
| 09857733 | | NFT (561001744557949546/FTX Crypto Cup 2022 Key #3605)[1] | | |
| 09857743 | | ETH[0], MATIC[.00000001] | | |
| 09857744 | | SHIB[1], USD[0.00] | Yes | |
| 09857762 | | DOGE[162.73435374], USD[0.00] | | |
| 09857774 | | NFT (415441275769885206/The Hill by FTX #7573)[1], NFT (515511124781686363/Medallion of Memoria)[1], NFT (556526474565723566/The Reflection of Love #575)[1] | | |
| 09857778 | | USD[0.66] | | |
| 09857779 | | USD[0.01] | | |
| 09857782 | | NFT (308638267459873687/FTX Crypto Cup 2022 Key #3619)[1], NFT (452628991330353666/The Hill by FTX #7577)[1] | | |
| 09857786 | | BTC[0] | | |
| 09857787 | Contingent, Disputed | NFT (388285217881830862/The Hill by FTX #7575)[1], NFT (560438449945174957/FTX Crypto Cup 2022 Key #3620)[1] | | |
| 09857797 | | ETHW[.02481923], USD[50.62] | | |
| 09857798 | | BRZ[3], DOGE[7], ETH[.97957708], ETHW[1.10467461], LINK[9.47617145], LTC[1.11102486], MATIC[34.63569009], SHIB[45], SOL[2.21310835], TRX[11], USD[0.00] | Yes | |
| 09857802 | | USD[0.00] | | |
| 09857803 | Contingent, Disputed | NFT (466509279180708601/FTX Crypto Cup 2022 Key #3622)[1], NFT (559294310061374476/The Hill by FTX #7578)[1] | | |
| 09857806 | | BRZ[1], BTC[.00000026], DOGE[1], ETHW[.36466733], SHIB[36], TRX[2], USD[0.00], USDT[0.00273174] | Yes | |
| 09857807 | | GRT[37.70713496], USD[0.09] | Yes | |
| 09857808 | | BTC[.01243348], TRX[1], USD[0.00] | Yes | |
| 09857812 | | BTC[.0000613], USD[1496.41] | | |
| 09857819 | | BRZ[1], SHIB[7], TRX[2], USD[166.05], USDT[0] | | |
| 09857829 | | USD[0.00] | | |
| 09857834 | | NFT (515617854413376321/FTX Crypto Cup 2022 Key #3626)[1] | | |
| 09857862 | | NFT (302719773047208684/FTX Crypto Cup 2022 Key #3631)[1] | | |
| 09857875 | | AVAX[3.37686785], MATIC[54.72609523], SHIB[2], SOL[5.1227447], TRX[1], USD[0.00] | | |
| 09857880 | | USDT[1.821768] | | |
| 09857892 | | BTC[.0004949], ETH[.01279838], ETHW[.01263422], USD[0.00] | Yes | |
| 09857902 | | ETH[.00132074], NEAR[0.00000414], NFT (369681648218921445/Microphone #271)[1], NFT (422209407506509510/Warriors 75th Anniversary Icon Edition Diamond #2183)[1], USD[1.00] | | |
| 09857921 | | USDT[4.481866] | | |
| 09857923 | | USD[0.00], USDT[0.00359400] | | |
| 09857924 | | TRX[.000003], USDT[10.389562] | | |
| 09857925 | | USD[10.00], USDT[11.116666] | | |
| 09857928 | | USDT[8.797805] | | |
| 09857932 | | BTC[.00000987], USD[0.01] | Yes | |
| 09857937 | | USDT[5.427943] | | |
| 09857939 | | TRX[.000001], USDT[4.980488] | | |
| 09857941 | | USDT[1.74293] | | |
| 09857943 | | ETH[.015], ETHW[.015], USD[0.00] | | |
| 09857945 | | USDT[5.427097] | | |
| 09857948 | | USDT[1.818959] | | |
| 09857971 | | USD[100.00] | | |
| 09857973 | | USD[30.00] | | |
| 09857975 | | USD[10.00] | | |
| 09857976 | | ETHW[1.09417213], USD[0.00] | | |
| 09857981 | | USD[100.00] | | |
| 09857994 | | SHIB[31311098.20990198], TRX[1], USD[0.27] | | |
| 09857998 | | ETH[0], ETHW[0] | | |
| 09857999 | | DOGE[1463.88523556], ETH[.21530794], ETHW[.21509163], SHIB[1], TRX[1], USD[305.66] | Yes | |
| 09858000 | | BTC[.08384] | | |
| 09858003 | | USD[0.02], USDT[9.97002] | | |
| 09858006 | | DOGE[1278.15345211], ETHW[11.04052723], SHIB[18488185.02158009], USD[0.00], USDT[0] | Yes | |
| 09858012 | | BTC[.00103478], DOGE[1], ETH[.01230701], SHIB[2], USD[111.10] | Yes | |
| 09858017 | | BRZ[1], BTC[.09893685], ETH[.42982181], ETHW[.42982181], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09858024 | | USD[200.00] | | |
| 09858025 | | USD[0.00] | | |
| 09858032 | | MATIC[106.80337499] | | |
| 09858040 | | BTC[.00041682], USD[0.00] | | |
| 09858051 | | MATIC[9.99], USD[0.65] | | |
| 09858057 | | TRX[1], USD[325.06] | | |
| 09858059 | | USD[98.08], USDT[0.00003895] | | |
| 09858062 | | ETHW[.00068658], USD[0.68] | | |
| 09858065 | | USD[0.00] | | |
| 09858068 | | USD[50.00] | | |
| 09858070 | | GRT[1], MATIC[.00975832], TRX[1], USD[0.00], USDT[1338.71958422] | Yes | |
| 09858075 | | USDT[6.722887] | | |
| 09858081 | | ETHW[.1714208], TRX[0], USD[0.00], USDT[0] | | |
| 09858095 | | USDT[5.6402025] | Yes | |
| 09858096 | | SHIB[1360087.15845663], USD[0.00] | | |
| 09858102 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09858119 | | BTC[.00021007] | Yes | |
| 09858120 | | USD[2.34] | | |
| 09858121 | | USD[6.18] | | |
| 09858125 | | DOGE[2], SHIB[9], USD[29.42] | Yes | |
| 09858127 | | USD[10.00] | | |
| 09858130 | | BRZ[1], ETH[.00000009], SHIB[1], USD[12.05] | Yes | |
| 09858133 | | ALGO[143.25686847], TRX[1], USD[0.00] | Yes | |
| 09858140 | | USD[0.67] | Yes | |
| 09858142 | | BRZ[4], DOGE[7], NFT (339808706571230022/The Hill by FTX #7875)[1], SHIB[27], TRX[1], USD[1805.17] | Yes | |
| 09858144 | | BAT[2], ETH[.00001847], SHIB[302872879.13870544], USD[0.01], USDT[1.00025564] | Yes | |
| 09858147 | | USD[0.00] | | |
| 09858153 | | ETH[18.34458376], ETHW[18.34458376], USD[0.00] | | |
| 09858156 | | BRZ[1], DOGE[1.07314291], ETH[.00001186], ETHW[.00001186], SHIB[2], TRX[4], USD[0.00], USDT[0] | | |
| 09858162 | | NFT (533943028349691353/FTX Crypto Cup 2022 Key #25201)[1] | | |
| 09858167 | | NFT (431928076276084473/The Hill by FTX #8067)[1], NFT (556714749855518499/FTX Crypto Cup 2022 Key #25589)[1] | | |
| 09858180 | | DOGE[2], SHIB[8], USD[52.71], USDT[0] | Yes | |
| 09858184 | | SHIB[3000001], USD[5.74] | | |
| 09858189 | | USD[12.00] | | |
| 09858192 | | USD[20.00] | | |
| 09858211 | | BTC[.02482534], DOGE[4], ETH[.29491235], ETHW[.11065346], SHIB[15], TRX[6], USD[40.17] | Yes | |
| 09858212 | | USD[10.00] | | |
| 09858222 | | AAVE[.16], BTC[.0009], DOGE[240], LINK[.6], LTC[.03], SUSHI[13], TRX[260], UNI[.6], USD[3.91] | | |
| 09858241 | | BTC[.01229061], DOGE[.10152533], ETH[.00538203], ETHW[.00531363], LTC[.24639529], NFT (434687641051427529/FTX Crypto Cup 2022 Key #26043)[1], SHIB[619021.17554281], USD[0.00], USDT[8.09349888] | Yes | |
| 09858255 | | USD[1000.00] | | |
| 09858261 | | USD[40.00] | | |
| 09858283 | | SOL[.22], USD[3.79] | | |
| 09858285 | | SHIB[26449612.54631828], TRX[1], USD[0.00] | | |
| 09858288 | | ETH[0], TRX[0] | | |
| 09858297 | | BRZ[1], USD[0.00] | | |
| 09858299 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09858300 | | ETH[0] | | |
| 09858303 | | BRZ[1], BTC[.05939814], DOGE[2], ETHW[.80357278], GRT[1], SHIB[4], USD[248.00] | | |
| 09858304 | | ETH[.13405061], ETHW[.1329836], SOL[2.02716805], USD[0.02] | Yes | |
| 09858343 | | USD[0.11] | | |
| 09858344 | | NFT (316643530979431175/FTX Crypto Cup 2022 Key #25601)[1] | | |
| 09858345 | | USD[10.19] | Yes | |
| 09858369 | | SHIB[5817513.7783221], TRX[1], USD[5.00] | | |
| 09858370 | | SHIB[1], USD[20.26], USDT[0] | Yes | |
| 09858376 | | USD[0.00] | | |
| 09858408 | | SOL[.5] | | |
| 09858431 | | BRZ[1], USD[10.01] | | |
| 09858435 | | BTC[.0000514], TRX[.011145], USD[7.69], USDT[1.17086460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09858437 | | DOGE[31.42753611], MATIC[2.46985443], USD[6.00] | | |
| 09858438 | | BCH[.9998], BTC[.0042], ETHW[.105947], SHIB[8851535.66964951], USD[12.24] | | |
| 09858443 | | ETHW[1.82960238], SHIB[6.24728487], TRX[1], USD[0.00] | Yes | |
| 09858444 | | USD[0.01], USDT[51.30101913] | | |
| 09858454 | | USD[0.00] | | |
| 09858455 | | ETH[0.00000002], ETHW[0.00000002], USDT[0.00050153] | | |
| 09858459 | | NFT (3315744309533727306/Medallion of Memoria)[1], NFT (39861047743317387/MagicEden Vaults)[1], NFT (421897759557335234/MagicEden Vaults)[1], NFT (435997208579657142/The Reflection of Love #2233)[1], NFT (51768666182921522/MagicEden Vaults)[1], NFT (5354507651043337307/MagicEden Vaults)[1] | | |
| 09858466 | Contingent, Disputed | LTC[1.3876842], SHIB[2], USD[0.00] | | |
| 09858468 | | NFT (2995076523950986661/Medallion of Memoria)[1], NFT (427344710656106722/The Reflection of Love #4503)[1], NFT (481533235930461354/Medallion of Memoria)[1] | | |
| 09858485 | | USD[0.63] | | |
| 09858487 | Contingent, Disputed | NFT (328081756392175108/MagicEden Vaults)[1], NFT (328982323621571961/Medallion of Memoria)[1], NFT (331829485980127628/MagicEden Vaults)[1], NFT (351098588983305492/MagicEden Vaults)[1], NFT (405937893508677855/MagicEden Vaults)[1], NFT (459801699570363229/The Reflection of Love #6234)[1], NFT (573112951202672441/MagicEden Vaults)[1] | | |
| 09858492 | | ALGO[5.49403353], USD[0.00], USDT[0] | Yes | |
| 09858507 | | DOGE[0.79193796], ETH[0.08894660], ETHW[0.00067899], USD[0.24] | | |
| 09858519 | | BAT[1], BRZ[50.18114846], SHIB[1], TRX[160.22731362], USD[10.22], USDT[0] | Yes | |
| 09858526 | | EUR[0.89], SHIB[2], USD[10.98] | | |
| 09858529 | | ETH[.939], ETHW[.654], USD[1.22] | | |
| 09858531 | | NFT (3075405258412827220/StarAtlas Anniversary)[1], NFT (3227109633146418781/StarAtlas Anniversary)[1], NFT (3374042638747917901/StarAtlas Anniversary)[1], NFT (4022259020612222694/StarAtlas Anniversary)[1], NFT (4024582835422601571/StarAtlas Anniversary)[1], NFT (4124020881005266931/StarAtlas Anniversary)[1], NFT (4156685039668397391/StarAtlas Anniversary)[1], NFT (5250188167454805281/StarAtlas Anniversary)[1] | | |
| 09858533 | | NFT (3128691242652964741/StarAtlas Anniversary)[1], NFT (4109459331327827821/Medallion of Memoria)[1], NFT (432012680424039520/StarAtlas Anniversary)[1], NFT (4536368594546631081/StarAtlas Anniversary)[1], NFT (4692971783118905591/StarAtlas Anniversary)[1], NFT (4885373400696831271/StarAtlas Anniversary)[1], NFT (4976803802904661991/StarAtlas Anniversary)[1], NFT (5306341208855995401/StarAtlas Anniversary)[1], NFT (5510328083737553632/StarAtlas Anniversary)[1], NFT (5515541313449233770/The Reflection of Love #5489)[1], NFT (5558132660171953621/StarAtlas Anniversary)[1] | | |
| 09858534 | | USD[100.00] | | |
| 09858537 | | NFT (5528940196447210847/The Hill by FTX #7595)[1] | | |
| 09858549 | | USD[0.00], USDT[0] | Yes | |
| 09858550 | | SOL[.22989], USD[0.07] | | |
| 09858552 | | BTC[.00130179], DOGE[3], ETHW[.01137327], SHIB[5], TRX[1], USD[0.00] | | |
| 09858553 | | BRZ[1], ETH[.00000774], USD[1.47] | Yes | |
| 09858557 | | USD[5.94], USDT[0] | Yes | |
| 09858559 | | BRZ[2], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 09858567 | | ALGO[258.47662991], SHIB[32965426.96763217], USD[1006.67] | Yes | |
| 09858574 | | ETH[.00527574], ETHW[.00527574], USD[0.00] | | |
| 09858575 | | USD[10.00] | | |
| 09858578 | | BTC[.00495309], USD[0.00] | | |
| 09858585 | | BTC[.00000088], USD[0.00] | | |
| 09858597 | | NFT (377639467244651386/The Reflection of Love #6402)[1] | | |
| 09858600 | | DOGE[2], ETHW[.13211254], MATIC[.00101009], SHIB[11], USD[492.51] | Yes | |
| 09858602 | | USDT[1.180153] | | |
| 09858617 | Contingent, Disputed | USD[0.01], USDT[0.00000001] | | |
| 09858618 | | USD[15.00] | | |
| 09858623 | | NFT (433747453840936942/The Hill by FTX #7596)[1], NFT (547691647322857480/Medallion of Memoria)[1], NFT (557810180257185754/The Reflection of Love #1722)[1] | | |
| 09858631 | | BTC[.00004795], CUSDT[219.59300006], DOGE[164.34811134], TRX[1], USD[0.01] | Yes | |
| 09858641 | | SOL[7.07], USD[0.43] | | |
| 09858642 | | SHIB[1], USD[0.00] | | |
| 09858649 | | USD[2000.00] | | |
| 09858657 | | BTC[.00062628], SHIB[1], USD[0.00] | | |
| 09858661 | Contingent, Disputed | NFT (376918820750499974/The Hill by FTX #7597)[1] | | |
| 09858668 | | BTC[2], DOGE[50000], ETH[25.22269761], MATIC[2628], SHIB[7000.18049159], SOL[252.22222], USD[0.80], USDT[-0.16883453] | | |
| 09858671 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09858686 | | NFT (3472287472150722917/The Reflection of Love #3056)[1], NFT (3664882468680836542/StarAtlas Anniversary)[1], NFT (3739807651672573383/Medallion of Memoria)[1], NFT (3759045644582881141/StarAtlas Anniversary)[1], NFT (4049921374863726/StarAtlas Anniversary)[1], NFT (4682737148789563721/StarAtlas Anniversary)[1], NFT (4759888750748222032/StarAtlas Anniversary)[1], NFT (4921441556192311739/StarAtlas Anniversary)[1], NFT (5047857105882707991/StarAtlas Anniversary)[1], NFT (5222072040749297126/StarAtlas Anniversary)[1], NFT (5540743341650222008/StarAtlas Anniversary)[1] | | |
| 09858688 | | USD[0.00] | | |
| 09858691 | | ETH[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 09858692 | | BTC[0], DAI[0], ETH[0], ETHW[0.00000002], GBP[0.00], MATIC[0], PAXG[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09858701 | | USD[0.00] | | |
| 09858704 | | DOGE[2], SHIB[3360215.05376344], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09858706 | | NFT (303199110574849594/StarAtlas Anniversary)[1], NFT (318253749803503473/The Reflection of Love #3386)[1], NFT (348078483643707718/Medallion of Memoria)[1], NFT (375638562143222003/StarAtlas Anniversary)[1], NFT (445863558823655956/StarAtlas Anniversary)[1], NFT (453850664902632352/StarAtlas Anniversary)[1], NFT (497141398194288507/StarAtlas Anniversary)[1], NFT (503926318665719855/StarAtlas Anniversary)[1], NFT (507971019498441119/StarAtlas Anniversary)[1], NFT (545274704189119333/StarAtlas Anniversary)[1], NFT (545442602251709496/StarAtlas Anniversary)[1] | | |
| 09858716 | | USD[50.00] | | |
| 09858719 | | DOGE[1], TRX[1], USD[709.43] | | |
| 09858732 | | TRX[1], USD[0.01] | | |
| 09858734 | | BAT[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 09858742 | | BRZ[50.96413439], USD[0.00] | | |
| 09858755 | | ALGO[.803916], BTC[0.00002842], LINK[.02716504], LTC[0], SOL[.00960938], TRX[0.51254000], USD[0.03], USDT[0.00562400] | | |
| 09858767 | | NFT (450811073338274948/FTX Crypto Cup 2022 Key #25493)[1] | | |
| 09858777 | | BTC[0.03321873], DOGE[2], ETH[.13491517], SHIB[3], TRX[1], USD[0.00], USDT[149.40352962] | Yes | |
| 09858802 | | USD[0.00] | | |
| 09858804 | | USD[14136.64] | Yes | |
| 09858806 | | USD[0.00], USDT[0] | | |
| 09858809 | | ETH[1.43244841], ETHW[1.43244841], USD[0.00], USDT[0] | | |
| 09858812 | | ETHW[.263], USD[2001.35] | | |
| 09858819 | | BRZ[103.77387103], BTC[.00504089], CUSDT[8169.65960202], ETH[.27249198], ETHW[.27233013], SHIB[7], SOL[5.90173338], TRX[2], USD[0.01] | Yes | |
| 09858822 | | USD[66.72] | Yes | |
| 09858834 | | BRZ[1], DOGE[1], SHIB[3], TRX[1.011167], USD[0.00], USDT[0] | | |
| 09858844 | | USD[6.00] | | |
| 09858845 | | NFT (326587764847797232/FTX Crypto Cup 2022 Key #25343)[1] | | |
| 09858851 | | SHIB[1], USD[0.45], USDT[0.19954805] | | |
| 09858856 | | USD[5.00] | | |
| 09858857 | | ETHW[2.242], USD[11.18] | | |
| 09858861 | | BTC[.00082706], ETH[.00801911], SHIB[1], USD[12.78] | Yes | |
| 09858866 | | USD[0.00], USDT[12.12184330] | | |
| 09858874 | | USD[100.00] | | |
| 09858887 | | BTC[.00982385], USD[0.30] | | |
| 09858900 | | DOGE[.24927909], USD[0.00], USDT[68.46291477] | | |
| 09858901 | | DOGE[1], SHIB[2], USD[0.00], USDT[200.41337637] | Yes | |
| 09858906 | | BTC[.00212496], USD[0.00] | | |
| 09858908 | | USD[100.00] | | |
| 09858916 | | ALGO[2.77266605], AVAX[.09], BTC[.00424438], DOGE[11.59442067], ETH[.004], ETHW[.004], GRT[7.50200378], KSHIB[.00002686], LINK[1], MATIC[1.04753138], SHIB[61690.3146206], TRX[14.13477108], USD[0.18] | | |
| 09858919 | | USD[790.01] | Yes | |
| 09858931 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.91], USDT[0] | | |
| 09858936 | | USD[100.00] | | |
| 09858960 | | BTC[.00000283], DOGE[14502.46723628], ETH[.00001559], ETHW[.00012564], GRT[730.17997151], MATIC[100.45884794], SHIB[18546084.08425064], TRX[1], USD[121.30] | Yes | |
| 09858961 | | BTC[.029648] | | |
| 09858987 | | NFT (294708395518836797/FTX Crypto Cup 2022 Key #25259)[1], USD[2.00] | | |
| 09858992 | | MKR[.00328424], SOL[.19921762], USD[0.00] | Yes | |
| 09859000 | | BTC[.0000014], DOGE[1], ETH[.00000631], ETHW[1.97743301], SHIB[2], USD[0.06] | Yes | |
| 09859002 | | MATIC[5] | | |
| 09859009 | | USD[23.66] | | |
| 09859016 | | USD[0.01], USDT[1.00335383] | | |
| 09859018 | Contingent, Disputed | USD[1.12] | | |
| 09859020 | | BAT[1], DOGE[1], ETH[.00977246], ETHW[1.35384926], TRX[1], USD[0.01], USDT[1.01383915] | Yes | |
| 09859028 | Contingent, Unliquidated | USD[24.86] | | |
| 09859054 | | USD[0.00] | | |
| 09859092 | | DOGE[1], SHIB[4], SOL[.02269343], USD[0.01], USDT[0.84421830] | Yes | |
| 09859119 | Contingent, Unliquidated | ALGO[.0016049], BRZ[33.80587681], BTC[.0001133], TRX[6.00723316], USD[950.62], USDT[0.00454974], YFI[.0000002] | Yes | |
| 09859124 | | TRX[.000018], USD[0.11], USDT[0] | | |
| 09859130 | | SHIB[2], USD[0.09] | Yes | |
| 09859135 | | ETH[.039], ETHW[.039], USD[6.30] | | |
| 09859144 | | SHIB[2], TRX[.011176], USD[0.01], USDT[52.71161713] | Yes | |
| 09859159 | | ETH[.00531694], ETHW[.00524854], SUSHI[5.01101666], USD[1.99] | Yes | |
| 09859163 | | USD[1000.00] | | |
| 09859170 | | BTC[.03021661], DOGE[1], ETH[.33861422], ETHW[.18855439], SHIB[3], TRX[3], USD[10.00] | | |
| 09859181 | | USD[6089.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09859183 | | DOGE[1], ETH[0], ETHW[6.62354091], GRT[5.33650336], LINK[3.29517358], LTC[1.11132098], MATIC[64.62974847], NEAR[2.02069075], SHIB[2], SOL[2.73228875], SUSHI[18.40934063], TRX[26.56795749], USD[0.00] | Yes | |
| 09859192 | | ETH[0.00000001], GRT[0], USD[1000.00] | | |
| 09859202 | | ETHW[.52910532], TRX[2], USD[0.00] | Yes | |
| 09859203 | | NFT (4358666252740197777/DRIP NFT)[1], SHIB[5], SOL[.1], USD[103.41] | | |
| 09859204 | | DOGE[.598], USD[352.01] | | |
| 09859205 | | DOGE[121.11152712], USD[0.00] | Yes | |
| 09859227 | | AAVE[.0084255], ALGO[.7542], AVAX[2.104715], BCH[.0009556], BTC[0.00006931], DOGE[1.1388], LINK[.030235], LTC[.008536], NEAR[.033975], SOL[.00791], SUSHI[.696125], TRX[.5126], USD[0.01], USDT[2088.79235989], YFI[0.00000547] | | |
| 09859229 | | AAVE[.82393534], ETH[.01063103], ETHW[.01049423], KSHIB[1237.26774164], MATIC[21.25555445], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09859235 | | ETH[.00253618], ETHW[.00253618], USD[0.00] | | |
| 09859260 | | BRZ[1], DOGE[2], SHIB[1], USD[234.26] | Yes | |
| 09859264 | | BRZ[1], BTC[.00163464], DOGE[1], ETH[.0464979], ETHW[.0464979], SHIB[1], USD[0.01] | | |
| 09859265 | | BTC[.00423766], DOGE[1], SHIB[1], USD[25.39] | Yes | |
| 09859276 | | NFT (551562414994231055/Chipper Keeper: Swoop #200)[1], USD[0.03] | | |
| 09859278 | | BRZ[1], DOGE[1], ETH[.00000023], ETHW[.00000023], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09859288 | | NFT (423628850870786829/The Reflection of Love #5915)[1], NFT (464220266883402668/Medallion of Memoria)[1] | | |
| 09859300 | | USD[10.00] | | |
| 09859303 | | USD[3.97] | | |
| 09859332 | | SHIB[4100000], USD[0.66] | | |
| 09859334 | | ETH[.00101989], ETHW[.00100621] | | |
| 09859341 | | BTC[.000017], NFT (350961254609561805/ApexDucks Halloween #2970)[1], NFT (509622016478041393/2D SOLDIER #1633)[1], NFT (527908209497405937/Ape MAN#118)[1], SOL[.00000238], USD[0.01] | Yes | |
| 09859347 | | BTC[.00000015], USDT[0.00225000] | | |
| 09859352 | | DOGE[2], USD[0.00] | | |
| 09859354 | | ETH[.00652838], ETHW[.0064463], SHIB[1], USD[26.05] | Yes | |
| 09859356 | | BTC[.00000103], ETH[.00003297], SHIB[4], SOL[0.00005288], USD[0.00] | Yes | |
| 09859362 | | NFT (389872091677045744/FTX Crypto Cup 2022 Key #25001)[1] | | |
| 09859374 | | KSHIB[0], USD[0.00], USDT[0] | Yes | |
| 09859375 | | BTC[.00046373], DOGE[1], USD[0.00] | | |
| 09859389 | | AVAX[2.04516617], BTC[.0376668], ETH[.27897789], ETHW[.27897789], MATIC[91.24602873], SOL[1.46603368], USD[956.80] | | |
| 09859397 | | BRZ[1], DOGE[3], SHIB[32], TRX[5], USD[200.03] | Yes | |
| 09859409 | | SHIB[1229978.64013932], TRX[1], USD[0.00] | Yes | |
| 09859422 | Contingent, Disputed | NFT (411141028666438290/The Hill by FTX #7682)[1] | | |
| 09859424 | | ALGO[.00359057], BRZ[1], ETH[.00000421], ETHW[.09698182], SHIB[10], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09859425 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], KSHIB[0], NFT (327396051260729586/ApexDucks #6722)[1], NFT (350705491390091529/ApexDucks #4366)[1], NFT (354951164961634754/Ape MAN#125#6/10)[1], NFT (382689134059407225/Ape MAN#125#7/10)[1], NFT (393770584899723054/ApexDucks #6135)[1], NFT (417890029391016327/ApexDucks #4301)[1], NFT (427232502544319101/ApexDucks #1479)[1], NFT (455077138435249019/ApexDucks #2227)[1], NFT (460465643434324984/Ape MAN#143)[1], NFT (471164080682288670/ApexDucks #7065)[1], NFT (523249784287908012/ApexDucks #1576)[1], NFT (563237741094413143/Ape MAN#125#8/10)[1], PAXG[0], SHIB[1.9029304], USD[0.00], USDT[0] | | |
| 09859426 | | USD[5.00] | | |
| 09859434 | | USD[0.49], USDT[0] | | |
| 09859439 | | USD[100.00] | | |
| 09859440 | | BTC[.00013125], TRX[1], USD[0.00] | | |
| 09859441 | | USD[0.00] | | |
| 09859450 | | ETH[0], ETHW[0] | | |
| 09859462 | | SHIB[2], USD[0.01], USDT[0.00004497] | | |
| 09859470 | | ETHW[.3528246], GRT[1], SHIB[2], USD[0.00] | | |
| 09859477 | | BTC[.00000003], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09859478 | | DOGE[1], ETHW[.06328645], SHIB[75241.79890946], USD[176.95] | Yes | |
| 09859490 | | USD[0.45] | | |
| 09859497 | | USD[5.00] | | |
| 09859518 | | USD[4743.00] | | |
| 09859526 | | BAT[1], USD[0.01] | Yes | |
| 09859529 | | USD[0.00] | | |
| 09859531 | | SHIB[1], SOL[.80004365], USD[18.01] | | |
| 09859532 | | NFT (294023754456286583/Medallion of Memoria)[1], NFT (322197611033364024/MagicEden Vaults)[1], NFT (337468957074846607/MagicEden Vaults)[1], NFT (347652316271826326/MagicEden Vaults)[1], NFT (353642817285527254/The Reflection of Love #6369)[1], NFT (418845786925683923/MagicEden Vaults)[1], NFT (447057589547455849/MagicEden Vaults)[1], NFT (525411879516118210/The Hill by FTX #7704)[1] | | |
| 09859539 | Contingent, Disputed | USD[0.02], USDT[0] | | |
| 09859556 | | TRX[.011145] | | |
| 09859562 | | BTC[0] | | |
| 09859567 | | USD[0.01] | | |
| 09859571 | | ETH[.05104038], ETHW[.05104038], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09859576 | | USD[10.19] | Yes | |
| 09859585 | | DOGE[1], EUR[10.19], GBP[20.80], SHIB[3], TRX[1], USD[402.88] | Yes | |
| 09859607 | | USD[0.40] | | |
| 09859612 | Contingent, Disputed | NFT (539994826828775147/The Hill by FTX #7711)[1] | | |
| 09859619 | | USD[0.00] | Yes | |
| 09859630 | | DOGE[112.90777489], SHIB[1], USD[0.00] | | |
| 09859631 | Contingent, Disputed | NFT (436294259249295708/FTX Crypto Cup 2022 Key #25003)[1] | | |
| 09859633 | Contingent, Disputed | NFT (461558641634853283/The Hill by FTX #7715)[1] | | |
| 09859636 | | USD[50.01] | | |
| 09859643 | | NFT (379224180181691074/MagicEden Vaults)[1], NFT (380797105951347168/MagicEden Vaults)[1], NFT (386875134031275158/The Reflection of Love #3993)[1], NFT (417186365931077944/Medallion of Memoria)[1], NFT (426802562791549854/MagicEden Vaults)[1], NFT (484624163399932974/The Hill by FTX #7736)[1], NFT (485933145578126680/MagicEden Vaults)[1], NFT (528155334154471859/MagicEden Vaults)[1] | | |
| 09859650 | | BRZ[1], ETH[1.77778303], ETHW[.18836591], SHIB[2], TRX[3], USD[999.00] | | |
| 09859651 | | KSHIB[60], NEAR[.00309216], NFT (383901238589338877/The Hill by FTX #7726)[1], SHIB[2], USD[2.78] | Yes | |
| 09859653 | | USD[1.72] | | |
| 09859662 | | NFT (316011554122297675/StarAtlas Anniversary)[1], NFT (326942780190469794/StarAtlas Anniversary)[1], NFT (354104619472737457/StarAtlas Anniversary)[1], NFT (397759105344496738/StarAtlas Anniversary)[1], NFT (402540938519865773/StarAtlas Anniversary)[1], NFT (415779130073640844/StarAtlas Anniversary)[1], NFT (450389547683825488/StarAtlas Anniversary)[1], NFT (482876948650707765/The Reflection of Love #1384)[1], NFT (495684017143651004/Medallion of Memoria)[1], NFT (514402165557468744/StarAtlas Anniversary)[1], NFT (541824257253362007/StarAtlas Anniversary)[1] | | |
| 09859679 | | KSHIB[0.71462108], USD[0.00] | Yes | |
| 09859681 | | NFT (339249666164584468/MagicEden Vaults)[1], NFT (379686929530628225/MagicEden Vaults)[1], NFT (415111093893436859/MagicEden Vaults)[1], NFT (460284489270731258/The Hill by FTX #7729)[1], NFT (471286922236037558/The Reflection of Love #3445)[1], NFT (534650918923939468/Medallion of Memoria)[1], NFT (560825037733117170/MagicEden Vaults)[1] | | |
| 09859722 | | NFT (519603518060131304/Coachella x FTX Weekend 1 #31329)[1], USD[7.71] | Yes | |
| 09859732 | | NFT (304799486415036351/MagicEden Vaults)[1], NFT (334589400461157371/MagicEden Vaults)[1], NFT (359748921957212738/The Reflection of Love #2243)[1], NFT (368935222997848128/MagicEden Vaults)[1], NFT (375635656395720371/Medallion of Memoria)[1], NFT (454425039708121795/MagicEden Vaults)[1], NFT (475279855186385576/MagicEden Vaults)[1] | | |
| 09859747 | | USD[0.00] | | |
| 09859771 | | NFT (541024736580627419/The Hill by FTX #7760)[1] | | |
| 09859830 | | NFT (502137906884378263/The Reflection of Love #2813)[1], NFT (510448803512089809/Medallion of Memoria)[1] | | |
| 09859846 | | DOGE[0], ETH[0] | | |
| 09859863 | | BTC[.00064718], SHIB[1], USD[0.00] | Yes | |
| 09859877 | | NFT (355413443285600243/The Reflection of Love #3676)[1], NFT (390330676883104666/MagicEden Vaults)[1], NFT (403031802531392813/MagicEden Vaults)[1], NFT (406378979156952346/Medallion of Memoria)[1], NFT (450629412275928648/MagicEden Vaults)[1], NFT (457528928174244880/MagicEden Vaults)[1], NFT (482500850014305254/MagicEden Vaults)[1] | | |
| 09859881 | | USD[379.49] | | |
| 09859895 | | USD[100.10] | Yes | |
| 09859931 | | SHIB[3620565.80811006], USD[50.00] | | |
| 09859951 | | ALGO[0.00698215], BAT[1], BRZ[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09859960 | | BAT[1], BRZ[1], MATIC[.0456346], SHIB[1], TRX[2], UNI[.00000854], USD[11530.58] | Yes | |
| 09860016 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09860081 | | DOGE[1], USD[55.85] | Yes | |
| 09860138 | | USD[0.33] | | |
| 09860157 | | SHIB[1], TRX[1], USD[0.64] | | |
| 09860207 | | USD[5.00] | | |
| 09860211 | | NFT (312736638917459324/MagicEden Vaults)[1], NFT (345165977023997587/MagicEden Vaults)[1], NFT (402715730848768480/MagicEden Vaults)[1], NFT (419419150052703785/The Reflection of Love #5039)[1], NFT (461069570357427996/MagicEden Vaults)[1], NFT (506113612916254645/Medallion of Memoria)[1], NFT (546481690184120454/MagicEden Vaults)[1] | | |
| 09860216 | | NFT (301408160776659466/StarAtlas Anniversary)[1], NFT (306678919176499986/StarAtlas Anniversary)[1], NFT (324356008049252546/The Reflection of Love #4510)[1], NFT (346650592648944658/StarAtlas Anniversary)[1], NFT (399402997344836882/StarAtlas Anniversary)[1], NFT (407106665994168222/StarAtlas Anniversary)[1], NFT (436628302958860185/StarAtlas Anniversary)[1], NFT (471922384499084107/StarAtlas Anniversary)[1], NFT (560110177702458691/StarAtlas Anniversary)[1], NFT (560288285991665638/StarAtlas Anniversary)[1], NFT (560505853197255063/Medallion of Memoria)[1] | | |
| 09860217 | | ETH[.158854], SHIB[1], USD[0.00] | Yes | |
| 09860222 | | BTC[.00000002], EUR[0.00], NFT (313032457915675484/The Hill by FTX #7860)[1], USD[0.00] | Yes | |
| 09860249 | | BCH[0], SHIB[1], USD[0.00] | | |
| 09860271 | | BTC[0], CUSDT[0], MATIC[0], SHIB[4], USD[0.00] | | |
| 09860293 | | USD[1012.23] | Yes | |
| 09860294 | | NFT (347442714841461822/MagicEden Vaults)[1], NFT (359238396717034684/Medallion of Memoria)[1], NFT (365144145615170278/MagicEden Vaults)[1], NFT (440607514099276739/MagicEden Vaults)[1], NFT (454173433127048791/The Reflection of Love #3647)[1], NFT (487733670541436503/MagicEden Vaults)[1], NFT (550126225867481823/MagicEden Vaults)[1] | | |
| 09860302 | Contingent, Disputed | SHIB[2], USD[0.01] | | |
| 09860308 | | USD[10.03] | | |
| 09860315 | | NFT (437267142584239462/The Hill by FTX #7786)[1] | | |
| 09860322 | | SHIB[549134.77643536], USD[10.17] | Yes | |
| 09860324 | | BRZ[1], ETH[0], USD[0.29] | | |
| 09860331 | | USD[2000.00] | | |
| 09860336 | | BTC[0] | | |
| 09860341 | | USD[0.00] | | |
| 09860353 | | ETH[.9], ETHW[.9], USD[30.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09860354 | Contingent, Disputed | NFT (380563906714135441/FTX Crypto Cup 2022 Key #25103)[1], NFT (505335753011899446/The Hill by FTX #7792)[1] | | |
| 09860373 | | USD[0.00] | | |
| 09860375 | | ETHW[.03282808], SHIB[4], SOL[.39437237], USD[161.29] | Yes | |
| 09860376 | Contingent, Disputed | NFT (414570006566020874/The Hill by FTX #7795)[1], NFT (534703868983769516/FTX Crypto Cup 2022 Key #25109)[1] | | |
| 09860380 | | BTC[.003173], DOGE[1], ETH[.06286568], ETHW[9.99943907], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09860385 | | BTC[.0005182], ETH[.00748172], SHIB[5857233.55271106], USD[6.22] | Yes | |
| 09860386 | | ETH[.00273112], ETHW[.00270376], USD[0.02] | Yes | |
| 09860391 | | USD[9.52] | | |
| 09860397 | | USD[5.00] | | |
| 09860420 | | AVAX[.42944337], BTC[.00046134], ETH[.00609427], ETHW[.00601391], LTC[.1759508], SHIB[303523.36979789], SOL[.28327028], USDT[0.21840071] | Yes | |
| 09860423 | | BTC[.00021254], ETH[.00274861], ETHW[.00271755], USD[0.00] | Yes | |
| 09860430 | | BTC[.00035194] | Yes | |
| 09860435 | | USD[0.00], USDT[10.13660109] | Yes | |
| 09860438 | | AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09860456 | | NFT (297665590096951692/StarAtlas Anniversary)[1], NFT (301863936833658930/StarAtlas Anniversary)[1], NFT (331370622235613088/StarAtlas Anniversary)[1], NFT (425152836169812455/StarAtlas Anniversary)[1], NFT (431171505175974524/Medallion of Memoria)[1], NFT (470678862628305506/StarAtlas Anniversary)[1], NFT (475455534059904670/StarAtlas Anniversary)[1], NFT (524366271074692272/StarAtlas Anniversary)[1], NFT (541490402579751929/The Reflection of Love #4870)[1], NFT (569743718756951595/StarAtlas Anniversary)[1] | | |
| 09860458 | | ALGO[16.00857854], MKR[.05036568], SHIB[3], TRX[1], USD[0.00], YFI[.0044012] | | |
| 09860463 | | SHIB[1], USD[463.85], USDT[1.00015521] | Yes | |
| 09860466 | | NFT (292388339925967178/MagicEden Vaults)[1], NFT (299130928276504906/The Reflection of Love #4692)[1], NFT (371525735372652268/MagicEden Vaults)[1], NFT (459409983359498504/MagicEden Vaults)[1], NFT (524084888564831800/Medallion of Memoria)[1], NFT (524520073607831447/MagicEden Vaults)[1], NFT (531588833384997242/MagicEden Vaults)[1] | | |
| 09860467 | | SHIB[1], USD[0.00] | | |
| 09860469 | | DOGE[3.07381748], USD[0.00] | Yes | |
| 09860476 | | ETH[.00048839], ETHW[.00048839], USD[0.00] | | |
| 09860485 | | ALGO[10], USD[6.55] | | |
| 09860487 | Contingent, Disputed | DOGE[639], SHIB[7000000], USD[50.19] | | |
| 09860502 | | USD[0.01] | Yes | |
| 09860504 | | BTC[.00071589], SHIB[1], USD[0.00] | | |
| 09860511 | | USD[0.00] | | |
| 09860518 | | BTC[.00004922], USD[0.00] | Yes | |
| 09860519 | | USD[0.00], USDT[0.00000014] | | |
| 09860530 | | SHIB[1959307.15325552], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09860539 | | SUSHI[1.42518912], USD[7.99], USDT[0] | | |
| 09860550 | | USD[50.01] | | |
| 09860553 | | BTC[.0007], USD[8.56] | | |
| 09860554 | | USD[0.00] | Yes | |
| 09860557 | | ALGO[329.38061462], SHIB[1], USD[0.01] | Yes | |
| 09860561 | | USD[10.00] | | |
| 09860577 | | ETH[.00061019], USD[0.00] | Yes | |
| 09860584 | | BTC[0], DOGE[0], USD[0.00] | | |
| 09860585 | | USD[0.00] | | |
| 09860602 | | NFT (300400522465427270/The Reflection of Love #832)[1], NFT (430932068672889648/MagicEden Vaults)[1], NFT (439667655561982898/MagicEden Vaults)[1], NFT (448025860374530236/MagicEden Vaults)[1], NFT (456907138669190549/MagicEden Vaults)[1], NFT (473291055175346304/Medallion of Memoria)[1], NFT (474381159419992752/MagicEden Vaults)[1] | | |
| 09860606 | | ETH[.00000018], PAXG[.00000189], SHIB[4], USD[4134.90] | | |
| 09860609 | | NFT (291670229102920911/The Reflection of Love #2882)[1], NFT (298466417671897208/MagicEden Vaults)[1], NFT (385474692550135810/MagicEden Vaults)[1], NFT (397856417682812020/MagicEden Vaults)[1], NFT (471797262899239933/Medallion of Memoria)[1], NFT (521068428927791146/MagicEden Vaults)[1], NFT (556945346033112694/MagicEden Vaults)[1] | | |
| 09860622 | | USD[20.00] | | |
| 09860623 | | BTC[0], TRX[.000006], USDT[0.00018801] | | |
| 09860629 | Contingent, Disputed | NFT (309474104812571244/FTX Crypto Cup 2022 Key #25177)[1], NFT (478086137887536943/The Hill by FTX #7827)[1] | | |
| 09860631 | | USDT[0.00013882] | | |
| 09860639 | | BRZ[157.7515596], CUSDT[1812.16100654], DAI[50.04194722], DOGE[14984.56211625], ETH[.08426031], ETHW[9.3755351], KSHIB[2626.49844892], MATIC[66.8275979], SHIB[19516592.26306578], SOL[3.04409431], TRX[322.00812846], USD[0.00], USDT[50.05695697] | Yes | |
| 09860649 | | USD[15.00] | | |
| 09860662 | | SHIB[23200000], USD[1.05] | | |
| 09860670 | | USD[50.01] | | |
| 09860673 | Contingent, Disputed | USD[0.00] | | |
| 09860680 | | NFT (416346485462233601/FTX Crypto Cup 2022 Key #25189)[1] | | |
| 09860693 | | TRX[.000029], USDT[201.9298701] | Yes | |
| 09860696 | | NFT (327517190817843127/The Hill by FTX #7835)[1] | | |
| 09860698 | | DOGE[0], ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09860703 | | BTC[.0008], USD[6.19] | | |
| 09860718 | | BTC[0] | | |
| 09860732 | | SHIB[4], USD[0.01] | | |
| 09860737 | | BTC[.00204106], ETH[.01426689], ETHW[.01408905] | Yes | |
| 09860746 | | USD[10.00] | | |
| 09860764 | | USD[0.00], USDT[0] | | |
| 09860765 | | NFT (348865955396987409/FTX Crypto Cup 2022 Key #25217)[1] | | |
| 09860783 | | USD[736.60] | Yes | |
| 09860799 | | BTC[.0048], USD[0.00], USDT[0.05276575] | | |
| 09860801 | | ETH[.00000001] | | |
| 09860805 | | USD[0.00], USDT[0.00905371] | | |
| 09860812 | | USD[0.03], USDT[.061487] | Yes | |
| 09860824 | | NFT (358719290572045676/FTX Crypto Cup 2022 Key #25229)[1] | | |
| 09860841 | | USD[0.10] | Yes | |
| 09860842 | | USD[0.01] | Yes | |
| 09860844 | | BRZ[1], DOGE[401.72491136], ETH[.08531347], ETHW[.05907011], GRT[1], SHIB[14], TRX[1], USD[41.99] | | |
| 09860849 | | LINK[.0878], USD[2.70] | | |
| 09860854 | | DOGE[2], ETHW[.33434008], GRT[1], TRX[4], USD[1557.00] | Yes | |
| 09860859 | | SOL[.23866067], USD[0.00] | | |
| 09860895 | | BAT[1], USD[6767.19], USDT[0] | Yes | |
| 09860899 | Contingent, Disputed | USD[0.00] | | |
| 09860907 | | NFT (523838552630115616/FTX Crypto Cup 2022 Key #25231)[1] | | |
| 09860928 | | SHIB[1], TRX[1], USD[4534.25] | Yes | |
| 09860935 | | ETH[2.0047189], MATIC[2007.01905903], USD[0.01] | Yes | |
| 09860939 | | BTC[0.00000001], ETH[0], ETHW[0] | | |
| 09860946 | | NEAR[48.92982464], USD[808.19] | Yes | |
| 09860953 | | BAT[1], BRZ[3], DOGE[.01014123], ETH[.25488423], GRT[1], SHIB[28], SOL[.00005585], TRX[12], USD[1000.00], USDT[1.01058531] | Yes | |
| 09860970 | | NFT (456427130054055245/FTX Crypto Cup 2022 Key #25237)[1] | | |
| 09860972 | | BTC[.00003574], LINK[15.4], USD[0.35] | | |
| 09860978 | | BTC[.00085347], USD[0.00] | | |
| 09860980 | | USD[1.67] | Yes | |
| 09860982 | | SHIB[1], USD[0.00] | | |
| 09860991 | | NFT (416244245641164475/The Hill by FTX #8686)[1], SOL[.02614379] | | |
| 09860992 | | USD[330.85] | | |
| 09860997 | | DOGE[1], ETH[.24099801], ETHW[.24080221], SHIB[2], TRX[1], USD[10.30] | Yes | |
| 09861011 | | USD[100.00] | | |
| 09861014 | | BTC[.00000004], SHIB[2], USD[0.00] | Yes | |
| 09861021 | | BRZ[3], ETHW[.00432535], SHIB[3], TRX[4], USD[0.00], USDT[2.01210766] | Yes | |
| 09861028 | Contingent, Disputed | NFT (520369583244256469/FTX Crypto Cup 2022 Key #25241)[1] | | |
| 09861029 | | NFT (408180642102434339/FTX Crypto Cup 2022 Key #25245)[1] | | |
| 09861032 | | NFT (477240693649754861/FTX Crypto Cup 2022 Key #25243)[1] | | |
| 09861033 | | NFT (382997861073367618/FTX Crypto Cup 2022 Key #25239)[1] | | |
| 09861048 | | BTC[0.00031108] | | |
| 09861050 | Contingent, Disputed | BTC[.00007575], USD[0.01] | | |
| 09861056 | | AVAX[.00000691], ETHW[.26952436], SHIB[2], TRX[4], USD[1261.79] | Yes | |
| 09861063 | | ETH[.00549981], ETHW[.00543141], SHIB[1], USD[0.00] | Yes | |
| 09861068 | | AUD[1.00], CUSDT[3], DAI[5.4], USD[93.28], USDT[5.63] | | |
| 09861075 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09861085 | | SHIB[1], USD[0.00] | Yes | |
| 09861089 | | BTC[.00047664], ETH[.00112901], MATIC[4.15769549], USD[9879.43], USDT[0.39015702] | | |
| 09861095 | | BRZ[2], ETH[.97075655], ETHW[.01598042], SHIB[1], USD[15.15] | Yes | |
| 09861096 | | ETH[.053946], ETHW[.053946], USD[0.49] | | |
| 09861104 | | ETH[0] | | |
| 09861107 | | NFT (490856643063074951/FTX Crypto Cup 2022 Key #25249)[1] | | |
| 09861109 | | SOL[.55] | | |
| 09861130 | | DOGE[122], USD[0.01] | | |
| 09861145 | | USD[100.00] | | |
| 09861147 | | MATIC[27.95079709], SHIB[2], SOL[.61530675], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09861148 | | BTC[.00045516], USD[150.00], USDT[15.55046627] | | |
| 09861153 | | BTC[.00000086], DOGE[2], ETH[.00073678], ETHW[.0007321], USD[1.62], USDT[0] | Yes | |
| 09861156 | | SOL[.00465] | | |
| 09861158 | | BCH[.00807693], DOGE[3], LINK[.12043336], SHIB[14], SOL[.00003276], TRX[4], UNI[.00079553], USD[0.00] | Yes | |
| 09861165 | | USD[5.00] | | |
| 09861176 | Contingent, Unliquidated | LINK[0.00004612], USD[173.06] | | |
| 09861177 | | USD[5.00] | | |
| 09861184 | | NFT (344270014190410091/FTX Crypto Cup 2022 Key #25253)[1], NFT (378212026813332556/The Hill by FTX #7855)[1] | Yes | |
| 09861185 | | USD[0.01] | | |
| 09861193 | | NFT (356942330421493033/Medallion of Memoria)[1] | | |
| 09861200 | | BTC[0], ETH[0], ETHW[0.11476844], SHIB[3], USD[0.00] | | |
| 09861223 | | BRZ[1], ETH[.00000989], GRT[1], MATIC[13.76207929], SHIB[1], USD[0.00] | Yes | |
| 09861234 | | BTC[0], ETH[.0009012], MATIC[.75775], USD[0.06] | | |
| 09861247 | Contingent, Disputed | USD[0.00] | Yes | |
| 09861252 | | AUD[0.00], BTC[0], USD[0.00] | Yes | |
| 09861253 | | SHIB[32894736.84210526], TRX[1], USD[0.01] | | |
| 09861280 | | ALGO[.944], ETHW[.000581], SHIB[1], USD[0.00] | | |
| 09861283 | | BTC[.00000007], SHIB[3], USD[0.00] | Yes | |
| 09861284 | | NFT (472494275067298334/The Hill by FTX #7856)[1] | | |
| 09861289 | | ETH[.0006855], ETHW[.0006855] | | |
| 09861299 | | USD[200.01] | | |
| 09861325 | | ETH[.04468436], ETHW[.04468436] | | |
| 09861330 | | USD[2000.00] | | |
| 09861336 | | USD[0.76] | Yes | |
| 09861341 | | BAT[146.56342192], DOGE[230.22001322], KSHIB[4074.69403122], SHIB[2451382.80986937], TRX[474.25049057], USD[4.88] | | |
| 09861345 | | BTC[.00087185], ETH[.01861717], ETHW[.00630365], SHIB[2], USD[0.40] | Yes | |
| 09861350 | | USD[4.59] | | |
| 09861354 | | USD[1.09] | | |
| 09861358 | | USD[0.74] | | |
| 09861366 | | USD[100.00] | | |
| 09861368 | | BTC[0], DOGE[1], SHIB[2], USD[0.01] | | |
| 09861374 | | ETH[.00538497], ETHW[.00538497], USD[0.00] | | |
| 09861376 | | USD[10.00] | | |
| 09861380 | | AVAX[0], BCH[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 09861384 | | NFT (329948101099420476/Ape MAN#129)[1], NFT (369972123581845279/DOTB #4680)[1], NFT (417600580925104032/ApexDucks Halloween #2490)[1], NFT (419887499946301245/Beyond Reach #404)[1], NFT (452464026922756567/Sapphire Phantasm)[1], NFT (575121892591813091/Belly Shelly)[1], SOL[.05561675], USD[0.00] | | |
| 09861401 | | ETH[.00088196], ETHW[.00088196] | | |
| 09861406 | | USD[75.00] | | |
| 09861421 | | BTC[.00000001], DOGE[1], ETH[0], ETHW[0], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09861423 | | NFT (298505006696907386/Medallion of Memoria)[1], NFT (554097509866223248/Medallion of Memoria)[1] | | |
| 09861428 | | ETH[.20232751], ETHW[.20012771], TRX[2], USD[200.89] | Yes | |
| 09861436 | | USD[0.00] | | |
| 09861439 | | NFT (350182801429835183/The Hill by FTX #7857)[1] | | |
| 09861442 | | BAT[2], BRZ[1], DOGE[3], SHIB[7], TRX[2], USD[0.00], USDT[0] | | |
| 09861444 | | USD[7.10] | | |
| 09861445 | | USD[1365.76], USDT[2] | | |
| 09861446 | | ETH[.027], ETHW[.027], USD[0.36] | | |
| 09861452 | | BAT[12.28462918], ETH[.00419909], SHIB[2], UNI[3.91859496], USD[2.13] | Yes | |
| 09861453 | | USD[2000.00] | | |
| 09861458 | Contingent, Disputed | USD[0.00] | | |
| 09861476 | | PAXG[0] | | |
| 09861477 | | BTC[.04645343], USD[1000.00] | | |
| 09861485 | | USD[0.00] | | |
| 09861490 | | BTC[.0000873], SHIB[2], USD[5.00] | | |
| 09861491 | | SHIB[2], SOL[5.58737235], USD[0.00] | | |
| 09861494 | | BTC[.00733101], SHIB[2], USD[0.00] | Yes | |
| 09861511 | | NFT (538055532544809287/1 of 1 Dev Test)[1], NFT (564903302049366220/LE Dev Test #108)[1] | | |
| 09861516 | | BTC[.00110912], SHIB[1], USD[0.50] | | |
| 09861535 | | BTC[.01154473], DOGE[1], GRT[1], SHIB[39.30222642], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09861536 | | USD[10.00] | | |
| 09861547 | | USD[1000.00] | | |
| 09861557 | | NFT (314848103275933867/The Hill by FTX #7858)[1] | | |
| 09861563 | | EUR[0.00] | | |
| 09861573 | | LTC[.30267523], SHIB[2], TRX[1], USD[120.45] | | |
| 09861574 | | ETHW[1.20881021], USD[0.00] | | |
| 09861579 | | DOGE[1], LINK[2.15996648], SHIB[5], USD[59.02] | Yes | |
| 09861583 | | EUR[97.58], USD[900.00] | | |
| 09861595 | | ETH[0] | | |
| 09861603 | | BTC[.00639581], SHIB[1], USD[0.00] | | |
| 09861613 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 09861624 | | USD[10.19] | Yes | |
| 09861628 | | USD[0.00], USDT[0] | | |
| 09861645 | | ETH[.00536691], ETHW[.00536691], USD[0.00] | | |
| 09861658 | Contingent, Disputed | ETH[.0000009], ETHW[.0000009], USD[39.00], USDT[0] | | |
| 09861659 | | SHIB[6], TRX[1], USD[0.00] | | |
| 09861663 | | USD[0.00] | | |
| 09861665 | | USD[10.00] | | |
| 09861677 | | BTC[.07637646], ETH[1.0238795], ETHW[.304], USD[0.22] | | |
| 09861679 | | DOGE[1], MATIC[3.6949148], TRX[1], USD[26.63] | | |
| 09861703 | | DOGE[1], ETH[.49092476], ETHW[.32059848], MATIC[196.1368032], SHIB[4], SOL[10.17159182], USD[0.00] | Yes | |
| 09861709 | | USD[0.01] | Yes | |
| 09861716 | | USD[49.93] | | |
| 09861731 | | MATIC[62.44105403], SHIB[2], USD[100.00] | | |
| 09861747 | | ALGO[50], AVAX[2.2], BTC[.0079], ETH[.11], ETHW[.11], MATIC[20], USD[76.21] | | |
| 09861757 | | USD[0.00], USDT[0.00001613] | | |
| 09861759 | | BTC[0], USD[0.00] | | |
| 09861762 | | BTC[.00129303], ETH[.01092027], ETHW[.01078347], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09861763 | | BTC[.00002439], TRX[.000104], USD[0.00], USDT[0] | | |
| 09861765 | | USD[100.00] | | |
| 09861769 | | BTC[.00007804], USD[60.04], USDT[.007008] | | |
| 09861774 | | BTC[0] | | |
| 09861788 | | ETH[1.60019437], SHIB[8], USD[5.84] | | |
| 09861794 | | BRZ[1], SHIB[14], USD[489.45] | | |
| 09861796 | | USD[5.00] | | |
| 09861803 | | BTC[.02635714], DOGE[3], ETH[.511115616], ETHW[.12915386], SHIB[3], TRX[1], UNI[34.7541903], USD[0.54] | | |
| 09861839 | Contingent, Disputed | NFT (407160316603348589/The Hill by FTX #7880)[1] | | |
| 09861853 | | BTC[.00037438], USD[0.00] | | |
| 09861860 | | BTC[.0941], USD[400.62] | | |
| 09861864 | | ALGO[2806.86471738], ETH[.37825828], USD[2037.68] | | |
| 09861869 | | BTC[.00000339], DOGE[1], SHIB[1], TRX[1], USD[5947.81], USDT[1.00014608] | Yes | |
| 09861875 | | NFT (379131294235217921/FTX Crypto Cup 2022 Key #25317)[1], NFT (458602914556438703/The Hill by FTX #7885)[1] | Yes | |
| 09861891 | | SOL[0], USD[0.00] | | |
| 09861899 | | NFT (379241092685261531/The Hill by FTX #7891)[1], USD[9.76] | | |
| 09861901 | | BTC[.00106994], DOGE[507.86100128], ETH[.00745543], SHIB[906960.31464189], SOL[1.04664445], TRX[1], USD[91.68] | Yes | |
| 09861903 | | BTC[0], USD[0.63] | | |
| 09861907 | | SHIB[281.44489966] | Yes | |
| 09861914 | | ETH[.00006724], LINK[1.01084375], TRX[3], USD[0.01] | Yes | |
| 09861923 | | BTC[.0110974], USD[164.13] | | |
| 09861927 | | ETH[.02687525], ETHW[.02687525], USD[0.00] | | |
| 09861928 | | NFT (461215148389500225/The Hill by FTX #7900)[1] | | |
| 09861929 | | USD[50.01] | | |
| 09861934 | | USD[20.00] | | |
| 09861938 | | AVAX[20], SHIB[5000000], TRX[6000], USD[0.04] | | |
| 09861940 | | DOGE[1817.62162521], SHIB[1], USD[0.02] | Yes | |
| 09861955 | | SHIB[1], USD[0.00] | | |
| 09861959 | | ETHW[.03221036], SHIB[2], USD[92.40] | Yes | |
| 09861967 | | AVAX[.00027803], DOGE[2], SHIB[1], TRX[2], USD[0.00], USDT[1.01870231] | Yes | |

Amended Schedule F-58: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09861972 | | USD[5.00] | | |
| 09861987 | Contingent, Disputed | BTC[.04261349], ETH[.60806608], MATIC[.89607214], SOL[28.7538313], USD[8687.34], USDT[10561.90757982] | | |
| 09861996 | | BTC[.00008474], USD[0.00] | Yes | |
| 09862006 | | SHIB[1], USD[0.00] | Yes | |
| 09862014 | | NFT (379867259793379754/The Hill by FTX #7912)[1] | | |
| 09862019 | | USD[100.00] | | |
| 09862023 | | BTC[.01926117], USD[469.92], USDT[0.42823332] | | |
| 09862040 | | USD[0.00] | Yes | |
| 09862044 | | NFT (409066020977560091/The Hill by FTX #7955)[1] | | |
| 09862049 | | NFT (374488406443065941/The Hill by FTX #7919)[1] | | |
| 09862063 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09862064 | | DOGE[2], USD[0.07], USDT[0.09946900] | | |
| 09862079 | | USD[354.80] | | |
| 09862089 | | USD[71.08] | Yes | |
| 09862093 | | USD[5588.83] | Yes | |
| 09862101 | | ETHW[.87048581], SHIB[2], SOL[.02432349], USD[1.24] | Yes | |
| 09862104 | | USD[5.00] | | |
| 09862119 | | MATIC[10], USD[1.08] | | |
| 09862133 | | USD[0.00] | | |
| 09862138 | | USD[0.00] | | |
| 09862152 | | NFT (517126117382675082/The Hill by FTX #7934)[1] | | |
| 09862161 | | DOGE[1], USD[0.00] | | |
| 09862165 | | BTC[.00000022], DOGE[3.14866393], SHIB[3115.02902661], SOL[0.09952592], TRX[1.00007100], USD[17.41], USDT[0.06765839] | Yes | |
| 09862209 | | BTC[.00024309], ETH[.00480808], LTC[.05730004], MKR[.00513911], SHIB[95976.59660264], USD[0.00] | Yes | |
| 09862213 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09862232 | | BTC[.00065786], DOGE[1], USD[0.01] | | |
| 09862233 | | AAVE[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09862236 | | SHIB[1], USD[0.01] | Yes | |
| 09862237 | | BTC[.00045884], USD[5.00] | | |
| 09862243 | | NFT (501481423572726174/The Hill by FTX #8005)[1] | | |
| 09862247 | | ETH[0], ETHW[0], USD[0.20], USDT[0.00000001] | | |
| 09862267 | | DOGE[352.3002715], MATIC[.00000611], SHIB[4], TRX[2], USD[0.02] | | |
| 09862274 | | USD[0.00] | | |
| 09862294 | | BTC[.00115253], USD[0.00] | Yes | |
| 09862320 | | USD[0.00] | | |
| 09862327 | | NFT (370419334490953667/The Hill by FTX #8699)[1] | | |
| 09862332 | | BRZ[1], DOGE[1], ETHW[.16975062], SHIB[22], SOL[.00006169], TRX[3], USD[0.01] | Yes | |
| 09862356 | | ETH[.05], ETHW[.05], SHIB[1], USD[0.01] | | |
| 09862367 | | AAVE[.00000051], ALGO[.00010724], AVAX[.00000249], BTC[0], DOGE[.00040206], ETH[.00000003], ETHW[.0000074], KSHIB[0], LINK[.00000502], SHIB[3.81555206], TRX[.00072416], USD[254.37], YFI[.00000001] | Yes | |
| 09862382 | | ETH[.00075], ETHW[.0009556], TRX[.000046], USD[248.51], USDT[294.98064764] | | |
| 09862406 | | USD[65.00] | | |
| 09862429 | | USDT[16] | | |
| 09862438 | | DOGE[1529.89489714], SHIB[1], USD[14926.50] | Yes | |
| 09862441 | | BTC[.00063674], MKR[.00522728], SHIB[1], SUSHI[3.58259069], USD[0.00] | | |
| 09862444 | | NFT (498981641858100633/The Hill by FTX #7994)[1] | | |
| 09862446 | | SHIB[3], SOL[.00005471], USD[1984.98], USDT[0] | Yes | |
| 09862458 | | USD[0.00], USDT[.02282972] | | |
| 09862491 | | NFT (468417772637161000/The Hill by FTX #8009)[1] | | |
| 09862507 | | USD[0.52], USDT[0.00390002] | | |
| 09862511 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09862525 | | USD[0.01] | Yes | |
| 09862553 | | USD[0.00], USDT[0] | | |
| 09862561 | | NFT (401285161045133296/The Hill by FTX #8742)[1] | | |
| 09862570 | Contingent, Disputed | NFT (533679485063546172/The Hill by FTX #8012)[1] | | |
| 09862576 | | ETHW[.54555559], USD[0.00] | Yes | |
| 09862592 | | AVAX[.37537488], DOGE[1], ETHW[.03465884], GRT[74.31427479], NEAR[10.78125566], SHIB[5], USD[131.30] | Yes | |
| 09862614 | | BRZ[1], ETHW[.10718757], SHIB[1], USD[0.00] | | |
| 09862616 | | TRX[.011207], USD[0.00], USDT[0.01000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09862618 | | USD[0.00] | Yes | |
| 09862626 | | NFT (339978705296697898/The Hill by FTX #0021)[1] | | |
| 09862666 | | NFT (312289500916294487/The Reflection of Love #5686)[1], NFT (360742517307547564/MagicEden Vaults)[1], NFT (396652662027917518/Medallion of Memoria)[1], NFT (442442664728655159/MagicEden Vaults)[1], NFT (448438785104310227/MagicEden Vaults)[1], NFT (461957762332685425/MagicEden Vaults)[1], NFT (508465577035896303/MagicEden Vaults)[1] | | |
| 09862682 | | BTC[.0039173] | | |
| 09862700 | | SHIB[2], USD[0.00] | | |
| 09862706 | | BCH[0], BTC[0], DOGE[0], KSHIB[0], NFT (351640679564970878/Founding Frens Investor #783)[1], PAXG[0.00000005], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 09862708 | | TRX[1], USD[0.00] | | |
| 09882712 | | NFT (555511487042287185/Fortuo Distinctus #105)[1], USD[2.00] | | |
| 09862714 | | DOGE[1], ETH[.053], SHIB[2], USD[7.61], USDT[0.05542460] | | |
| 09862736 | | BRZ[2], DOGE[1], SHIB[339.30757819], USD[0.00] | Yes | |
| 09862738 | | BTC[.00028877], DOGE[1], ETH[.00312942], ETHW[6.43955735], SHIB[3], SOL[1.07317147], USD[297.33] | | |
| 09862742 | | MATIC[76.65736927], SHIB[186791.61373897], TRX[230.16529746], USD[2.56] | Yes | |
| 09862760 | | BTC[.01938676], SHIB[2], USD[94.34] | Yes | |
| 09862772 | | BRZ[1], DOGE[2], TRX[2], USD[0.01], USDT[0] | | |
| 09862782 | | DOGE[2], GBP[0.02], SHIB[2], SOL[10.89342122], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09862785 | | DOGE[117.65363634], MATIC[23.94308066], TRX[1], USD[0.04] | Yes | |
| 09862786 | | USD[1009.45] | Yes | |
| 09862789 | | BTC[.08681135], USD[0.00] | | |
| 09862792 | | ALGO[28.64874702], USD[0.01] | Yes | |
| 09862794 | | ETHW[.336], USD[4.11] | | |
| 09862799 | | NFT (486055270972996904/The Hill by FTX #8037)[1] | | |
| 09862812 | | NFT (575019815269131296/FTX Crypto Cup 2022 Key #25539)[1] | | |
| 09862820 | | USD[0.03] | Yes | |
| 09862828 | | ETH[.00030209], ETHW[.872727], LTC[39.64032], USD[2277.50] | | |
| 09862835 | | USD[100.75] | | |
| 09862843 | | NFT (314260346381864908/The Hill by FTX #8044)[1] | | |
| 09862852 | | ALGO[192.0615659], SHIB[4], USD[0.00] | Yes | |
| 09862866 | | DOGE[1], GRT[.30236864], MATIC[35.75459939], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09862873 | Contingent, Disputed | LTC[.03877791], USD[0.00] | | |
| 09862874 | | USD[316.56] | | |
| 09862888 | | USD[0.01] | | |
| 09862918 | | NFT (338267171323633605/FTX Crypto Cup 2022 Key #25575)[1] | | |
| 09882944 | | SHIB[797241.01059494], USD[0.00] | | |
| 09862957 | | USD[0.00] | | |
| 09862961 | | USD[0.00] | | |
| 09862962 | | BTC[0], USD[33.23], USDT[0.00000001] | | |
| 09862964 | | NFT (476293647159078981/The Hill by FTX #8065)[1] | Yes | |
| 09862971 | | NFT (350587739014695574/The Hill by FTX #8064)[1] | | |
| 09862975 | | LINK[105.643], USD[196.22] | | |
| 09862992 | | MATIC[.00308649], USD[0.00] | | |
| 09863019 | | ETHW[0], GRT[.00489302], LINK[0], SHIB[9], USD[0.42] | Yes | |
| 09863027 | | USD[0.01] | | |
| 09863030 | | SHIB[4], TRX[2], USD[0.00] | | |
| 09863033 | | DOGE[1], SHIB[1140197.03211335], USD[0.00] | Yes | |
| 09863037 | | USD[0.21] | | |
| 09863038 | | BTC[.00094544], USD[10.98] | | |
| 09863039 | | DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 09863043 | | ETH[.00036598], SHIB[1], TRX[1], USD[0.04], USDT[0] | | |
| 09863044 | | ETH[0], ETHW[10.12129049], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09863049 | | NFT (437883820996785982/The Hill by FTX #8072)[1] | | |
| 09863065 | | SHIB[3], TRX[1], USD[29.26] | Yes | |
| 09863069 | | NFT (365779021873550661/The Hill by FTX #8288)[1] | | |
| 09863083 | | USD[0.00], USDT[0.00939902] | | |
| 09863086 | | USD[0.00] | | |
| 09863110 | | AVAX[.0005788], DOGE[3], SHIB[3], SOL[.00019737], TRX[2], USD[0.00] | Yes | |
| 09863111 | | USD[0.00] | Yes | |
| 09863114 | | AVAX[.00768306], KSHIB[231.86886607], MATIC[0.73974134], SHIB[253341.70662578], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09863157 | | ETH[.999], ETHW[.999] | | |
| 09863158 | | USD[0.00] | | |
| 09863159 | | BTC[.00159259], USD[0.00] | | |
| 09863165 | | NFT (422057444309536379/The Hill by FTX #8074)[1] | | |
| 09863168 | | USD[1.81] | | |
| 09863171 | | ETH[.02712922], ETHW[.02678884], SHIB[1], USD[0.01] | Yes | |
| 09863175 | | BTC[.01055623], LTC[.2080836], USD[80.71], USDT[0.00000001] | | |
| 09863176 | | BAT[1], DOGE[2], SHIB[1590846.97635677], USD[0.23], USDT[0.71504900] | | |
| 09863188 | | USD[0.00], USDT[0] | Yes | |
| 09863196 | | BRZ[1], DOGE[1], ETH[3.03773349], USD[2101.23] | Yes | |
| 09863201 | | NFT (372999410571450152/The Hill by FTX #8075)[1] | | |
| 09863213 | | NFT (293780793800692882/Pirate #3183)[1], NFT (307319644198678530/DOTB #886)[1], NFT (354969699728338171/Kiddo #5299)[1], NFT (370628514972277299/ApexDucks #4418)[1], NFT (402465778527013398/Solana Islands #470)[1], NFT (409978527584704179/3D CATPUNK #8496)[1], NFT (411573069015481322/Astral Apes #2093)[1], NFT (466482526198711855/Astral Apes #188)[1], NFT (483555952236516603/Eitbit Ape #2828)[1], NFT (489860941341748911/Eitbit Ape #7216)[1], NFT (503078496127680315/The Hill by FTX #8078)[1], NFT (508415352960234049/DarkPunk #3576)[1], NFT (536382576808642424/DOTB #3861)[1], NFT (550879020106734446/DOTB #5103)[1], NFT (553157593265567857/DOTB #3249)[1], NFT (568120618411979460/DOTB #4428)[1], NFT (570860258246379274/Solana Islands #1926)[1], TRX[5.89071465], USD[0.00] | | |
| 09863217 | | BTC[0.00000001], DOGE[1], LTC[2], SOL[1], USD[0.01] | | |
| 09863238 | | ETH[.01594083], ETHW[.01594083] | | |
| 09863239 | | USD[0.50] | | |
| 09863246 | | USD[10.00] | | |
| 09863255 | | ALGO[750.92847947], DOGE[1], SHIB[3], TRX[1], USD[3191.35] | Yes | |
| 09863256 | | USD[0.00] | | |
| 09863257 | | DOGE[124.87813455], USD[0.00] | | |
| 09863262 | | BTC[.00042576], ETH[.00591674], ETHW[.00584834], USD[0.00] | Yes | |
| 09863264 | | NFT (339945310741229200/MagicEden Vaults)[1], NFT (352931272457827231/MagicEden Vaults)[1], NFT (384188860490156279/The Reflection of Love #148)[1], NFT (395004235129014955/Medallion of Memoria)[1], NFT (448705176144576259/MagicEden Vaults)[1], NFT (473352697459647383/MagicEden Vaults)[1], NFT (493772852700378958/MagicEden Vaults)[1] | | |
| 09863269 | | BTC[0] | | |
| 09863284 | | BTC[.00085058], SHIB[1], USD[0.00] | | |
| 09863290 | | DOGE[1], SHIB[1615262.45256563], USD[3.71] | Yes | |
| 09863293 | | BRZ[1], ETH[0], SHIB[9], TRX[2], USD[558.36] | Yes | |
| 09863303 | | NFT (295159128473960724/The Hill by FTX #8082)[1] | | |
| 09863304 | | SHIB[7001326.67254846], TRX[1], USD[0.00] | Yes | |
| 09863316 | | NFT (409942661578132570/The Hill by FTX #8083)[1] | | |
| 09863317 | | DOGE[1], ETHW[.07212281], SHIB[1], TRX[1], USD[0.00] | | |
| 09863318 | Contingent, Disputed | BRZ[1], DOGE[1], USD[0.00] | | |
| 09863324 | | NFT (479787941100717835/Medallion of Memoria)[1], NFT (551967784505225598/The Reflection of Love #117)[1] | | |
| 09863340 | | NFT (358241978540834266/FTX Crypto Cup 2022 Key #25603)[1] | | |
| 09863345 | | BTC[.00468417], SHIB[1], USD[0.00] | | |
| 09863351 | Contingent, Disputed | BTC[.04275827], USD[0.00] | | |
| 09863352 | | BCH[1.51096719], SHIB[1], USD[0.00] | | |
| 09863357 | | DOGE[1], USD[0.00] | | |
| 09863364 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 09863365 | | USD[10.00] | | |
| 09863375 | | NFT (510902931517447874/The Hill by FTX #8087)[1] | | |
| 09863380 | | BTC[.0021978], NEAR[11.988], USD[0.55] | | |
| 09863381 | | BTC[0], DOGE[1], NEAR[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09863382 | | USD[3.68] | | |
| 09863386 | | USD[40.01] | | |
| 09863390 | Contingent, Unliquidated | BTC[.00092779], USD[0.17], USDT[0] | | |
| 09863391 | | NFT (468321885393680491/The Hill by FTX #8088)[1] | | |
| 09863397 | | ETH[.0058115], ETHW[.0058115], TRX[1], USD[0.00] | | |
| 09863398 | | BTC[0], ETHW[.02072939], SHIB[2474420.87499228], USD[0.06], USDT[0.00011948] | Yes | |
| 09863401 | | BTC[.00036851], SHIB[1], USD[1.36] | | |
| 09863413 | | DOGE[1], USD[0.00] | | |
| 09863415 | | USD[0.00] | Yes | |
| 09863417 | Contingent, Disputed | USD[0.43] | | |
| 09863430 | | BTC[.00094258] | | |
| 09863433 | | DOGE[1], USD[2.08] | | |
| 09863447 | | MATIC[.00878205], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09863455 | | BTC[.00019045], SHIB[1], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09863468 | | BRZ[2], DOGE[2], LINK[382.84781285], SHIB[7], TRX[1], USD[0.00] | | |
| 09863472 | | NFT (551079812839101548/FTX Crypto Cup 2022 Key #25605)[1] | | |
| 09863477 | | DOGE[15], SHIB[6904808.1081081], USD[0.02] | | |
| 09863479 | Contingent, Disputed | TRX[.000002] | | |
| 09863480 | | USDT[0.00000472] | | |
| 09863488 | | DOGE[1], ETH[0.00000016], ETHW[0.00000016], SHIB[2], TRX[.000108], USD[0.01], USDT[214.09436874] | Yes | |
| 09863499 | | BTC[.00005806], USD[0.00], USDT[0.00000009] | | |
| 09863500 | | DOGE[1], ETH[.00211789], ETHW[.00209053], USD[0.01] | Yes | |
| 09863503 | | USD[6.93] | | |
| 09863547 | | USD[500.00] | | |
| 09863559 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[25.00], USDT[0] | | |
| 09863562 | | USD[0.00] | | |
| 09863567 | | BTC[.00024739], ETH[.00455507], ETHW[.00288525], LINK[.36610113], SHIB[38176.26332814], USD[0.05] | Yes | |
| 09863573 | | AVAX[.52264745], DOGE[1], ETHW[.318023], LINK[16.62528962], MATIC[11.83813715], SHIB[10], USD[1.01] | Yes | |
| 09863577 | | USD[250.00] | | |
| 09863589 | | ETH[0], USDT[0.00025037] | | |
| 09863613 | | NFT (336466753284713703/The Hill by FTX #8104)[1] | | |
| 09863629 | | USD[0.00], USDT[7.91746197] | | |
| 09863636 | | USD[6.31], USDT[0.00000001] | | |
| 09863639 | | DOGE[1], USD[0.55] | Yes | |
| 09863640 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09863644 | | NFT (477439858489583841/FTX Crypto Cup 2022 Key #25627)[1] | | |
| 09863649 | | NFT (491131721930884923/FTX Crypto Cup 2022 Key #25625)[1] | | |
| 09863661 | | USD[0.00] | | |
| 09863674 | | USD[100.00] | | |
| 09863676 | | AAVE[.81884715], BRZ[1], BTC[.02492777], DOGE[48.59759793], ETH[.24996644], ETHW[.28862555], LINK[8.79773421], SHIB[6], USD[0.00] | | |
| 09863681 | | ETH[.00037689], ETHW[.00037689], USD[0.72] | | |
| 09863687 | | USD[20.00] | | |
| 09863694 | | AAVE[.59701055], BRZ[1], ETH[.2067604], ETHW[.05796055], SHIB[7], TRX[1], USD[575.29] | Yes | |
| 09863695 | | AAVE[.0034948], ETHW[.00075238], NEAR[1.1792], USD[2.82] | | |
| 09863696 | | LINK[6.16914147], SHIB[1], USD[0.00] | | |
| 09863699 | | BTC[.00108068], SHIB[1], USD[0.00] | Yes | |
| 09863701 | | BTC[0] | | |
| 09863704 | | USD[0.11] | | |
| 09863726 | | USD[0.00] | | |
| 09863727 | | KSHIB[133.42389651], USD[0.00], USDT[3.22] | | |
| 09863728 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09863744 | | BTC[.00000005], ETH[.00000125], ETHW[.05723773], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09863746 | | SHIB[1], USD[0.00] | | |
| 09863748 | | BTC[.01217922], DOGE[1.03902029], ETH[.01924496], LINK[23.57768576], MATIC[12.68050765], SHIB[534820.65412552], SOL[2.04863997], USD[0.00], USDT[20.3565643] | Yes | |
| 09863751 | | MATIC[10], USD[6.06] | | |
| 09863761 | | BTC[.00097559] | | |
| 09863776 | | AVAX[75.06801073], BTC[.01199039], DOGE[1], SHIB[1451380.80986937], USD[0.00] | | |
| 09863779 | | USD[0.00] | | |
| 09863781 | | USD[2000.00] | | |
| 09863783 | | SOL[61.54], USD[2001.04] | | |
| 09863785 | | USD[10.17] | Yes | |
| 09863802 | | AAVE[1.13669955], AVAX[10.21364414], DOGE[2], ETH[.83155521], ETHW[.83120607], MATIC[119.01431667], SHIB[4], SOL[3.00887369], TRX[1], UNI[32.31861994], USD[0.00] | Yes | |
| 09863810 | | BTC[0] | | |
| 09863815 | | USD[127.00] | | |
| 09863824 | | NFT (514926309025426105/The Hill by FTX #8320)[1] | | |
| 09863830 | | AAVE[4.4493483], LINK[9.00132], USD[1.49] | | |
| 09863834 | | SHIB[706908.96542306], USD[0.00] | Yes | |
| 09863838 | | DOGE[3], ETH[.05801457], ETHW[.05801457], MATIC[.00002109], SHIB[2], USD[0.00] | | |
| 09863853 | Contingent, Disputed | DOGE[1], MATIC[1], USD[0.00] | | |
| 09863854 | | LINK[.00016074], UNI[.00044201], USD[331.84] | Yes | |
| 09863857 | | LTC[1.01863721], SHIB[1], USD[0.23] | Yes | |
| 09863880 | | BAT[1], BTC[.05294603], DOGE[2], ETH[1.18538384], ETHW[1.18538384], SHIB[1], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09863884 | | NFT (576436683627749677/FTX Crypto Cup 2022 Key #25643)[1] | | |
| 09863910 | | BRZ[1], BTC[.00000007], TRX[1], USD[0.00] | Yes | |
| 09863921 | | BTC[0] | | |
| 09863933 | | TRX[1.011357], USD[0.00], USDT[0.00000001] | | |
| 09863936 | | USD[402.23] | | |
| 09863948 | | BTC[.03586877], DOGE[2], TRX[1], USD[101.07] | Yes | |
| 09863951 | | ETHW[.289], TRX[2], USD[0.00] | | |
| 09863975 | | BTC[.0004714], PAXG[.00291784], USD[0.00] | Yes | |
| 09863981 | | BTC[.00011667], ETH[.0051449], ETHW[.0050765], HKD[5.00], USD[0.04] | Yes | |
| 09863988 | | ETHW[.03197386], USD[2.00] | | |
| 09863996 | | BTC[.00021493], ETH[.00272347], ETHW[.00269611], USD[0.00] | Yes | |
| 09864000 | | DOGE[3], ETHW[4.10001133], GRT[1], LINK[1], SHIB[4], TRX[1], USD[0.76] | | |
| 09864007 | | USD[10.00] | | |
| 09864008 | | ETH[.05361362], ETHW[.05361362], SHIB[1], TRX[1539.17804041], USD[0.00] | | |
| 09864010 | | ALGO[156.72860947], BTC[.00284664], DOGE[418.56602159], ETH[.03806478], ETHW[.03106074], GRT[348.89995573], MATIC[41.42559658], SHIB[4017678.22422306], TRX[2], USD[0.00] | Yes | |
| 09864016 | Contingent, Disputed | USD[0.00] | Yes | |
| 09864024 | | USD[64.29], USDT[0] | | |
| 09864025 | | USD[30.00] | | |
| 09864034 | | BTC[.00019664], TRX[.00058965], USD[0.00] | Yes | |
| 09864035 | | ALGO[.02056298], BRZ[8.08096116], DOGE[5.53213925], ETHW[9.9851253], GRT[0], LINK[.00021694], NFT (306103606434981830/Parallel Universe)[1], NFT (465748976651642805/Flower Garden)[1], NFT (484777665498725798/Magic Mushroom  #21)[1], NFT (488049953285779576/Magic Mushroom  #23)[1], NFT (500812233737410435/Magic Mushroom  #20)[1], SHIB[15], SOL[.00010014], TRX[1029.10490773], USD[0.00] | Yes | |
| 09864050 | | NFT (337306995226234574/The Hill by FTX #8162)[1] | Yes | |
| 09864058 | | USD[7.99], USDT[2] | | |
| 09864061 | | DOGE[1], ETHW[.24131737], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09864077 | | AVAX[.0894], ETHW[288.84423264], NFT (467801215417820881/FTX Crypto Cup 2022 Key #25647)[1], USD[559.36] | | |
| 09864092 | | EUR[0.01], NFT (456200394557286110/Medallion of Memoria)[1] | | |
| 09864097 | | NFT (404511322469448659/The Hill by FTX #8151)[1] | | |
| 09864098 | | BRZ[2], DOGE[4], GRT[1], SHIB[19], SUSHI[.53800498], TRX[5], USD[0.00], USDT[0] | Yes | |
| 09864099 | | NFT (303736556837098285/The Hill by FTX #8117)[1] | | |
| 09864105 | Contingent, Disputed | USD[0.00] | | |
| 09864117 | | SHIB[1], USD[550.21] | | |
| 09864121 | | DOGE[2], SHIB[1], USD[0.01] | | |
| 09864138 | | ALGO[15.27941874], MATIC[6.2568185], USD[0.00] | Yes | |
| 09864141 | | USD[7.83] | | |
| 09864148 | | BTC[.00043683], USD[0.00] | | |
| 09864176 | | BTC[.00001], ETH[.00034507], ETHW[1.998], USD[2000.01] | | |
| 09864179 | | BTC[.00030112] | | |
| 09864194 | | USD[5.00] | | |
| 09864201 | | ETHW[.60478] | | |
| 09864202 | Contingent, Disputed | NFT (394304565096843933/The Hill by FTX #8125)[1] | | |
| 09864217 | | USD[500.00] | | |
| 09864220 | | ETH[.67234846], ETHW[.67206602], USD[254.51] | Yes | |
| 09864222 | | USD[0.16] | Yes | |
| 09864223 | | ETH[.0030594], ETHW[.0030594], USD[0.57] | | |
| 09864226 | Contingent, Disputed | TRX[.011457], USD[0.00], USDT[2502.05] | | |
| 09864228 | | DOGE[1], SHIB[2578824.76220976], TRX[1], USD[0.00] | | |
| 09864232 | | BTC[.00029299], KSHIB[188.50852058], USD[12.00] | | |
| 09864238 | | USD[0.00] | | |
| 09864253 | | BTC[.00000001], DOGE[1], SOL[.00000412], TRX[2], USD[0.00] | Yes | |
| 09864255 | | USD[9.96] | | |
| 09864258 | | BTC[.0008991], ETH[.049], ETHW[.049], USD[1.32] | | |
| 09864263 | | ETH[.05859941], ETHW[.05859941], SHIB[1], USD[0.00] | | |
| 09864266 | | SHIB[3800000], USD[0.39] | | |
| 09864270 | | SHIB[1], TRX[3.57807877], USD[0.00], USDT[0] | | |
| 09864276 | | USD[0.01], USDT[0] | | |
| 09864282 | Contingent, Disputed | BTC[0], USDT[0.00003408] | | |
| 09864307 | | SHIB[47100000], USD[0.83] | | |
| 09864312 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09864315 | | SHIB[1467455.43577793], USD[0.00] | Yes | |
| 09864316 | | NFT (410261997987261586/The Hill by FTX #8142)[1] | | |
| 09864318 | | NFT (404858113473006778/The Hill by FTX #8143)[1] | Yes | |
| 09864319 | | TRX[2.062606] | | |
| 09864322 | | DOGE[1455.78910012], ETH[.22365217], ETHW[9.65269844], KSHIB[7562.5536518], SHIB[7689996.52630681], TRX[1559.88125349], USD[0.00] | Yes | |
| 09864356 | | USDT[4.27772934] | Yes | |
| 09864359 | | ETHW[.00635462], USD[0.00] | Yes | |
| 09864367 | | TRX[1], USD[0.00], USDT[50] | | |
| 09864381 | | SOL[.6] | | |
| 09864382 | | USD[1000.00] | | |
| 09864398 | | SHIB[1], USD[0.00] | | |
| 09864407 | | BTC[.0043956], USD[0.56] | | |
| 09864416 | | USD[510.10] | | |
| 09864428 | | BTC[.00344426], USD[0.00] | | |
| 09864430 | | TRX[1], USD[0.00] | | |
| 09864431 | | BTC[0], ETH[0], USD[0.08], USDT[0.01906960] | | |
| 09864445 | | BTC[0], USD[0.01] | | |
| 09864449 | | USD[4069.80] | Yes | |
| 09864464 | | USD[0.00] | Yes | |
| 09864470 | | SHIB[2], USD[118.46] | | |
| 09864474 | | SHIB[1], USD[0.16] | Yes | |
| 09864484 | | USD[1.07] | | |
| 09864485 | | ETH[1.211], ETHW[1.211], USD[1.25] | | |
| 09864492 | | USD[25.47] | Yes | |
| 09864498 | | USDT[0.00004073] | | |
| 09864500 | | ETH[0] | | |
| 09864504 | | USD[0.01], USDT[.005743] | | |
| 09864513 | | USD[0.00] | | |
| 09864531 | | NFT (456634806781902546/The Hill by FTX #8160)[1] | | |
| 09864542 | | BTC[.00996075], DOGE[1], ETH[.15712245], ETHW[.07438886], SHIB[811681.43668686], SOL[.32854964], TRX[2], USD[302.30] | Yes | |
| 09864543 | | USD[1.00] | | |
| 09864545 | Contingent, Disputed | USD[0.00] | | |
| 09864566 | | LTC[1.01304], USD[0.45] | | |
| 09864572 | | NFT (295927762049151353/F)[1], NFT (317907587103155217/F)[1], NFT (325235482956127696/F)[1], NFT (327835361060932562/G)[1], NFT (328008599355536533/V)[1], NFT (341337155533129309/V)[1], NFT (343862950973531166/G)[1], NFT (362051386786372149/G)[1], NFT (386622022962230418/F)[1], NFT (410933193519640922/TV)[1], NFT (411200655717841029/V)[1], NFT (419103723234255443/G)[1], NFT (433174949833445544/G)[1], NFT (452650353229976353/F)[1], NFT (466740682407748556/G)[1], NFT (473308925698451281/F)[1], NFT (507249721414800356/G)[1], NFT (509384517505747302/C)[1], NFT (514149507413201914/F)[1], NFT (523020728716256135/F)[1], NFT (523790786627810787/F)[1], NFT (561544532756022501/G)[1], NFT (563968751874116486/G)[1], NFT (571793850075294138/G)[1] | | |
| 09864574 | Contingent, Disputed | NFT (387596482711155028/The Hill by FTX #8167)[1] | | |
| 09864585 | | ETH[.00131902], ETHW[.48536605], LINK[.19444545], USD[1219.22], USDT[1194.22781690] | Yes | |
| 09864607 | | BTC[.00053544], ETH[0], ETHW[0], USD[0.00] | | |
| 09864609 | | BRZ[1], BTC[.00472616], USD[0.05] | Yes | |
| 09864613 | | DOGE[2], ETHW[.43061409], SHIB[2], SOL[.0000618], TRX[1], USD[3030.42] | | |
| 09864627 | | SHIB[2], USD[0.55] | Yes | |
| 09864629 | | ETH[0], TRX[.010012], USD[0.00] | | |
| 09864645 | | AVAX[0], BTC[0], ETH[0], LINK[0], MATIC[0], NEAR[0], NFT (355450921101918846/The Hill by FTX #8178)[1], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 09864647 | | USD[0.36] | | |
| 09864658 | | BTC[.00002293], MATIC[.39017466], SHIB[2], USD[17.95] | Yes | |
| 09864665 | | BTC[.00760144], DOGE[1], ETH[.14093567], SHIB[8], USD[0.00] | Yes | |
| 09864667 | | USD[253.72] | Yes | |
| 09864670 | | NFT (479439914755024921/FTX Crypto Cup 2022 Key #25749)[1] | | |
| 09864675 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09864676 | | USD[0.00] | Yes | |
| 09864697 | | BTC[.0112], LINK[.2], USD[0.58] | | |
| 09864712 | | AVAX[5.26885512], LINK[48.00096083], MATIC[263.51710729], SOL[8.60979878], UNI[36.85548027], USD[0.00] | Yes | |
| 09864718 | | DOGE[1], SOL[.00000849], USD[0.05] | Yes | |
| 09864725 | | USD[0.52] | | |
| 09864727 | | DOGE[1], NFT (407054915880173740/Momentum #645)[1], SHIB[1], SOL[.02544985], USD[0.00] | | |
| 09864728 | | NFT (416377346973179721/The Hill by FTX #8188)[1] | Yes | |
| 09864754 | | BTC[.01493998], DOGE[1], ETH[.00942438], ETHW[.00942438], SHIB[3], USD[0.00] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09864756 | | BRZ[1], SHIB[5], TRX[2], USD[225.93] | Yes | |
| 09864773 | | NFT (432840728173160752/Hh)[1], SOL[.03] | | |
| 09864789 | | USD[10.00] | | |
| 09864795 | | NFT (295111968879717215/The Reflection of Love #3737)[1], NFT (314883320273056437/StarAtlas Anniversary)[1], NFT (319609086130480117/Medallion of Memoria)[1], NFT (372930386091586033/StarAtlas Anniversary)[1], NFT (386529524207315090/The Reflection of Love #4355)[1], NFT (392439823418515232/StarAtlas Anniversary)[1], NFT (397384289524712151/StarAtlas Anniversary)[1], NFT (403992917702848800/StarAtlas Anniversary)[1], NFT (406151093267051870/StarAtlas Anniversary)[1], NFT (409204265977768768/StarAtlas Anniversary)[1], NFT (495866547889578156/StarAtlas Anniversary)[1] | | |
| 09864796 | | SHIB[1], USD[0.00], USDT[39.64497580] | Yes | |
| 09864804 | | BAT[2], BRZ[4], BTC[0], DOGE[2], ETH[2.09550102], GRT[1], SHIB[17], TRX[8], USD[0.00], USDT[1.00158113] | Yes | |
| 09864813 | | DAI[25.89874123], TRX[1], USD[121.56] | Yes | |
| 09864827 | | USD[0.00], USDT[0] | | |
| 09864828 | | SHIB[1], USD[0.00], USDT[1.76668548] | | |
| 09864837 | | ETH[3.199413], ETHW[.999699], USD[312.86] | | |
| 09864845 | | USD[0.13] | | |
| 09864848 | Contingent, Disputed | NFT (315344075327005006/The Hill by FTX #8209)[1], NFT (536372249353393141/FTX Crypto Cup 2022 Key #25807)[1] | | |
| 09864893 | | NFT (365848160167823678/The Hill by FTX #8220)[1] | | |
| 09864963 | | TRX[1], USD[100.00] | | |
| 09864971 | | DOGE[17.25069708], ETH[.00000012], ETHW[.00000012], NFT (360127887533906844/FTX Crypto Cup 2022 Key #25861)[1], NFT (403164468920878201/The Hill by FTX #8239)[1], SHIB[6], USD[0.00] | Yes | |
| 09864974 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09864977 | | ETH[.08206918], ETHW[.38671947], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09864996 | | ETHW[.09555866], USD[0.19] | Yes | |
| 09865010 | | SHIB[1], USD[0.00] | Yes | |
| 09865029 | | PAXG[0] | | |
| 09865036 | | USD[0.00] | | |
| 09865062 | | BAT[2], DOGE[4], ETH[.00000288], ETHW[.05650306], SHIB[64], TRX[4], USD[785.84] | Yes | |
| 09865086 | | EUR[0.00], USD[0.02], USDT[0.00000001] | Yes | |
| 09865089 | | USD[0.00] | | |
| 09865106 | | TRX[.011147], USDT[9.01] | | |
| 09865110 | | AVAX[0], DOGE[0], ETH[0], LINK[0], MATIC[0], USD[0.00], YFI[0] | | |
| 09865111 | | DOGE[1], ETHW[.21131643], SHIB[9255359.22699965], TRX[2], USD[414.97] | Yes | |
| 09865125 | | ALGO[0], USD[7655.45], USDT[0] | Yes | |
| 09865159 | | BTC[.09196864], DOGE[1], ETH[.03609143], SHIB[2], USD[0.02] | | |
| 09865160 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09865161 | | NFT (408257948689181852/The Hill by FTX #8268)[1] | Yes | |
| 09865164 | | SHIB[2], USD[0.00] | | |
| 09865165 | | BTC[.00000003], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09865175 | | ETH[0], USD[3.62] | | |
| 09865176 | | ETH[.07090715], ETHW[.07002733] | Yes | |
| 09865178 | | BTC[.0000984], USD[1.12] | | |
| 09865183 | | NFT (474868839753554900/The Hill by FTX #8711)[1] | | |
| 09865206 | | USD[0.01] | Yes | |
| 09865207 | | ALGO[163], USD[0.01], USDT[.1182352] | | |
| 09865228 | | ETH[.27386694], ETHW[.12248426], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09865241 | | BTC[0], CUSDT[.0006403], USD[8.83] | Yes | |
| 09865250 | | SHIB[1], USD[0.01] | Yes | |
| 09865251 | | USD[0.01] | | |
| 09865256 | | BTC[0], SHIB[4], USD[0.01] | | |
| 09865264 | | USD[10.00] | | |
| 09865266 | | SHIB[53088.833924] | | |
| 09865299 | | DOGE[356.65449523], USD[25.00] | | |
| 09865303 | | ETH[.00005463], ETHW[.03848463], LINK[.000007], TRX[1], USD[0.00] | | |
| 09865305 | | BTC[.00980896], ETH[.18034997], EUR[0.00], SHIB[3], SOL[1.41059158], TRX[1] | Yes | |
| 09865312 | | ETHW[.57834322], SHIB[1], TRX[2], USD[0.01] | | |
| 09865319 | | ETH[.03364318], ETHW[.03364318], USD[0.00] | | |
| 09865328 | | BAT[1], BRZ[4], BTC[2.03795818], DOGE[8.00039387], ETH[23.18331359], ETHW[9.0772716], GRT[1], LINK[1.01259696], SHIB[2], TRX[5], USD[0.05], USDT[2.01918479] | Yes | |
| 09865330 | | BTC[0], USD[0.87], USDT[0.00011431] | | |
| 09865333 | | NFT (531256714731515513/The Hill by FTX #8292)[1] | | |
| 09865344 | | BTC[.00618833], ETH[.01644983], SHIB[6], USD[10.00] | | |
| 09865355 | | NEAR[0], TRX[.41709661], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09865361 | | ETH[.02117764], ETHW[.02091772] | Yes | |
| 09865369 | | ALGO[.109283], ETHW[.05192696], MATIC[11.22801104], SHIB[96810.42110358], TRX[.01809805], USD[0.00] | | |
| 09865371 | | BTC[.0015158], USD[0.00] | | |
| 09865390 | | USDT[0.00001205] | | |
| 09865406 | | USD[0.00] | | |
| 09865415 | | BAT[1], EUR[0.00] | Yes | |
| 09865416 | | BTC[.0015155], USD[0.00] | | |
| 09865417 | | ETH[.004995], ETHW[.004995], USD[1.54] | | |
| 09865436 | | DOGE[460], ETH[.025], ETHW[.025], SHIB[3399800], USD[83.05] | | |
| 09865446 | | USD[0.00] | Yes | |
| 09865454 | | SHIB[1910946.51804592], USD[89.22] | Yes | |
| 09865458 | | BRZ[123.91580606], BTC[.20743293], DOGE[708.28915283], ETH[.48768043], ETHW[.18281162], PAXG[.0453236], SHIB[1843861.60797556], TRX[15], USD[3625.80], USDT[0.17429769] | Yes | |
| 09865459 | Contingent, Disputed | NFT (452855899021161824/The Hill by FTX #8305)[1], NFT (501494469352259037/FTX Crypto Cup 2022 Key #25963)[1] | | |
| 09865471 | | SHIB[3], SOL[.00000939], USD[45.52], USDT[0] | Yes | |
| 09865477 | | NFT (426500490154536755/FTX Crypto Cup 2022 Key #26299)[1] | | |
| 09865478 | | USD[25.00] | | |
| 09865482 | | BTC[0] | | |
| 09865491 | Contingent, Unliquidated | AVAX[.53351569], BTC[.00026477], ETH[0.17870474], ETHW[0.12904402], USD[0.98] | Yes | |
| 09865504 | | SOL[.00007529], USD[0.09] | | |
| 09865516 | | USD[0.77] | | |
| 09865518 | | ALGO[.00057098], DOGE[2], SHIB[9], TRX[1.05339268], USD[0.01] | Yes | |
| 09865531 | | ALGO[360.18603758], SHIB[2], USD[4900.04] | | |
| 09865537 | | ETH[.00000001], ETHW[.00000001], SHIB[2], USD[0.00] | | |
| 09865540 | | USD[0.01] | Yes | |
| 09865543 | | ETH[.00058249], ETHW[.00058249], USD[4.07] | Yes | |
| 09865544 | | ETH[.2], ETHW[.2] | | |
| 09865548 | | USDT[0] | | |
| 09865564 | | USD[1.87] | | |
| 09865566 | | BTC[.00237128], SHIB[1], USD[0.00] | Yes | |
| 09865570 | | USD[0.07] | | |
| 09865572 | | ETH[1], ETHW[1], USD[66.80] | | |
| 09865573 | | BAT[1], USD[0.00], USDT[0] | | |
| 09865574 | | USD[0.78] | Yes | |
| 09865575 | | DAI[.00009907], USD[10.08] | Yes | |
| 09865580 | | GRT[1], MATIC[1011.0068643], SHIB[2], USD[4.64] | Yes | |
| 09865581 | | USD[1.00] | | |
| 09865602 | | USD[0.11] | | |
| 09865608 | | BTC[.00007341], ETH[.00000378], ETHW[.00000378], USD[0.11] | | |
| 09865616 | | TRX[.000194] | Yes | |
| 09865639 | | ETH[.12159073], ETHW[.12042049], TRX[1], USD[0.00] | Yes | |
| 09865655 | | ETH[.00592618], ETHW[.00585773], SHIB[1], USD[0.00] | Yes | |
| 09865662 | | BTC[0.00000712], LTC[.00619511], TRX[13.42602097], USD[0.01], USDT[0] | Yes | |
| 09865665 | | BRZ[1], BTC[.00821026], DOGE[1], ETH[.12705679], ETHW[.12705679], SHIB[3], SOL[.27362283], USD[0.01] | | |
| 09865669 | | NFT (470039231074397108/The Hill by FTX #8339)[1] | | |
| 09865674 | | USD[120.00] | | |
| 09865678 | | BTC[.13248066], USD[4.37] | | |
| 09865693 | | BTC[.0000977], USD[57.26], USDT[.0041458] | | |
| 09865707 | | USD[0.00] | | |
| 09865717 | Contingent, Disputed | ETHW[.04682511], USD[0.00] | | |
| 09865723 | | SHIB[2], TRX[2], USD[0.00] | | |
| 09865727 | | BTC[.00023166], ETH[.00000011], ETHW[.00000011], USD[0.00] | Yes | |
| 09865731 | | ETH[.00000037], USD[0.00] | Yes | |
| 09865737 | | USD[21.00] | | |
| 09865747 | | MATIC[1400.575], USD[1515.00] | | |
| 09865753 | | BTC[.00055372], SHIB[1], USD[0.00] | | |
| 09865760 | Contingent, Disputed | NFT (298581458502711789/FTX Crypto Cup 2022 Key #26041)[1], NFT (521702701846029524/The Hill by FTX #8347)[1] | | |
| 09865762 | | USD[0.00] | | |
| 09865763 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09865764 | | ETH[.00000001] | | |
| 09865769 | | BCH[.00058096], DAI[0.00161161], ETH[0], ETHW[0.00000101], SHIB[6], USD[0.16] | Yes | |
| 09865770 | | USDT[7.42] | | |
| 09865777 | | ALGO[6283.07281634], DOGE[2], SHIB[2], SOL[33.03114691], TRX[1], USD[2207.30], USDT[1.00158113] | Yes | |
| 09865780 | | AAVE[.74004753], ALGO[79.81843626], AVAX[4.48989841], BTC[.01814733], DOGE[5], ETH[.21639952], ETHW[.14029574], LINK[8.7669822], MATIC[80.32391661], NEAR[9.80482403], SHIB[10], SOL[4.85548632], TRX[573.34780727], USD[0.04] | Yes | |
| 09865784 | | ETH[.04234847], ETHW[.04234847], USD[0.00] | | |
| 09865786 | | USD[1.99] | | |
| 09865791 | | BCH[.00009526], DOGE[.00819196], TRX[.011147], USDT[.00330449] | Yes | |
| 09865796 | | USD[0.20] | | |
| 09865798 | | BTC[.06113156], USD[0.06] | Yes | |
| 09865799 | | SOL[.015], USD[0.37] | | |
| 09865818 | | ETH[0], USD[2.00] | Yes | |
| 09865822 | | BTC[.0000782], ETH[.00015771], ETHW[.25915771], USD[840.67], USDT[0] | | |
| 09865824 | | USD[407.37] | Yes | |
| 09865833 | | USD[2.34] | | |
| 09865836 | | USD[0.00] | | |
| 09865838 | | NFT [401369632896319323/FTX Crypto Cup 2022 Key #26265][1], USD[50.00] | | |
| 09865848 | | SOL[2.67], USD[100.15] | | |
| 09865856 | | SHIB[2], USD[0.00] | | |
| 09865862 | | BTC[.00000215], USD[0.50], USDT[0.02548841] | | |
| 09865873 | | USD[0.01] | | |
| 09865879 | | BRZ[1], BTC[.00659787], DOGE[583.36730382], ETH[.04485996], ETHW[.04485996], SHIB[6], TRX[1], USD[5.17] | | |
| 09865888 | | ETH[0] | | |
| 09865893 | | ETH[.05493813], ETHW[.05493813], USD[0.00], USDT[0.00000096] | | |
| 09865903 | | DOGE[1], ETHW[.01577131], SHIB[1], TRX[1], USD[0.00] | | |
| 09865905 | | BRZ[1], DOGE[1], SHIB[5], USD[0.00] | | |
| 09865928 | | BTC[.00049569], LTC[.01687727], USD[0.00], USDT[1.00485354] | | |
| 09865934 | | ETHW[.21678295], LTC[.25029], USD[0.00], USDT[889.08874725] | | |
| 09865937 | | ETH[0.00000002], ETHW[0.00000002], SHIB[1], USD[0.05] | | |
| 09865941 | | MATIC[.36], USD[0.01] | | |
| 09865942 | | DAI[.00092373], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09865946 | | DOGE[1], ETH[.02931846], ETHW[.02931846], USD[0.00] | | |
| 09865947 | | USD[0.01], USDT[6.6] | | |
| 09865948 | | LTC[1.52037672], USD[0.00], USDT[.00939] | | |
| 09865969 | | DOGE[1], USD[0.00] | | |
| 09865981 | | USD[0.00] | | |
| 09866005 | Contingent, Disputed | LTC[2.1894735], USD[0.00] | | |
| 09866014 | | BRZ[1], GRT[1], USD[0.00] | Yes | |
| 09866047 | | USD[100.00] | | |
| 09866048 | | BTC[.00005568], USD[0.00] | | |
| 09866064 | | BTC[.00465131], USD[0.00] | | |
| 09866072 | | SHIB[10237185.02973685], USD[0.09] | Yes | |
| 09866074 | | BTC[.00131782], SHIB[1], USD[0.00] | Yes | |
| 09866075 | | ETH[0] | | |
| 09866088 | | USD[2000.00] | | |
| 09866101 | | USD[0.00] | | |
| 09866110 | | AVAX[1.01805131], BTC[0.00000004], ETH[.46805268], USD[0.00] | Yes | |
| 09866116 | | USD[0.02] | | |
| 09866117 | Contingent, Disputed | NFT [418019205024750075/The Hill by FTX #8381][1], NFT [507880113306622820/FTX Crypto Cup 2022 Key #26113][1] | | |
| 09866118 | | USD[0.00] | | |
| 09866121 | | USD[1597.43] | Yes | |
| 09866139 | | ALGO[488.61854927], GRT[325.46992745], SHIB[748865.23499902], TRX[78.44242368], USD[0.03] | Yes | |
| 09866144 | | BTC[.00102044], SHIB[1], USD[0.00] | | |
| 09866149 | | NFT [341199863022118423/Silverstone Ticket Stub #74][1], SHIB[2], USD[5.00] | | |
| 09866150 | Contingent, Disputed | NFT [402181486122815411/The Hill by FTX #8386][1] | | |
| 09866166 | | USD[5.00] | | |
| 09866179 | | DOGE[1], SHIB[1512859.30408472], USD[0.00] | | |
| 09866186 | Contingent, Disputed | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09866188 | | ETH[.00046579], SOL[0], USD[0.00] | | |
| 09866193 | Contingent, Disputed | NFT (412348328386236199/The Hill by FTX #8394)[1], NFT (47740886027792426/FTX Crypto Cup 2022 Key #26133)[1] | | |
| 09866194 | | USD[0.00], USDT[0] | | |
| 09866201 | | ETH[2.781573], USD[11.58], USDT[38.80161686] | | |
| 09866210 | | BCH[.0082448], BTC[.02968359] | | |
| 09866214 | | BAT[1], LINK[.0000134], SHIB[3], USD[12.60], USDT[0] | Yes | |
| 09866217 | | DOGE[665.8105485], KSHIB[3652.44768781], SHIB[1], USD[5.09] | Yes | |
| 09866219 | | BTC[.2198], ETH[1.737511], ETHW[.4995], USD[0.64] | | |
| 09866221 | | NFT (350423079828216717/The Hill by FTX #8398)[1] | | |
| 09866234 | | USD[0.00] | | |
| 09866243 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09866257 | | BTC[.0054945], ETH[4.997997], ETHW[.999], SHIB[10189800], USD[876.09] | | |
| 09866258 | | NFT (318171868321625827/The Hill by FTX #8426)[1] | | |
| 09866275 | | USD[0.00] | | |
| 09866277 | | BTC[.00026428], USD[0.00] | | |
| 09866286 | | DOGE[52.12633222], GRT[114.81408821], KSHIB[1499.45538936], SHIB[1001511.34452883], TRX[213.13982702], USD[0.02] | Yes | |
| 09866288 | | ETH[.00000001], ETHW[.00000001] | | |
| 09866295 | | ETH[.135908], ETHW[.135908], LTC[.67], MKR[.032967], SOL[1.38861], USD[0.45] | | |
| 09866310 | | MATIC[10.1840468], USD[2.20] | Yes | |
| 09866316 | | ETH[.451], ETHW[.596], USD[16.76] | | |
| 09866327 | | BRZ[1], BTC[.00000049], DOGE[1], GRT[2], SHIB[1], SUSHI[1.00069433], TRX[2], USD[1775.05] | Yes | |
| 09866348 | | BRZ[1], BTC[.00000006], SHIB[6], USD[0.00] | Yes | |
| 09866369 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09866376 | | TRX[2], USD[0.20], USDT[0] | | |
| 09866377 | Contingent, Disputed | MATIC[1], USD[0.00] | | |
| 09866393 | | ETH[.00787557], ETHW[.00787557], USD[6.74] | | |
| 09866398 | | ETHW[.062], USD[1.58] | | |
| 09866415 | | BAT[1], BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09866426 | | SHIB[2], SOL[.03981409], TRX[1], USD[0.50] | Yes | |
| 09866433 | | DOGE[1], MATIC[117.28600145], SHIB[3381236.15046491], USD[0.03] | | |
| 09866459 | | USD[50.00] | | |
| 09866460 | | USD[20.00] | | |
| 09866466 | | USD[55.00] | | |
| 09866469 | | DOGE[2856.72659126], TRX[1], USD[0.01] | | |
| 09866472 | | USD[5.00] | | |
| 09866473 | | BTC[.0004507], USD[0.00] | | |
| 09866480 | | BTC[.00023221], MATIC[6.24959916], SHIB[1], USD[0.00] | Yes | |
| 09866481 | | ETH[0.00000253], ETHW[0.00000253], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09866504 | | EUR[1483.00], USD[0.16] | | |
| 09866511 | | DOGE[1], USD[0.00] | | |
| 09866526 | | BTC[.0000501], MATIC[301.31475782], USD[62.96] | | |
| 09866552 | | USD[0.00] | | |
| 09866557 | | ETHW[.30616895], USD[1627.55] | | |
| 09866564 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 09866571 | | NFT (534223713991451785/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #6)[1], NFT (560599939974244664/Solana Spaces Tutorial NFT #5)[1], USD[10.00] | | |
| 09866586 | | SHIB[9], TRX[5], USD[0.00] | | |
| 09866591 | | USD[0.02], USDT[0.00001324] | Yes | |
| 09866595 | | BTC[.04813178], ETH[.61461676], ETHW[.61435309], USD[0.76] | Yes | |
| 09866614 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09866617 | | BTC[0], ETH[0.00000003], ETHW[0.00000003], SOL[0] | Yes | |
| 09866627 | | USDT[1.2] | | |
| 09866633 | | BAT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09866639 | | ETH[.00000012], ETHW[.00003248], USD[0.00] | Yes | |
| 09866643 | | DAI[0.00000001] | | |
| 09866663 | | ETH[.015], ETHW[.015], USD[0.59] | | |
| 09866669 | | ETH[0.00000001], ETHW[0.00000001], LINK[0], USDT[500.00069684] | | |
| 09866681 | | USD[0.00] | | |
| 09866683 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09866702 | | LTC[.00597854], USD[2325.00], USDT[0.00338693] | | |
| 09866709 | | BTC[.00112528], USD[0.00] | | |
| 09866737 | | NFT (481143050479210521/Champs Proof of Attendance #10)[1] | | |
| 09866757 | | USD[0.24] | | |
| 09866762 | | BRZ[1], BTC[.00000005], ETH[.0000007], ETHW[.07538145], SHIB[7], SOL[.00002553], USD[0.01] | Yes | |
| 09866763 | | USD[0.01] | Yes | |
| 09866768 | | ETH[.2633515], ETHW[.15323298], SHIB[1], USD[0.40] | | |
| 09866779 | | USD[0.00] | | |
| 09866781 | | DOGE[1], ETH[.61044703], ETHW[.61044703], MATIC[761], SOL[20.88325], USD[1.33] | | |
| 09866794 | | DOGE[145] | | |
| 09866803 | | BTC[.00084431], SHIB[1], USD[2.17] | | |
| 09866804 | | BTC[.818], USD[44221.10] | | |
| 09866822 | | ETH[0], SHIB[2], USD[0.84] | Yes | |
| 09866823 | | BTC[0] | | |
| 09866829 | | USD[1016.15] | Yes | |
| 09866834 | | USD[99.07] | | |
| 09866847 | | USD[0.00] | Yes | |
| 09866849 | | BTC[.039962], ETH[.21679385], ETHW[.06294015], USD[401.00] | | |
| 09866852 | | USD[0.00], USDT[0] | | |
| 09866855 | | USD[0.01] | | |
| 09866895 | | USD[6000.00] | | |
| 09866898 | | USD[1131.47] | | |
| 09866900 | | BCH[.00025704], BTC[0], ETHW[.1599978], USD[0.00] | Yes | |
| 09866912 | | NFT (452335321479086512/The Hill by FTX #8465)[1] | | |
| 09866919 | | SHIB[1500011], SOL[2], SUSHI[18], TRX[1], USD[1.48] | | |
| 09866925 | | BCH[.0273365], DOGE[2], ETH[.00001626], ETHW[.00021506], LINK[.46638592], SHIB[4], SOL[.00000095], USD[0.03] | Yes | |
| 09866953 | | DOGE[350.41774031], USD[0.00] | | |
| 09866966 | | BTC[.00945003], ETH[.12146047], ETHW[.12146047], SHIB[2], USD[0.00] | | |
| 09866967 | | DOGE[1], SHIB[8], USD[0.11] | Yes | |
| 09866971 | | DOGE[8237.04494704], SHIB[1], USD[10.00], USDT[0.00000001] | Yes | |
| 09866973 | | MATIC[3522.07925192], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09866976 | | USD[0.01] | | |
| 09866978 | | NFT (304557031868083061/MagicEden Vaults)[1], NFT (304962301290428349/MagicEden Vaults)[1], NFT (371353660295055945/The Reflection of Love #6193)[1], NFT (497436982011554658/Medallion of Memoria)[1], NFT (540923361067966796/MagicEden Vaults)[1], NFT (574657027912518636/MagicEden Vaults)[1] | | |
| 09866985 | | USD[11.00] | | |
| 09867004 | | USD[0.00] | | |
| 09867011 | | BTC[.0471528], USD[2.76] | | |
| 09867015 | | NFT (521909962408105631/The Hill by FTX #8468)[1] | | |
| 09867023 | | BTC[.2988199], ETH[.36909343], USD[0.00] | | |
| 09867028 | | SHIB[3], USD[0.00] | Yes | |
| 09867037 | | USD[5.00] | | |
| 09867038 | Contingent, Disputed | USD[0.03], USDT[0] | | |
| 09867050 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09867053 | | SHIB[2], USD[141.13] | | |
| 09867054 | | BTC[0] | | |
| 09867057 | | DOGE[1], ETH[.00251057], ETHW[.00251057], GRT[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09867077 | | BCH[1.217781], GRT[3323.673], NEAR[.0902], SOL[.00985], TRX[.011185], USD[10.29], USDT[.0081] | | |
| 09867081 | | DOGE[1], MATIC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09867084 | Contingent, Unliquidated | USD[46.51] | Yes | |
| 09867098 | | BTC[.00023545], SHIB[1], USD[0.00] | Yes | |
| 09867109 | | USD[2.96] | | |
| 09867113 | | BTC[.49579932], ETH[.00001117], ETHW[1.23423562], SUSHI[1.00094712], TRX[3], USD[35.54] | Yes | |
| 09867122 | | USD[0.00] | | |
| 09867130 | | SHIB[1], USD[0.00] | | |
| 09867133 | | USD[0.01] | Yes | |
| 09867165 | | USDT[0.00001123] | | |
| 09867176 | | BTC[.00000916], USD[1457.97] | | |
| 09867182 | | DAI[5.05299845], DOGE[347.42910524], MATIC[1.26311889], SHIB[2], USD[0.01], USDT[40.43619094] | Yes | |
| 09867191 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09867197 | | USD[0.00] | | |
| 09867199 | | BTC[.00000049], LINK[.00000001] | Yes | |
| 09867212 | | BTC[.000501] | Yes | |
| 09867217 | | SHIB[1], USD[14049.75], USDT[101.14487663] | Yes | |
| 09867229 | | USD[2.00] | Yes | |
| 09867231 | | SHIB[8822014.18825048], USD[0.39] | Yes | |
| 09867242 | | USD[10.00] | | |
| 09867255 | | ETH[.06077189], ETHW[.06077189], USD[0.00] | | |
| 09867271 | | SHIB[2], USD[49.15] | | |
| 09867272 | | DOGE[1], ETHW[.46315782], USD[0.00] | Yes | |
| 09867289 | | USDT[0] | | |
| 09867301 | | BRZ[1], DOGE[1], GRT[1], NFT (374140941233935147/The Hill by FTX #8657)[1], SHIB[32.02640912], TRX[3], USD[0.00] | Yes | |
| 09867302 | | NFT (560494634847776704/The Hill by FTX #8474)[1] | | |
| 09867307 | | USD[5.00] | | |
| 09867308 | | USD[0.00] | | |
| 09867311 | | ALGO[.00000001], AUD[3.18] | Yes | |
| 09867331 | | USD[0.00], USDT[0] | | |
| 09867334 | | NFT (516114936265419700/FTX Crypto Cup 2022 Key #26271)[1] | | |
| 09867336 | | BTC[0], DOGE[1], ETH[.0007885], ETHW[.0007885], SHIB[3], USD[0.29] | | |
| 09867339 | | TRX[.000002] | | |
| 09867349 | | BAT[1], NEAR[68.36242652], TRX[1], USD[1407.80], USDT[300.19598932] | Yes | |
| 09867351 | | USD[10.18] | Yes | |
| 09867377 | | BTC[.00000839], ETH[0], USD[0.00] | | |
| 09867400 | | ETH[.78545667], ETHW[.78545667], USD[0.00] | | |
| 09867408 | | BTC[.0094905], USD[1.74] | | |
| 09867414 | | TRX[1], USD[0.00], USDT[.0009101] | Yes | |
| 09867419 | | USD[0.06], USDT[5.56850979] | | |
| 09867446 | | BTC[.0005], USD[0.03] | | |
| 09867448 | | ETHW[.00000001], USD[0.00] | Yes | |
| 09867449 | | ETH[.0124652], ETHW[.0124652], SHIB[1], USD[0.00] | | |
| 09867459 | | USDT[1.325264] | | |
| 09867463 | | DOGE[3.00002938], ETH[.94913112], ETHW[.9487324], USD[0.00] | Yes | |
| 09867465 | | USD[0.00] | | |
| 09867476 | | USD[2.02], USDT[0.00832440] | | |
| 09867478 | | BTC[.04108406], DOGE[38.45522623], ETH[.14092647], MATIC[21.28243957], SHIB[26], SOL[3.7363991], TRX[86.70395735], USD[806.72], YFI[0.01514644] | Yes | |
| 09867484 | | BTC[.00001183], DOGE[30.17760229], USD[7.95] | | |
| 09867499 | | NFT (548070739956895318/FTX Crypto Cup 2022 Key #26275)[1] | | |
| 09867500 | | USD[1.13] | | |
| 09867504 | | USD[864.71] | | |
| 09867512 | | BRZ[1], DOGE[252.78999029], SHIB[3], USD[0.00] | | |
| 09867529 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09867538 | | BTC[.00009103], USD[482.29] | | |
| 09867540 | | USD[0.01] | Yes | |
| 09867550 | | ETH[.013993], USD[1.23] | | |
| 09867552 | | ETH[0.00536588], USD[0.06] | Yes | |
| 09867577 | | BTC[.00939027], USD[0.00] | | |
| 09867589 | | USD[0.00] | | |
| 09867594 | | ETH[.00037586] | Yes | |
| 09867597 | | USD[0.00] | Yes | |
| 09867608 | | SHIB[2], TRX[.000019], USD[0.00], USDT[0.00000001] | Yes | |
| 09867615 | | USD[10.18] | Yes | |
| 09867622 | | USD[0.00] | Yes | |
| 09867631 | | USD[200.00] | | |
| 09867633 | | USD[0.00] | | |
| 09867660 | | BTC[.00023504], USD[0.00] | | |
| 09867687 | | SHIB[94.52964743], USD[0.00] | Yes | |
| 09867689 | | NFT (289970050327070411/The Hill by FTX #8483)[1] | | |
| 09867707 | | USD[101.83] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09867728 | | TRX[.011435] | Yes | |
| 09867732 | | DOGE[.00009132], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09867736 | | BTC[.00473083], SHIB[1], USD[0.00] | Yes | |
| 09867747 | | NFT [299717761052066758/The Hill by FTX #8547][1] | | |
| 09867750 | | ETH[0], SHIB[1] | | |
| 09867753 | | ETH[.34435453], ETHW[1.02831605], SHIB[23], TRX[6], USD[0.00] | | |
| 09867765 | | NFT [359140362696911975/Medallion of Memoria][1], NFT [527125897398314773/The Reflection of Love #2606][1] | | |
| 09867779 | | BTC[.00047857], ETH[.00705624], MATIC[.83674563], USD[0.00] | Yes | |
| 09867781 | | LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09867789 | | DOGE[6749.244], USD[0.78] | | |
| 09867799 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09867823 | | BTC[.0046953], ETH[.121878], ETHW[.121878], USD[1.65] | | |
| 09867824 | | USD[5.00] | | |
| 09867830 | | AVAX[12.32926197], BTC[.03621039], DOGE[4557], ETH[.498], ETHW[.000031], NFT [575244514264307520/Fancy Frenchies #9530][1], SOL[20], USD[1.25] | | |
| 09867834 | | SHIB[8184665.03360595], USD[0.01] | Yes | |
| 09867838 | | SHIB[74460163.81236038], USD[200.00] | | |
| 09867843 | | USD[0.09] | Yes | |
| 09867844 | | USD[2036.47] | Yes | |
| 09867845 | | TRX[.011146] | Yes | |
| 09867850 | | SHIB[31132.55158324], USD[0.00] | Yes | |
| 09867851 | | USD[0.00] | | |
| 09867866 | | USD[0.00], USDT[0.00004800] | Yes | |
| 09867876 | | BTC[0], LTC[0], SHIB[2], USD[0.00] | Yes | |
| 09867886 | | BTC[0.00000001], NFT [288367845660212658/Rat Bastard #3912][1], NFT [429407699863292119/ApexDucks Halloween #2183][1], NFT [442897044438127473/Rat Bastard #3122][1], NFT [454236896209040687/Rat Bastard #4093][1], NFT [473433516680586916/Rat Bastard #3079][1], SOL[0.03600000], USD[0.08] | Yes | |
| 09867896 | | SHIB[1], USD[161.43] | | |
| 09867902 | | TRX[.011196], USDT[0] | | |
| 09867904 | | AVAX[21.6596953], ETH[1.25469367], ETHW[1.2541562], SHIB[36830519.75832595], SUSHI[417.52001128], TRX[7627.78508245], USD[1017.08] | Yes | |
| 09867927 | | BTC[.00241943], DOGE[82.25732315], ETH[.03897371], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09867932 | | BTC[.00095329], SHIB[1], USD[0.00] | Yes | |
| 09867934 | | SHIB[1], USD[161.82] | | |
| 09867937 | | USD[4.82] | | |
| 09867940 | | USD[0.12], USDT[0] | | |
| 09867941 | | BTC[.0003996], USD[1.47] | | |
| 09867943 | | AVAX[8.62431172], BTC[.02871359], DOGE[1], ETH[.48271797], ETHW[.48271797], SHIB[5], SOL[11.41112806], TRX[1], USD[0.00] | | |
| 09867946 | | MATIC[8.51909688], USD[0.00] | Yes | |
| 09867950 | | USD[0.00], USDT[0.00002913] | | |
| 09867952 | | USD[6221.45] | Yes | |
| 09867965 | | USD[0.00] | | |
| 09867974 | | DOGE[1], SHIB[6205831.19294081], USD[0.00] | | |
| 09867977 | | BAT[101.27194239], DOGE[159.80020047], KSHIB[318.03505223], LINK[3.03952575], SHIB[808309.98603642], USD[23.80] | Yes | |
| 09867979 | | BTC[0.00000001] | | |
| 09867980 | | BCH[.000958], USD[19.88] | | |
| 09867985 | | USD[100.00] | | |
| 09867998 | | USD[5.00] | | |
| 09868003 | Contingent, Disputed | BRZ[1], DOGE[1], ETH[.60641712], ETHW[.60616228], TRX[1], USD[69.50] | Yes | |
| 09868015 | | USD[10.00] | | |
| 09868020 | | BTC[.01505252], DOGE[1], ETH[.20238285], ETHW[.06282533], SHIB[4], TRX[1], USD[100.02] | | |
| 09868037 | | ETHW[.2213741], SHIB[1], USD[0.01] | Yes | |
| 09868039 | | LINK[0], USD[0.13] | | |
| 09868046 | | SHIB[2335765.54718305] | | |
| 09868055 | | ETH[.01212223], ETHW[.01212223], USD[0.00] | | |
| 09868056 | | BTC[.00075535], MATIC[11.17261286], SHIB[1], USD[0.00] | | |
| 09868060 | | ETH[.00711922], ETHW[.00703684] | Yes | |
| 09868063 | | USD[0.07] | | |
| 09868069 | | BTC[0.00003584], USD[18.24] | Yes | |
| 09868072 | | NFT [531210750969647044/The Hill by FTX #8487][1] | | |
| 09868074 | | BTC[0], MATIC[0] | | |
| 09868077 | | BTC[.02342093], USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09868087 | | ETH[.00063472], ETHW[.00063472], USD[0.00] | | |
| 09868105 | | BTC[.00544436], USD[0.00], USDT[0] | | |
| 09868123 | | USD[5.00] | | |
| 09868126 | | SHIB[853735.92844424], TRX[177.7458855], USD[0.00] | | |
| 09868127 | | SHIB[6], TRX[3], USD[0.01] | | |
| 09868139 | | TRX[.01032738] | Yes | |
| 09868140 | | BTC[.0067752], ETH[.12679652], ETHW[.12567823], SHIB[2545781.50869266], SOL[1.20963658] | Yes | |
| 09868142 | | ETH[0] | | |
| 09868156 | | USD[0.00] | | |
| 09868158 | | ETH[.273896], SOL[21.23356], USD[1.34] | | |
| 09868167 | | LINK[2.01340493], MATIC[10.57742635], SHIB[2], UNI[1.00613554], USD[9.19], USDT[20.36530366] | Yes | |
| 09868168 | | NFT (503620004211743992/FTX Crypto Cup 2022 Key #26287)[1] | | |
| 09868171 | | USD[0.00], USDT[0] | | |
| 09868180 | | ETH[0.00033473], ETHW[1.21833471], USD[0.00] | | |
| 09868191 | | BRZ[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09868198 | | MATIC[32.26689072], SHIB[2], SOL[2.03652917], USD[0.11] | Yes | |
| 09868201 | | ALGO[181.43275827], AVAX[3.796796], BTC[.01119708], DOGE[706.97621689], ETH[.18131079], ETHW[.12830402], GRT[696.16204628], MATIC[72.62330945], SHIB[16], SOL[1.98909436], TRX[4], USD[0.00] | Yes | |
| 09868202 | | NFT (558306737859660579/The Hill by FTX #8488)[1] | | |
| 09868211 | | USD[2000.00] | | |
| 09868215 | Contingent, Disputed | ETH[.0063469], ETHW[.0063469], EUR[0.00] | | |
| 09868219 | | DOGE[42.12756882], SHIB[438360.95840977], SUSHI[10.52700313], USD[0.62], USDT[0] | | |
| 09868233 | | NFT (306430005614169153/The Hill by FTX #8489)[1], NFT (475638458813089662/Medallion of Memoria)[1], NFT (490262213159029167/The Reflection of Love #1346)[1], NFT (525245421297216233/Medallion of Memoria)[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09868235 | | NFT (485187962745437325/FTX Crypto Cup 2022 Key #26291)[1] | | |
| 09868246 | | NFT (391623209843272859/FTX Crypto Cup 2022 Key #26293)[1] | | |
| 09868271 | | USD[250.00] | | |
| 09868282 | | USD[0.00] | | |
| 09868299 | | BTC[0.00006415], USD[15.00] | | |
| 09868300 | | BTC[.00672845], DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[1.0169202] | Yes | |
| 09868313 | | BTC[.00837409], ETH[.29638895], ETHW[.29638895], USD[0.00] | | |
| 09868326 | | USD[0.80] | Yes | |
| 09868336 | | BTC[0] | | |
| 09868341 | | USD[0.00] | | |
| 09868352 | | BTC[.00011348], DOGE[1], ETH[.00041886], ETHW[.40241886], SHIB[8], TRX[4], USD[1.42] | | |
| 09868363 | | BTC[.000944], SHIB[1], USD[10.00], WBTC[.00098069] | | |
| 09868384 | | USD[198.05], USDT[0] | | |
| 09868387 | | BAT[1], DOGE[1], SHIB[1], TRX[1], UNI[1], USD[0.00], USDT[0.00000001] | | |
| 09868390 | | BRZ[4], BTC[.32732663], DOGE[5], ETH[5.7946643], ETHW[2.48922622], GRT[2], SHIB[4], TRX[3], USD[0.00], USDT[1] | | |
| 09868399 | | BRZ[2], DOGE[2], SHIB[10], USD[1830.07] | Yes | |
| 09868403 | | ETHW[30.12080241], GRT[40.82273471], KSHIB[7618.87041825], SHIB[1], TRX[1450.42196474], USD[0.00] | Yes | |
| 09868404 | | BAT[1], BTC[.09655223], DOGE[1], GRT[1], SHIB[1], SOL[92.27234252], USD[1000.00] | | |
| 09868405 | | DOGE[1], LTC[.78532979], USD[1000.00] | | |
| 09868422 | | NFT (423366914564793976/FTX Crypto Cup 2022 Key #26301)[1] | | |
| 09868427 | | PAXG[.00107848], USD[0.00] | Yes | |
| 09868429 | | NFT (350083237189339061/FTX Crypto Cup 2022 Key #26305)[1] | | |
| 09868438 | | SHIB[2000000], USD[2.67] | | |
| 09868441 | | NFT (384965582548172460/The Hill by FTX #8492)[1] | | |
| 09868457 | | NFT (303808711564029122/FTX Crypto Cup 2022 Key #26303)[1] | | |
| 09868458 | | BTC[.00091548] | | |
| 09868460 | | BTC[.00004481], USD[0.08] | | |
| 09868470 | | BTC[0.00009510], ETH[0.01741541], ETHW[-0.01978612], USD[-0.10] | | |
| 09868491 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09868495 | | BAT[1], ETH[1.71520146], ETHW[1.14371854], SHIB[1], TRX[3], USD[488.18] | Yes | |
| 09868501 | | BTC[.00085729], DOGE[36.30779892], KSHIB[376.865721], LINK[.34282441], MATIC[2.76647399], SHIB[568921.67287132], TRX[37.92354915], USD[0.00] | | |
| 09868507 | | BTC[.09270767], TRX[1], USD[0.00] | | |
| 09868515 | | USD[0.06] | | |
| 09868522 | | USD[0.01], USDT[0] | Yes | |
| 09868531 | | USD[0.00], USDT[0] | | |
| 09868538 | | SHIB[14300000], USDT[0.83462710] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09868540 | | USD[0.00] | | |
| 09868542 | | ETH[.006], ETHW[.006], USD[0.58] | | |
| 09868549 | | USD[1000.00] | | |
| 09868550 | | USD[0.00] | Yes | |
| 09868556 | | BAT[1], BRZ[2], DOGE[1], MATIC[2], SOL[1.61484195], TRX[1], USD[0.00], USDT[3] | | |
| 09868573 | | BTC[.00000045], DOGE[1], SHIB[1], USD[33.30] | Yes | |
| 09868577 | | ALGO[27.28106805], BTC[.00032779], DOGE[3.78808307], ETH[.00659663], ETHW[.03182471], LINK[.04013893], MATIC[8.80331207], SHIB[100021.79556562], SOL[.55091381], TRX[2], USD[0.00] | Yes | |
| 09868579 | | BRZ[1], USD[93.51] | Yes | |
| 09868591 | | NFT [350153833696112545/FTX Crypto Cup 2022 Key #26309:][1] | Yes | |
| 09868603 | | USD[10.08], USDT[0.00004497] | Yes | |
| 09868606 | | USDT[0.00001295] | | |
| 09868610 | | BTC[0.00008663], ETH[0.00000720], ETHW[0.00000720], USD[0.00] | | |
| 09868613 | | BTC[0], USD[0.00] | | |
| 09868614 | | USDT[.407325] | | |
| 09868622 | | USD[0.00] | | |
| 09868624 | | ETH[.0002], ETHW[.0002] | | |
| 09868632 | | BTC[.00000092], DOGE[1], USD[0.00] | Yes | |
| 09868663 | Contingent, Disputed | DOGE[1], ETH[.05093663], ETHW[.05093663], USD[0.00] | | |
| 09868666 | | ETH[10.94613215], ETHW[10.94613215], SOL[150.696745] | | |
| 09868680 | | BTC[.0061938], DOGE[630.53521247], ETH[.02943164], ETHW[.02943164], SHIB[802570.21829855], SOL[4.87031471], TRX[1], USD[2.79] | | |
| 09868682 | | ETH[.18417172], ETHW[.1839298], USD[0.02] | Yes | |
| 09868686 | | USD[2000.01] | | |
| 09868694 | | ETH[.00050475], ETHW[.00050475], USD[0.01] | | |
| 09868695 | | USD[0.00] | Yes | |
| 09868699 | | USD[0.00] | Yes | |
| 09868704 | | ETH[.000109], ETHW[.000109], USD[2.01] | | |
| 09868705 | | ETHW[26.48741037], LINK[.04314525], SHIB[3], USD[1.11], USDT[1] | | |
| 09868709 | | ETHW[.18288], NFT [446550950122326520/FTX Crypto Cup 2022 Key #26311:][1], USD[322.89] | | |
| 09868710 | | TRX[.000024], USDT[9014.33] | | |
| 09868713 | | GRT[1], SHIB[2], TRX[1], USD[128.33], USDT[0] | | |
| 09868724 | | DOGE[147.96479057], USD[91.79] | Yes | |
| 09868737 | | SHIB[24700], USD[388.96] | | |
| 09868742 | | BTC[0.00928239], ETH[.1290281], ETHW[.04107184], USD[-49.04] | Yes | |
| 09868745 | | BAT[1], BTC[.0015751], USD[0.00] | Yes | |
| 09868751 | | NFT [518981812850648415/The Hill by FTX #8494:][1] | | |
| 09868754 | | BTC[.00177053], SHIB[2], USD[0.00] | | |
| 09868758 | Contingent, Disputed | USD[0.00] | | |
| 09868760 | | BTC[.00009643] | | |
| 09868764 | Contingent, Disputed | USD[0.56], USDT[0] | | |
| 09868774 | | USD[1.75] | | |
| 09868775 | | BTC[0.03253399], DOGE[2], SHIB[7], SOL[.00027784], TRX[5], USD[0.00] | Yes | |
| 09868780 | Contingent, Disputed | USD[750.00] | | |
| 09868782 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09868786 | Contingent, Unliquidated | BTC[.00057498], ETH[.00644232], ETHW[.00636024], USD[0.03] | Yes | |
| 09868790 | | ETH[.06530765], ETHW[.06817519], SHIB[3], USD[0.00] | | |
| 09868792 | | SHIB[2], USD[10.16] | Yes | |
| 09868796 | | NFT [570509363965560749/The Hill by FTX #8495:][1] | | |
| 09868806 | | BTC[.021], USD[1003.68] | | |
| 09868813 | | ETH[1.02604813], ETHW[.00704813], USD[0.10] | | |
| 09868825 | | NFT [539855976746543782/FTX Crypto Cup 2022 Key #26313:][1] | Yes | |
| 09868868 | | LINK[.84091034], USD[0.00] | | |
| 09868873 | Contingent, Disputed | ETH[.00136023], ETHW[.00136023] | | |
| 09868910 | | USD[18.87] | | |
| 09868917 | | ETH[.12866233], ETHW[.12757072], SHIB[1], USD[20.37] | Yes | |
| 09868924 | | GRT[1], SHIB[1], USD[100.00], USDT[1] | | |
| 09868939 | | USD[2034.25] | Yes | |
| 09868975 | | USD[18.19] | | |
| 09868977 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09868980 | | ETH[.00049196], ETHW[.00049196], USD[0.01] | | |
| 09868991 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09869000 | | SHIB[1], USD[53.22] | | |
| 09869004 | | BRZ[1], DOGE[3], ETHW[.65066903], GRT[1], SHIB[2], TRX[3], USD[8958.16], USDT[0.00000001] | Yes | |
| 09869011 | | USD[100.00] | | |
| 09869022 | | USD[0.00] | | |
| 09869028 | | DOGE[749.30003968], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09869032 | | ETH[0], ETHW[.0149618], USD[0.44] | | |
| 09869048 | | USD[0.02] | | |
| 09869051 | | MATIC[30.86262848], SHIB[1], USD[0.00] | Yes | |
| 09869052 | | USD[0.00] | | |
| 09869060 | | DOGE[4], GRT[1], SHIB[1], SOL[.00134852], SUSHI[1.00905431], TRX[1], USD[0.00], USDT[197.63421921] | Yes | |
| 09869089 | | USD[100.00] | | |
| 09869092 | | USD[50.00] | | |
| 09869093 | | USD[0.01] | Yes | |
| 09869113 | | BTC[.00023495], ETH[.00314046], ETHW[.00314046], USD[0.00] | | |
| 09869122 | | USD[0.00], USDT[0] | Yes | |
| 09869125 | | BTC[.0004689], USD[0.00] | Yes | |
| 09869130 | | GRT[265.67227853], SHIB[1], USD[0.00] | | |
| 09869158 | | LINK[1.1994], SHIB[1], SOL[.3], USD[81.28] | | |
| 09869161 | | USD[0.01] | Yes | |
| 09869172 | | USD[0.00] | | |
| 09869180 | | USD[0.00] | | |
| 09869182 | Contingent, Disputed | NFT (555005878693210360/The Hill by FTX #8512)[1] | | |
| 09869196 | | USD[50.00] | | |
| 09869207 | Contingent, Disputed | ETHW[.0000092], USD[0.00] | | |
| 09869212 | | AVAX[10], SHIB[1132133.02686786], SOL[6.70970023], USD[0.89] | | |
| 09869231 | Contingent, Disputed | NFT (475927820719963366/The Hill by FTX #8518)[1] | | |
| 09869233 | | USD[0.00], USDT[0.00000001] | | |
| 09869246 | | USD[0.00] | | |
| 09869249 | | SOL[.00014838], TRX[1], USD[457.86] | Yes | |
| 09869289 | | SHIB[.00000002], USD[2000.00] | | |
| 09869291 | | USD[0.00] | | |
| 09869295 | | ALGO[509.05820128], BAT[2], BRZ[1], BTC[.19002159], DOGE[290.45398749], ETH[.67505888], ETHW[1.79484803], SHIB[13], TRX[5], USD[110.14], USDT[1.00017347] | Yes | |
| 09869305 | | DOGE[1], SHIB[3830595.15047746], USD[0.00] | Yes | |
| 09869327 | | NFT (405169020434034185/The Hill by FTX #8536)[1] | | |
| 09869329 | | BTC[.00000001], USD[0.00] | | |
| 09869338 | | NFT (564059639736553910/Yogie #2009)[1] | | |
| 09869341 | Contingent, Disputed | NFT (307528170104315299/The Hill by FTX #8538)[1], NFT (398628333574473318/FTX Crypto Cup 2022 Key #26393)[1] | | |
| 09869347 | | DOGE[1], SHIB[2], USD[6.14] | | |
| 09869354 | Contingent, Disputed | NFT (502516413611261398/The Hill by FTX #8540)[1] | | |
| 09869364 | | BAT[1], BRZ[2], ETH[.00000265], SHIB[2], TRX[5], USD[0.00], USDT[.09359819] | Yes | |
| 09869372 | | SHIB[29], USD[0.00] | Yes | |
| 09869381 | | SOL[.00000069] | | |
| 09869384 | | ALGO[167.50456058], USD[0.13] | Yes | |
| 09869386 | | SHIB[1], USD[1000.53] | Yes | |
| 09869391 | | ETH[.12482331], ETHW[.12482331], TRX[1], USD[0.01] | | |
| 09869411 | | BTC[.00117452], DOGE[1], ETH[.06202686], ETHW[.06202686], SHIB[662120.02489959], SOL[1], TRX[2], USD[0.00] | | |
| 09869418 | | BRZ[2], BTC[.00153624], ETH[.01660105], MATIC[48.65398977], SHIB[6], SOL[1.03086472], SUSHI[50], TRX[1], USD[54.40] | | |
| 09869452 | | ETHW[.00058783], SHIB[2], USD[0.01], USDT[0] | | |
| 09869455 | | TRX[.0112], USD[0.09] | Yes | |
| 09869473 | | ALGO[0.00089832], DOGE[3], ETH[0], LINK[0], NEAR[0], SHIB[3], SOL[0], TRX[1], USDT[0] | Yes | |
| 09869484 | Contingent, Disputed | NFT (342578113246677654/The Hill by FTX #8557)[1], NFT (407256944171840630/FTX Crypto Cup 2022 Key #26427)[1] | | |
| 09869493 | | USDT[0] | | |
| 09869508 | | USD[0.00] | | |
| 09869509 | | USD[17.11] | | |
| 09869541 | | USD[25.00] | | |
| 09869570 | | NFT (528897809293177296/FTX Crypto Cup 2022 Key #26455)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09869579 | | BTC[0.0010781], DOGE[1], SHIB[1], USD[0.00] | | |
| 09869581 | | NFT (500021961047185321/FTX Crypto Cup 2022 Key #26677)[1], NFT (522907383110039769/FTX Crypto Cup 2022 Key #26675)[1], USD[4.01] | | |
| 09869585 | Contingent, Disputed | NFT (300751514806779531/FTX x Fragadelphia Proof of Attendance #202)[1], NFT (301862030781660492/FTX x Fragadelphia Proof of Attendance #224)[1], NFT (352824021710505227/Champs Proof of Attendance #210)[1], NFT (353618263471691331/FTX x Fragadelphia Proof of Attendance #204)[1], NFT (370998233155484055/FTX x Fragadelphia Proof of Attendance #201)[1], NFT (377998444369325905/Champs Proof of Attendance #228)[1], NFT (385413245116388932/Champs Proof of Attendance #207)[1], NFT (412257516881130594/FTX x Fragadelphia Proof of Attendance #223)[1], NFT (416151865768294193/FTX x Fragadelphia Proof of Attendance #208)[1], NFT (441149801619879303/FTX x Fragadelphia Proof of Attendance #205)[1], NFT (450896171589252050/FTX x Fragadelphia Proof of Attendance #203)[1], NFT (459027179211979303/FTX x Fragadelphia Proof of Attendance #221)[1], NFT (461878709201583955/Champs Proof of Attendance #227)[1], NFT (481657479899125252/Champs Proof of Attendance #226)[1], NFT (493860103750804120/FTX x Fragadelphia Proof of Attendance #206)[1], NFT (496701417065599921/Champs Proof of Attendance #209)[1], NFT (509854163246481689/Champs Proof of Attendance #211)[1], NFT (539331521692481364/FTX x Fragadelphia Proof of Attendance #207)[1], NFT (544186436847074216/Champs Proof of Attendance #208)[1], NFT (545899159319808908/Champs Proof of Attendance #212)[1], NFT (546247893724950908/Champs Proof of Attendance #206)[1], NFT (549644222181918946/FTX x Fragadelphia Proof of Attendance #222)[1], NFT (575986763708890944/Champs Proof of Attendance #225)[1], USD[0.00] | | |
| 09869586 | | NFT (510796715637333776/The Hill by FTX #8577)[1] | | |
| 09869588 | | ETH[.02129562], ETHW[.0061112], USD[20.00] | | |
| 09869589 | | NFT (300070337237894616/FTX x Fragadelphia Proof of Attendance #55)[1], NFT (410824339483192369/FTX x Fragadelphia Proof of Attendance #57)[1], NFT (423714622584182489/Champs Proof of Attendance #56)[1], NFT (431984699453307585/Champs Proof of Attendance #57)[1], NFT (443090794059795698/FTX x Fragadelphia Proof of Attendance #54)[1], NFT (443919146868855453/Champs Proof of Attendance #54)[1], NFT (499450948705319440/FTX x Fragadelphia Proof of Attendance #55)[1], NFT (502220216091817867/Champs Proof of Attendance #55)[1], NFT (505070046407445891/FTX x Fragadelphia Proof of Attendance #51)[1], NFT (506369277756018472/FTX x Fragadelphia Proof of Attendance #52)[1], NFT (521253549412867974/Champs Proof of Attendance #58)[1], NFT (534495912663753502/FTX x Fragadelphia Proof of Attendance #56)[1], NFT (542023582964204994/Champs Proof of Attendance #59)[1], NFT (561542003399774702/Champs Proof of Attendance #60)[1], USD[1.18] | | |
| 09869593 | | USD[0.00] | | |
| 09869600 | | TRX[.00000001], USD[0.00] | | |
| 09869608 | | USD[0.00] | | |
| 09869614 | | TRX[.00000001], USD[0.00] | | |
| 09869620 | | TRX[.00000001], USD[0.00] | | |
| 09869632 | | USD[10.00] | | |
| 09869638 | | BTC[0], LINK[109.65306389], USD[2409.80] | | |
| 09869650 | | SOL[.56], USD[0.30] | | |
| 09869672 | | USD[0.00], USDT[4.97] | | |
| 09869686 | | NFT (447659217943071563/Chipper Keeper: Swoop #160)[1] | | |
| 09869702 | | ALGO[.58791552], USD[0.00] | Yes | |
| 09869718 | | SHIB[83435661.05449880], TRX[.00000001], USD[250.00] | | |
| 09869737 | | TRX[.00000001], USD[0.00] | | |
| 09869740 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09869745 | | DOGE[.00000001], USD[0.00] | Yes | |
| 09869752 | | BRZ[1], DOGE[1], ETHW[.06216969], LTC[.00962349], SHIB[4], SUSHI[.81737024], TRX[4], USD[46.25] | Yes | |
| 09869757 | | BRZ[2], DOGE[3], GRT[1], SHIB[2], TRX[5], USD[6118.54] | | |
| 09869759 | | TRX[.011181] | Yes | |
| 09869767 | | BTC[.00050258], USD[0.00] | | |
| 09869769 | | USD[0.18] | Yes | |
| 09869842 | | NFT (501061955401019935/The Hill by FTX #8640)[1] | Yes | |
| 09869845 | | USD[100.00] | | |
| 09869847 | | ETH[0] | | |
| 09869851 | | TRX[.97254385], USD[0.03], USDT[0.06951682] | | |
| 09869853 | | BCH[0], CUSDT[0], ETH[0], LINK[0], LTC[0.00000021], SOL[0], USD[0.00], WBTC[0] | Yes | |
| 09869858 | | SOL[1.00579136] | | |
| 09869863 | | AVAX[2.02420925], BRZ[1], DOGE[3], ETH[.31335407], ETHW[.12934072], NEAR[6.16737654], SHIB[13], SOL[2.02614367], USD[221.56] | Yes | |
| 09869877 | Contingent, Unliquidated | BTC[.00601421], DOGE[311.24354053], ETH[.11772277], SHIB[110783.86206896], TRX[1], USD[0.63] | | |
| 09869884 | | USD[0.00] | | |
| 09869888 | | USD[202.52] | Yes | |
| 09869906 | | TRX[.011374] | Yes | |
| 09869909 | | NFT (375865772163587579/The Hill by FTX #8653)[1] | | |
| 09869931 | | ALGO[160.53670734], DOGE[1], SHIB[4], SOL[0], TRX[2], USD[0.00] | Yes | |
| 09869939 | | USD[0.11] | Yes | |
| 09869946 | | USD[0.00] | | |
| 09869970 | Contingent, Disputed | SHIB[2], USD[0.88], USDT[0.00000001] | | |
| 09869982 | | BTC[.00000017], USD[0.00] | Yes | |
| 09870005 | | NFT (455335621537600114/The Hill by FTX #8660)[1] | | |
| 09870007 | | NFT (305091087199504776/Misty Winter #266)[1], NFT (387025482053575503/The Reflection of Love #3137)[1], NFT (543547260207190834/The Hill by FTX #8661)[1], SOL[3.6479557] | | |
| 09870011 | | BTC[.00071411], SHIB[1], USD[0.00] | Yes | |
| 09870021 | | USD[0.00] | Yes | |
| 09870027 | | USD[25.45] | Yes | |
| 09870028 | | BAT[1], DOGE[967.957894], SHIB[119757530.06894361], TRX[1], USD[5.07] | Yes | |
| 09870031 | | ETH[.54353233], MATIC[519.48], USD[0.00], USDT[0.50000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09870046 | | USD[0.24] | | |
| 09870056 | | BAT[1], BRZ[1], BTC[.00000067], DOGE[4], ETH[.00001516], ETHW[1.16085642], GRT[2], SHIB[5], TRX[1], USD[4252.03], USDT[1.00072175] | Yes | |
| 09870068 | | SHIB[3259133.80873658], USD[0.00] | Yes | |
| 09870070 | | BAT[2], BRZ[2], DOGE[4014.5911001], ETH[.05258008], ETHW[.08012138], GRT[1], NFT (365940498190647649/Astral Apes #2841)[1], SHIB[2.00000005], SOL[33.15997437], TRX[3348.08395379], UNI[.00006904], USD[0.62], USDT[1.00041099] | | |
| 09870089 | | SHIB[3802331.97112037], USD[0.00] | Yes | |
| 09870090 | | SHIB[5], USD[0.00] | | |
| 09870100 | | ETH[0], ETHW[0] | | |
| 09870104 | | MATIC[12.52810538], USD[0.00] | | |
| 09870114 | | BTC[.00023256], GRT[103.78568892], SHIB[1], SOL[.11095527], TRX[1], USD[0.00] | Yes | |
| 09870124 | | USD[6061.97] | Yes | |
| 09870129 | | BTC[.17354408], DOGE[3], SHIB[1], SOL[169.7650854], USD[0.00], USDT[2.00097743] | Yes | |
| 09870135 | | SOL[1.40181788] | | |
| 09870136 | | BRZ[3], BTC[.02060673], DOGE[4], ETH[.25744656], ETHW[.1832426], GRT[2], MATIC[61.82367681], SHIB[2680113.04809084], SOL[1.88778083], TRX[7], USD[0.30] | Yes | |
| 09870140 | | TRX[.00000001], USD[0.00] | | |
| 09870144 | | SHIB[1], USD[0.00], USDT[0.47847073] | | |
| 09870146 | | ETH[0], ETHW[0] | | |
| 09870150 | | NFT (312397450196682524/FTX x Fragadelphia Proof of Attendance #38)[1], NFT (346476984774387737/Champs Proof of Attendance #41)[1], NFT (366011254796680634/Dalmatian Common #145)[1], NFT (454793920783092750/Belgium Ticket Stub #27)[1] | | |
| 09870154 | | NFT (310261694588254928/The Death of Devil)[1], NFT (467302688554496220/Belgium Ticket Stub #28)[1], NFT (469793773813264427/Champs Proof of Attendance #42)[1], NFT (520935447450778250/FTX x Fragadelphia Proof of Attendance #39)[1], NFT (568821558040213857/The Love Reflection)[1] | | |
| 09870155 | | USD[0.01] | | |
| 09870157 | | NFT (342550101169862272/The Hill by FTX #8665)[1] | | |
| 09870162 | | NFT (374183055168100231/Champs Proof of Attendance #43)[1], NFT (518508091826663743/FTX x Fragadelphia Proof of Attendance #40)[1], NFT (554218059173428785/Belgium Ticket Stub #29)[1] | | |
| 09870164 | | BTC[.00098178], DOGE[3], ETH[.18324513], ETHW[.11254679], LTC[2.14058018], SHIB[5], TRX[769.03298989], USD[12.37] | Yes | |
| 09870166 | | NFT (364401205528947262/Belgium Ticket Stub #30)[1], NFT (431085457260469626/FTX x Fragadelphia Proof of Attendance #41)[1], NFT (518419756691035079/Champs Proof of Attendance #44)[1] | | |
| 09870177 | | NFT (291791172857928321/FTX x Fragadelphia Proof of Attendance #42)[1], NFT (320494787769111216/Champs Proof of Attendance #45)[1], NFT (561637451022964687/Belgium Ticket Stub #32)[1] | | |
| 09870183 | | USD[0.00] | | |
| 09870189 | | NFT (436692052123611089/FTX x Fragadelphia Proof of Attendance #44)[1], NFT (438233971908084704/Champs Proof of Attendance #47)[1], NFT (541663372312549589/Belgium Ticket Stub #34)[1] | | |
| 09870190 | | BTC[.00361757], SHIB[1], USD[0.00] | Yes | |
| 09870198 | | NFT (292991546306917434/Belgium Ticket Stub #35)[1], NFT (293605678742061558/FTX x Fragadelphia Proof of Attendance #45)[1], NFT (521793416415734032/Champs Proof of Attendance #48)[1] | | |
| 09870199 | Contingent, Disputed | BTC[.05922413], USD[19.96] | | |
| 09870202 | | BTC[.00462242], ETH[.22468005], ETHW[.22468005], USD[0.00] | | |
| 09870203 | | NFT (413589117225568692/Belgium Ticket Stub #36)[1], NFT (543422604630890174/Champs Proof of Attendance #180)[1], NFT (555058773877216063/FTX x Fragadelphia Proof of Attendance #177)[1] | | |
| 09870206 | | BCH[.04031938], BTC[.00069589], SHIB[1], USD[0.00] | | |
| 09870216 | | USD[45.63] | Yes | |
| 09870224 | | BTC[.00047976], ETH[.01225982], SHIB[1], USD[0.07] | Yes | |
| 09870226 | | USD[0.00] | | |
| 09870246 | | USD[0.03] | Yes | |
| 09870265 | | SHIB[2364680.49277562], USD[0.00] | | |
| 09870274 | | USD[5.00] | | |
| 09870277 | | BTC[.02550505], USD[0.00] | | |
| 09870278 | Contingent, Disputed | BTC[.00000646], USD[64.87] | | |
| 09870279 | | BTC[0] | | |
| 09870308 | | MATIC[12.41540362], SHIB[752426.25686897], UNI[4.07194496], USD[5.86] | Yes | |
| 09870331 | | BRZ[1], DOGE[2], ETHW[.38044429], SHIB[2], TRX[.011147], USD[581.22], USDT[0.00008939] | | |
| 09870362 | | NFT (363989636357725145/FTX Crypto Cup 2022 Key #26649)[1] | | |
| 09870367 | | BAT[1], BTC[.02544896], DOGE[2], ETH[.30967219], ETHW[.30948824], SHIB[230617496.18903698], TRX[2], USD[0.25] | Yes | |
| 09870369 | | ETH[0], MATIC[0] | | |
| 09870375 | | ETHW[.297], USD[0.76] | | |
| 09870383 | | USD[5.00] | | |
| 09870387 | | USD[0.00] | | |
| 09870388 | | USDT[10] | | |
| 09870391 | | USD[250.00] | | |
| 09870402 | | BAT[1], BRZ[1], ETHW[1.438046], SHIB[1], TRX[2], USD[0.00] | | |
| 09870411 | | NFT (440399465270635444/The Hill by FTX #8678)[1] | Yes | |
| 09870420 | | SHIB[7577167.84992814], USD[0.00], USDT[0.00000001] | | |
| 09870430 | Contingent, Disputed | BTC[.0525], SOL[6.18], USD[1505.07] | | |
| 09870436 | | BTC[.00503179], ETH[.10817486], ETHW[.10817486], MATIC[24.99198127], SHIB[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09870449 | | ALGO[32.20481852], DOGE[1], USD[0.00] | | |
| 09870458 | | BTC[.10573774], ETH[2.12817184], ETHW[1.78272923], GRT[1], SHIB[7], TRX[2], USD[0.01] | Yes | |
| 09870465 | | BRZ[1], BTC[.00000005], TRX[3], USD[6293.36] | | |
| 09870478 | | USD[0.00], USDT[1.00945077] | Yes | |
| 09870487 | | NFT (513503704188840778/FTX Crypto Cup 2022 Key #26653)[1] | | |
| 09870489 | | BRZ[1], SHIB[7], USD[0.00] | Yes | |
| 09870495 | | USD[0.00], USDT[0] | | |
| 09870510 | | USD[0.00] | | |
| 09870514 | | DOGE[1], MATIC[2090.21278945], SHIB[2], USD[0.00] | Yes | |
| 09870515 | | USD[5.00] | | |
| 09870518 | | USD[0.00] | | |
| 09870533 | | USD[0.00] | | |
| 09870536 | | ETHW[.17075618], USD[0.01] | Yes | |
| 09870540 | | DOGE[2], TRX[1], USD[0.01] | Yes | |
| 09870544 | | USD[0.00] | | |
| 09870558 | | USD[0.00] | | |
| 09870563 | | BTC[0], USD[0.53] | | |
| 09870567 | | USD[0.00] | | |
| 09870570 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09870580 | | TRX[1], USD[0.00] | Yes | |
| 09870584 | | USD[15.00] | | |
| 09870591 | | USD[2000.00] | | |
| 09870596 | | DOGE[1], ETHW[.62314677], TRX[1], USD[0.00] | Yes | |
| 09870600 | | NFT (317669189387098039/Zombie Trump)[1], NFT (411517827964750674/Zombie Hillary)[1], USD[2.00] | | |
| 09870606 | | USD[0.00] | Yes | |
| 09870623 | | BRZ[1], BTC[.02493305], DOGE[1], SHIB[6], USD[0.00] | | |
| 09870624 | | NEAR[2.99317357], USD[0.00] | | |
| 09870625 | | ETH[.05530866], USD[0.00] | | |
| 09870626 | | ETHW[1.1] | | |
| 09870628 | | NFT (427464665130215620/FTX Crypto Cup 2022 Key #26667)[1] | | |
| 09870631 | | ETH[.0164093], ETHW[.0164093], USD[3.86] | | |
| 09870637 | | SHIB[4], USD[38.77] | Yes | |
| 09870640 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09870645 | | USD[1.28] | | |
| 09870653 | | TRX[.010094], USD[0.00], USDT[0.00765198] | Yes | |
| 09870662 | | USD[50.00] | | |
| 09870667 | | USD[100.00] | | |
| 09870672 | | SHIB[4], USD[0.00] | | |
| 09870673 | | DOGE[180.84618451], SHIB[2279117.86993573], TRX[21], USD[1.05] | | |
| 09870674 | | DOGE[1], ETH[.11754207], ETHW[.11754207], USD[300.00] | | |
| 09870678 | | USD[0.00] | | |
| 09870692 | | BTC[0], TRX[76.115342], USD[4.09], USDT[0] | | |
| 09870694 | | ETH[.00000833], ETHW[0.00000833], SHIB[2], USD[8.31] | Yes | |
| 09870695 | | USDT[0] | | |
| 09870696 | | BTC[.05655451], ETH[.03106184], ETHW[.03105008], USD[14.52] | Yes | |
| 09870701 | | USD[0.00] | Yes | |
| 09870709 | | BTC[.00005886], USD[50.00] | | |
| 09870720 | | NFT (348081636748406123/FTX Crypto Cup 2022 Key #26671)[1] | | |
| 09870726 | | BTC[.00993657] | Yes | |
| 09870728 | | BTC[.02032847], ETH[.294821], ETHW[1.05805392], SHIB[61620.26337225], USD[683.79] | Yes | |
| 09870730 | | BTC[.00032225], USD[150.00] | | |
| 09870738 | | USD[100.00] | | |
| 09870756 | | SHIB[3], TRX[1], USD[5533.00] | Yes | |
| 09870763 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09870777 | | USD[12.05] | | |
| 09870799 | | ETHW[.07433047], USD[824.97] | Yes | |
| 09870801 | Contingent, Disputed | BTC[.27621715], ETH[0.96314476], PAXG[1.59262225], SHIB[1] | Yes | |
| 09870804 | | BTC[.00000719], SHIB[37000000], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09870805 | Contingent, Disputed | USD[0.01] | | |
| 09870807 | | BTC[.00158996], SHIB[1], USD[474.84] | Yes | |
| 09870816 | | ETH[0] | | |
| 09870826 | | USD[0.00] | Yes | |
| 09870828 | | MATIC[.00022058], TRX[1], USD[0.00] | Yes | |
| 09870839 | | USD[0.32] | | |
| 09870840 | | BCH[.15369956], BTC[.00023091], ETH[.0067008], ETHW[.00661872], SHIB[1], SOL[.30653674], SUSHI[3.32808566], TRX[2], USD[2.24] | Yes | |
| 09870858 | | SHIB[2], USD[0.00] | | |
| 09870868 | | USD[3.63] | | |
| 09870872 | | BTC[.02443912], ETH[.12825186], ETHW[.12715562], MATIC[.00023424], SHIB[6], USD[0.26] | Yes | |
| 09870875 | | USD[20.00] | | |
| 09870876 | | BRZ[1], DAI[.00090973], DOGE[6], NEAR[.00021351], SHIB[27], TRX[10.00105461], UNI[.00026186], USD[0.00], USDT[1.01106527] | Yes | |
| 09870891 | | DOGE[1], SHIB[146195764.64824363], TRX[1], USD[0.00] | | |
| 09870892 | | USD[0.00] | | |
| 09870905 | | BCH[.17271354], BRZ[1], BTC[.00435102], DOGE[73.15608702], ETH[.12678532], ETHW[.08116089], GRT[97.99374359], SHIB[1000554.006983], SOL[2.19375558], TRX[2], USD[259.77] | | |
| 09870908 | | BTC[.0000861], USD[1990.64] | | |
| 09870920 | | MATIC[.899], USD[0.01] | | |
| 09870921 | | NFT (452758034063961079/The Hill by FTX #8694)[1] | Yes | |
| 09870926 | | USD[0.00] | | |
| 09870942 | | DOGE[1], ETH[.01554657], ETHW[.01554657], SHIB[2], USD[0.00] | | |
| 09870961 | Contingent, Disputed | NFT (504142121718846530/The Hill by FTX #8689)[1] | | |
| 09870963 | | USD[.00005], USD[0.01] | | |
| 09870964 | | BTC[.00263292], SHIB[2676183.98037466], USD[20.00] | | |
| 09870969 | | NFT (306670386676807314/The Hill by FTX #8693)[1], NFT (551532430301962569/Medallion of Memoria)[1] | | |
| 09870970 | | USDT[10.16499871] | Yes | |
| 09870976 | | AUD[0.00], BTC[0.50480321], CAD[0.00], ETH[1.04560559], ETHW[0], EUR[0.00], GBP[0.00], MATIC[0], NFT (293700202960679403/Medallion of Memoria)[1], NFT (308789121302457803/FTX x CAL: The Decision #103)[1], NFT (447444164627717049/The Reflection of Love #6118)[1], NFT (533820809614652388/The Hill by FTX #8707)[1], NFT (572906729017134082/Medallion of Memoria)[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09870983 | | NFT (550146347134730413/The Hill by FTX #8690)[1] | | |
| 09870994 | | DOGE[.45093362], SHIB[1.00000005], TRX[1], USD[23.81] | | |
| 09870995 | | NFT (321168385518980632/The Hill by FTX #8692)[1] | | |
| 09870998 | | BRZ[52.2445552], DOGE[365.95947064], SHIB[1871232.91791892], TRX[1], USD[21.15] | Yes | |
| 09871000 | | USD[0.00] | Yes | |
| 09871010 | | USD[2000.00] | | |
| 09871012 | | ALGO[7.73], BTC[.0002], ETH[.008], SHIB[11155191.47232117], USD[131.69], USDT[2.58297969] | | |
| 09871022 | | USD[0.00] | | |
| 09871024 | | USD[0.01] | | |
| 09871026 | | ETH[0], USD[0.76], USDT[0] | | |
| 09871028 | | USD[10.00] | | |
| 09871029 | Contingent, Disputed | USD[0.00] | | |
| 09871063 | | MKR[.000037], USD[0.05] | | |
| 09871096 | | BTC[0.03159362], ETH[.2], ETHW[.2], USD[2.24] | | |
| 09871097 | | BTC[.00156621], TRX[1], USD[0.01] | | |
| 09871098 | | BRZ[2], DOGE[2], ETH[.08644087], GRT[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09871101 | | BTC[.00108694], SHIB[15203024.42900694], USD[10.55] | | |
| 09871102 | | USD[0.53], USDT[0.00019046] | Yes | |
| 09871110 | | BTC[.00000906], SHIB[409864756.94523332], USD[0.05] | | |
| 09871115 | | ETH[0], ETHW[1.59452935], TRX[3], USD[0.00] | | |
| 09871128 | | SHIB[1], SOL[1], USD[12.90] | | |
| 09871129 | | BTC[0], NEAR[0], SOL[0], USD[0.01], USDT[0.00000030] | | |
| 09871134 | Contingent, Unliquidated | ALGO[47.40627237], DOGE[1], ETH[.00908437], ETHW[.0118927], LINK[2.61429886], MATIC[19.57305853], SHIB[191348.69128737], SOL[1.43493178], TRX[1], USD[0.00] | Yes | |
| 09871137 | | AVAX[1.38922698], GRT[304.64458081], NEAR[5.59089072], SHIB[1], USD[0.00] | Yes | |
| 09871155 | | CUSDT[89.62480814], DOGE[56.58275255], USD[4.00] | | |
| 09871156 | | NFT (540165645034214557/The Hill by FTX #8695)[1] | | |
| 09871163 | | USD[20.00] | | |
| 09871165 | | BTC[3.17084216], USD[3.17] | | |
| 09871177 | | USD[0.00] | | |
| 09871179 | | BTC[0] | | |
| 09871190 | | BTC[.00109389], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09871192 | | LINK[5.70277323], USD[0.52] | Yes | |
| 09871212 | | SHIB[1000000] | | |
| 09871222 | | ETH[.00051747], ETHW[.00051747], USD[0.00] | | |
| 09871223 | | DOGE[.25212494], USD[0.00] | | |
| 09871227 | | SOL[.00987], USD[97.53] | | |
| 09871230 | | BRZ[1], MATIC[.00039495], USD[0.00], YFI[.00000003] | Yes | |
| 09871244 | | USD[0.00] | | |
| 09871245 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09871257 | | BRZ[1], BTC[0], DOGE[1], SHIB[681462.7704665], TRX[5], USD[0.00], USDT[0.00001559] | Yes | |
| 09871267 | | USD[10.00] | | |
| 09871283 | | BTC[0], SOL[0], USD[0.00] | | |
| 09871291 | | ETH[.06264332], ETHW[.06186363], SHIB[1], USD[0.00] | Yes | |
| 09871298 | | BTC[.00009367], USD[0.63] | | |
| 09871310 | | USD[125000.00] | | |
| 09871313 | | BTC[.00158139], ETH[.00990348], ETHW[.00990348], SHIB[2], USD[0.01] | | |
| 09871321 | | MATIC[133.01354394], USD[0.00] | | |
| 09871327 | | BTC[.00810843], SHIB[1], USD[0.00] | | |
| 09871329 | | TRX[75.15843774], USD[0.00] | | |
| 09871335 | | DOGE[1], SHIB[78707.69136658], TRX[.69], USD[2.61] | | |
| 09871336 | | SOL[.00472629], USD[606.11] | | |
| 09871368 | | BCH[.0000155], BTC[.00095244], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09871382 | | NEAR[68.81839797], SHIB[1], USD[4.44] | Yes | |
| 09871383 | | USD[0.00], USDT[0] | Yes | |
| 09871385 | | USD[500.00] | | |
| 09871386 | | ALGO[26.62207221], BTC[.00156253], ETH[.05947601], ETHW[.01961014], SHIB[2559728.96245733], SOL[1.23897271], TRX[3], USD[1.00] | | |
| 09871392 | | SOL[4.57972504] | Yes | |
| 09871414 | | BRZ[1], ETH[.06296694], ETHW[.06218711], USD[0.00] | Yes | |
| 09871423 | | USD[0.00] | | |
| 09871433 | Contingent, Disputed | BTC[.00000005], USD[2.01] | | |
| 09871436 | | DAI[11.11700275], LTC[.01812599], MATIC[1.1739708], SHIB[9.27429866], SOL[.00000282], USD[0.75], USDT[20.21475344] | Yes | |
| 09871441 | | USD[30.00] | | |
| 09871447 | | TRX[.000029] | | |
| 09871458 | | MATIC[0], USD[0.00], USDT[0.00000729], WBTC[0] | | |
| 09871462 | | ETHW[.31095231], USD[363.82] | | |
| 09871471 | | USDT[10.006751] | | |
| 09871483 | | ETHW[.00000058], LTC[0], SHIB[12], SOL[4.51694482], TRX[1], USD[0.00] | Yes | |
| 09871514 | | USD[0.00], USDT[0.0000001] | | |
| 09871516 | | SHIB[1], TRX[1], USD[0.00], USDT[14.00000354] | | |
| 09871521 | | DOGE[2], ETHW[2.22867383], SHIB[15], TRX[1], USD[0.12] | Yes | |
| 09871524 | | USD[0.00] | Yes | |
| 09871530 | Contingent, Disputed | USD[0.01] | Yes | |
| 09871537 | | DOGE[172.18139769], SHIB[222552.92878338], USD[0.00] | | |
| 09871538 | | USD[0.09] | Yes | |
| 09871544 | | DOGE[2], USD[0.01] | | |
| 09871554 | | BTC[.04693429], USD[0.00] | Yes | |
| 09871556 | | USD[2500.00] | | |
| 09871559 | | USD[3.12] | | |
| 09871560 | | USD[0.00], USDT[0] | | |
| 09871561 | | SOL[.06756114], USD[1.30] | | |
| 09871562 | | NFT [341569155798108631/The Hill by FTX #8704][1], USD[5.00] | | |
| 09871585 | | USD[0.00] | | |
| 09871588 | | AAVE[4.96466491], BAT[304.1871738], BCH[2.42174786], BTC[.05831936], DOGE[747.21612882], ETHW[.53443171], LINK[154.27073737], LTC[7.7661574], NFT [409432911827978418/The Hill by FTX #8709][1], SHIB[18392257.17636514], SUSHI[69.03972888], TRX[720.97788103], UNI[50.08559765], USD[540.33] | Yes | |
| 09871590 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09871596 | | USD[0.00] | Yes | |
| 09871607 | | ETH[.1992], USD[4000.00] | | |
| 09871608 | | TRX[.000184], USDT[0] | Yes | |
| 09871617 | | ETH[1.248], ETHW[1.248], USD[3.71] | | |
| 09871623 | | BTC[.02463605], ETH[.33000367], ETHW[.33000367], USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09871625 | | TRX[.000028], USD[0.05] | Yes | |
| 09871633 | | ETH[0], USD[301.01] | Yes | |
| 09871635 | | BTC[.00095356], ETH[.00639056], ETHW[.00630848], SOL[2.03350936], USD[0.81] | Yes | |
| 09871642 | | BRZ[1], SHIB[9], USD[0.00] | | |
| 09871645 | | DOGE[2], SHIB[2], TRX[1], USD[0.01] | | |
| 09871657 | | ETH[.007], USD[0.51] | | |
| 09871666 | | ETH[.00305523], ETHW[.00301419], USD[5.31] | Yes | |
| 09871671 | | BRZ[1], DOGE[1], LINK[0], SHIB[6], TRX[3], USD[34.55] | Yes | |
| 09871677 | | DOGE[1], ETH[0.00000039], USD[0.00], USDT[0] | Yes | |
| 09871682 | | ALGO[.54115062], AVAX[.08730641], DOGE[1], SHIB[7], SOL[.01745649], TRX[.2369413], UNI[.17458066], USD[150.67] | Yes | |
| 09871687 | | EUR[15.89], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09871688 | | BTC[.00071535], ETH[.02245236], ETHW[.02217853], SHIB[2], USD[0.00] | Yes | |
| 09871699 | | ETH[.00740488], USD[0.00] | | |
| 09871708 | | BRZ[1], DOGE[1], SHIB[8664599.12674279], TRX[4], USD[954.76] | Yes | |
| 09871709 | | USD[10.00] | | |
| 09871716 | Contingent, Disputed | USD[0.00], USDT[.51746874] | | |
| 09871723 | | BAT[1], SHIB[1], TRX[1], USD[4004.90] | | |
| 09871730 | | BTC[.00000009], DOGE[1], ETH[0.00000155], ETHW[0.16993124], SHIB[3], TRX[2], USD[383.69] | Yes | |
| 09871736 | | USD[15.08] | | |
| 09871737 | | DOGE[1], ETHW[.0154967], SHIB[3], USD[0.00] | Yes | |
| 09871742 | | AAVE[5.07004499], AVAX[1.01311671], BTC[.58865138], DOGE[1], ETH[4.3803653], MATIC[2888.09802805], SHIB[8], SOL[294.48708697], TRX[317.31090134], USD[0.32], USDT[1.01019529] | Yes | |
| 09871743 | | BTC[.00050955], SHIB[1], USD[0.00] | Yes | |
| 09871744 | | ETH[.00000708], ETHW[.19141477], USD[590.19] | Yes | |
| 09871754 | | BTC[0], TRX[.000095], USD[0.00] | | |
| 09871768 | | USD[0.00] | Yes | |
| 09871769 | | USD[0.53] | Yes | |
| 09871773 | | SHIB[51059982.52527685], USD[0.00], USDT[0] | | |
| 09871775 | | USD[1.62] | | |
| 09871784 | | USD[500.01] | | |
| 09871794 | | TRX[.011175], USDT[.02768892] | Yes | |
| 09871809 | | USD[5.00] | | |
| 09871816 | | MATIC[0], NFT (299462905082850679/FTX EU - we are here! #263962)[1], NFT (301296237892486321/FTX Crypto Cup 2022 Key #860)[1], NFT (302054727124403625/FTX EU - we are here! #264742)[1], NFT (305159858427774401/The Hill by FTX #3542)[1], NFT (305830865426750341/FTX EU - we are here! #264132)[1], NFT (315899435938623016/Autumn 2021 #2404)[1], NFT (317892379150256544/Series 1: Wizards #698)[1], NFT (329749818180106201/Autumn 2021 #630)[1], NFT (330786145730046729/FTX Crypto Cup 2022 Key #761)[1], NFT (332042318636615668/FTX EU - we are here! #256573)[1], NFT (337723491588815449/Autumn 2021 #931)[1], NFT (337968272733741466/FTX EU - we are here! #259183)[1], NFT (340512720330185302/Series 1: Wizards #634)[1], NFT (345063010852726025/The Hill by FTX #7319)[1], NFT (346605584251759438/FTX EU - we are here! #264803)[1], NFT (348891966914614917/FTX EU - we are here! #258159)[1], NFT (350497419556689238/Champs Proof of Attendance #22)[1], NFT (360636834169700213/FTX EU - we are here! #254275)[1], NFT (371322978784554511/FTX EU - we are here! #254278)[1], NFT (371735261548811418/FTX EU - we are here! #259375)[1], NFT (372834943324639885/FTX Crypto Cup 2022 Key #859)[1], NFT (375346281836728014/Champs Proof of Attendance #31)[1], NFT (379773595576132389/The Hill by FTX #3265)[1], NFT (381001264693633686/Latawica #22)[1], NFT (381097041419790081/FTX EU - we are here! #254178)[1], NFT (393535153839970309/Champs Proof of Attendance #121)[1], NFT (398152364214691461/Solana Mountain #4)[1], NFT (406782506105389720/FTX EU - we are here! #258385)[1], NFT (413181005269644224/FTX EU - we are here! #264055)[1], NFT (427178045007054057/FTX EU - we are here! #264195)[1], NFT (429174102503157846/FTX EU - we are here! #255194)[1], NFT (429539629492224050/FTX EU - we are here! #264651)[1], NFT (441724013601451582/FTX EU - we are here! #259602)[1], NFT (442189722921732951/FTX EU - we are here! #252103)[1], NFT (443379566032250418/FTX EU - we are here! #259464)[1], NFT (448804346701631720/FTX EU - we are here! #264421)[1], NFT (467623618771398086/The Hill by FTX #3166)[1], NFT (476296679440884887/FTX EU - we are here! #256427)[1], NFT (483874445066325515/Latawica #26)[1], NFT (489295761378584884/FTX EU - we are here! #264286)[1], NFT (489683859708858037/The Hill by FTX #2727)[1], NFT (489787744218609008/Solana Mountain #5)[1], NFT (491132738118623499/Series 1: Wizards #813)[1], NFT (492558770481422824/FTX Crypto Cup 2022 Key #841)[1], NFT (498917252253267938/FTX EU - we are here! #264510)[1], NFT (500363492536137009/The Hill by FTX #8614)[1], NFT (508615103379107197/FTX EU - we are here! #255551)[1], NFT (512344725994215396/Series 1: Wizards #807)[1], NFT (515327842830628809/FTX x Fragadelphia Proof of Attendance #195)[1], NFT (518893656431115285/FTX EU - we are here! #256294)[1], NFT (519865566296835399/FTX Crypto Cup 2022 Key #861)[1], NFT (523141809329194400/FTX EU - we are here! #255712)[1], NFT (528132072561205541/FTX EU - we are here! #254173)[1], NFT (531403364115187743/FTX Crypto Cup 2022 Key #862)[1], NFT (535551868686716688/FTX x Fragadelphia Proof of Attendance #19)[1], NFT (535583090917781195/Champs Proof of Attendance #199)[1], NFT (536194076528584810/FTX Crypto Cup 2022 Key #764)[1], NFT (537315552068528218/FTX Crypto Cup 2022 Key #842)[1], NFT (543636163432540778/FTX AU - we are here! #60983)[1], NFT (543999393068767280/Series 1: Wizards #770)[1], NFT (544029898620110349/Series 1: Wizards #791)[1], NFT (546352562324142725/FTX EU - we are here! #258974)[1], NFT (549624066219059966/Champs Proof of Attendance #32)[1], NFT (555976546916543679/The Hill by FTX #8846)[1], NFT (556073596438480652/Series 1: Wizards #815)[1], NFT (558276788302340083/Latawica #16)[1], NFT (561390001955118271/FTX Crypto Cup 2022 Key #760)[1], NFT (566623656451848400/FTX EU - we are here! #252793)[1], NFT (569303554265211003/FTX Crypto Cup 2022 Key #2425)[1], NFT (570087157050213340/FTX Crypto Cup 2022 Key #2395)[1], NFT (575798707264278400/FTX EU - we are here! #254229)[1], SOL(.00167512), USD[0.69] | | |
| 09871831 | | TRX[.011145], USDT[0] | | |
| 09871840 | | USD[0.00] | | |
| 09871864 | | ALGO[263.31832754], AVAX[4.50178175], BRZ[1], DOGE[348.54741522], ETH[.03031761], ETHW[5.45789835], LINK[5.15693698], MATIC[79.65843073], NEAR[35.42399808], SHIB[3], SUSHI[2.03368686], TRX[1.00366958], UNI[2.03368686], USD[0.00], USDT[0] | Yes | |
| 09871886 | | BTC[.00482942] | | |
| 09871887 | | NFT (319008432478138598/The Hill by FTX #8741)[1] | | |
| 09871898 | | SHIB[3], USD[0.01] | | |
| 09871911 | | BTC[0] | | |
| 09871914 | | BTC[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 09871936 | | BTC[.00000032], DOGE[4], ETH[.00000118], ETHW[.00000118], LINK[.00006897], SHIB[10], TRX[1], USD[0.84] | Yes | |
| 09871945 | | TRX[.011145] | Yes | |
| 09871949 | | LTC[5.68860136], USD[200.00] | | |
| 09871954 | | SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09871957 | | USD[10.00] | | |
| 09872018 | | USD[5.00] | | |
| 09872021 | | SHIB[137427877.49384842], USD[0.00] | | |
| 09872026 | | BRZ[1], SHIB[2], USD[0.00], USDT[49.95921800] | Yes | |
| 09872030 | | NFT[2888713340982906697/The Reflection of Love #6201][1], NFT[3125809403365744447/StarAtlas Anniversary][1], NFT[3219460005085056668/StarAtlas Anniversary][1], NFT[3962716553862429994/StarAtlas Anniversary][1], NFT[4964181939646866706/StarAtlas Anniversary][1], NFT[5253238138291293843/StarAtlas Anniversary][1], NFT[5266102128139559974/StarAtlas Anniversary][1], NFT[5314940458922964668/Medallion of Memoria][1], NFT[5397162309834387807/StarAtlas Anniversary][1], NFT[5461366500316404090/StarAtlas Anniversary][1], NFT[5519279932283989837/StarAtlas Anniversary][1] | | |
| 09872063 | | BTC[0.00008589], LTC[1.00398326], USDT[96.3042616] | | |
| 09872075 | | ETH[0.00000019], MATIC[0.00284431], USD[0.00] | Yes | |
| 09872076 | | USD[5.00] | | |
| 09872080 | | USD[0.00] | Yes | |
| 09872095 | | USD[30.00] | | |
| 09872115 | | ETH[0], TRX[0.00000600] | | |
| 09872120 | | BTC[0], ETH[0], ETHW[45.16732723], USD[0.00], USDT[0] | Yes | |
| 09872125 | | BRZ[1], DOGE[2863.69639515], ETH[4.4754851], ETHW[.19919121], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 09872130 | | BTC[.01010101], USD[35.00] | | |
| 09872132 | | BRZ[1], DOGE[0], USD[0.00], USDT[0.00190477] | Yes | |
| 09872133 | | NFT[3937773709708953/FTX Crypto Cup 2022 Key #26689][1], NFT[5519161274935944431/The Hill by FTX #8735][1] | | |
| 09872145 | | BRZ[3], DOGE[1227.60260253], LINK[79.20695514], SHIB[2], TRX[1614.85495652], USD[7.74] | Yes | |
| 09872155 | | ETH[0] | | |
| 09872160 | | BTC[.01192364], SHIB[1], USD[0.00] | Yes | |
| 09872192 | | USD[0.63] | | |
| 09872203 | | DOGE[1], SHIB[11], USD[370.79] | Yes | |
| 09872204 | | BTC[.05097703], ETHW[.4448918], USD[23.66] | Yes | |
| 09872210 | | USD[0.00], USDT[4.97452248] | | |
| 09872215 | | LTC[.06905429], USD[0.00], USDT[975.0564279] | | |
| 09872230 | | NFT[3192144937966443377/MagicEden Vaults][1], NFT[3553189943013112311/MagicEden Vaults][1], NFT[3950526235518493984/Medallion of Memoria][1], NFT[4021728389595534145/MagicEden Vaults][1], NFT[4769236735597886296/MagicEden Vaults][1], NFT[4777088632790584087/MagicEden Vaults][1], NFT[5482266028041477311/Blue Mist #389][1], NFT[5527633683268254877/The Reflection of Love #5669][1], SOL[.192] | | |
| 09872234 | | BTC[.00362331], USD[0.00], USDT[10.88170993] | | |
| 09872236 | | SHIB[12699930.98336809] | Yes | |
| 09872237 | | USD[0.00], USDT[11.66016506] | | |
| 09872243 | | BTC[.00639154], ETH[0.15615107], USD[0.70] | | |
| 09872256 | | SOL[0], USD[0.05] | | |
| 09872257 | | USD[0.00] | Yes | |
| 09872266 | | SOL[.36] | | |
| 09872267 | | ALGO[169], DOGE[1122], USD[0.00], USDT[75.51] | | |
| 09872273 | | SHIB[2], USD[0.01] | Yes | |
| 09872275 | | USD[0.00] | | |
| 09872296 | | DOGE[76.65759224], LINK[.74313133], SHIB[778070.85211872], USD[0.00] | Yes | |
| 09872303 | | USD[5.09] | Yes | |
| 09872307 | | BTC[.00966476], TRX[0.00001300], USD[0.01] | | |
| 09872309 | | SHIB[0], USD[0.00] | | |
| 09872327 | Contingent, Disputed | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09872346 | | ETH[0], USD[0.00] | Yes | |
| 09872370 | | USD[0.00] | | |
| 09872371 | | SHIB[1], TRX[1], USD[20.00] | | |
| 09872384 | | BCH[.04915394], BTC[.00018666], USD[0.00] | Yes | |
| 09872385 | | BRZ[1], SHIB[1], SOL[.00658182], TRX[1], USD[0.00] | | |
| 09872390 | | USD[10.18] | Yes | |
| 09872392 | Contingent, Unliquidated | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09872394 | | GBP[470.53], SHIB[1], USD[14.01] | | |
| 09872406 | | BTC[.00000464], USD[0.00] | Yes | |
| 09872420 | | DOGE[277.36786401], SHIB[4171499.21783904], USD[0.00] | Yes | |
| 09872422 | | USD[5.00] | | |
| 09872424 | | USD[0.05] | | |
| 09872428 | | TRX[.000028], USD[10.00] | | |
| 09872437 | | USD[0.00], USDT[.40485168] | | |
| 09872445 | | SHIB[1], USD[0.51] | Yes | |
| 09872466 | | USD[2178.96] | | |

Amended Schedule F-58 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09872474 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09872476 | | BTC[.00009666], USD[328.02] | | |
| 09872483 | | USD[20.00] | | |
| 09872488 | | BTC[0] | | |
| 09872489 | | SOL[.00027116], USD[1026.72] | Yes | |
| 09872491 | | BRZ[1], DOGE[2], GRT[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09872493 | | BCH[.18288857], BTC[.00046533], SHIB[1], USD[0.00] | Yes | |
| 09872521 | | DOGE[1], USD[0.00] | | |
| 09872522 | | ETH[.0657663], ETHW[.0009677], USD[0.56] | | |
| 09872526 | | BTC[0] | | |
| 09872536 | Contingent, Disputed | USD[0.00] | | |
| 09872548 | | USD[2.68] | | |
| 09872549 | | BRZ[1], DOGE[1], ETH[.22106162], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09872551 | | ETHW[3.14699625], USD[0.06] | Yes | |
| 09872552 | | USD[0.00] | | |
| 09872556 | | MATIC[1.48433618], USD[7.27] | | |
| 09872559 | | USD[0.01] | | |
| 09872561 | | BTC[.00023654], DOGE[49.00011968], ETH[.00100531], ETHW[.00100531], USD[0.00] | | |
| 09872569 | | USD[8105.14] | Yes | |
| 09872571 | | BRZ[1], DOGE[8], SHIB[33], TRX[9], USD[70.11] | | |
| 09872578 | | ETH[.00016995], ETHW[.00016995], USD[0.00] | | |
| 09872596 | | USD[0.00] | | |
| 09872600 | | USD[1.60] | | |
| 09872618 | | DOGE[1], ETH[.34600829], USD[2.74] | Yes | |
| 09872627 | | USD[50.00] | | |
| 09872629 | | USD[0.00] | | |
| 09872655 | | BRZ[4], DOGE[6], SHIB[41], USD[0.00], USDT[0] | | |
| 09872664 | | USD[2.00] | | |
| 09872671 | | USD[0.00], USDT[49.42180882] | | |
| 09872673 | | BTC[.0846], USD[187.46] | | |
| 09872699 | | USD[2000.69] | Yes | |
| 09872711 | | TRX[.011739] | | |
| 09872722 | | BTC[.00000002], USD[0.19] | | |
| 09872727 | | BTC[.00009399], ETH[.00063689], ETHW[.00063507], USD[0.00], USDT[2.02424391] | Yes | |
| 09872742 | | SHIB[1], USD[0.00] | | |
| 09872750 | | DOGE[1], ETH[9.71979397], ETHW[2.7639759], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09872783 | | USD[101.75] | Yes | |
| 09872789 | | DOGE[0.00000001] | | |
| 09872800 | Contingent, Disputed | USD[2.21] | | |
| 09872807 | | ETH[.01935595], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09872810 | | BTC[.01987489], DOGE[2], USD[0.00] | Yes | |
| 09872815 | | USD[990.04], USDT[0.00000001] | | |
| 09872816 | | ETH[.00000071], USD[0.00] | Yes | |
| 09872831 | | BRZ[1], SUSHI[.00007973], USD[0.34], USDT[0.00000001] | Yes | |
| 09872840 | | ETH[.01279325], ETHW[.01262909], EUR[10.09], TRX[1], USD[0.00] | Yes | |
| 09872842 | | ETHW[.9991], USD[0.00] | | |
| 09872844 | | ETH[.00000003], ETHW[.00000003], SHIB[1], USD[0.00] | | |
| 09872849 | | ALGO[0.00000008], GRT[0], NEAR[0.00002031], SHIB[564261.36818888], TRX[1], USD[0.00] | Yes | |
| 09872852 | | ETHW[.04676911], USD[261.95] | Yes | |
| 09872858 | | BTC[.00160317], USD[0.00], USDT[1] | | |
| 09872861 | | USD[100.00] | | |
| 09872871 | | BTC[.00008] | | |
| 09872873 | | TRX[.616742], USD[1.54], USDT[.002708] | | |
| 09872885 | | AUD[0.00], AVAX[.06248722], BCH[0.00599832], BTC[0.00005796], CUSDT[.00000061], DOGE[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], LTC[0], MATIC[1.47533545], NEAR[0], SOL[0.03741334], SUSHI[.00000006], UNI[0], USD[0.00], YFI[0] | Yes | |
| 09872892 | | SHIB[1], TRX[1], USD[5000.01] | Yes | |
| 09872915 | | USD[33.82], USDT[0] | | |
| 09872917 | Contingent, Disputed | USD[3.02], USDT[1.50871805] | | |
| 09872918 | | ETHW[.34242403], USD[1646.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09872928 | | NFT (315618504086031225/Medallion of Memoria)[1], SOL[.091] | | |
| 09872930 | | USD[0.00] | | |
| 09872937 | | BRZ[3], DOGE[5], ETHW[1.09966035], SHIB[12], TRX[4], USD[3456.97] | Yes | |
| 09872944 | | BRZ[1], MATIC[191.22226707], USD[0.00] | Yes | |
| 09872948 | | AVAX[.00013454], SOL[0], USD[0.13] | | |
| 09872968 | | TRX[.011378], USDT[1472.74829448] | Yes | |
| 09872976 | | DOGE[1], ETH[.32171698], ETHW[.32171698], LINK[25.58674546], SHIB[129003901.19109427], TRX[1], USD[0.00] | | |
| 09872979 | | SHIB[2], TRX[1.02695393], USD[0.00] | Yes | |
| 09872984 | | USDT[0.00019671] | | |
| 09872996 | | BTC[.00027438], USD[12.00] | | |
| 09872997 | | BAT[655.21162736], BRZ[1], DOGE[3], ETH[.00000919], LINK[100.62202567], NFT (343567144950222227/The Hill by FTX #8720)[1], SHIB[10], TRX[3], UNI[.00034379], USD[0.01] | Yes | |
| 09873024 | | AUD[50.89], BTC[.00051295], CAD[30.15], DOGE[1], ETH[.01837839], EUR[25.60], GBP[31.48], GRT[98.11810075], NEAR[2.64453137], SHIB[839849.68819324], TRX[168.53545842], USD[0.42] | Yes | |
| 09873027 | | USD[0.00] | | |
| 09873043 | | AVAX[20], DOGE[1], MATIC[109.19513022], SHIB[1], SOL[16], TRX[3], USD[16.84] | | |
| 09873048 | | DOGE[146.13178924], SHIB[2333363.57236256], USD[0.00] | | |
| 09873057 | | BTC[.01413621], USD[0.00] | | |
| 09873058 | | ETH[.00762077], ETHW[.00762077] | | |
| 09873098 | | DOGE[172.38105734], KSHIB[1179.44547921], SHIB[10813447.83704361], USD[0.00] | | |
| 09873111 | | BAT[1], DOGE[3], SHIB[1], USD[0.00] | Yes | |
| 09873117 | | BTC[.00238243], DOGE[2], ETH[.13072722], ETHW[.02967418], SHIB[1], USD[0.00] | | |
| 09873122 | | BRZ[2], DOGE[8], ETH[.00097024], ETHW[.00096914], LTC[2.50149842], SHIB[7], TRX[4], USD[184.79] | Yes | |
| 09873130 | | DOGE[1], TRX[1], USD[298.82] | | |
| 09873131 | | DOGE[1394.34814328], USD[0.00] | | |
| 09873134 | | ETHW[.9354835] | | |
| 09873136 | | SHIB[3], USD[720.11] | Yes | |
| 09873140 | Contingent, Disputed | ETH[.00000006], ETHW[.00000006] | | |
| 09873143 | | ETH[.00000056], ETHW[.00000056], USD[0.00] | | |
| 09873162 | | USD[10.00] | | |
| 09873191 | | BRZ[6], DOGE[3], SHIB[24], TRX[9], USD[2049.97] | | |
| 09873193 | Contingent, Unliquidated | USD[1.46] | | |
| 09873195 | | USD[0.01] | | |
| 09873227 | | BTC[.00464434], USD[0.00] | | |
| 09873230 | | SHIB[755857.89871504], USD[0.00] | | |
| 09873232 | | SHIB[1], SOL[6.68024279], USD[0.00] | | |
| 09873233 | | SHIB[1], SUSHI[18.44887047], USD[25.01] | | |
| 09873234 | | DOGE[1], ETHW[.03178664], SHIB[1], TRX[1], USD[0.00] | | |
| 09873236 | | MATIC[.03615342], SHIB[.77994934], USD[0.08] | Yes | |
| 09873269 | | USD[5.00] | | |
| 09873271 | | USD[15.00] | | |
| 09873275 | | BTC[.00204388], DOGE[1217.1541533], ETH[.06581945], ETHW[2.73124658], SHIB[8176172.73970032], SOL[2.45102063], USD[0.05], YFI[.0063282] | Yes | |
| 09873287 | | BTC[.00571652], TRX[1], USD[25.01] | | |
| 09873291 | | USD[5.00] | | |
| 09873297 | | BAT[0], BRZ[3], BTC[0], DOGE[6], GRT[.0719697], SHIB[1], TRX[6], USD[0.00] | Yes | |
| 09873298 | | USD[-52.08], USDT[1924.25534811] | | |
| 09873303 | | BAT[1], BTC[.0000016], DOGE[4], GRT[2], SHIB[4], TRX[1], USD[0.00], USDT[3056.81216987] | Yes | |
| 09873314 | | USD[25.43] | | |
| 09873326 | | SHIB[1], USD[0.43] | | |
| 09873332 | | BTC[.00046214], USD[40.00] | | |
| 09873335 | | LINK[0.00000001] | | |
| 09873345 | | ETH[.036], ETHW[.036], USD[40.19] | | |
| 09873347 | | DOGE[0], MATIC[.00020649], SHIB[82.58254075] | Yes | |
| 09873358 | | SHIB[1], USD[0.01] | | |
| 09873365 | | ETH[.122], ETHW[.122], USD[1.59] | | |
| 09873370 | | ETH[.00450454], ETHW[.17526954], USD[183.97], USDT[1.08876801] | Yes | |
| 09873393 | | USD[0.00] | | |
| 09873402 | | GRT[240], SHIB[1], USD[0.30] | | |
| 09873406 | | DOGE[1], SHIB[1], TRX[1], USD[7033.16] | Yes | |
| 09873407 | | AVAX[.00036802], DOGE[1.01054833], ETHW[.03079219], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09873413 | | BTC[.00002] | | |
| 09873418 | | USD[200.00] | | |
| 09873425 | | MKR[0.08385099], SHIB[8], SUSHI[4.19892293], TRX[.00138261], USD[9.38], USDT[5.05783184] | Yes | |
| 09873426 | | DOGE[1], SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 09873429 | | USD[100.00] | | |
| 09873435 | | USD[0.01] | | |
| 09873438 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09873453 | | NFT (569464398615788943/The Hill by FTX #8724)[1] | | |
| 09873454 | | ETHW[.016], USD[0.00] | | |
| 09873460 | | USD[2.31] | | |
| 09873462 | | USD[448.43] | | |
| 09873470 | | DOGE[121.87014082], ETHW[1.17069078], SHIB[597094.67720329], USD[0.00], USDT[0.00004595] | Yes | |
| 09873472 | | BTC[.00014765] | Yes | |
| 09873476 | | BTC[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 09873477 | | DOGE[72.12392852], USD[0.00] | | |
| 09873511 | Contingent, Unliquidated | DOGE[3], GBP[8.70], GRT[2], SHIB[7], TRX[2], USD[200.76] | Yes | |
| 09873513 | | BTC[0] | | |
| 09873520 | | USD[10.00] | | |
| 09873522 | | USD[20.00] | | |
| 09873526 | | USD[9880.42] | Yes | |
| 09873542 | | USD[10.78] | Yes | |
| 09873556 | | USD[1000.00] | | |
| 09873566 | | BTC[.00268627], SHIB[3], USD[0.00] | Yes | |
| 09873584 | Contingent, Disputed | USD[0.00], USDT[.01746874] | | |
| 09873586 | | BTC[.0010009], DOGE[251.07644874], ETHW[.00397411], LINK[0.00002240], SHIB[0], TRX[301.61829209] | Yes | |
| 09873588 | | BAT[1], BRZ[2], DOGE[1670.68542638], ETH[1], ETHW[.30052176], GRT[1], LINK[51.7231887], SHIB[2], SOL[20.89898496], TRX[5], USD[3992.16], USDT[1] | | |
| 09873590 | | BTC[.00140481], DOGE[8.60301709], ETH[.00071256], ETHW[.00070836], SHIB[2], SOL[.79283702], USD[1.02] | Yes | |
| 09873597 | | USD[0.00] | | |
| 09873605 | | BTC[.0100051], SHIB[2], USD[0.00] | | |
| 09873612 | | USD[50.00] | | |
| 09873619 | | SOL[.00037589], USD[5.00] | | |
| 09873628 | | BTC[.00046263], ETH[.00901459], ETHW[.00901459], LTC[.17363204], USD[0.00] | | |
| 09873641 | | USD[101.77] | Yes | |
| 09873642 | | AVAX[.63745406], ETH[.00301195], ETHW[.00301195], SHIB[1], USD[0.00], USDT[4.9760151] | | |
| 09873647 | | BAT[9.38619504], BRZ[1], BTC[0.00000022], DOGE[2], ETH[0], ETHW[.00084398], SHIB[6], TRX[6], USD[0.10] | Yes | |
| 09873650 | | USD[50.00] | | |
| 09873658 | | BTC[.00698444], ETH[.03043802], ETHW[.03043802], SOL[1.39293049], USD[0.00] | | |
| 09873665 | | USD[9.49] | | |
| 09873666 | | SHIB[2], SUSHI[.00004285], USD[53.64] | Yes | |
| 09873668 | | BTC[.006156], DOGE[1], ETH[.07917769], ETHW[.04750017], SHIB[5], USD[0.00] | | |
| 09873669 | | SHIB[299700], USD[1.04] | | |
| 09873685 | | BTC[.00000027], USD[1015.60] | | |
| 09873687 | | USD[0.01], USDT[.297343] | | |
| 09873693 | | USD[5.00] | | |
| 09873698 | | BTC[.00214176], LTC[.84100434], USD[100.00] | | |
| 09873699 | | USD[0.01] | | |
| 09873701 | | SHIB[503.46743914], USD[0.00], USDT[0] | Yes | |
| 09873715 | | DOGE[1], USD[0.01] | Yes | |
| 09873721 | | BTC[.00051442], SHIB[1], USD[0.00] | Yes | |
| 09873722 | | ETH[0.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 09873728 | | MATIC[.00215558], USD[0.00] | Yes | |
| 09873747 | | BTC[.001], SOL[.0064454], USD[9.94] | | |
| 09873754 | | USD[50.01] | | |
| 09873760 | | BTC[.0122], USD[251.01] | | |
| 09873765 | | DOGE[157.60228679], ETH[.01942287], PAXG[.01765708], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09873769 | | ETH[.09212845], ETHW[.09212845], SHIB[3], USD[0.00] | | |
| 09873781 | | BTC[0], ETH[0], USD[0.39] | | |
| 09873782 | | SOL[.0000645] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09873789 | | MATIC[5.52196446], SHIB[383142.7624521], USD[11.00] | | |
| 09873796 | Contingent, Disputed | USD[61.40] | Yes | |
| 09873803 | | BRZ[1], DOGE[1], USD[0.00], USDT[0.00424805] | | |
| 09873812 | | SHIB[1530222.88217291], USD[0.00] | | |
| 09873818 | | USD[0.01] | | |
| 09873821 | | USD[88.20] | Yes | |
| 09873847 | | BTC[.00011763], DOGE[1], SHIB[3], USD[42.34] | | |
| 09873848 | | MATIC[3.4111339], USD[0.00] | Yes | |
| 09873854 | | BTC[.00149715], ETHW[.025], USD[217.91] | | |
| 09873868 | Contingent, Unliquidated | SHIB[2], USD[0.00] | Yes | |
| 09873878 | | SHIB[17464814.32993311], USD[0.00] | | |
| 09873879 | | ALGO[1102.2406544], AVAX[25.00046821], BAT[1], BRZ[1], DOGE[2], ETH[.24717787], ETHW[.94841473], GRT[4575.68381471], LINK[56.09192863], MATIC[512.05227446], SHIB[7], TRX[6], USD[249.67] | Yes | |
| 09873894 | | ETHW[.00000001], SOL[.0000068] | | |
| 09873900 | | BRZ[1], DOGE[3], ETHW[.31174094], GRT[1], SHIB[10], TRX[1], USD[0.00] | | |
| 09873908 | | DAI[0], USD[1.02] | | |
| 09873922 | | DOGE[1], SHIB[3092397.1494223], USD[0.13] | Yes | |
| 09873924 | | USD[113.00] | | |
| 09873925 | | SHIB[1], USD[0.64] | Yes | |
| 09873926 | | DOGE[1], ETHW[.67025231], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09873933 | | USD[5.00] | | |
| 09873935 | | NFT (347500034119241432/FTX Crypto Cup 2022 Key #26683)[1] | | |
| 09873938 | | LINK[.37707958], NEAR[.70335508], SUSHI[1.62394048], USD[0.02], USDT[2.02092663] | Yes | |
| 09873939 | | ETH[.05123035], SHIB[1], USD[75.00] | | |
| 09873962 | | AAVE[.00417745], AUD[1.35], BCH[.00237655], CAD[0.00], DAI[.51735505], DOGE[3], ETH[.00000001], ETHW[.06167278], EUR[1.13], GBP[0.00], GRT[2.65619668], HKD[0.00], KSHIB[29.417683], NEAR[.13321501], PAXG[.00030619], SHIB[7], SOL[7.75717134], TRX[2], UNI[.04911953], USD[0.00], YFI[.00003114] | Yes | |
| 09873972 | | AAVE[0], ALGO[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0.00000915], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 09873980 | | USD[0.00] | | |
| 09874024 | | USD[0.00] | | |
| 09874041 | | SHIB[1], USD[0.01] | | |
| 09874056 | | BTC[0] | | |
| 09874057 | | NFT (329679015961163160/The Reflection of Love #2211)[1], NFT (387705091533011751/Medallion of Memoria)[1] | | |
| 09874081 | | USD[0.00] | Yes | |
| 09874082 | | USD[9.98] | | |
| 09874107 | | SHIB[2], SOL[3.105725], USD[0.00] | Yes | |
| 09874114 | | USD[0.00] | | |
| 09874181 | | BTC[.00141304], ETH[.03136812], ETHW[.03097955], LINK[3.57490605], MATIC[31.10169844], SHIB[4], SOL[.5707973], TRX[1], USD[0.00] | Yes | |
| 09874202 | | SOL[.30528396], USD[0.00] | Yes | |
| 09874214 | | NFT (309748061588636998/MagicEden Vaults)[1], NFT (374844503892826455/MagicEden Vaults)[1], NFT (416691310912958917/MagicEden Vaults)[1], NFT (455298400032564146/MagicEden Vaults)[1], NFT (498676558493248533/Medallion of Memoria)[1], NFT (533799593256594511/The Reflection of Love #5457)[1], NFT (561955540691288015/MagicEden Vaults)[1] | | |
| 09874225 | | USD[0.01], USDT[1.0809245] | | |
| 09874244 | | USD[0.00] | | |
| 09874254 | | SHIB[0], TRX[0], USD[0.00] | | |
| 09874258 | | USD[20.35] | Yes | |
| 09874267 | | USD[0.17], USDT[0.30059894] | | |
| 09874271 | | ALGO[3.611647] | | |
| 09874275 | | BTC[.00232565], ETH[.03068305], ETHW[.03068305], SHIB[2], USD[20.01] | | |
| 09874277 | | ETH[.04912466], SHIB[1], USD[0.00] | Yes | |
| 09874298 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00001042] | | |
| 09874345 | | USD[0.00] | | |
| 09874351 | | ETH[.000886], ETHW[.000886], USD[0.74] | | |
| 09874352 | | USD[0.00] | | |
| 09874363 | | ETH[.056933], ETHW[5.919075], USD[4.28] | | |
| 09874376 | | BRZ[2], SHIB[2], TRX[2], USD[322.07] | Yes | |
| 09874380 | | DOGE[1], NEAR[0], SHIB[1], USD[0.00], USDT[0.00000008] | | |
| 09874388 | | USD[3.00] | | |
| 09874390 | | ETH[6.04683518], ETHW[6.04683518], GRT[1], SOL[55.97151119], USD[0.00] | | |
| 09874393 | | BTC[0.00051602], ETHW[0.00543464], SHIB[1], USD[2.49] | | |
| 09874405 | | USD[0.00] | | |
| 09874406 | | USD[0.00] | | |

Amended Schedule 1.58 nonpriority unsecured customer claims

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09874415 | | USD[.49] | | |
| 09874418 | | SHIB[1050930.66855295], USD[2.00] | | |
| 09874423 | | DOGE[221.69606356], SHIB[6.58439609], USD[0.43] | | |
| 09874426 | | ETH[0.05909346], SHIB[3], USD[0.00] | Yes | |
| 09874436 | | ALGO[12.52351725], AVAX[.25184054], BRZ[54.57479492], BTC[.00040916], CUSDT[255.837126], DAI[4.97501997], DOGE[1], ETH[.01212717], ETHW[.01212717], GBP[4.23], GRT[93.29948824], LINK[.29164957], LTC[.17915574], MATIC[11.88861282], MKR[.01343756], SHIB[4], SOL[.2899806], SUSHI[2.26958556], TRX[17.1161835], USD[0.00], WBTC[.00005094], YFI[.00317878] | | |
| 09874449 | | ETHW[.02427212], SHIB[2], USD[0.01] | Yes | |
| 09874452 | | USD[0.00], USDT[0] | | |
| 09874453 | | BAT[1], BRZ[1], DOGE[.0013363], ETHW[.05297634], MATIC[.00019963], SHIB[1], TRX[2], USD[523.02] | Yes | |
| 09874469 | | SHIB[1], TRX[236.7520299], USD[0.00], USDT[0] | Yes | |
| 09874491 | | SHIB[1], TRX[1], USD[0.93] | Yes | |
| 09874499 | | USD[0.00] | | |
| 09874500 | | BTC[.00007725], USD[435.00] | | |
| 09874507 | | DOGE[1], USD[0.00] | | |
| 09874510 | | USD[0.01] | Yes | |
| 09874515 | | USD[0.00] | | |
| 09874528 | | NFT (557428792155102524/The Hill by FTX #8728)[1] | | |
| 09874529 | | DOGE[5], ETH[.38998744], ETHW[.35750092], SHIB[4], TRX[1], USD[0.00] | | |
| 09874537 | | BAT[.20815981], BTC[0], DOGE[.65653927], TRX[.46145193], USD[0.69], USDT[0.02347380] | Yes | |
| 09874543 | | TRX[.123179] | Yes | |
| 09874556 | | TRX[.000208], USD[0.00], USDT[0] | | |
| 09874558 | | ETH[.000797], ETHW[.639797], USD[0.19] | | |
| 09874560 | | BAT[1], USD[1073.82] | Yes | |
| 09874568 | | BTC[.00004438], SHIB[5], USD[0.00] | | |
| 09874576 | | AVAX[3.32144935], BRZ[1], BTC[.00025373], DOGE[3], ETH[.07907779], LTC[.36858936], MATIC[130.0799455], SHIB[9], SOL[1.89233924], USD[30.16] | Yes | |
| 09874594 | | BTC[.18101837], GRT[3], USD[0.01] | | |
| 09874595 | | SHIB[2], USD[0.00] | | |
| 09874607 | | USD[11.00] | | |
| 09874623 | | USD[100.00] | | |
| 09874628 | | NEAR[2.28937499], USD[0.00] | | |
| 09874629 | | SHIB[567.64412811], USD[0.00] | | |
| 09874633 | | USD[202.42] | | |
| 09874641 | | NFT (454721377049208961/FTX Crypto Cup 2022 Key #26687)[1] | | |
| 09874649 | | USD[1.00] | | |
| 09874652 | | BTC[0.00000916], MATIC[.00010976], SOL[.27371684], USD[0.00], USDT[0.00006996] | Yes | |
| 09874656 | | USD[1140.00] | | |
| 09874668 | | DOGE[153.46785418], SHIB[1], USD[0.51] | Yes | |
| 09874670 | | SHIB[5790445.07502248], USD[31.15] | | |
| 09874674 | | ETH[0], MATIC[0] | | |
| 09874689 | | DOGE[1], ETH[2.83130298], ETHW[.50374896], SHIB[4], SOL[9.79578068], USD[0.01], USDT[1.00011869] | Yes | |
| 09874695 | | USD[50.80] | Yes | |
| 09874698 | | DOGE[1], USD[0.00] | Yes | |
| 09874699 | | ETH[0], TRX[6.84040133], USD[0.00] | Yes | |
| 09874705 | | BCH[0], BTC[0], DOGE[295.29903764], ETH[0.15218922], ETHW[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09874707 | | BRZ[1], DOGE[1], SHIB[40210442.93156162], TRX[1], USD[0.04] | Yes | |
| 09874715 | | USD[5.00] | | |
| 09874716 | | BTC[0.00113268], LTC[.0089075], USDT[130.83793897] | | |
| 09874735 | | USD[0.00] | | |
| 09874736 | | USD[0.00] | | |
| 09874740 | | USD[2.00] | | |
| 09874743 | | USD[79.65] | | |
| 09874748 | | USD[19.87] | | |
| 09874750 | Contingent, Disputed | USD[123.74] | | |
| 09874759 | | USD[0.00], USDT[0.00000001] | | |
| 09874760 | | DOGE[1], USD[0.00], USDT[1008.00232522] | | |
| 09874761 | | DOGE[1], USD[0.01] | Yes | |
| 09874774 | | BRZ[1], BTC[.00000027], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09874786 | | ETHW[2], TRX[1], USD[0.00] | | |
| 09874787 | | BRZ[2], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09874814 | Contingent, Disputed | USD[0.02] | Yes | |
| 09874830 | | BRZ[1], BTC[.00000011], DOGE[1], ETHW[.06897902], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09874834 | | USD[0.00] | | |
| 09874850 | | ETH[.181], ETHW[.00082463], SHIB[1], USD[1.51] | | |
| 09874854 | | USD[0.00] | | |
| 09874858 | | BTC[.00082025], DOGE[1], ETH[.00117883], ETHW[.00116515], USD[0.00] | Yes | |
| 09874859 | | USD[0.00] | | |
| 09874864 | | USD[0.00] | | |
| 09874867 | | ETHW[.05879715], SHIB[1], TRX[1], USD[0.00] | | |
| 09874883 | | DOGE[1], SHIB[18281336.52271482], USD[1.01] | | |
| 09874884 | | SHIB[2], USD[0.00] | Yes | |
| 09874897 | | USD[101.51] | Yes | |
| 09874901 | | BTC[.01104897], SHIB[1], USD[0.00] | Yes | |
| 09874921 | | NFT (379945737617702786/FTX Crypto Cup 2022 Key #20873)[1], NFT (477299902062660115/The Hill by FTX #37703)[1], USD[0.00] | | |
| 09874929 | | DOGE[2], SHIB[1], TRX[2], USD[135.31], USDT[2.00870294] | Yes | |
| 09874932 | | BRZ[4], BTC[.00000009], DOGE[1], ETH[.00087376], ETHW[.18602653], LINK[.00011006], MATIC[.00024468], SHIB[35.00099821], TRX[.01210998], USD[165.86] | Yes | |
| 09874935 | | USD[0.00], USDT[.39371361] | | |
| 09874937 | | USD[0.00], USDT[.00757103] | | |
| 09874938 | | BTC[0.00006651], DOGE[0], USD[0.72] | | |
| 09874939 | | ETHW[.1500134], USD[0.00], USDT[0.00000742] | | |
| 09874941 | | DOGE[1], SHIB[16643566.06768729], TRX[1], USD[2.00] | | |
| 09874963 | | TRX[.000201], USD[0.00], USDT[.31592777] | | |
| 09874964 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 09874965 | | USD[0.01] | | |
| 09874967 | | ETH[.04295821], ETHW[.04242469], SHIB[24272583.75141659], USD[0.00] | Yes | |
| 09874970 | | SHIB[1], SOL[.55649298], USD[0.00] | Yes | |
| 09874974 | | BRZ[1], ETH[.00001346], SHIB[1], USD[0.15] | Yes | |
| 09874978 | | USD[0.00] | Yes | |
| 09874993 | | AVAX[4.68480303], BTC[.00670499], ETH[.21444189], ETHW[.07531549], LINK[5.43996334], MATIC[48.47558637], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09874995 | | USD[0.52], USDT[0] | | |
| 09875000 | | DOGE[.00000001], TRX[1], USD[0.00] | Yes | |
| 09875003 | | USD[27.49] | | |
| 09875012 | | BTC[.00000003], SHIB[1], USD[0.01] | Yes | |
| 09875017 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 09875023 | | USD[20.00] | | |
| 09875028 | | DOGE[2], SHIB[57], TRX[5], USD[0.00], USDT[0], YFI[.00000027] | Yes | |
| 09875037 | | TRX[81.65200958], USD[1495.00], USDT[497.45224856] | | |
| 09875040 | | AVAX[15.11589416], DOGE[4], LINK[24.88225729], MATIC[83.36616885], NEAR[30.24799024], NFT (482252756453608725/Founding Frens Lawyer #484)[1], SHIB[36], SOL[16.13230832], TRX[30.2877776], USD[0.10] | Yes | |
| 09875053 | | ETH[.06084941], ETHW[.06009564], SHIB[3], SOL[11.33971562], USD[0.00] | Yes | |
| 09875064 | | NFT (536633201657286593/kyc)[1], USD[0.01] | | |
| 09875066 | | USD[19.86] | Yes | |
| 09875069 | | USD[150.00] | | |
| 09875077 | | BTC[0], SHIB[92300], USD[1.30] | | |
| 09875080 | | BTC[.0003993], SOL[.01959], USD[0.32] | | |
| 09875081 | | ETH[.01497959], SHIB[1], USD[10.29] | Yes | |
| 09875091 | | BTC[0], SOL[0] | | |
| 09875108 | | USD[0.00] | Yes | |
| 09875110 | | USD[5000.00] | | |
| 09875114 | | DOGE[1], MATIC[530], USD[0.67] | | |
| 09875119 | | SHIB[1], USD[0.00] | Yes | |
| 09875121 | | BCH[.07310654], USD[0.00] | | |
| 09875136 | | DOGE[544.00487267], ETH[.02360364], GRT[.00028373], MATIC[31.00566031], SHIB[215469.20585209], SOL[3.24252517], TRX[48.69733652], USD[0.00], USDT[0] | Yes | |
| 09875137 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09875148 | | DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09875152 | | USD[20.00] | | |
| 09875186 | | BTC[.0110223] | | |
| 09875201 | | USD[10.14] | Yes | |
| 09875212 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09875219 | | BRZ[1], DOGE[774.29911274], KSHIB[1217.40138203], SHIB[1989118.29350061], TRX[1.00075494], USD[0.00], USDT[0.00000001] | Yes | |
| 09875222 | | BTC[.0069449], DOGE[2], ETH[0], SHIB[3], TRX[1], USD[0.12] | Yes | |
| 09875244 | | BCH[1], DOGE[1], USD[14.17] | | |
| 09875256 | | ETH[0], ETHW[1.22716351], SOL[.00523589], USD[1.27], USDT[.849046] | | |
| 09875258 | | ALGO[57], BTC[0], CUSDT[448.42506391], ETH[.023976], MATIC[30], USD[1.01] | | |
| 09875273 | | BTC[.00000009], SHIB[1], USD[0.00] | Yes | |
| 09875279 | | BTC[0], USD[0.01] | | |
| 09875286 | | BTC[.00009258], USD[8.00] | | |
| 09875291 | | SHIB[1], TRX[1.020001], USD[3.05] | Yes | |
| 09875303 | | ETH[0] | | |
| 09875325 | | ETH[0], USDT[0.00000021] | | |
| 09875342 | | CUSDT[224.60190435], USD[0.00] | | |
| 09875352 | | USD[1.22] | | |
| 09875354 | | USD[10.00] | | |
| 09875356 | | USD[20.00] | | |
| 09875360 | | BTC[.0000137], DOGE[.564], SHIB[1700000], SUSHI[4.4955], USD[0.00] | | |
| 09875376 | | USD[0.05], USDT[.66613947] | | |
| 09875381 | | AVAX[.00000036], BTC[.00000003], ETHW[.015968], USD[24.72] | | |
| 09875382 | | USD[20.00] | | |
| 09875392 | | MATIC[.01234201], SHIB[1], TRX[1], USD[171.10] | Yes | |
| 09875395 | | DOGE[2.17495113], ETH[0.08471780], ETHW[0.08471780], SOL[.04974918], USD[1.81], USDT[0] | | |
| 09875401 | | DOGE[2], ETHW[.02987426], SHIB[1], TRX[1], USD[1.34] | Yes | |
| 09875405 | | BTC[0], USD[2.01] | | |
| 09875406 | | USD[0.01] | Yes | |
| 09875410 | | USD[0.00] | | |
| 09875415 | | ALGO[5084.6807631], BTC[.01015376], DOGE[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09875422 | | ETH[0], SHIB[2], USD[0.00] | | |
| 09875425 | | BTC[0], SHIB[10], USD[66.32] | | |
| 09875435 | | ETH[.00604384], ETHW[.00597189], USD[0.00] | Yes | |
| 09875443 | | USD[0.03], USDT[0] | Yes | |
| 09875448 | | ETH[.0009715], ETHW[.0299715], USD[0.00] | | |
| 09875454 | | BTC[.00077643], USD[0.40] | | |
| 09875470 | Contingent, Disputed | ETH[0] | | |
| 09875503 | | BTC[.0018592], ETH[.01744585], ETHW[.01722697], USD[12.95] | Yes | |
| 09875511 | | DOGE[73.2] | | |
| 09875523 | | USD[40.33] | Yes | |
| 09875525 | | LTC[.08991], USD[44.95] | | |
| 09875528 | | BTC[0], USD[3.70], USDT[0] | | |
| 09875557 | | BTC[.00006621], USD[0.99] | | |
| 09875560 | | BTC[.00428184], ETH[.13157258], ETHW[.13157258], SHIB[6], USD[44.02] | | |
| 09875566 | | ETH[.16373803], ETHW[.16373803], USD[100.00] | | |
| 09875588 | | ETH[.31361167], ETHW[.31361167], SOL[14.93560248], USD[400.42] | | |
| 09875598 | | NFT (323980494823010532/Magic Eden Prime)[1], SHIB[1], SOL[.00399776], TRX[1], USD[0.71] | | |
| 09875600 | | BTC[.00097616] | | |
| 09875608 | | SHIB[1], TRX[.011145], USDT[0.00009963] | | |
| 09875618 | | SHIB[2], USD[0.00] | Yes | |
| 09875622 | | SOL[.28822213], USD[0.00] | Yes | |
| 09875626 | | USD[100.00] | | |
| 09875631 | | BTC[.00034736] | Yes | |
| 09875633 | | BTC[.0070929], ETH[.093906], ETHW[.093906], USD[2.15] | | |
| 09875635 | | DOGE[178.37222905], NEAR[2.74262969], SHIB[325334.44535255], SUSHI[40.92199155], USD[0.02] | Yes | |
| 09875637 | | USD[2.00] | | |
| 09875641 | Contingent, Disputed | BRZ[1], DOGE[2], LTC[0], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09875643 | | AVAX[.03705501], BCH[.00082856], BRZ[1], BTC[.00000051], DOGE[5211.42240863], ETH[.00000077], ETHW[.18623962], LINK[.00069365], MATIC[121.02474344], SHIB[50179784.09616522], SOL[64.33651317], USD[4.24] | Yes | |
| 09875647 | | SOL[64.33651317], USD[4.24] | | |
| 09875649 | | NFT (548553082361693413/FTX Crypto Cup 2022 Key #26673)[1] | | |
| 09875650 | | ETH[0] | | |
| 09875654 | | BTC[.00098751], ETH[.01016992], ETHW[.0100468], SHIB[1], USD[30.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09875655 | | USD[51.79] | Yes | |
| 09875658 | | SOL[1], USD[0.07] | | |
| 09875671 | | ETH[.00613435], USD[2.00] | | |
| 09875684 | | USD[0.00] | | |
| 09875687 | | USD[0.00] | | |
| 09875697 | | BTC[.06199998] | | |
| 09875699 | | BRZ[1], DOGE[1], SOL[28.40609165], USD[0.00] | | |
| 09875707 | | SHIB[2], USD[49.44] | | |
| 09875716 | | ETH[.01553089], ETHW[.01533937], SHIB[1], USD[0.00] | Yes | |
| 09875722 | | BCH[.00025], ETH[.00001865], ETHW[.00090905], SHIB[2], SOL[.001], USD[2.01] | | |
| 09875724 | Contingent, Disputed | USD[0.62], USDT[0.00000155] | | |
| 09875725 | | TRX[.000001] | | |
| 09875728 | | DOGE[1], SHIB[1], USD[1.02] | Yes | |
| 09875729 | | USDT[2] | | |
| 09875731 | | USD[10.00] | | |
| 09875739 | | BTC[.01880049], ETH[.98756683], ETHW[.00056683], USD[0.45] | | |
| 09875756 | | DOGE[1], ETHW[.04576293], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09875769 | Contingent, Unliquidated | BTC[.00023361], USD[24.82] | | |
| 09875778 | | USD[2.00] | | |
| 09875791 | | SHIB[10791.99497991], USD[0.00], USDT[0] | | |
| 09875798 | | USD[0.00] | | |
| 09875807 | Contingent, Unliquidated | ETHW[1.18015036], SHIB[0], SOL[11.34253702], USD[64.32], USDT[0] | | |
| 09875811 | | BTC[0] | | |
| 09875831 | Contingent, Disputed | ETH[.00390783], ETHW[.00390783], USD[0.00] | | |
| 09875839 | Contingent, Disputed | LINK[0], SUSHI[1.22412717], USD[0.00], USDT[0], YFI[0] | | |
| 09875846 | | USD[1.49] | | |
| 09875849 | | USD[0.00] | | |
| 09875855 | | ETH[1], ETHW[1], USD[351.95] | | |
| 09875869 | | DOGE[2], ETH[0], SHIB[3], TRX[1], USD[74.50], USDT[91.11636988] | | |
| 09875878 | | USD[75.00] | | |
| 09875879 | | USD[0.00] | | |
| 09875885 | | BTC[0.01007036], USD[9.34], USDT[0.00000001] | | |
| 09875893 | | USD[20100.00] | Yes | |
| 09875899 | | DOGE[1], ETH[.03339495], SHIB[3], TRX[.97762399], USD[0.00] | Yes | |
| 09875904 | | ETH[.00684799], ETHW[.00676591], SHIB[1], USD[0.00] | Yes | |
| 09875910 | | EUR[0.00] | | |
| 09875911 | | USD[10.00] | | |
| 09875913 | | USD[3.45] | Yes | |
| 09875926 | | BRZ[2], ETHW[.13739532], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09875935 | | NFT (532128147200513291/The Hill by FTX #8746)[1] | | |
| 09875952 | | BRZ[3], CUSDT[4], DAI[2.02878964], LINK[1.01335771], MATIC[3.04557587], USD[4.78] | Yes | |
| 09875961 | | NFT (480356561768416747/FTX Crypto Cup 2022 Key #26679)[1] | | |
| 09875963 | | SHIB[3], TRX[1], USD[91.26] | Yes | |
| 09875977 | | SHIB[2639832.29367432], TRX[1], USD[0.00] | | |
| 09875987 | | BRZ[1.00000089], DOGE[1], ETH[.00000008], SHIB[11], USD[0.00] | Yes | |
| 09875991 | | USD[50.87] | Yes | |
| 09875997 | | USDT[64.20055536] | | |
| 09876006 | | ETH[0] | | |
| 09876015 | | SHIB[400001], USD[0.00] | | |
| 09876016 | | NFT (424766211371538922/The Reflection of Love #2904)[1], NFT (526071410857154210/Medallion of Memoria)[1] | | |
| 09876017 | | LINK[12.18074511], SHIB[1], USD[0.00] | Yes | |
| 09876029 | | KSHIB[1030], MATIC[19.98], TRX[302.697], USD[0.14], USDT[0] | | |
| 09876049 | | BTC[.00017771], SHIB[1], SOL[1.66383105], USD[59.81] | Yes | |
| 09876052 | | ETH[0] | | |
| 09876055 | | TRX[1], USD[0.00] | | |
| 09876056 | | NFT (412194669477541233/FTX Crypto Cup 2022 Key #26681)[1], NFT (499650384672704898/The Hill by FTX #8736)[1] | | |
| 09876060 | | BTC[.00009334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09876065 | | ALGO[71.41087964], BAT[206.35421595], BRZ[338.34683668], BTC[.0019384], CUSDT[1121.43719443], DOGE[3244.75719119], ETH[.02440813], ETHW[245.71762562], GRT[1589.12129596], KSHIB[8376.51148803], MATIC[188.00831012], SHIB[24376896.3756863], SOL[4.71819707], SUSHI[177.32857164], TRX[0635.93239531], USD[0.00] | | |
| 09876068 | | USD[0.06] | | |
| 09876084 | Contingent, Disputed | ETH[.02447038], ETHW[.02447038], USD[0.13], USDT[0] | | |
| 09876085 | | BTC[.00017184], GRT[0.00000631], LTC[0], SHIB[3], TRX[1], USD[0.01] | | |
| 09876094 | | USD[50.86] | Yes | |
| 09876100 | | USD[0.01] | Yes | |
| 09876145 | | BRZ[1], DOGE[3], SHIB[2], TRX[1], USD[0.00] | | |
| 09876155 | | USD[0.40] | | |
| 09876158 | | ETH[.0019], ETHW[.0019] | | |
| 09876202 | | AVAX[2.01479881], LINK[5.04872626], SHIB[1], SUSHI[13.72862455], TRX[2], USD[0.00] | Yes | |
| 09876205 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09876245 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[3.87] | | |
| 09876250 | | DOGE[1], ETH[.02608597], ETHW[.02608597], TRX[1], USD[0.00] | | |
| 09876255 | | BTC[.00303035], DOGE[2], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09876286 | | AVAX[0.00000917], DOGE[0.00281205], SHIB[1], USD[0.00] | Yes | |
| 09876302 | | BTC[.00000001], SHIB[1], USD[0.00], YFI[.00000001] | Yes | |
| 09876306 | | DOGE[1], SHIB[1], TRX[1], USD[18.44] | | |
| 09876346 | | USD[7.75], USDT[.00434851] | Yes | |
| 09876348 | | NFT [561722878429104251/The Hill by FTX #8738][1] | | |
| 09876352 | | USDT[3.2] | | |
| 09876353 | | NFT [547466113169856599/The Hill by FTX #8739][1] | | |
| 09876378 | | BRZ[51.61790983], CUSDT[456.97785519], DAI[10.12428252], DOGE[148.74996312], SHIB[762104.87868772], TRX[153.49379966], USD[30.52], USDT[10.12225792] | Yes | |
| 09876380 | | ETHW[.06803514], SHIB[44.05997852], SOL[.00003114], USD[0.70] | Yes | |
| 09876383 | | NFT [301243822775282307/MagicEden Vaults][1], NFT [410057760973545745/MagicEden Vaults][1], NFT [426803381392693614/MagicEden Vaults][1], NFT [489925608102326175/MagicEden Vaults][1], NFT [512765553628801097/MagicEden Vaults][1], NFT [545481138361727151/Medallion of Memoria][1], SOL[4.185] | | |
| 09876391 | | BTC[0.00689344], USD[1.63] | | |
| 09876401 | | USDT[0] | | |
| 09876409 | | BRZ[2], DOGE[4], ETHW[.34182977], SHIB[5], TRX[4], USD[0.01] | Yes | |
| 09876418 | | BTC[.00008087], USD[0.02] | | |
| 09876432 | | USD[0.00] | | |
| 09876478 | | ALGO[151.45634973], ETH[.00748751], USD[42.38] | | |
| 09876491 | | USD[2.08] | | |
| 09876501 | | NFT [328150276542633212/The Hill by FTX #8740][1] | | |
| 09876502 | Contingent, Unliquidated | BRZ[1], SHIB[15], SOL[.00000972], TRX[1], USD[187.63] | Yes | |
| 09876513 | | USD[300.00] | | |
| 09876515 | | ETHW[.169], USD[2.00] | | |
| 09876517 | | SHIB[229.78994699], USD[0.00] | Yes | |
| 09876525 | | BTC[.0944055], ETHW[1.179819], USD[4.12] | | |
| 09876547 | | USD[15.00] | | |
| 09876549 | | DOGE[2], USDT[0] | | |
| 09876554 | | USD[0.00] | | |
| 09876559 | | USD[0.00] | | |
| 09876562 | | USD[0.00] | | |
| 09876565 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09876577 | | USD[0.30] | | |
| 09876581 | | BTC[.00060639], USD[7.81] | | |
| 09876584 | | BRZ[1], DOGE[1], USD[0.01], USDT[0.00001568] | | |
| 09876599 | | USD[10.17] | Yes | |
| 09876607 | | BRZ[2], ETHW[.1], SHIB[8], USD[0.00], USDT[1] | | |
| 09876615 | | ETH[0], USD[0.00] | | |
| 09876625 | | DOGE[1], USD[0.00] | | |
| 09876633 | | BRZ[1], SOL[37.29473642], USD[0.00] | Yes | |
| 09876648 | | USD[10.00] | | |
| 09876665 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 09876667 | | DOGE[160.1687], ETH[1.0229985], ETHW[.3148796], LTC[13.9312735], SOL[188.833462], TRX[17.0126], USD[0.00], USDT[1312.62084815] | | |
| 09876692 | | BTC[0], USD[0.00] | | |
| 09876695 | | BTC[0] | | |
| 09876726 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09876745 | | BRZ[1], DOGE[1], GRT[1], MATIC[.00461248], SHIB[1], UNI[.00071955], USD[0.01] | Yes | |
| 09876750 | | NEAR[3.9999], USD[0.06] | | |
| 09876758 | | DOGE[1], USD[0.00] | Yes | |
| 09876766 | | ETH[.00000007], ETHW[.00000007], SHIB[3], USD[13.53], USDT[0.00297195] | Yes | |
| 09876767 | Contingent, Disputed | USD[50.00] | | |
| 09876789 | | USD[5.00] | | |
| 09876792 | | AVAX[1.15347925], BTC[.00528942], ETH[.03554901], ETHW[.03511125], SHIB[4], SOL[3.09197655], TRX[3], USD[0.13] | Yes | |
| 09876797 | | USD[20.00] | | |
| 09876806 | | SHIB[2], USD[0.00], USDT[4.45043948] | | |
| 09876817 | | BTC[.0010589], ETH[.000647], ETHW[.668647], USD[0.00] | | |
| 09876837 | | BAT[1], BRZ[3], DOGE[1], SHIB[8671934.44600938], TRX[2], USD[0.00] | | |
| 09876845 | Contingent, Unliquidated | SHIB[1], USD[37.21] | Yes | |
| 09876854 | | SHIB[1], USD[4.00] | | |
| 09876855 | | DOGE[1], TRX[1], USD[291.06] | | |
| 09876860 | | BTC[.00000088], ETH[.00000277], ETHW[.3027911], SHIB[1], USD[0.00], USDT[2.03459713] | Yes | |
| 09876867 | | DOGE[2], ETHW[.24205116], SHIB[2], TRX[2], USD[1000.00] | | |
| 09876873 | | EUR[0.00], NFT (502319466632455122/Medallion of Memoria)[1] | | |
| 09876898 | | BTC[.00092856], DOGE[1], ETH[.01840003], ETHW[.00576639], SHIB[2], SOL[1.17086427], USDT[10.16188388] | | |
| 09876899 | Contingent, Disputed | USD[0.00] | Yes | |
| 09876900 | | SHIB[2], USD[0.01] | | |
| 09876903 | | SHIB[2483180.82764363], USD[0.00] | | |
| 09876908 | | TRX[7584.29680447], USD[0.00] | | |
| 09876910 | | USD[0.03] | | |
| 09876924 | | BAT[555.96322393], DOGE[1], KSHIB[21609.19341524], NEAR[28.65423395], SHIB[1], SOL[12.22666809], USD[0.00] | Yes | |
| 09876930 | | USD[0.01] | | |
| 09876933 | | USD[50.00] | | |
| 09876937 | | SOL[.0027716], USD[2.41], USDT[0] | | |
| 09876945 | | USD[2000.00] | | |
| 09876951 | | BAT[2], BRZ[3], GRT[24915.16205297], LINK[212.5021019], MATIC[.02567388], SHIB[2], SOL[71.06193372], TRX[4], USD[0.00], USDT[0.02272431] | Yes | |
| 09876952 | | MATIC[166.25084559], SOL[.008163], USD[68.90] | | |
| 09876955 | | USD[0.04] | | |
| 09876973 | | ALGO[0], BTC[0], ETH[0.00000018], SHIB[0], USD[0.01] | Yes | |
| 09876988 | | USD[10.00] | | |
| 09876990 | | BTC[.00009403], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09876997 | | USD[20.00] | | |
| 09876999 | | BAT[2], BRZ[3], DOGE[769.87586244], ETH[.01519668], ETHW[1.22832215], GRT[2], MATIC[.20885407], SHIB[8264496.80991735], SOL[193.54766538], TRX[21], USD[0.37], USDT[2] | | |
| 09877003 | | USD[0.01] | | |
| 09877005 | | BTC[.00981656], DOGE[1], ETH[.12588379], SHIB[3], USD[0.01] | | |
| 09877011 | | USD[0.00] | | |
| 09877013 | | SHIB[2], USD[0.01] | Yes | |
| 09877021 | | BTC[.00004517], USD[2.97] | | |
| 09877025 | | USD[0.00] | Yes | |
| 09877028 | | USDT[0.00000879] | | |
| 09877044 | | USD[0.01] | Yes | |
| 09877058 | | LINK[1], USD[0.00], USDT[1] | | |
| 09877059 | | USD[100.00] | | |
| 09877068 | | BRZ[2], DOGE[3], GRT[1], SHIB[5], TRX[3.00000001], USD[0.00] | | |
| 09877070 | Contingent, Disputed | USD[0.17] | | |
| 09877074 | | BTC[2.01628319], ETH[.01560073], SHIB[1], USDT[0.20978719] | Yes | |
| 09877081 | | NFT (460500128472862654/Belgium Ticket Stub #195)[1] | | |
| 09877083 | | USD[10.00] | | |
| 09877095 | | ETH[.00022382], ETHW[.00022382], USD[0.11] | | |
| 09877108 | | USD[200.00] | | |
| 09877110 | | BTC[.00460351], USD[400.00] | | |
| 09877123 | | DOGE[15.4628814], SHIB[1000], USD[4.05] | Yes | |
| 09877126 | | USD[453.65] | Yes | |
| 09877135 | | ETH[.02937707], ETHW[.02937707], USD[0.00] | | |
| 09877143 | | DOGE[9.62044904], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09877149 | | BTC[.00139189], SHIB[1], USD[0.00] | Yes | |
| 09877157 | | USD[0.11] | Yes | |
| 09877173 | Contingent, Disputed | BTC[.00369308] | | |
| 09877176 | | SHIB[5001001], USD[38.84] | | |
| 09877179 | | ETH[.0009621], USD[1316.58], USDT[0] | Yes | |
| 09877184 | | NFT (43299242220605737O/The Hill by FTX #8743)[1] | | |
| 09877201 | | USDT[1018.35302039] | Yes | |
| 09877203 | | TRX[154.92291269], USD[5.09] | Yes | |
| 09877216 | | BTC[.01731565], ETH[.12848475], ETHW[.12739348], SHIB[4], SOL[4.70766675], TRX[1], USD[0.00] | Yes | |
| 09877220 | Contingent, Disputed | TRX[.00000001], USD[0.00] | | |
| 09877229 | | USD[25.00] | | |
| 09877232 | | USD[50.88] | Yes | |
| 09877248 | | DOGE[1439], USD[0.13] | | |
| 09877250 | | BTC[.00000254], SHIB[1.03762029], USD[15.08] | Yes | |
| 09877257 | | AVAX[.00007728], SHIB[2], USD[0.00] | Yes | |
| 09877270 | | BTC[.00000001], ETH[.28574599], ETHW[.582373], USD[0.49] | | |
| 09877272 | | BRZ[8.05204104], DOGE[6], ETH[.00000658], GRT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09877274 | | LTC[.00525], SOL[69.96385], USD[0.10] | | |
| 09877282 | | BTC[.00115111], PAXG[.02819519], USD[0.00], USDT[24.87509988] | | |
| 09877299 | | UNI[1], USD[0.00] | | |
| 09877300 | | AAVE[.00539], BTC[.0000404], ETH[.00083306], ETHW[.00085306], LINK[.0979], SOL[.00781], USD[961.65] | | |
| 09877302 | | NFT (325032215151115639O/Belgium Ticket Stub #249)[1] | | |
| 09877305 | | DOGE[341.51815319], MATIC[4] | | |
| 09877318 | | BTC[.00071567], MATIC[.00010525], USD[22.82] | Yes | |
| 09877321 | | USD[4000.00] | | |
| 09877327 | | DOGE[1], SHIB[3], SOL[8.18656352], USD[0.00] | Yes | |
| 09877332 | | BTC[.00050436], USD[0.01] | Yes | |
| 09877346 | | ETH[.04453768], SHIB[5], USD[9.56] | | |
| 09877347 | | BTC[.97030032], USD[30.31] | | |
| 09877353 | | BTC[.0024886], SOL[.00695], USD[1.04] | | |
| 09877360 | | BTC[.00003639], USD[48.57] | | |
| 09877361 | | BAT[1], BRZ[2], DOGE[10.02160322], GRT[1], SHIB[15], TRX[9], USD[0.00], USDT[1.00424645] | Yes | |
| 09877364 | | USD[6.09] | Yes | |
| 09877369 | | NFT (324470995335100906/The Hill by FTX #5678)[1], NFT (326105766671307768/The Hill by FTX #8248)[1], NFT (364846738128302717/The Hill by FTX #5599)[1], NFT (381350013659758720/The Hill by FTX #4818)[1], NFT (383072857383246487/The Hill by FTX #8225)[1], NFT (393544902169368652/The Hill by FTX #8261)[1], NFT (473946271854488141/The Hill by FTX #5522)[1], NFT (519722216007417828/The Hill by FTX #8252)[1], NFT (544821454481969247/The Hill by FTX #5505)[1], USD[0.00] | | |
| 09877373 | | USD[10.00] | | |
| 09877388 | | USD[0.00] | | |
| 09877397 | | BAT[1], DOGE[1], GRT[1], USD[0.01], USDT[1] | | |
| 09877398 | | BTC[.0018937], DOGE[1], GRT[434.42864206], KSHIB[94.38913241], NEAR[2.33642067], SHIB[2078602.82127788], SUSHI[8.23237584], TRX[1], USD[9.01], USDT[10.08351942] | Yes | |
| 09877399 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09877402 | | MATIC[50], USD[60.22] | | |
| 09877405 | | USD[1.47] | | |
| 09877420 | | MATIC[7], USD[0.07] | | |
| 09877448 | | BTC[.0205], USD[0.26] | | |
| 09877458 | | BRZ[258.12803168], CUSDT[2281.48355835], DAI[50.59735562], EUR[151.53], HKD[788.75], SHIB[5], USD[0.00] | Yes | |
| 09877467 | | DOGE[1], ETHW[.01236191], SHIB[6], TRX[1], USD[53.51] | Yes | |
| 09877472 | | DOGE[33.98195], USD[5.76] | | |
| 09877476 | | DOGE[9.81589387], ETH[.00190371], SOL[0.41535518], USD[2.81] | | |
| 09877480 | | USD[25.00] | | |
| 09877511 | | BTC[.00000122], DOGE[1], ETHW[1.02710422], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09877519 | | USD[7.16] | | |
| 09877523 | | ALGO[0], BRZ[1], DOGE[4], ETH[0], ETHW[.73481953], GRT[1], LTC[0.00005175], SHIB[2], TRX[5], USD[0.00], USDT[1.00293583] | Yes | |
| 09877531 | | USD[0.00] | | |
| 09877557 | | USD[0.94] | | |
| 09877558 | | USD[0.15] | | |
| 09877559 | | BTC[.00026154], ETH[.0234326], ETHW[.0234326], USD[54.02] | | |
| 09877560 | | SHIB[1], SOL[1.11902939], USD[14.62] | Yes | |
| 09877566 | | ETHW[.01192859], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09877569 | Contingent, Unliquidated | ALGO[0], BTC[0], LINK[0], MATIC[0], USD[0.05] | Yes | |
| 09877570 | | BRZ[2], BTC[0], MATIC[0], SHIB[3567246.28521341], TRX[1], USD[0.00] | Yes | |
| 09877572 | | USD[1269.40] | Yes | |
| 09877579 | | BTC[.0002321], USD[0.00] | | |
| 09877589 | | DOGE[1], EUR[49.79], USD[0.00] | | |
| 09877590 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09877603 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09877605 | | USD[20.18], USDT[0.00000001] | | |
| 09877607 | | BAT[1], DOGE[1], ETH[.00065404], ETHW[.00065404], SHIB[1], USD[0.00] | | |
| 09877610 | | DOGE[361.62755544], USD[0.00] | | |
| 09877615 | | BTC[0] | | |
| 09877638 | | SHIB[1], USD[0.00] | | |
| 09877649 | | USDT[0.00000001] | | |
| 09877664 | | USD[1500.00] | | |
| 09877667 | | SHIB[100800000], USD[0.38] | | |
| 09877670 | | BTC[0] | | |
| 09877671 | | NFT (303622611042137675/Netherlands Ticket Stub #16)[1], NFT (314807410367635521/Belgium Ticket Stub #225)[1], NFT (339664502688768256/Monza Ticket Stub #17)[1], NFT (364520925823408668/Singapore Ticket Stub #88)[1], NFT (425662110126915924/Japan Ticket Stub #88)[1], NFT (531906676825113996/Austin Ticket Stub #79)[1], NFT (534544451677566363/Mexico Ticket Stub #70)[1] | | |
| 09877677 | | BRZ[3], DOGE[2], GRT[1], SHIB[7], TRX[1.15224027], USD[0.00], USDT[231.94401070] | Yes | |
| 09877682 | | USD[0.00] | | |
| 09877691 | | BTC[0] | | |
| 09877704 | | USD[0.01] | | |
| 09877706 | | USD[0.01] | | |
| 09877718 | | BTC[0.00007415], ETH[.00611648], NFT (361235783401378271/Fortuo Distinctus #20)[1], SHIB[2], USD[0.00] | Yes | |
| 09877732 | | BRZ[1], USD[2392.47] | Yes | |
| 09877749 | | USD[0.00], USDT[0.00002144] | | |
| 09877752 | | SOL[.14326209], USD[0.00] | | |
| 09877766 | | SHIB[2], USD[0.00] | | |
| 09877769 | | USD[0.00], USDT[0.00812997] | | |
| 09877772 | | BTC[.00481167], ETH[.06289279], ETHW[.06289279], SHIB[2], USD[0.01] | | |
| 09877785 | | USD[85.40], USDT[1] | | |
| 09877800 | | USD[20.00] | | |
| 09877808 | | ALGO[85] | | |
| 09877819 | | DOGE[1], USD[0.00] | | |
| 09877820 | | USD[504.64] | | |
| 09877827 | | TRX[1], USD[0.00], USDT[0] | | |
| 09877829 | | USDT[356.27] | | |
| 09877843 | | SOL[4.28775832], USD[0.00] | Yes | |
| 09877844 | | BTC[.00006069], SHIB[4], USD[0.01] | Yes | |
| 09877845 | | USD[40.97] | | |
| 09877877 | | SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 09877878 | | BTC[.00003769], ETH[.00080618], TRX[1], USD[0.00], USDT[1.00531910] | Yes | |
| 09877887 | | SHIB[3], USD[2689.85] | Yes | |
| 09877891 | | BTC[.00138791], USD[0.00] | | |
| 09877896 | | ALGO[0], AUD[0.00], BTC[0], DAI[0], ETH[0], KSHIB[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09877900 | | USD[50.00] | | |
| 09877906 | | USD[0.07] | | |
| 09877907 | | USD[10.00] | | |
| 09877913 | | BRZ[1], GRT[1], USD[0.00] | | |
| 09877919 | | BTC[.12890157], USD[4.88] | | |
| 09877943 | | BAT[2], BTC[.00000052], MATIC[.3257396], USD[10.11], USDT[0] | Yes | |
| 09877945 | | USDT[0.01288668] | | |
| 09877949 | | USD[0.18] | Yes | |
| 09877974 | | BTC[.06224446], DOGE[2], SHIB[6], USD[0.00] | Yes | |
| 09877977 | | BTC[.00003542], USD[0.00], USDT[4.11033716] | | |
| 09877980 | | BTC[.00052628], ETH[.01013271], ETHW[.01000959], MATIC[19.34967873], SHIB[2], USD[0.00] | Yes | |
| 09877999 | | BRZ[1], BTC[1.77438402], DOGE[2], TRX[1], USD[3.35] | Yes | |
| 09878005 | | USD[51000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09878006 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[476.82365605], ETH[0], ETHW[0], LTC[0], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 09878015 | | USD[0.00] | | |
| 09878020 | | USD[52.02] | Yes | |
| 09878023 | | BRZ[2], BTC[.01243007], DOGE[1], ETH[.17198799], SHIB[5], USD[513.95] | | |
| 09878027 | | DOGE[1], NFT (4144613650012200152/Founding Frens Lawyer #502)[1], SHIB[1], SOL[3.96615485], USD[0.00] | Yes | |
| 09878033 | | BTC[.00026209], ETH[.01276531], ETHW[.01260115], SHIB[1], USD[0.00] | Yes | |
| 09878042 | | ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09878049 | | USD[81.33] | | |
| 09878075 | | ETH[0.00057201], ETHW[0.00057201], USD[0.00] | | |
| 09878089 | | BTC[.06245355], ETH[.88797322], ETHW[.67246533], SHIB[3], TRX[5], USD[441.14], USDT[2680.86075742] | Yes | |
| 09878111 | | DOGE[2], ETH[.07585976], SHIB[8873523.79250878], USD[0.00] | Yes | |
| 09878126 | | BTC[.00000007] | Yes | |
| 09878148 | | USD[0.00], USDT[.00809482] | | |
| 09878149 | | BTC[.00000011], SHIB[1], USD[3802.23] | Yes | |
| 09878160 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 09878165 | | BRZ[1], ETHW[.12473683], SHIB[3], USD[149.65] | | |
| 09878173 | | BAT[1], BRZ[2], DOGE[4], MKR[.00000337], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09878174 | | SHIB[1], TRX[1], USD[35.13], USDT[0.70459617] | Yes | |
| 09878179 | | BRZ[1], DOGE[2], SHIB[4], USD[0.19] | Yes | |
| 09878210 | | SHIB[36094755753626732], USD[0.00] | Yes | |
| 09878213 | | USD[100.00] | | |
| 09878216 | | ETHW[161.79511763], GRT[39.18124204], SHIB[9084676.85493071], TRX[2], USD[3.00], USDT[0] | Yes | |
| 09878218 | | BAT[30], DOGE[200], GRT[100], KSHIB[500], LINK[3.4156377], MATIC[20], SHIB[200006], SUSHI[10], USD[50.17] | | |
| 09878231 | | BRZ[1], CUSDT[897.68903423], DOGE[327.85834113], ETHW[.22512428], KSHIB[1653.03327473], SHIB[1648808.61665292], TRX[325.15859376], USD[442.87], USDT[1] | | |
| 09878249 | | ALGO[1100.27984738], GRT[450.90707116], SHIB[7892506.17185202] | Yes | |
| 09878252 | | ETH[0.00000009], MATIC[.0000223], MKR[.00000001], USD[30.34], USDT[0.00004598] | Yes | |
| 09878257 | | SHIB[1], USD[0.01] | | |
| 09878268 | | USD[5345.74] | | |
| 09878274 | | BTC[.00166429], DOGE[13.31890734], SHIB[556.52377905], USD[0.00] | Yes | |
| 09878283 | | USD[0.69] | | |
| 09878285 | | BTC[0.00000234], USD[0.00] | | |
| 09878292 | | DOGE[1], TRX[.000041] | | |
| 09878313 | | USD[0.00], USDT[0] | Yes | |
| 09878342 | | ETH[.00582491], ETHW[.00582491], USD[0.00] | | |
| 09878343 | | USD[10.00] | | |
| 09878377 | | USD[72.15] | | |
| 09878380 | | BTC[.00014909] | Yes | |
| 09878381 | | TRX[.000001] | | |
| 09878431 | | ETH[.00000001] | | |
| 09878433 | | AVAX[.43478034], BRZ[31.81903942], BTC[.00117787], DOGE[311.96001148], ETH[.0117083], KSHIB[1033.84027001], LINK[.94091549], LTC[.515249], SHIB[8725941.24297677], SOL[1.0489823], SUSHI[7.89568287], TRX[212.06522444], UNI[.57672727], USD[0.07] | Yes | |
| 09878434 | | ETH[.00000002] | | |
| 09878437 | | SHIB[1401097.89585486], USD[0.00] | Yes | |
| 09878441 | | ETH[.00000001] | | |
| 09878450 | | LINK[2.26436462], SHIB[3], USD[3.31] | Yes | |
| 09878473 | | USD[10.00] | | |
| 09878475 | | USD[5.00] | | |
| 09878482 | | USD[0.00] | | |
| 09878484 | | BRZ[1], DOGE[2], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 09878499 | | MATIC[135.68476866], SHIB[1], USD[0.08] | Yes | |
| 09878502 | | USD[50.00] | | |
| 09878506 | | NFT (5703202895022502289/Medallion of Memoria)[1] | | |
| 09878544 | | ETH[.21148095], ETHW[.20370566], GRT[1], SHIB[1], USD[0.35] | Yes | |
| 09878551 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09878556 | Contingent, Disputed | BRZ[1], BTC[.00930258], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09878562 | | ALGO[326], SHIB[21541.47934678], USD[0.00] | | |
| 09878570 | | BTC[0.00000017], DOGE[1], SHIB[54357.75230483], USD[0.00] | Yes | |
| 09878582 | | USD[1883.43], USDT[0] | Yes | |
| 09878584 | | SOL[.08435], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09878610 | | BRZ[.00007969], GBP[0.00], PAXG[0], SHIB[2], TRX[.000012], USD[0.01], USDT[0] | Yes | |
| 09878630 | | USD[0.30], USDT[0] | Yes | |
| 09878633 | | NFT (438038110894110434/Medallion of Memoria)[1], NFT (461567605339281585/Medallion of Memoria)[1], NFT (54809007086356601/The Reflection of Love #5043)[1] | | |
| 09878643 | | USDT[0.74967523] | | |
| 09878647 | Contingent, Disputed | USD[0.22] | | |
| 09878658 | | BRZ[2], DOGE[7.00057537], GRT[2], SHIB[15], TRX[4], USD[0.00], USDT[1.01278421] | Yes | |
| 09878675 | | BRZ[1], BTC[.17277056], DOGE[1], ETH[1.76889102], ETHW[1.00192623], SHIB[1], TRX[2], USD[2125.89], USDT[1] | | |
| 09878682 | | USD[25.00] | | |
| 09878692 | | TRX[.000018], USD[0.00], USDT[.1671328] | | |
| 09878699 | | USD[24.92] | | |
| 09878700 | Contingent, Disputed | USD[1.00] | | |
| 09878702 | | BTC[.00268908], TRX[1], USD[0.00] | | |
| 09878717 | | BRZ[1], DOGE[1], SHIB[3], USD[179.51] | Yes | |
| 09878732 | | USD[1.00] | | |
| 09878744 | | USDT[.322333] | | |
| 09878752 | | USD[0.00] | | |
| 09878777 | | USD[1.01] | | |
| 09878780 | | TRX[.00000001], USD[0.00], USDT[0] | | |
| 09878782 | | DOGE[1], USD[2.57], USDT[3.3] | | |
| 09878785 | | AVAX[.03683281], ETHW[7.09470559], MATIC[0.00911196], SOL[.00477739], USD[28522.90] | | |
| 09878788 | | BTC[0] | | |
| 09878789 | Contingent, Disputed | USD[0.01] | | |
| 09878805 | | USD[12.19] | Yes | |
| 09878811 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09878812 | | BRZ[1], DOGE[1], SHIB[2], TRX[5], USD[0.00], USDT[0] | | |
| 09878829 | | TRX[1], USD[95.39] | | |
| 09878835 | | BTC[.00462242], ETH[.05760947], ETHW[.05760947], SHIB[2], USD[0.00] | | |
| 09878838 | | USD[5.00] | | |
| 09878848 | | EUR[0.00], SHIB[156967820.86346112], USD[0.19] | | |
| 09878871 | | USD[0.00], USDT[0] | Yes | |
| 09878888 | | USD[300.00] | | |
| 09878894 | | SOL[.10426513], USD[10.00] | | |
| 09878902 | | USD[0.00] | | |
| 09878913 | | BTC[.00519746], SHIB[1], USD[89.00] | | |
| 09878916 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09878929 | | BRZ[2], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09878933 | | BTC[.00009961], DOGE[.78085814], ETH[.00072978], ETHW[.00033398], LINK[.01666228], USD[0.21] | | |
| 09878940 | | USD[10.17] | Yes | |
| 09878948 | | BTC[0.00000001], DOGE[.83267991], ETH[0.00000266], ETHW[.00300771], KSHIB[0.97085280], USD[0.00], USDT[0.00000702] | | |
| 09878952 | | SHIB[26], USD[5053.24], USDT[0.00000001] | Yes | |
| 09878953 | | ETH[0], USDT[0.00004498], YFI[0] | | |
| 09878962 | | USD[0.33], USDT[0.19999901] | | |
| 09878964 | | BRZ[1], BTC[.02310719], DOGE[291.56189695], ETH[.29063119], ETHW[.29063119], LINK[42.02889468], MATIC[365.56210492], SHIB[21551726.13793103], SOL[2.2130143], TRX[1], USD[0.00] | | |
| 09878971 | Contingent, Disputed | BTC[0], USD[71.16] | | |
| 09878973 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09878980 | | USD[0.00] | | |
| 09878981 | | BAT[1], ETHW[.3907696], SHIB[1], TRX[5], USD[0.01] | | |
| 09878985 | | USD[5.00] | | |
| 09878993 | | ETH[0], ETHW[0] | | |
| 09878995 | | USD[0.00] | | |
| 09878998 | | USD[6.20] | | |
| 09879015 | | USD[0.00] | | |
| 09879020 | | SHIB[8729.24003795], USD[0.00], USDT[0] | Yes | |
| 09879024 | | DOGE[1], SHIB[1], USD[1.61] | Yes | |
| 09879025 | | DOGE[301.39153889], ETHW[.00577018], SHIB[2], TRX[1], USD[0.00] | | |
| 09879026 | | USD[0.00] | | |
| 09879035 | | AVAX[13.10078461], DOGE[4], ETH[1.77736033], ETHW[2.92427788], MATIC[998.58301494], SHIB[4], SOL[35.56419418], TRX[2], UNI[1.01705702], USD[0.01] | Yes | |
| 09879040 | | USD[17.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09879070 | | BTC[0.00000001] | | |
| 09879075 | | ETHW[.11619097], USD[2.59] | | |
| 09879076 | | DOGE[1], ETH[.0086838], ETHW[.00857436], USD[0.00] | Yes | |
| 09879094 | | BTC[.14386803], ETH[0.12654378], SOL[8.06915735], USD[1.31] | | |
| 09879101 | | USD[0.00] | Yes | |
| 09879102 | | BTC[.00000006], ETH[.00000521], ETHW[.00000521], USD[0.27] | | |
| 09879104 | | DOGE[1], ETH[.11496695], ETHW[.11496695], SHIB[1], USD[0.00] | | |
| 09879118 | | USD[0.00], USDT[12.89782496] | | |
| 09879123 | | USD[0.25], USDT[0] | Yes | |
| 09879129 | | USD[0.60] | | |
| 09879137 | | AVAX[4.05471219], USD[300.68] | Yes | |
| 09879150 | | ETH[.114], ETHW[.114], USD[1.06] | | |
| 09879178 | | BTC[.00002915], ETH[.0002557], ETHW[.0002557], USD[0.49], USDT[0.09844460] | | |
| 09879182 | | USD[500.00] | | |
| 09879184 | | ETHW[.00023906], TRX[.000007], USD[0.00], USDT[0] | | |
| 09879197 | | BTC[.00046024], SHIB[1], USD[0.00] | | |
| 09879205 | Contingent, Disputed | TRX[.011354], USD[19972.11], USDT[40.35] | | |
| 09879207 | | BTC[0] | | |
| 09879210 | | BAT[17.05757781], BCH[0.05194468], BRZ[2.57633836], BTC[0.00081447], CUSDT[135.92284686], DAI[2.90392451], DOGE[86.52367950], ETH[0.01190078], ETHW[0], GBP[0.00], KSHIB[0], LINK[0], LTC[0.11290353], MKR[.00836343], NEAR[0], SHIB[462207.01148847], SOL[1.01157520], TRX[14.41134504], UNI[0], USD[10.02], USDT[5.94574561], WBTC[0.00015380], YFI[.00034161] | Yes | |
| 09879214 | | BTC[.04922567], USD[0.00] | Yes | |
| 09879222 | | BTC[.0020082], DOGE[1], USD[0.00] | | |
| 09879241 | Contingent, Disputed | TRX[.011173] | | |
| 09879257 | | BTC[.0000431], USD[0.00] | | |
| 09879260 | | BTC[.00046143], USD[2.06] | | |
| 09879266 | | ETH[.73594787], SHIB[1], USD[0.00] | | |
| 09879272 | | AVAX[1.3148321], SHIB[1], USD[0.00] | | |
| 09879283 | | BTC[.00192991], DOGE[1], SHIB[1], USD[0.00], USDT[1] | | |
| 09879284 | | USD[2.19] | | |
| 09879286 | | USD[0.01] | | |
| 09879292 | | SOL[0], USD[0.00] | Yes | |
| 09879304 | | AVAX[.07293046], BCH[.76697081], BTC[.00001857], DOGE[.78997232], ETH[.00011853], ETHW[.11611853], LINK[.00424792], LTC[.00066365], MATIC[.00088113], SOL[.0049948], USD[219.99] | | |
| 09879332 | | DOGE[322.59524595], SHIB[1], USD[69.67] | Yes | |
| 09879345 | | USD[100.00] | | |
| 09879350 | | USD[0.00] | Yes | |
| 09879351 | | SHIB[1], USD[13.70] | | |
| 09879353 | | BTC[.00383066] | | |
| 09879355 | | ETH[.00074747], ETHW[.00074747], GRT[1], SHIB[1], USD[60.00], USDT[0] | | |
| 09879379 | | BTC[.0008991], USD[1.77] | | |
| 09879400 | | USD[0.01] | | |
| 09879407 | | AVAX[.00355611], BTC[.00000011], ETH[.00000138], TRX[1], USD[0.00] | Yes | |
| 09879416 | | BAT[1], DOGE[1], USD[0.01] | | |
| 09879423 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 09879441 | | SHIB[4509177.19758086], USD[0.00] | | |
| 09879445 | | ETH[.006], ETHW[.006], USD[88.99] | | |
| 09879448 | | DOGE[16.56056952], ETH[.0001], SOL[.15], USD[4.92], USDT[15] | | |
| 09879457 | | DOGE[159.99585847], ETH[.04611485], ETHW[.04611485], SHIB[6810735.79982828], SOL[.61553427], USD[0.02] | | |
| 09879468 | | USD[0.00] | Yes | |
| 09879472 | | USD[0.00], USDT[.32643992] | | |
| 09879473 | | BRZ[1], DOGE[2], ETH[.07681708], ETHW[.02819667], SHIB[6], USD[0.09] | Yes | |
| 09879480 | | BTC[.11382274], DOGE[1], ETH[.24388242], SHIB[1], SOL[56.19433464], USD[0.00] | Yes | |
| 09879486 | | USD[1.00] | | |
| 09879495 | | USD[0.00] | | |
| 09879508 | | BTC[0], SHIB[1052354.83082192], USD[130.18] | Yes | |
| 09879509 | | ETH[0] | | |
| 09879514 | | USD[2.00] | | |
| 09879516 | | SHIB[14399700], USD[0.91] | | |
| 09879525 | | ALGO[0], ETH[.08550032], ETHW[3.88999909], SHIB[1], SUSHI[13.34718537], USD[56.01], YFI[.00301416] | Yes | |
| 09879531 | | DOGE[1], SHIB[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09879534 | | BTC[.0000996], USD[7.63] | | |
| 09879535 | | ALGO[.933], LINK[.0821], USD[0.50] | | |
| 09879538 | | USD[0.00], USDT[0] | | |
| 09879548 | | SHIB[1], USD[4.65] | | |
| 09879558 | | USD[7.36] | | |
| 09879567 | | USD[0.00] | | |
| 09879570 | | SHIB[1941748.57281553], USD[0.00] | | |
| 09879573 | | BRZ[1], SHIB[8], USD[0.00] | Yes | |
| 09879581 | | USDT[0.00006547] | | |
| 09879589 | | USD[0.00] | | |
| 09879621 | | USD[125.01] | | |
| 09879622 | | ETH[.07396063], ETHW[.07304337], SHIB[2], USD[0.00] | Yes | |
| 09879630 | Contingent, Disputed | BTC[.09703866], USD[0.00] | | |
| 09879632 | | BCH[0.00000001], BTC[0], ETH[0.00100205], ETHW[0.00198418], MATIC[0], SHIB[1129.60028544], SOL[0.00193948], SUSHI[0], USD[2.84] | Yes | |
| 09879641 | | SHIB[1], SOL[2.02923436], USD[4.98] | Yes | |
| 09879647 | | BTC[.02347658], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09879648 | | USD[4284.18] | Yes | |
| 09879650 | | USD[0.00] | | |
| 09879675 | | USD[680.00] | | |
| 09879689 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[189.32] | Yes | |
| 09879694 | | SOL[.72251509], USD[5.00] | | |
| 09879701 | | USD[0.18] | | |
| 09879726 | | BRZ[1], DOGE[1], SHIB[115954853.46182676], TRX[2], USD[2.29] | Yes | |
| 09879728 | Contingent, Unliquidated | USD[0.01] | | |
| 09879729 | Contingent, Disputed | USD[0.00], USDT[.99815574] | | |
| 09879742 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09879760 | | SHIB[1], USD[0.00] | | |
| 09879771 | | DOGE[1027.27333663], SHIB[1], USD[24.71] | | |
| 09879774 | | GRT[1], USD[0.00] | | |
| 09879784 | | BRZ[1], USD[0.01] | | |
| 09879787 | | USD[0.00] | | |
| 09879790 | | BTC[.0047907], USD[0.30] | | |
| 09879795 | | BTC[0] | | |
| 09879809 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09879817 | | SHIB[3], SOL[.00010422], USD[154.24], USDT[0] | Yes | |
| 09879844 | | BTC[.05765961], DOGE[1], ETH[.76191099], SHIB[718741.32039244], USD[94.19] | Yes | |
| 09879846 | | USD[1.00] | | |
| 09879847 | Contingent, Disputed | BRZ[1], BTC[0], LTC[0], SOL[8.74643952], USD[0.00], USDT[0.00000029] | Yes | |
| 09879850 | | LTC[.0000021], USD[0.00] | | |
| 09879855 | | SHIB[2], USD[0.01] | | |
| 09879856 | | BRZ[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09879858 | | SHIB[2], USD[0.01] | | |
| 09879885 | | USD[0.00] | | |
| 09879893 | | USD[0.16] | | |
| 09879899 | | ETHW[.059], USD[0.01] | | |
| 09879904 | | USD[0.00], USDT[0.00000001] | | |
| 09879910 | | DOGE[1], USD[0.00] | | |
| 09879917 | | SHIB[41267381.70121501], TRX[.00000001], USD[10.19] | Yes | |
| 09879922 | | SHIB[2], USD[9.83] | | |
| 09879924 | | SHIB[43867.66755555], SOL[3.15101269], TRX[38.43811006], USD[0.00] | | |
| 09879925 | | USD[0.00], USDT[1.00442068] | Yes | |
| 09879928 | | TRX[1], USD[0.00] | | |
| 09879935 | | ETH[.129], USD[1.08] | | |
| 09879939 | | USD[0.00] | | |
| 09879941 | | ETH[0.00000001] | | |
| 09879946 | | BRZ[1], BTC[.01279438], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09879952 | | ETH[.24329369], ETHW[.24329369], LTC[1.41045299], SHIB[1], USD[0.00] | | |
| 09879954 | | USD[708.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09879964 | | DOGE[2], ETH[.4286098], ETHW[.06936208], SHIB[8], TRX[1], USD[562.76] | Yes | |
| 09879978 | | ALGO[78.3088], BTC[0], SOL[.00106529], TRX[.454043], UNI[.0486], USD[7.11], USDT[.12156346] | | |
| 09879982 | | SHIB[1084056.97507912], TRX[.00000001], USD[0.00] | | |
| 09879995 | | AAVE[0], DOGE[1], SHIB[6], USDT[0] | Yes | |
| 09880008 | | DOGE[6.0968988], TRX[.000001] | Yes | |
| 09880013 | | BTC[.004932], TRX[1], USD[405.00] | | |
| 09880014 | | USD[0.58] | | |
| 09880029 | | USD[1.23] | | |
| 09880035 | | USD[50.00] | | |
| 09880047 | | USD[0.00] | | |
| 09880048 | | ETHW[2.63172956], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09880050 | | BTC[0] | | |
| 09880053 | | ETH[.0000004], ETHW[.02079295], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09880058 | | USD[0.00] | | |
| 09880065 | | EUR[0.00], KSHIB[.82948497], TRX[0], USD[0.00] | Yes | |
| 09880069 | | USD[0.00] | Yes | |
| 09880075 | | SHIB[7100000], USD[1.18] | | |
| 09880086 | | ETH[0] | | |
| 09880094 | | USD[31911.13] | | |
| 09880096 | | USD[0.00] | Yes | |
| 09880100 | | USD[56.86], USDT[0.12691256] | | |
| 09880113 | | SHIB[10482873.38971518], USD[20.14] | Yes | |
| 09880131 | | BTC[.00000086], TRX[1], USD[0.00] | Yes | |
| 09880143 | | DAI[.01730861], DOGE[2], ETHW[.00019312], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 09880146 | | USD[0.00] | Yes | |
| 09880155 | | SHIB[2], USD[0.00] | | |
| 09880164 | | BTC[.00046403], ETH[.12058923], ETHW[.11942868], SHIB[1], USD[0.00] | Yes | |
| 09880185 | | USD[10.00] | | |
| 09880188 | | DOGE[370.10602053], SHIB[1779062.76780319], TRX[771.15184504], USD[1.02] | Yes | |
| 09880195 | | DOGE[1], USD[676.66] | | |
| 09880200 | Contingent, Unliquidated | BTC[.00024696], DAI[4.97501997], ETH[.00297504], ETHW[.00297504], LINK[1.41450565], MATIC[5.19874895], USD[37.08], USDT[.99500399] | | |
| 09880206 | | SHIB[91602], USD[125.37] | | |
| 09880208 | | BTC[0.00006555], ETH[.000772], ETHW[.000772], USD[169.10] | | |
| 09880214 | | USD[0.29], USDT[0.06647550] | | |
| 09880222 | | CUSDT[0], DOGE[0], ETHW[0], SHIB[175324012.64781729], USD[0.31] | | |
| 09880224 | | BTC[.00037399], ETH[.00121155], ETHW[.00119787], SHIB[1], USD[0.00] | Yes | |
| 09880227 | | SHIB[2], SOL[2.90191175], TRX[1], USD[0.00] | | |
| 09880249 | | USD[0.00] | | |
| 09880252 | | USD[0.00] | | |
| 09880254 | | AVAX[0], BCH[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09880262 | | USD[10.14], USDT[0.00000001] | Yes | |
| 09880275 | | USD[0.00] | Yes | |
| 09880288 | | BRZ[1], BTC[.00000003], DOGE[342.06340339], SHIB[14], SOL[1.89555761], TRX[2], USD[0.00] | Yes | |
| 09880297 | | NFT (352028508684699146/MagicEden Vaults)[1], NFT (391115534559942760/MagicEden Vaults)[1], NFT (409822117169543585/The Reflection of Love #4204)[1], NFT (412549559234799450/Medallion of Memoria)[1], NFT (529223745317098378/MagicEden Vaults)[1], NFT (538335133040454065/MagicEden Vaults)[1], NFT (557760586552454857/Medallion of Memoria)[1] | | |
| 09880316 | | BTC[.062], SHIB[2], SOL[9.75], TRX[2], USD[0.09] | | |
| 09880329 | | ETH[.06077945], ETHW[.06002693], MATIC[124.79396903], NEAR[23.78960231], SHIB[4], SOL[3.27720851], USD[609.32] | Yes | |
| 09880354 | | NFT (416436772009894789/FTX x Fragadelphia Proof of Attendance #178)[1], NFT (468754332691495100/Champs Proof of Attendance #181)[1] | | |
| 09880359 | | BRZ[.00484761], GRT[.13152613], USD[9.85] | Yes | |
| 09880389 | | SHIB[3], SUSHI[.0001144], USD[0.00] | Yes | |
| 09880391 | | BTC[.00000023], GRT[1], TRX[3], USD[0.02] | Yes | |
| 09880413 | | USD[0.00] | Yes | |
| 09880442 | | BTC[0], ETH[0], ETHW[339.0985436], LTC[0], UNI[0], USD[26.73], USDT[0.00000001] | | |
| 09880459 | | BTC[0] | | |
| 09880475 | | DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09880477 | | DOGE[1], SHIB[41444085.46818446], TRX[3], USD[0.00] | Yes | |
| 09880485 | | ALGO[.00538498], ETH[0.04441485], USD[88.86] | Yes | |
| 09880486 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09880511 | | BTC[0] | | |
| 09880512 | | BTC[.01017883] | | |
| 09880526 | | SHIB[4012842.09149277], USD[0.01] | | |
| 09880528 | | BTC[.00256069], MATIC[47.21549982], SHIB[813.77653631], SOL[2.0333526], USD[0.00] | Yes | |
| 09880529 | | NFT (359194013954859105/Belgium Ticket Stub #207)[1] | | |
| 09880539 | | BTC[.0027362], SHIB[1], USD[0.00] | | |
| 09880557 | | ETH[.00000001] | | |
| 09880558 | | SHIB[1], SOL[.0151391], TRX[1], USD[0.00] | Yes | |
| 09880561 | | USD[2.00] | | |
| 09880563 | | USD[0.40] | | |
| 09880570 | | USDT[0] | | |
| 09880593 | | MATIC[0], SHIB[2], USD[0.00] | | |
| 09880596 | | BAT[1], ETH[1.14546239], ETHW[1.14546239], USD[0.00] | | |
| 09880598 | | BCH[.00123254], USD[0.00], USDT[0] | Yes | |
| 09880602 | | USD[0.07], USDT[0] | Yes | |
| 09880604 | | LINK[11.97143701], SHIB[20397.51712887], USD[0.00] | Yes | |
| 09880608 | | USD[0.01] | | |
| 09880622 | | SHIB[5], TRX[1], USD[0.01] | | |
| 09880631 | | BTC[.00036365], USD[0.85] | | |
| 09880635 | | NFT (322083618193230361/Japan Ticket Stub #113)[1], NFT (332919010735806794/Singapore Ticket Stub #135)[1], NFT (520746399828721912/Belgium Ticket Stub #224)[1], NFT (528875449596781288/Netherlands Ticket Stub #79)[1] | | |
| 09880636 | | USD[0.00], USDT[0] | | |
| 09880649 | | KSHIB[1810.04569574], SHIB[5], USD[0.00] | Yes | |
| 09880650 | | ETH[.25], ETHW[.25] | | |
| 09880658 | | DOGE[1], USD[0.75], USDT[.1] | | |
| 09880667 | | BTC[.10407266], USD[984.03] | | |
| 09880678 | | DOGE[15.5576342], ETH[.00119089], ETHW[.00117721], USD[2.03] | Yes | |
| 09880686 | | SHIB[20500205.00205002] | | |
| 09880691 | | SHIB[1118580.79085979], USD[5.04] | Yes | |
| 09880700 | | AVAX[0], BCH[0], BTC[0], DOGE[0], LINK[0], LTC[0], SHIB[23897.37257764], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 09880704 | | BRZ[1], BTC[.00048664], DOGE[125.58856796], ETH[.30956409], ETHW[.30308822], LTC[.17879597], SHIB[3], SOL[.61827598], TRX[172.1727371], USD[8.00], USDT[19.89974686] | | |
| 09880715 | | DOGE[1], ETH[.31069041], ETHW[.31069041], LTC[.2587902], SHIB[2], USD[0.01] | | |
| 09880731 | | USD[0.00] | | |
| 09880733 | | BRZ[1], USD[0.00] | | |
| 09880734 | | DOGE[461.592445], SHIB[2], USD[0.00] | Yes | |
| 09880736 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 09880744 | | USDT[0.00000001] | | |
| 09880759 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09880772 | | DOGE[1], SHIB[10939949.31200015], USD[0.01] | | |
| 09880777 | | BTC[.0000325], ETH[.00000018], ETHW[0.79167001], USD[0.00], USDT[0.00000001] | Yes | |
| 09880779 | | DOGE[1], USD[0.01] | Yes | |
| 09880784 | | USD[31.82] | | |
| 09880800 | | TRX[.000687], USDT[0] | | |
| 09880805 | | SHIB[1], USD[0.14] | | |
| 09880812 | | BTC[.0055], EUR[10.00], GBP[3.00], USD[100.23] | | |
| 09880820 | | BTC[.02936405], DOGE[1], ETH[.94256858], ETHW[.36396478], SHIB[4], TRX[3], USD[0.00] | | |
| 09880823 | | USD[149.22], USDT[0] | | |
| 09880830 | | ETH[.04457252], ETHW[.04401984], USD[50.85] | Yes | |
| 09880832 | | NFT (361763729565988185/FTX Crypto Cup 2022 Key #26693)[1], NFT (403103519588609651/FTX Crypto Cup 2022 Key #26695)[1], TRX[0] | | |
| 09880840 | | NFT (301000300934676845/FTX Crypto Cup 2022 Key #26697)[1] | | |
| 09880850 | | BTC[.00003518], SHIB[2], USD[0.00] | | |
| 09880857 | | SHIB[5], USD[0.00] | Yes | |
| 09880858 | | ETH[.00004632], ETHW[3.04938821] | Yes | |
| 09880865 | | USDT[0.00019077] | | |
| 09880882 | | USD[10.17] | Yes | |
| 09880894 | | NFT (336944590494139457/FTX x Fragadelphia Proof of Attendance #183)[1], NFT (490710816921229603/Champs Proof of Attendance #186)[1], NFT (556812216014555859/FTX Crypto Cup 2022 Key #26699)[1] | | |
| 09880897 | Contingent, Disputed | USD[0.00] | Yes | |
| 09880898 | | USD[0.00] | Yes | |
| 09880900 | | NFT (336745809361830217/FTX Crypto Cup 2022 Key #26701)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09880904 | | SOL[.19121591], USD[0.00] | | |
| 09880908 | | SOL[.19163923], USD[0.00] | | |
| 09880909 | | NFT (404509426052024084/FTX Crypto Cup 2022 Key #26703)[1] | | |
| 09880921 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09880924 | | USD[0.00] | Yes | |
| 09880932 | | NFT (391756131052603288/FTX Crypto Cup 2022 Key #26705)[1] | | |
| 09880935 | | BTC[0], DOGE[0], SHIB[2], USD[0.20] | Yes | |
| 09880937 | | NEAR[66.63399811], USD[0.00] | | |
| 09880941 | | USD[620.88] | | |
| 09880959 | | USD[0.00] | | |
| 09880968 | | NFT (410018244888755001/FTX Crypto Cup 2022 Key #26707)[1] | | |
| 09880981 | | BRZ[2], BTC[.04933156], DOGE[13.03626331], ETH[1.10294025], MATIC[.00123514], SHIB[24], SOL[.00006078], TRX[5], USD[0.01] | Yes | |
| 09880993 | | DOGE[1], SHIB[4], TRX[1], USD[0.61] | | |
| 09881007 | | USD[40.00] | | |
| 09881008 | | DOGE[3], NFT (309043108273104245/Macho Manta Ray #40732)[1], TRX[2], USD[10841.52], USDT[0.00000001] | | |
| 09881014 | | BTC[0], ETHW[11.11144111], LTC[0.00005258], SHIB[2], SOL[.0029561], USD[0.00] | Yes | |
| 09881038 | | NFT (427939366116657469/FTX Crypto Cup 2022 Key #26709)[1] | | |
| 09881040 | | USD[500.00] | | |
| 09881046 | | NFT (544838235073292647/FTX Crypto Cup 2022 Key #26711)[1] | | |
| 09881057 | | USD[0.00] | Yes | |
| 09881063 | | USD[0.00] | | |
| 09881066 | | SHIB[8305648.84053156], USD[0.00] | | |
| 09881074 | | USD[2000.00] | | |
| 09881075 | | AAVE[.01715], ALGO[1.543], AVAX[1.5935], BAT[.591], BCH[.000957], BRZ[1.886], BTC[.000191], CUSDT[.535], DOGE[1.311], ETH[.014826], ETHW[.007], EUR[0.91], GBP[0.99], GRT[150.792], KSHIB[3.07], LINK[.1586], LTC[.1485], MATIC[.937], MKR[.03977], NEAR[.063], SHIB[98900], SOL[2.05259], SUSHI[.914], TRX[467.246013], UNI[.0314], USD[45.06], USDT[3.11905213], WBTC[.0000868], YFI[.000157] | | |
| 09881096 | | SHIB[2], USD[24.04] | | |
| 09881102 | | USD[0.01] | Yes | |
| 09881108 | | NEAR[77.29622218], USD[150.48] | Yes | |
| 09881128 | | BTC[.00067541], DOGE[1], SHIB[1], SOL[1.93816958], USD[0.01] | Yes | |
| 09881131 | | DOGE[1], USD[0.18] | Yes | |
| 09881132 | | NFT (386348209951705205/FTX EU - we are here! #236440)[1] | | |
| 09881171 | Contingent, Disputed | USD[30.00] | | |
| 09881172 | | BTC[.00182945], ETH[.02224697], ETHW[.02224697], USD[20.00] | | |
| 09881178 | | ETHW[.00046536], SOL[.00164205], USD[1.46] | | |
| 09881187 | | USD[204.64] | | |
| 09881192 | | SOL[10.15618363], USD[19.36] | Yes | |
| 09881208 | | USD[33.03] | Yes | |
| 09881224 | | LTC[.13723357], USD[0.00], USDT[0] | Yes | |
| 09881248 | | DOGE[2646.71866311], USD[0.00] | | |
| 09881249 | | BRZ[1], ETH[.07184381], SHIB[2], USD[0.00] | | |
| 09881257 | | ETH[.13771815], ETHW[16.33074462], NFT (569310011473057372/SALT New York 2022 #62)[1], USD[0.00] | Yes | |
| 09881263 | | BRZ[.00004719], MATIC[.00001001], USD[0.30] | Yes | |
| 09881266 | | NFT (334310574366824433/Belgium Ticket Stub #259)[1], NFT (371970473151568141/Mexico Ticket Stub #63)[1], NFT (375960620061384754/Singapore Ticket Stub #90)[1], NFT (417035281368540393/Monza Ticket Stub #120)[1], NFT (419446350298973553/Austin Ticket Stub #82)[1], NFT (441658591121317501/Japan Ticket Stub #78)[1], NFT (554885215014766573/Netherlands Ticket Stub #144)[1] | | |
| 09881271 | | ETH[.00636357], ETHW[.00636357], USD[5.00], USDT[8.41930138] | | |
| 09881274 | | BRZ[1], DOGE[4], SHIB[27], TRX[2.000004], USD[0.00], USDT[0] | Yes | |
| 09881275 | | BRZ[1], DOGE[4], SHIB[2], USD[0.00] | Yes | |
| 09881278 | | DOGE[2], SHIB[5], SOL[1.57150977], TRX[2], USD[0.00] | Yes | |
| 09881286 | | BTC[.0005], SHIB[163800000], TRX[.010284], USD[980.00], USDT[0] | | |
| 09881289 | | BTC[.00145084] | | |
| 09881296 | | BTC[.00130402], ETH[.012], ETHW[.012], USD[70.00] | | |
| 09881297 | | ETH[0] | | |
| 09881304 | | AVAX[2.84299], NEAR[510.088805], USD[70.00], USDT[.78963569] | | |
| 09881305 | | BRZ[3], DOGE[2], ETHW[72.97096914], GRT[1], LINK[.0875179], SHIB[1.00000001], TRX[10], USD[-3.79], USDT[0] | Yes | |
| 09881313 | | BTC[0.00000001] | | |
| 09881321 | | DOGE[1], ETHW[4], SHIB[27180667.04728728], TRX[1], USD[8.37] | | |
| 09881325 | | ETHW[9.42613235], LINK[3.29442], MATIC[.9505], USD[99.30] | | |
| 09881330 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09881337 | | USD[9.00] | | |
| 09881344 | | SHIB[1145913.91061879], USD[0.00] | | |
| 09881347 | | USD[0.00], USDT[.00000025] | | |
| 09881351 | | ALGO[0.20279515], SHIB[51649515.29631178], USD[0.87] | Yes | |
| 09881352 | | KSHIB[320], USD[96.62] | | |
| 09881354 | Contingent, Disputed | SHIB[5], TRX[1], USD[0.00] | | |
| 09881357 | | USD[0.00], USDT[.18] | | |
| 09881358 | | BRZ[3], DOGE[29585.35244839], ETH[3.08225859], ETHW[.97160381], SHIB[1841497.02165671], TRX[1], USD[2387.99], USDT[1.01688051] | Yes | |
| 09881364 | | BRZ[2], USD[0.00] | | |
| 09881368 | | USD[15.00] | | |
| 09881380 | | USD[1000.00] | | |
| 09881389 | | ETH[.0054542], ETHW[.0053858], MATIC[2.14238377], USD[0.00] | Yes | |
| 09881390 | | BTC[.00305507], DOGE[2], SHIB[8], TRX[3], USD[0.24] | Yes | |
| 09881395 | | BTC[.04811675], USD[0.00] | | |
| 09881396 | | DOGE[756.53885137], USD[0.01] | Yes | |
| 09881399 | | BRZ[1], DOGE[1], ETHW[.60161822], GRT[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09881405 | | SHIB[22986257.39912924], USD[0.00] | | |
| 09881414 | | USD[0.00] | | |
| 09881415 | | SHIB[7930214.11578112], TRX[1], USD[0.00] | | |
| 09881420 | | ETH[.40227857], ETHW[.06367799], SHIB[4], SOL[7.55150489], TRX[1], USD[1.91] | Yes | |
| 09881447 | | DOGE[98983953], USD[0.00] | Yes | |
| 09881449 | | ETH[.2234848], ETHW[.2234848], SOL[0.30801398] | | |
| 09881455 | | BCH[.01222157], BTC[.00064739], ETH[.00666573], ETHW[.00666573], SHIB[3], SOL[.00793991], USD[0.07] | | |
| 09881466 | | USDT[0.00010437] | | |
| 09881472 | | USD[2.01] | | |
| 09881497 | | ETH[.00066451], ETHW[.0007816], NFT (471025767659771335/PixelPuffins #5735)[1], NFT (51455687651776408/The Hill by FTX #8228)[1], NFT (55186810371400286/G9 2.9/3 -PU +PA,FU)[1], USD[1.48] | Yes | |
| 09881503 | Contingent, Disputed | ETHW[.06194443], USD[0.00] | | |
| 09881505 | | BTC[0] | | |
| 09881509 | | AVAX[54.87945095], BTC[0.06397402], USD[0.00] | Yes | |
| 09881515 | | USD[1.29] | | |
| 09881524 | | ETH[.00043536], ETHW[.00043536], NEAR[0.00000149] | | |
| 09881529 | | USD[0.66] | | |
| 09881531 | | AAVE[0], ALGO[0.00000001], AVAX[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SOL[0.00838023], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 09881535 | | DOGE[1], ETH[.03542155], SHIB[4], TRX[2], USD[85.74] | Yes | |
| 09881546 | | BTC[0.00000307], DOGE[.69842266], SHIB[9496.42773231], SOL[.00166643], TRX[.97470337], USD[1097.25] | Yes | |
| 09881548 | | DOGE[276.42398432], SHIB[10], USD[315.16] | Yes | |
| 09881553 | | USD[32.45] | | |
| 09881583 | | USD[2.00] | | |
| 09881585 | | USD[0.00] | | |
| 09881592 | | BTC[.00009], USD[0.00] | | |
| 09881611 | | DOGE[1], USD[0.00], USDT[.00455012] | Yes | |
| 09881618 | | GRT[1], USD[0.00] | | |
| 09881620 | | USD[4029.83] | Yes | |
| 09881621 | | USDT[14.04] | | |
| 09881627 | | USD[6000.00] | | |
| 09881634 | | TRX[1], USD[0.00] | | |
| 09881643 | | ETHW[.00064028], USD[0.64] | | |
| 09881648 | | USD[0.00] | | |
| 09881661 | | AVAX[.28024], BTC[0.03814501], DOGE[126], ETH[.0663964], ETHW[.02295155], LINK[25.15155], LTC[.444163], MATIC[13.6086], SOL[47.2416985], SUSHI[361.23715], UNI[89.36795], USD[2332.99] | | |
| 09881662 | | USD[30.59] | | |
| 09881665 | Contingent, Unliquidated | GBP[0.00], SHIB[2], USD[732.84] | | |
| 09881673 | | TRX[1.000027], USD[0.01], USDT[475] | | |
| 09881682 | | ETH[.00018713], ETHW[.33966363], USD[0.00] | | |
| 09881683 | | BRZ[1], USD[5.57] | | |
| 09881688 | | ETHW[.01328732], USD[0.00] | Yes | |
| 09881696 | | NFT (330964537372514822/FTX Crypto Cup 2022 Key #26713)[1], NFT (366290620406260959/Champs Proof of Attendance #193)[1], NFT (495396076846351334/FTX x Fragadelphia Proof of Attendance #190)[1] | | |
| 09881700 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09881709 | | BTC[.00000015], ETHW[.06142842], MATIC[44.89071293], SHIB[24], SOL[3.32290535], TRX[3], USD[2224.90] | Yes | |
| 09881714 | Contingent, Disputed | USD[20.31] | Yes | |
| 09881715 | | USD[0.00] | | |
| 09881720 | | BTC[.00000014], ETH[.00000278], SOL[.00000928], USD[0.01] | Yes | |
| 09881722 | | BTC[.0051], USD[36.61] | | |
| 09881726 | | USD[35.01] | | |
| 09881748 | | USD[0.00] | Yes | |
| 09881767 | | USD[904.01] | Yes | |
| 09881771 | | ALGO[.00003858], SHIB[3], USD[0.01] | Yes | |
| 09881775 | | AUD[0.00], SOL[.00056542], USD[0.00], USDT[0.00000001] | Yes | |
| 09881780 | | DOGE[1], USD[0.00] | | |
| 09881784 | | USD[5.00] | | |
| 09881790 | | DOGE[170.51693915], MATIC[16.63056044], USDT[0] | | |
| 09881792 | | BRZ[1], DOGE[2], SHIB[6], TRX[3], USD[83.82] | Yes | |
| 09881795 | | BTC[.00000387], ETHW[.000989], LINK[.00641044], USD[1.12] | | |
| 09881800 | | BTC[.00004238], USD[0.00] | | |
| 09881818 | | BTC[.57723181], USD[0.76] | | |
| 09881824 | | USDT[0.00001504] | | |
| 09881831 | | MKR[.000598], USD[0.91] | | |
| 09881833 | | USD[10.13] | Yes | |
| 09881838 | | SHIB[2], USD[11.29] | Yes | |
| 09881848 | | SOL[15], USD[1020.92] | | |
| 09881865 | | SHIB[3], TRX[.01437849], USD[97.02] | Yes | |
| 09881866 | | BRZ[1], ETH[.13073964], ETHW[.13073964], USD[0.01] | | |
| 09881870 | | GRT[1], USD[0.00] | | |
| 09881872 | | BTC[0], USD[0.00], USDT[0.00020586] | | |
| 09881914 | | USD[0.00] | Yes | |
| 09881917 | | USD[4.44] | | |
| 09881918 | | USD[0.00] | | |
| 09881938 | | BRZ[1], BTC[.0000205], DOGE[1], ETHW[5.04913606], GRT[1], LINK[1.0101646], SHIB[1], USD[0.08] | Yes | |
| 09881944 | | ETH[0], LTC[0], MATIC[.02], SOL[0], USD[0.00] | | |
| 09881957 | | ETH[.2956174], ETHW[.2956174], USD[0.00], USDT[4.92380071] | | |
| 09881973 | | USD[0.05], USDT[0.05898271] | | |
| 09881974 | | SHIB[1], USD[32.01], USDT[0] | | |
| 09881991 | | SHIB[1], USD[0.00], USDT[0.59337923] | | |
| 09881999 | | ETH[.00000002] | | |
| 09882009 | | USD[0.00] | Yes | |
| 09882012 | | USD[0.00] | Yes | |
| 09882021 | | BRZ[1], ETH[.13326405], ETHW[.13219502], SHIB[1], USD[0.01], USDT[0.00000412] | Yes | |
| 09882026 | | USD[10.17] | Yes | |
| 09882032 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09882040 | | AUD[0.01], AVAX[.06650578], ETHW[25.81981263], EUR[0.08], GBP[0.01], SHIB[6], TRX[4], USD[12.87] | | |
| 09882041 | | DOGE[3], SHIB[3], USD[0] | | |
| 09882045 | | TRX[.00022], USD[11.66], USDT[.009087] | | |
| 09882051 | | DOGE[1], ETH[.0000019], ETHW[.0000019], SHIB[1], USD[296.59] | Yes | |
| 09882054 | | BTC[.00001613], USD[0.01] | | |
| 09882056 | | AAVE[0], DOGE[1], ETH[0], ETHW[0], MATIC[0], NEAR[0], SHIB[346369.34343925], TRX[.000011], USD[0.00], USDT[0.00013070] | Yes | |
| 09882058 | | BTC[0], ETH[0], ETHW[0], LTC[.00000241] | | |
| 09882060 | | SHIB[3], TRX[1], USD[0.01] | | |
| 09882063 | | SHIB[1], USD[202.29], USDT[0] | | |
| 09882068 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09882077 | | BTC[.00000095], DOGE[1], TRX[1], USD[2052.26] | Yes | |
| 09882084 | | BRZ[1], BTC[.00025825], TRX[.000668], USD[0.00], USDT[0] | | |
| 09882091 | | USDT[0] | | |
| 09882106 | | USD[0.25] | | |
| 09882112 | | BTC[.00005685] | | |
| 09882116 | Contingent, Disputed | USD[0.62], USDT[0.39932192] | | |
| 09882138 | | BTC[0.04358747], USD[2.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09882170 | | MATIC[.83518697], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09882173 | | SHIB[97390779.62319446], USD[0.00], USDT[0] | Yes | |
| 09882179 | | BTC[0], LTC[0.00000973], MATIC[0.00638109], SOL[0.00000210], USD[0.00] | Yes | |
| 09882185 | | USD[0.00], USDT[0.00015803] | | |
| 09882189 | | USD[500.00] | | |
| 09882194 | Contingent, Unliquidated | USD[0.34] | | |
| 09882208 | | BTC[.00176648], DOGE[1], ETH[.03857503], ETHW[.02615795], LTC[.0934011], MATIC[12.18328692], SHIB[562900.18492311], SOL[.31081385], TRX[79.58952549], USD[0.46], USDT[9.94663817] | | |
| 09882211 | | DOGE[884.07756859], KSHIB[106.78760092], SHIB[38071615.94487007], SUSHI[.0001075], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09882219 | Contingent, Unliquidated | BTC[.00000019], DOGE[3], SHIB[3], TRX[3], USD[602.87] | | |
| 09882234 | Contingent, Unliquidated | CAD[0.00], USD[448.11], USDT[0] | | |
| 09882255 | | USD[0.76], USDT[49] | | |
| 09882286 | | USD[139.49], USDT[0] | | |
| 09882296 | | ETHW[.00031195], SHIB[6], TRX[1.00027889], USD[0.01], USDT[0.00002111] | Yes | |
| 09882307 | | AAVE[.00000099], AUD[0.00], BTC[0], ETH[0.00368301], ETHW[0.00290320], EUR[0.00], SHIB[4], USD[0.75] | Yes | |
| 09882341 | | USDT[0.00013472] | | |
| 09882343 | | USD[0.00], USDT[0] | | |
| 09882346 | | DOGE[3875.33756576], ETH[.03167355], SHIB[15860430.23156225], USD[0.01] | | |
| 09882357 | | BTC[0.00000001] | | |
| 09882367 | Contingent, Disputed | ETH[0] | | |
| 09882371 | | USD[1.00] | | |
| 09882372 | | DOGE[244.4686544], MATIC[33.85935292], SHIB[1648421.87376099], USD[0.01] | Yes | |
| 09882381 | | BTC[.0099925], SHIB[1], USD[0.00] | Yes | |
| 09882383 | | USD[101.00] | | |
| 09882384 | | TRX[.124418] | | |
| 09882391 | | BRZ[3], BTC[.05999769], ETH[.07368657], ETHW[.07277072], LINK[15.29498318], LTC[3.81959403], MATIC[257.5984958], SHIB[4], SOL[6.28895685], TRX[1], USD[0.00] | Yes | |
| 09882400 | | ETH[.00000001], ETHW[.00000001], SHIB[2], USD[0.00] | | |
| 09882409 | | ETH[.0033288], ETHW[.0033288] | | |
| 09882451 | | USD[19.84] | | |
| 09882452 | | USD[10.12] | | |
| 09882461 | | AVAX[3.74659102], DOGE[330.36567089], ETH[2.6028763], MATIC[22.08380344], SHIB[120012.55362775], SOL[1.75727536], USD[0.00] | Yes | |
| 09882463 | | DOGE[3611.35628231], SHIB[7893480.45827568], USD[0.00] | Yes | |
| 09882469 | | USD[0.00], USDT[1.7792196] | | |
| 09882487 | | DOGE[.00019156], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09882490 | | BRZ[259.39810493], DOGE[487.04220582], KSHIB[1399.79562983], MATIC[25.1831526], SHIB[3910675.96655245], SOL[2.65829776], USD[4.56] | Yes | |
| 09882492 | | USD[0.00] | | |
| 09882493 | | BTC[0], USD[0.00], USDT[0] | | |
| 09882518 | | USD[0.00] | | |
| 09882540 | | BTC[.00088975] | | |
| 09882551 | | BTC[.00000001] | Yes | |
| 09882555 | | BTC[.02523664], TRX[1], USD[100.64] | Yes | |
| 09882557 | | USD[8066.63] | Yes | |
| 09882558 | | USD[10.00] | | |
| 09882559 | | BTC[0], ETHW[1.0198569], USD[0.00] | | |
| 09882572 | | BTC[.05050159], DOGE[1], ETH[.00682433], ETHW[.00674225], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09882580 | | USD[0.00] | | |
| 09882584 | | BTC[.00000014], ETHW[.00712397], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09882597 | Contingent, Disputed | USD[274.29], USDT[0] | | |
| 09882605 | | BTC[.0000451], USD[0.01], USDT[.0099943] | | |
| 09882609 | | USD[1.00] | | |
| 09882621 | | SHIB[16038492.38171611], TRX[1], USD[0.00] | | |
| 09882638 | | USD[0.00] | | |
| 09882639 | | DOGE[1], USD[0.00] | Yes | |
| 09882644 | | USD[0.00] | Yes | |
| 09882651 | | USD[5.00] | | |
| 09882655 | | USD[25.00] | | |
| 09882679 | | BTC[.00247206], USD[0.00] | | |
| 09882688 | | BTC[.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09882713 | | NFT (5156755036267029417/The 2974 Collection #2142)[1], SOL[.31825965] | | |
| 09882717 | | BTC[.00000494], DOGE[1], SHIB[1], USD[0.01] | | |
| 09882718 | | USD[0.01], USDT[0.00000001] | | |
| 09882724 | | ETH[0], ETHW[0.07702730], SHIB[2], USD[0.00] | | |
| 09882725 | | DOGE[1], SHIB[8163265.30612244], USD[0.00] | | |
| 09882728 | | USD[0.00] | | |
| 09882731 | | DOGE[1], ETH[.02874972], ETHW[.01357715], TRX[1], USD[0.00] | Yes | |
| 09882739 | | TRX[.00001] | Yes | |
| 09882760 | | BTC[.00224175], ETH[.0157794], ETHW[.01558788], SHIB[5], USD[1243.47] | Yes | |
| 09882761 | | TRX[.000007], USD[0.00] | | |
| 09882767 | | BRZ[1], DOGE[1], ETH[2.53181793], ETHW[2.53181793], SHIB[4], USD[0.00] | | |
| 09882784 | | USD[0.28] | | |
| 09882796 | | BRZ[1], DOGE[2023.03437273], SHIB[22], TRX[3], USD[0.00] | Yes | |
| 09882802 | | USD[0.16] | | |
| 09882804 | | ETH[.00675589], ETHW[.00667381], USD[0.00] | Yes | |
| 09882832 | | USD[1.71] | | |
| 09882833 | | SHIB[1], USD[9.85] | | |
| 09882837 | | BRZ[1], ETHW[.18984048], TRX[2], USD[0.00] | Yes | |
| 09882855 | | SHIB[41059.78167115], TRX[.00000001], USD[0.00] | | |
| 09882858 | | AAVE[.08199256], BTC[.11789584], DOGE[.0036648], ETH[.00010127], USD[0.01] | | |
| 09882862 | | BAT[2], DOGE[2], LINK[1.00058465], SOL[1.01317271], TRX[1], USD[15248.46], USDT[9002.38386643] | Yes | |
| 09882867 | | BTC[.0009615], ETH[.01515164], ETHW[.01515164], TRX[1], USD[0.00] | | |
| 09882895 | | USD[100.00] | | |
| 09882913 | Contingent, Disputed | USD[0.01] | | |
| 09882916 | | BRZ[1], ETH[.00001215], ETHW[1.34648044], SHIB[2], SOL[0], TRX[5], UNI[1.01241421], USD[1875.16], USDT[1.01657409] | Yes | |
| 09882917 | | USD[10.00] | | |
| 09882918 | | USD[1109.72], USDT[0] | Yes | |
| 09882921 | | USD[0.00] | | |
| 09882923 | | BTC[.00498298], USD[0.00] | | |
| 09882927 | | SHIB[2], USD[0.00] | | |
| 09882940 | | DOGE[1], GRT[1], MATIC[1], TRX[.011452], USD[197177.42], USDT[0.71000000] | | |
| 09882942 | | TRX[.000028], USDT[0] | | |
| 09882947 | | USD[0.00] | | |
| 09882949 | | BTC[.01], USD[0.00] | | |
| 09882957 | | BRZ[1], DOGE[124.83974787], ETHW[.05900992], SHIB[2], TRX[1], USD[0.23] | | |
| 09882967 | | DOGE[1], USD[40.19] | Yes | |
| 09882973 | | BTC[0], DOGE[1], LTC[.00000001], SHIB[1], TRX[1] | | |
| 09882975 | | BTC[.02584606], SHIB[44780131.46084604], TRX[2], USD[1.31] | Yes | |
| 09882980 | | USD[10.00] | | |
| 09882986 | | SHIB[1], USD[0.00] | | |
| 09882987 | | ETH[.01335128], SHIB[5.20266666], USD[0.00] | Yes | |
| 09883002 | | BCH[0.08498809], BTC[0.00060324], ETH[.018], ETHW[.018] | | |
| 09883010 | | SHIB[9], USD[1239.11] | Yes | |
| 09883011 | | ALGO[.92840938], BAT[1], BRZ[3], DOGE[7], ETH[.00008021], ETHW[1.68318021], GRT[1], MATIC[.35155623], SHIB[8], SOL[.00079484], TRX[5.00008007], USD[0.00], USDT[1] | | |
| 09883018 | | NFT (382847279452263542/FTX Crypto Cup 2022 Key #26715)[1], NFT (433994189985804759/Champs Proof of Attendance #194)[1], NFT (473860688250455077/FTX x Fragadelphia Proof of Attendance #191)[1] | | |
| 09883024 | | BCH[2.53048453], BTC[.03043863], DOGE[4], SHIB[3], SOL[3.43561574], TRX[2], USD[0.00], USDT[1] | | |
| 09883042 | | DOGE[1], SHIB[18623010.68797986], TRX[3], USD[0.00], USDT[1] | | |
| 09883044 | | USD[0.00], USDT[0.00018555] | | |
| 09883058 | | ETHW[.07453444], USD[123.05] | | |
| 09883066 | | DOGE[1], USD[0.00] | Yes | |
| 09883071 | | LTC[.008924] | | |
| 09883078 | | ETH[.00035995], ETHW[.00035995], USD[0.01] | | |
| 09883084 | | USD[25.62] | Yes | |
| 09883086 | | BTC[.00000008], ETH[.00000017], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09883105 | | USD[487.73] | | |
| 09883112 | | ETH[.06094235], ETHW[.06094235], USD[0.64], USDT[0.00225650] | | |
| 09883133 | Contingent, Disputed | USD[0.24] | | |
| 09883140 | | USD[10.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09883150 | | BTC[.00099698], TRX[1], USD[0.00] | | |
| 09883152 | | USD[20.00] | | |
| 09883154 | | USD[20.00] | | |
| 09883161 | | USD[20.00] | | |
| 09883164 | | LTC[.00828], USD[0.00], USDT[1.73899340] | | |
| 09883180 | | ETH[0.00054794], ETHW[.00054794], USD[598.68] | | |
| 09883181 | | BAT[2], BRZ[1], DOGE[5], ETH[.00399141], SHIB[1894696.26646235], TRX[5], USD[3160.09] | | |
| 09883204 | | USD[100.00] | | |
| 09883213 | | SHIB[80529119.31119045], TRX[3], USD[0.00] | | |
| 09883222 | Contingent, Disputed | BTC[.001], USD[1.07] | | |
| 09883226 | | USD[14.93] | Yes | |
| 09883228 | | BTC[.522723], ETH[.14317972], ETHW[.14317972], USD[0.00], USDT[4.0977117] | | |
| 09883243 | | USD[0.00] | | |
| 09883252 | | USD[0.00] | | |
| 09883262 | | ETH[.02059537], ETHW[.0203545], SHIB[1], USD[0.00] | Yes | |
| 09883270 | | BRZ[1], SOL[.00003829], USD[0.00] | Yes | |
| 09883282 | | SHIB[1], USD[0.00] | | |
| 09883284 | | ETH[1.01755269], ETHW[1.01712535] | Yes | |
| 09883289 | | BTC[.00000023], SHIB[2], USD[9.73] | Yes | |
| 09883297 | | SHIB[208793.86272253], TRX[282.00872402], USD[0.00] | Yes | |
| 09883311 | | ALGO[0.11535252], DOGE[1], ETH[.00000393], MKR[0], SHIB[3], SOL[.0001265], TRX[2], USD[0.00], USDT[0.00000016], YFI[.00000115] | Yes | |
| 09883325 | | USD[100.00] | | |
| 09883352 | | SHIB[250000], USD[0.08] | | |
| 09883357 | | ETH[.014], ETHW[.014], USD[20.00] | | |
| 09883358 | | USD[0.01] | Yes | |
| 09883365 | | BTC[.00006301], USD[2.75], USDT[0.00002552] | | |
| 09883369 | | USD[0.00] | | |
| 09883377 | | DOGE[1], USD[0.00] | Yes | |
| 09883380 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09883391 | | SOL[.05] | | |
| 09883400 | | USD[2001.00] | | |
| 09883402 | | USD[0.39] | | |
| 09883403 | | USD[0.30] | | |
| 09883404 | | ETHW[.002], USD[0.00], USDT[0.00000001] | | |
| 09883411 | | TRX[1593.405], USD[80.04] | | |
| 09883419 | | SHIB[10845359.71744245], USD[0.00] | Yes | |
| 09883421 | | SHIB[32900000], USD[0.78] | | |
| 09883423 | | USD[100.00] | | |
| 09883432 | | USD[100.00] | | |
| 09883450 | | BTC[.00000001], DOGE[1], ETH[.00050816], ETHW[.00050816], USD[0.00] | | |
| 09883467 | | MATIC[12.50349249], USD[0.00], WBTC[.00049291] | Yes | |
| 09883473 | | SHIB[5], TRX[1], USD[0.00] | | |
| 09883488 | | BTC[.04963863], USD[700.00] | | |
| 09883494 | | USD[159.53], USDT[0] | | |
| 09883501 | | BTC[.02487011], DOGE[1], ETH[.33315327], ETHW[.33315327], TRX[1], USD[0.00] | | |
| 09883502 | | USD[0.22] | | |
| 09883507 | | BAT[1], BRZ[2], BTC[.05067647], ETHW[1.94619486], USD[20.02] | | |
| 09883520 | | ETHW[1], NFT (292084652602625444/Green Grin #4 of 6)[1], NFT (332145346127183870/Green Grin #2 of 6)[1], NFT (381493220070696878/Green Grin #1 of 6)[1], NFT (406181236444683047/Green Grin #6 of 6)[1], NFT (428126581744298275/Green Grin #3 of 6)[1], NFT (511273418760724551/Green Grin #5 of 6)[1], TRX[1], USD[0.00] | Yes | |
| 09883559 | | DOGE[1], KSHIB[7833.46375784], USD[0.00] | Yes | |
| 09883560 | | BTC[.01000382], TRX[1], USD[0.01] | | |
| 09883596 | | DOGE[270.07377353], ETH[.62760364], ETHW[.62760364], SHIB[2], TRX[1], USD[0.23] | Yes | |
| 09883598 | | BAT[1], DOGE[1], SHIB[2], USD[0.00] | | |
| 09883611 | | AVAX[0], BTC[0.00000003], DOGE[1], ETH[.00000038], MATIC[.00046623], SHIB[14], SOL[.00001126], USD[0.00], USDT[0] | Yes | |
| 09883634 | | BTC[.14172836], ETH[2.36655691], ETHW[2.62171191], USD[1.56] | | |
| 09883639 | | ETH[.03333785], ETHW[.03333785], SHIB[1], USD[0.00] | | |
| 09883645 | | USD[0.71] | Yes | |
| 09883657 | | ETH[1.01218045], ETHW[1.01174617], USD[3.13] | Yes | |
| 09883658 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09883663 | | USD[0.01] | Yes | |
| 09883667 | | BTC[.00735346], ETH[.15434924], SOL[6.01780754], USD[198.00] | | |
| 09883671 | | BTC[.00047069], USD[0.00] | | |
| 09883684 | | ALGO[3391.48957974], DOGE[1918.71083293], ETH[.36197915], MATIC[560.40152341], SHIB[109314324.77186949], SOL[143.65037929], USD[14.80] | Yes | |
| 09883688 | Contingent, Disputed | LINK[1.01598017], USD[0.73], USDT[195.26035663] | Yes | |
| 09883721 | | ETHW[.671], USD[1834.75] | | |
| 09883725 | | BRZ[1], SHIB[3], USD[10.76] | Yes | |
| 09883726 | | BTC[.00424656], DOGE[1], ETH[.03898361], SHIB[1], SOL[.63648344], USD[1.22] | Yes | |
| 09883729 | | SHIB[85711.53330901], USD[0.00], USDT[0] | Yes | |
| 09883733 | | ETH[0], ETHW[0] | | |
| 09883738 | | AUD[0.00], CUSDT[.0017236], NEAR[.89744076], SHIB[3.03184033], USD[0.00] | Yes | |
| 09883750 | | USD[0.00] | | |
| 09883751 | | BTC[.0022928] | | |
| 09883765 | | USD[0.00] | Yes | |
| 09883782 | | ETHW[1.326889], USD[0.06] | | |
| 09883785 | | AUD[0.00], BTC[0], DOGE[164.18118963], MATIC[0], SHIB[1], SOL[.02602591], USD[0.00], USDT[0] | Yes | |
| 09883794 | | BTC[.00448904], ETH[.01089382], ETHW[.00333985], SHIB[8], SOL[.53367685], USD[0.00] | Yes | |
| 09883797 | | USD[21.18] | | |
| 09883805 | | BRZ[1], BTC[.00012082], DOGE[2], ETH[.09244097], ETHW[.09244097], GRT[1], SHIB[5], USD[465.00] | | |
| 09883829 | | USD[0.00], USDT[33.28006143] | | |
| 09883832 | | DOGE[775.96821582], MATIC[24.37879657], SHIB[2], USD[0.00] | | |
| 09883840 | | BTC[.00002033], USD[0.00] | Yes | |
| 09883852 | | BRZ[2], DOGE[4], SHIB[2], TRX[1], USD[0.02], USDT[.017973] | Yes | |
| 09883859 | | TRX[.011146], USD[0.01], USDT[0] | | |
| 09883864 | | SHIB[25720.61671763], SOL[1.36928], USD[0.00] | | |
| 09883871 | | ETH[1], ETHW[1] | | |
| 09883911 | | AUD[29.15], AVAX[3.78948809], CAD[26.23], EUR[10.03], GBP[8.65], HKD[78.63], LINK[1.01357664], SHIB[3], TRX[1], USD[2.21] | Yes | |
| 09883921 | | BTC[.0004975], USD[0.00] | | |
| 09883940 | | BTC[.07661699], USD[2.49] | | |
| 09883941 | | USD[0.01] | Yes | |
| 09883943 | | BTC[.05101022], SHIB[1], SOL[7.99355475], USD[0.00], USDT[1.01479322] | Yes | |
| 09883947 | | BTC[0], ETH[0], SHIB[12], TRX[2], USD[0.00], USDT[0] | | |
| 09883954 | | ETHW[.00663052], USD[0.01] | | |
| 09883958 | | SOL[15.37717994], USD[0.00] | | |
| 09883959 | | USD[0.00], USDT[0] | Yes | |
| 09883970 | | USD[14.32] | Yes | |
| 09883974 | | ETH[.1998], SOL[4.33566], USD[119.23] | | |
| 09883986 | | BTC[0.09560927], USD[0.96] | | |
| 09883995 | | USDT[65.78409448] | | |
| 09884003 | | ETH[.114888], USD[0.54] | | |
| 09884009 | | BAT[.39026276], DOGE[.00078984], MATIC[.00003689], SOL[.00000291], USD[26.36] | Yes | |
| 09884028 | | DOGE[1], ETH[.14569474], ETHW[.14480578], SHIB[1], USD[0.00] | Yes | |
| 09884044 | Contingent, Unliquidated | BAT[0], BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[0], USD[368.96] | Yes | |
| 09884046 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 09884047 | | ETH[0] | | |
| 09884050 | | USD[0.00], USDT[.00449712] | | |
| 09884059 | | ETH[.38199518], TRX[1], USD[1.90] | Yes | |
| 09884060 | | BTC[0.01188869], USD[0.81] | | |
| 09884061 | | USD[1001.15] | | |
| 09884067 | | USD[0.29] | Yes | |
| 09884081 | | USD[0.01] | | |
| 09884093 | | SHIB[2006130.03225806], USD[0.12] | | |
| 09884120 | | ALGO[345.61016743], AVAX[129.25883155], BAT[2], BCH[95.55479437], BRZ[2], BTC[1.03310684], DOGE[20.44900276], ETH[31.42875795], ETHW[31.41993136], GRT[1], KSHIB[79292.01743472], LINK[319.17036552], LTC[18.44337907], MATIC[2841.83470984], PAXG[.05861839], SHIB[88], SOL[3.18956897], TRX[2], USD[0.68], USDT[3.03140045] | Yes | |
| 09884123 | | TRX[.011206] | Yes | |
| 09884137 | | BTC[.00248203], USD[0.00] | | |
| 09884141 | | BRZ[1], ETHW[.00027831], SHIB[6], USD[2.09] | Yes | |
| 09884146 | | BTC[.00040772], ETH[.01595104], ETHW[.01575462], MATIC[181.7316628] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09884151 | Contingent, Unliquidated | DOGE[2], SHIB[12], USD[96.35] | Yes | |
| 09884172 | | USDT[0.00020880] | | |
| 09884179 | | BTC[.04001729], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09884186 | | BTC[.009], DOGE[296.994], SHIB[2097900], USD[0.01] | | |
| 09884192 | | USD[0.00] | Yes | |
| 09884196 | | USD[0.00], USDT[0.00998500] | | |
| 09884199 | | GRT[1], USD[0.00] | | |
| 09884204 | Contingent, Disputed | BTC[.00000003], USD[0.81] | | |
| 09884209 | | BTC[0], ETHW[.929244] | | |
| 09884219 | | DOGE[1], SHIB[6], USD[181.26] | | |
| 09884220 | | DOGE[2], USD[0.00], USDT[.72320216] | | |
| 09884221 | | USD[10.85] | | |
| 09884262 | Contingent, Disputed | BTC[.0004976], USD[0.00] | | |
| 09884282 | | MATIC[9.49], USD[3.06] | | |
| 09884293 | | ETH[.01497991], ETHW[.01497991] | | |
| 09884344 | | USD[0.00] | Yes | |
| 09884345 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 09884366 | | CUSDT[957.14361685], GRT[9.54784632], MATIC[6.25342221], PAXG[.00057231], SHIB[1], SUSHI[.9491687], TRX[15.84143564], USD[0.00] | Yes | |
| 09884367 | | BTC[.0103631], ETH[.12235649], SHIB[1], SOL[4.2610162], USD[0.00] | | |
| 09884415 | | BTC[.01740479], DOGE[6436.34833742], LTC[2.22116564], SHIB[2], USD[150.40], USDT[0] | Yes | |
| 09884435 | | BRZ[1], ETH[.0256401], ETHW[1.01470052], SHIB[1], TRX[1], USD[0.04] | Yes | |
| 09884437 | | BTC[.00499604], USD[0.00] | | |
| 09884443 | | BTC[.02120428], ETH[.29723531], ETHW[.04459053], SHIB[2], TRX[2], USD[4460.16] | Yes | |
| 09884462 | Contingent, Unliquidated | TRX[1], USD[2408.15] | Yes | |
| 09884478 | | BTC[.00498995], DOGE[1], USD[10.00] | | |
| 09884510 | | BRZ[1], DOGE[3], SHIB[39948691.83678838], TRX[56623.24966945], USD[0.06] | Yes | |
| 09884566 | | LTC[.00008141], USD[0.00] | | |
| 09884592 | | USD[38.04] | | |
| 09884611 | | SHIB[2], SOL[.65753404], USD[0.00] | | |
| 09884636 | | USD[0.01] | | |
| 09884643 | | BTC[0], USD[0.00] | Yes | |
| 09884656 | | SHIB[16190336.73968546] | | |
| 09884667 | | BTC[.0007], SOL[.25], USD[0.49] | | |
| 09884689 | | USDT[.001464] | | |
| 09884691 | | NEAR[20.92169136], SHIB[20907.13171839], USD[0.00] | Yes | |
| 09884693 | | GRT[0], NEAR[0], USD[0.00] | Yes | |
| 09884697 | | BRZ[1], BTC[.13080661], DOGE[3], ETH[1.84795309], ETHW[.06629634], SHIB[4], TRX[4], USD[17000.00] | | |
| 09884730 | | DOGE[1], ETH[.15711182], ETHW[3.53312656], SHIB[9], TRX[1], USD[7.01], USDT[29.84812989] | | |
| 09884734 | | BTC[0.22911992], ETH[.035667], ETHW[.008765], LINK[7.22364], LTC[.290498], SOL[.24917], UNI[2.52845], USD[4502.77], USDT[110.80289491] | | |
| 09884746 | | USD[6024.18], USDT[0] | | |
| 09884749 | Contingent, Unliquidated | NEAR[60], USD[159.47] | | |
| 09884752 | | USD[0.00], USDT[0.00000084] | | |
| 09884755 | | USD[10000.00] | | |
| 09884757 | | ETH[0] | | |
| 09884770 | | DOGE[1], GRT[1], USD[0.02], USDT[1.01641633] | Yes | |
| 09884775 | | USD[0.03], USDT[0] | | |
| 09884776 | | TRX[0] | | |
| 09884784 | | ETHW[.01098862], SHIB[1], USD[15.09] | Yes | |
| 09884792 | | DOGE[.0234], ETH[.00079055], ETHW[.00089427], USD[0.34], USDT[6.51345125] | Yes | |
| 09884800 | | BTC[.01296999], ETH[.09565086], USD[2008.03] | Yes | |
| 09884807 | | BRZ[3], DOGE[1], ETHW[.000882], SHIB[63866.83130575], TRX[2], USD[0.01] | | |
| 09884812 | | DOGE[100], MATIC[10], SHIB[250000], USD[7.13] | | |
| 09884837 | | USD[5.00] | | |
| 09884838 | | BTC[0], ETHW[.00577938], SHIB[1], USD[700.38] | Yes | |
| 09884847 | | BTC[.01848841], DOGE[735.3008], ETH[.73541575], ETHW[7.5758256], USD[354.99] | | |
| 09884851 | | SHIB[2], USD[0.00] | | |
| 09884857 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09884877 | | USDT[0.00104266] | | |
| 09884882 | | SHIB[1], TRX[.000013], USD[237.45], USDT[0] | Yes | |
| 09884896 | | BTC[.00139538], DOGE[4], ETH[.01817393], ETHW[.0757873], SHIB[8], TRX[1], USD[771.35], USDT[0.00026133] | Yes | |
| 09884897 | | USD[0.00] | | |
| 09884902 | | ETH[0.00183193], USD[0.00] | | |
| 09884917 | | BCH[.00003247], USD[0.00] | | |
| 09884920 | | USD[0.00] | Yes | |
| 09884942 | | BRZ[1], BTC[1.00782719], ETH[.00004694], ETHW[.00004694], USD[6.69], USDT[1.00964899] | Yes | |
| 09884967 | | BTC[.00004185], USD[57.62] | | |
| 09884970 | | SOL[.009], SUSHI[.4615], USD[100.00] | | |
| 09884993 | | BRZ[1], SOL[6.09872076], USD[6.39] | Yes | |
| 09884995 | | USD[0.38] | | |
| 09885012 | | DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09885017 | | USDT[0.00001642] | | |
| 09885020 | Contingent, Disputed | BAT[1], DOGE[3], GRT[2], TRX[2], USD[0.00], USDT[0] | | |
| 09885061 | | ALGO[501.66240579], BRZ[1], BTC[0.01629141], DOGE[3], ETH[.22170022], ETHW[.09658729], LINK[.00859367], SHIB[18], TRX[5], USD[0.00] | Yes | |
| 09885062 | | SHIB[1], USD[0.00] | | |
| 09885075 | | USD[45.00] | | |
| 09885090 | | BTC[.00244417], DOGE[391.61572659], ETH[.07059567], ETHW[.031], LTC[.45259185], SOL[.59], USD[780.98] | | |
| 09885095 | | BTC[.00489544], DOGE[.67219161], ETH[.0002558], ETHW[.01534844], SHIB[5], SOL[.00606821], TRX[5], USD[0.50], USDT[0.02923934] | Yes | |
| 09885098 | | BTC[.01124159], ETH[.11909034], ETHW[.07923736], SHIB[6], USD[344.16] | Yes | |
| 09885105 | | USD[10.16] | Yes | |
| 09885113 | | USD[24.32] | | |
| 09885114 | | USD[610.72] | | |
| 09885123 | Contingent, Disputed | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09885133 | | BRZ[1], DOGE[1], USD[500.01] | | |
| 09885135 | | USD[1.60] | | |
| 09885143 | | BTC[.00000001], MATIC[8.91415221] | Yes | |
| 09885150 | | BTC[.09448752], USD[0.00] | | |
| 09885162 | | BTC[.1534075], ETH[2.0994995], ETHW[.97321724], USD[9004.48] | | |
| 09885164 | | DOGE[1], ETH[.03207333], ETHW[.03207333], SHIB[19252875.53854081], TRX[2], USD[5.00] | | |
| 09885173 | Contingent, Disputed | USD[0.00] | | |
| 09885174 | | ETH[0] | | |
| 09885180 | | BTC[.00004977], USD[99.00] | | |
| 09885182 | | ALGO[.00033041], BAT[.00026886], BTC[0.00007926], DAI[.1859042], DOGE[0], GRT[0], LINK[0], LTC[0.00000336], MATIC[0], SHIB[23], SOL[0.00000458], SUSHI[0], TRX[0], USD[0.00], USDT[0.00006245] | Yes | |
| 09885184 | | TRX[1], USD[0.00] | | |
| 09885186 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09885188 | | ETH[.1] | | |
| 09885189 | | KSHIB[413.60392956], USD[0.00] | | |
| 09885194 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09885198 | | USD[0.00] | | |
| 09885213 | | USD[0.45] | | |
| 09885217 | | BTC[.0004974], ETH[.00667159], ETHW[.00667159], USD[0.00] | | |
| 09885233 | | BTC[.00694511], USD[0.00] | | |
| 09885235 | | BTC[.0024975], USD[1.18] | | |
| 09885247 | | BRZ[1], DOGE[.5779567], TRX[1], USD[0.00] | Yes | |
| 09885257 | | BTC[.00071749], USD[87.06] | Yes | |
| 09885266 | | USDT[5] | | |
| 09885274 | | SOL[0.48306534], USD[0.00] | Yes | |
| 09885275 | | BTC[.50349218], SHIB[1], USD[0.00] | | |
| 09885285 | | USD[0.00] | Yes | |
| 09885291 | Contingent, Disputed | USD[0.00] | | |
| 09885292 | | USD[101.64] | Yes | |
| 09885300 | | AVAX[0.13977674], GRT[4], USD[5.89] | | |
| 09885312 | | USD[0.00] | | |
| 09885314 | | BTC[.03830287], ETH[.27289442], ETHW[.19891], LINK[23.05538274], SHIB[1], SOL[11.45521075], USD[0.00], USDT[.3701573] | Yes | |
| 09885317 | | USDT[1] | | |
| 09885323 | | AVAX[.00097924], USD[7.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09885336 | | USD[0.01] | | |
| 09885347 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09885357 | | BTC[.06519666], DOGE[1], ETH[.44747973], ETHW[.24024754], GRT[1], SHIB[3], USD[53.75] | Yes | |
| 09885358 | | BTC[.0000018], ETHW[.00074037], LINK[13154.71772], MATIC[119198.0536], SOL[3837.05911058], USD[646712.93] | | |
| 09885373 | | DOGE[.764], ETHW[.000635], SHIB[68127.86420929], SOL[.00969], USD[1.39] | | |
| 09885383 | | BTC[.08129849], USD[0.00] | | |
| 09885385 | | USD[10.00] | | |
| 09885391 | | DOGE[1], MATIC[132.32460697], SHIB[2], USD[210.00] | | |
| 09885392 | | BTC[0] | | |
| 09885407 | | BTC[.00050077], ETH[.00678864], ETHW[.00678864], USD[80.00] | | |
| 09885413 | | USDT[0] | | |
| 09885419 | | USD[2.85], USDT[.47] | | |
| 09885420 | | ETH[.000997], ETHW[.000997], USD[98.37] | | |
| 09885427 | | AAVE[.11347], LINK[84.26405148], MATIC[756.31014012], SOL[12.70871244], USD[572.10] | | |
| 09885441 | | ETH[0.00117889], ETHW[0.00117889], USD[1] | | |
| 09885446 | | USD[0.94] | | |
| 09885454 | | ETH[.0097275], ETHW[.0097275] | | |
| 09885455 | | SHIB[1], USD[16.08] | Yes | |
| 09885489 | | LTC[.09413292], SHIB[24399.03265666], USD[0.05] | Yes | |
| 09885518 | | USD[25.41] | Yes | |
| 09885524 | | USD[100.00] | | |
| 09885534 | | USD[0.01] | Yes | |
| 09885541 | | ETH[0.00000002], MATIC[0], NFT (448743911406649599/Origins #1)[1], NFT (529527398629904631/Fatah)[1], NFT (530832624038692391/Urban Sufi (Fajr))[1], NFT (552060946670558840/Run Silent)[1], SOL[0], USD[9.00] | | |
| 09885546 | | BTC[0], SHIB[11], USD[0.00] | Yes | |
| 09885547 | | BTC[.00000035], TRX[2], USD[0.00] | Yes | |
| 09885551 | | USD[0.71], USDT[0.00000001] | | |
| 09885552 | | SHIB[3], USD[15.07] | Yes | |
| 09885557 | | USD[5.00] | | |
| 09885568 | | BRZ[1], ETH[.00000116], ETHW[.00000116], SHIB[1031885.17991891], USD[0.74] | Yes | |
| 09885574 | | BTC[.00049948], DOGE[158.45728397], KSHIB[1680.70334073], SHIB[2531648.56962025], USD[0.50] | | |
| 09885582 | | USD[0.00] | | |
| 09885597 | | BTC[0] | | |
| 09885602 | | BTC[.00000001], ETH[0] | | |
| 09885616 | | BTC[0], USD[0.01], USDT[2] | | |
| 09885630 | | USD[0.01], USDT[0] | | |
| 09885631 | | SOL[6.52671], USD[0.01] | | |
| 09885633 | | USD[1016.39] | Yes | |
| 09885655 | | USD[0.01] | Yes | |
| 09885658 | | USD[0.00], USDT[.82] | | |
| 09885659 | | SHIB[5959982.54654654], USD[0.00], USDT[0] | | |
| 09885680 | | SHIB[2078138.98836242], USD[0.00] | | |
| 09885682 | | LINK[.05253894], NEAR[.03606956], SHIB[1], SOL[.00641857], USD[1943.32] | Yes | |
| 09885686 | | BTC[.02452728], DOGE[1], ETH[.1989758], ETHW[.49821726], NFT (334190621173369844/Skeleton )[1], NFT (392792701287555314/Nightmare )[1], NFT (396643936768998614/Gray Knight )[1], NFT (513419595978799348/Realm of the Knights Dark Crown)[1], NFT (520999848033305219/Dragon Crown FANG Version 1)[1], NFT (554407479954292565/Phoenix)[1], NFT (573602807104982089/Red Crown VER. INFINITUM)[1], SHIB[1], USD[0.00] | Yes | |
| 09885696 | | ALGO[42.12574732], DAI[.00416056], DOGE[.32622021], LTC[.09063009], SHIB[1], USD[0.99] | Yes | |
| 09885713 | | BTC[0], MATIC[0], SHIB[4], USD[0.00], USDT[0.00018447] | Yes | |
| 09885719 | | ETH[.00380061], ETHW[.00380061], USD[1109.39], USDT[.196801] | | |
| 09885727 | | SHIB[1], SUSHI[27.98089156], USD[0.00] | Yes | |
| 09885728 | | USD[0.00], USDT[0] | | |
| 09885729 | | USD[0.00], USDT[0.00000001] | | |
| 09885730 | | USD[1000.00] | | |
| 09885735 | Contingent, Disputed | TRX[.00005] | | |
| 09885739 | | USD[40.00] | | |
| 09885740 | | BTC[.03587511], ETH[.3356808], USD[1012.13] | | |
| 09885742 | | BTC[.01000315], DOGE[3586.71097242], SHIB[7375916.04771843], SOL[8.80281324], USD[-300.00] | Yes | |
| 09885744 | | BTC[0.00000001] | | |
| 09885764 | | TRX[1], USD[0.00] | Yes | |
| 09885770 | | USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09885791 | | USD[101.64] | Yes | |
| 09885799 | | USD[10104.40] | Yes | |
| 09885802 | | DOGE[1], ETHW[.22755286], SHIB[2], USD[0.01] | Yes | |
| 09885806 | | USD[10.00] | | |
| 09885825 | | BTC[.00925787], ETH[.00639562], ETHW[.00639562], SHIB[3], TRX[1], USD[0.00] | | |
| 09885826 | | ETH[.00020059], ETHW[.00700006], SHIB[3], USD[61.41] | Yes | |
| 09885843 | | BTC[.00344795], USD[0.00] | Yes | |
| 09885852 | | LTC[.00169284], USD[0.01] | | |
| 09885863 | | TRX[.010095], USD[340.30], USDT[0.00988800] | | |
| 09885869 | | SHIB[1], SUSHI[10.07967616], TRX[1], UNI[4.03187046], USD[0.01] | Yes | |
| 09885874 | | USD[0.00] | | |
| 09885885 | | LTC[1.07348982] | | |
| 09885888 | | BTC[.03746885], DOGE[2], ETH[.66223849], ETHW[.07212087], SHIB[3], TRX[1], USD[-1000.00], USDT[1] | | |
| 09885891 | | USD[0.00], USDT[0] | Yes | |
| 09885898 | | BTC[.01968026], ETH[.1103016], ETHW[.10920209], LINK[123.75045411], SHIB[1], USD[0.00] | Yes | |
| 09885940 | | BTC[.0069], USD[14.78] | | |
| 09885950 | | SHIB[.00362665], USD[10.18], USDT[0.00376505] | | |
| 09885955 | | USD[1.42] | Yes | |
| 09885959 | | BTC[.00000481], LTC[.00001181], TRX[0.00004100] | | |
| 09885984 | | DOGE[1], ETH[.00005551], SHIB[2], TRX[2], USD[0.20] | | |
| 09885994 | | DOGE[.00151866], ETH[.00000049], SHIB[11], USD[0.00], USDT[0] | Yes | |
| 09886039 | | SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09886050 | | USD[8.76], USDT[.702247] | | |
| 09886059 | | USD[5.00] | | |
| 09886083 | | ETH[0] | | |
| 09886100 | | ETH[.00061153], USD[0.00] | | |
| 09886110 | | ETH[.346618], ETHW[.34647249], SHIB[1], USD[0.00] | Yes | |
| 09886121 | | USD[2.69] | | |
| 09886134 | | DOGE[.00000001], USD[0.00] | Yes | |
| 09886137 | | SHIB[4704.17755287], USD[0.01] | Yes | |
| 09886139 | | AAVE[.47030161], AVAX[.60082602], BAT[99.62916848], BCH[.00000067], BRZ[1], BTC[.00059987], CUSDT[500.86403388], DAI[11.09986862], DOGE[188.43294756], ETH[.00065933], ETHW[.00065635], LTC[2.06251607], MKR[.01557253], NEAR[2.69085795], PAXG[.00653884], SHIB[13], SOL[.32380638], SUSHI[10.07613082], UNI[1.8905616], USD[0.00], USDT[31.28457566] | Yes | |
| 09886141 | | AAVE[.01242865], ALGO[2.65856396], AUD[1.52], AVAX[.05459891], BAT[3.18309687], BCH[.00828847], BRZ[5.3428248], BTC[.00004917], CAD[1.35], CUSDT[44.89795459], DAI[.99534802], ETHW[0.01973887], EUR[1.03], GBP[0.92], HKD[7.76], KSHIB[86.55782885], LINK[11851388], LTC[.01792863], NEAR[.26069956], PAXG[.00061542], SHIB[86713.04889185], SOL[.02830637], TRX[16.45990777], UNI[.15196266], USD[240.85], USDT[0.99509489], WBTC[.00004842], YFI[.00011283] | Yes | |
| 09886162 | | USD[35.03], USDT[17.12689369] | Yes | |
| 09886166 | | ETH[.000137], USD[105.41], USDT[0.00461928] | | |
| 09886176 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09886177 | | BTC[0] | | |
| 09886180 | | ETHW[.723], USD[0.01] | | |
| 09886214 | | SHIB[145255728.07335182], USD[0.01] | | |
| 09886228 | | EUR[10.00] | | |
| 09886241 | | ETH[.00049935], MATIC[94.17695], SOL[4.7163155], USD[85.45] | | |
| 09886253 | | USD[0.00] | | |
| 09886280 | | ETH[.00026475], USD[0.00] | | |
| 09886291 | | BAT[1], BRZ[2], DOGE[1], SHIB[6], TRX[3], USD[0.05], USDT[0.01972368] | Yes | |
| 09886316 | | BCH[.05250845], LTC[.0486574], USD[411.69] | Yes | |
| 09886345 | | BRZ[1], BTC[.0000198], TRX[1], USD[4.65] | | |
| 09886346 | | USD[0.00] | | |
| 09886355 | | BTC[.00619469], DOGE[2], ETH[.07951934], ETHW[.03079826], SHIB[8], USD[264.61] | Yes | |
| 09886363 | | AAVE[.11], BTC[.0003], ETH[.001999], ETHW[.001], USD[279.55], USD[1.8395586] | | |
| 09886367 | | ETH[.00663482], ETHW[.00655274], SHIB[1], UNI[.79155708], USD[9.41] | Yes | |
| 09886369 | | EUR[0.00], GBP[0.00], USD[0.02], USDT[.00718387] | Yes | |
| 09886397 | | USD[8000.00] | | |
| 09886409 | | USD[1.02] | Yes | |
| 09886416 | | BTC[0.03628994], ETH[.2244933], ETHW[.16731505], LTC[10.71537546], SOL[22.034451], USD[20.26] | | |
| 09886466 | | BCH[.95], DOGE[1], LINK[2], MATIC[1.20995516], SHIB[18], TRX[53], USD[77.86] | | |
| 09886468 | Contingent, Unliquidated | BTC[.01021363], USD[129.11] | | |
| 09886470 | | DOGE[2], ETH[.8109742], ETHW[3.41379535], TRX[1], USD[0.00] | Yes | |
| 09886487 | | BTC[.00097807], ETH[.01299757], ETHW[.01299757], SHIB[2], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09886492 | | SOL[9], USD[27.24] | | |
| 09886504 | | BTC[.00050345] | | |
| 09886506 | | GBP[4.22], TRX[78.76791851], USD[0.00] | | |
| 09886508 | | SHIB[2], USD[0.00] | | |
| 09886519 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | | |
| 09886526 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], NEAR[0], SHIB[7], USDT[0] | | |
| 09886528 | | USD[0.00], USDT[0.00000146] | Yes | |
| 09886560 | | BAT[1], BRZ[1], GRT[1], SHIB[3], TRX[5], USD[0.00], USDT[1.772183] | | |
| 09886561 | | USD[0.00] | | |
| 09886563 | | USD[0.00] | Yes | |
| 09886570 | | USD[50.00] | | |
| 09886571 | | BAT[1], SHIB[4], USD[0.00] | Yes | |
| 09886575 | | TRX[.000065], USDT[0] | | |
| 09886579 | | USD[198.99], USDT[0.00000001] | | |
| 09886594 | Contingent, Unliquidated | BRZ[1], BTC[.11443057], DOGE[2], ETH[1.63419909], ETHW[13.54489434], SHIB[1], TRX[1], USD[3205.84] | Yes | |
| 09886599 | | DOGE[1], USD[0.00] | | |
| 09886611 | | BTC[.00082189] | Yes | |
| 09886623 | | USD[500.00] | | |
| 09886660 | | BRZ[2], ETH[.56848005], ETHW[.12311595], TRX[1], USD[-200.00] | Yes | |
| 09886673 | | BRZ[76.02992013], SHIB[1], USD[0.00] | Yes | |
| 09886695 | | USD[10.00] | | |
| 09886711 | | USD[5.00] | | |
| 09886715 | | DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 09886720 | | ETH[.0649415], ETHW[.0649415], USD[300.48] | | |
| 09886725 | | USD[0.01], USDT[1.02] | | |
| 09886726 | | USD[5.00] | | |
| 09886744 | | SHIB[8195616.30994725], USD[0.27] | | |
| 09886745 | | BTC[.00092509], USD[54.61] | | |
| 09886746 | | USD[5007.76] | Yes | |
| 09886748 | | ETH[.00094543], ETHW[.03094543], SHIB[9853678.32674733], USD[0.00] | | |
| 09886751 | | SHIB[958548.31845021] | | |
| 09886758 | Contingent, Disputed | USD[5.00] | | |
| 09886772 | | USD[88.68] | | |
| 09886775 | | BTC[.00001366], USD[0.00], USDT[0.00000001] | Yes | |
| 09886778 | | GRT[48.10766671], SOL[.15537795], SUSHI[8.80296653], USD[0.00] | Yes | |
| 09886781 | | ETH[0], USD[0.00], USDT[0.00000045] | | |
| 09886787 | Contingent, Disputed | USD[0.00] | | |
| 09886800 | Contingent, Unliquidated | BRZ[1], DOGE[1], ETH[1.5769223], SHIB[1], SOL[.00002126], TRX[1], USD[1.53] | Yes | |
| 09886807 | | BTC[.00099712], SHIB[1], USD[0.00] | Yes | |
| 09886824 | | BTC[.00122408], ETH[.01611875], ETHW[.01611875], SHIB[2], USD[0.01] | | |
| 09886830 | | ETH[.02408711], ETHW[.00058711], LINK[78.6], USD[0.52] | | |
| 09886833 | | ETH[.00267398], ETHW[.00267398] | | |
| 09886840 | | BRZ[1], DOGE[6], GRT[1], SHIB[44], TRX[1], USD[2923.43] | | |
| 09886845 | | DOGE[1], USD[0.00] | | |
| 09886846 | | BRZ[1], DOGE[2], SHIB[9], TRX[3], USD[0.01] | Yes | |
| 09886864 | | AVAX[10.68678762], DOGE[2], LINK[50.79849547], MATIC[61.25145402], SHIB[3], TRX[407.98404112], USD[510.46], USDT[112.20428048] | Yes | |
| 09886875 | | BTC[.01260491], DOGE[100.29375623], ETH[.17329927], SHIB[13], USD[0.00] | Yes | |
| 09886882 | | USD[0.00] | | |
| 09886895 | | SHIB[3], USD[2.86] | Yes | |
| 09886899 | | BTC[0], LTC[0.00000001] | | |
| 09886900 | | USD[359.52] | | |
| 09886907 | | USD[0.00], USDT[0] | | |
| 09886914 | | ETHW[.00037381], MATIC[.90859321], USD[423.87] | | |
| 09886924 | | USD[0.00], USDT[0] | | |
| 09886947 | | BTC[.00003559] | | |
| 09886956 | | TRX[100.000047], USD[0.04] | | |
| 09886973 | | DOGE[1], SHIB[33334330.48341182], USD[0.00] | | |
| 09886980 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09886988 | | NEAR[116.2], USD[0.39] | | |
| 09886097 | | TRX[.011173], USD[0.26], USDT[0.85000000] | | |
| 09887029 | | SOL[.65579664], USD[0.42] | | |
| 09887030 | Contingent, Disputed | SOL[.00531268], USD[0.26] | | |
| 09887050 | | USD[37.24] | | |
| 09887067 | | BTC[.03208369], DOGE[2.00201043], USD[0.68] | | |
| 09887092 | | BTC[.00023605], SHIB[5], USD[0.00] | Yes | |
| 09887122 | | BAT[1], BTC[.0364124], DOGE[1], SHIB[2], SOL[40.41202101], TRX[1], USD[50.66] | Yes | |
| 09887125 | | SOL[0], USD[0.00] | | |
| 09887126 | | BTC[.0046952], USD[401.85] | | |
| 09887133 | | LTC[1.79154853], USD[0.00] | | |
| 09887136 | | USD[100.00] | | |
| 09887142 | | USD[5.00] | | |
| 09887143 | Contingent, Disputed | USD[2100.00] | | |
| 09887145 | Contingent, Disputed | BRZ[1], BTC[.0000252], DOGE[1], SHIB[1], TRX[1], USD[523.80] | | |
| 09887153 | | DOGE[1], TRX[1], USD[4.79] | | |
| 09887161 | | ETH[.01297161], ETHW[.01280745], MATIC[11.12220992], SHIB[1], USD[0.00] | Yes | |
| 09887170 | | SHIB[1], USD[0.00] | Yes | |
| 09887173 | | BCH[0.77320051], BRZ[1], LTC[2.05203339], MATIC[.55931969], SHIB[4059967.73337717], SOL[3.02182368], USD[0.02], USDT[50.5369072] | Yes | |
| 09887176 | | DOGE[2], SHIB[163.32026143], USD[0.00] | Yes | |
| 09887189 | | USD[0.00] | | |
| 09887190 | | USD[0.62] | Yes | |
| 09887202 | Contingent, Disputed | USD[10.00] | | |
| 09887204 | | ETHW[1.004], USD[0.01] | | |
| 09887217 | | USD[100.00] | | |
| 09887228 | | SHIB[1], TRX[0] | Yes | |
| 09887231 | | USD[0.00] | | |
| 09887238 | | USD[50.00] | | |
| 09887240 | | DOGE[1585.12425235], SHIB[1], USD[0.00] | Yes | |
| 09887241 | Contingent, Disputed | UNI[1], USD[0.00] | | |
| 09887244 | | BTC[0], LINK[.0888], USD[1.85] | | |
| 09887246 | | NFT (522784380241606421/Stars #307)[1], SOL[.31] | | |
| 09887248 | | BTC[.00098765], DOGE[2], ETH[.01484017], SHIB[2], USD[4.87] | Yes | |
| 09887254 | | ETH[0] | | |
| 09887262 | | USD[0.01] | | |
| 09887281 | | DOGE[1], NEAR[17.15184806], SHIB[2], USD[0.01] | | |
| 09887289 | | USD[50.01] | | |
| 09887290 | | BTC[.00000265], DOGE[.06972392], LINK[20.20081804], SHIB[3], TRX[1], USD[25.85], USDT[1.00972737] | Yes | |
| 09887293 | | BTC[0] | | |
| 09887295 | | ETH[.00446], ETHW[.00446], USD[1.11] | | |
| 09887297 | | BTC[.00996184], ETH[1.74850415], SHIB[6], TRX[2], USD[0.64] | Yes | |
| 09887299 | | DOGE[1], ETH[.15728654], SHIB[1], USD[0.00] | | |
| 09887301 | | ETH[.00981048], ETHW[.00968736], TRX[1], USD[0.00] | Yes | |
| 09887323 | | BTC[.00492611], USD[0.00] | | |
| 09887330 | | BTC[0], ETH[0.00151918], USD[0.77] | | |
| 09887331 | | BTC[.04976015], USD[0.00] | | |
| 09887341 | | SOL[2.93144641], USD[2.00] | | |
| 09887355 | | USD[0.00] | | |
| 09887359 | Contingent, Disputed | USD[2.86] | | |
| 09887361 | | BTC[.000069], USD[11976.28] | | |
| 09887364 | | BTC[.00125794], DOGE[0], ETH[.07925922], ETHW[.09135922], SHIB[7], SOL[2.20666788], USD[0.00] | | |
| 09887367 | | BTC[.00123274], ETH[.01606043], ETHW[.01606043], SHIB[2], USD[0.01] | | |
| 09887401 | | BTC[.00267775], NFT (377537678272763503/Founding Frens Lawyer #233)[1], NFT (474746686182245857/Ronin Duckie #10)[1], NFT (523867121253946670/Founding Frens Lawyer #358)[1], USD[0.00] | | |
| 09887410 | | BTC[.00000005], USD[0.00] | Yes | |
| 09887413 | | USD[10.00], USDT[9.95003995] | | |
| 09887418 | | DOGE[1], ETHW[.598], USD[752.32] | | |
| 09887428 | | BTC[0.02691492], ETH[1.01436467], ETHW[54.11050267], EUR[100.00], MATIC[150], SOL[.00011031], SUSHI[.139], USD[1284.29] | | |
| 09887433 | | DOGE[1], ETH[3.21650894], SHIB[1], USD[8.02], USDT[.00070368] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09887450 | | USD[0.00], USDT[0.00000638] | | |
| 09887460 | | BTC[0] | | |
| 09887469 | | BTC[.00000035], ETH[0.00000446], SHIB[2], SOL[0], USD[5402.94], USDT[0] | Yes | |
| 09887488 | | ETH[.31881391], ETHW[.31881391], USD[0.00] | | |
| 09887497 | | BTC[.03922015], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09887499 | | BTC[.05583122], DOGE[2], ETH[.62696841], SHIB[7], USD[0.00] | | |
| 09887501 | | USD[2.41] | | |
| 09887503 | | ETH[7.5155984], ETHW[.000769], SOL[.003066], USD[8279.94] | | |
| 09887524 | | BRZ[1], BTC[.00549305], DOGE[1], ETH[.05107366], ETHW[.03141966], SHIB[2], USD[25.77] | Yes | |
| 09887525 | | BTC[.00008484], USD[0.00] | | |
| 09887528 | | USD[2.59] | | |
| 09887540 | | USD[662.76] | | |
| 09887544 | | BTC[.00196012] | | |
| 09887548 | | USD[0.00], USDT[21.21785092] | | |
| 09887549 | Contingent, Disputed | USD[0.00], USDT[0.00116086] | Yes | |
| 09887553 | | USD[0.36] | | |
| 09887554 | | USD[0.00], USDT[4.97501997] | | |
| 09887558 | | DOGE[8.58248087], USD[0.00] | Yes | |
| 09887571 | | EUR[0.01], SHIB[1] | Yes | |
| 09887581 | | DOGE[1], SHIB[7854915.32085648], USD[0.70] | | |
| 09887584 | | BTC[.0000063], USD[0.00] | Yes | |
| 09887591 | | USD[0.67] | | |
| 09887599 | | USD[0.01] | | |
| 09887623 | | PAXG[.01011738], SHIB[2], USD[0.00] | Yes | |
| 09876634 | | USD[0.14] | | |
| 09887636 | | USD[5.03] | Yes | |
| 09887649 | | ALGO[5911.5784351], ETHW[0], KSHIB[0], SHIB[242773219.82499851], USD[0.01] | Yes | |
| 09887662 | | ETH[1.0062304], ETHW[1.0062304], GRT[1], USD[434.00] | | |
| 09887669 | | ETH[.03124632], ETHW[.03205647], SHIB[3], USD[0.00] | | |
| 09887672 | | USD[8.88] | | |
| 09887673 | | SOL[1.20660565], USD[0.00] | | |
| 09887674 | | USD[0.00] | | |
| 09887683 | | SHIB[7942811.75536139], USD[0.00] | | |
| 09887703 | | USD[49.71] | | |
| 09887712 | | USD[100.00] | | |
| 09887714 | | USD[5.00] | | |
| 09887718 | | ETH[.001], ETHW[.0125466], USD[3.00], USDT[.56868092] | | |
| 09887721 | | MATIC[22.56285643], SHIB[1], USD[0.00] | Yes | |
| 09887734 | | BRZ[1], DOGE[318.4904903], SHIB[4], TRX[238.37592952], USD[0.00] | Yes | |
| 09887740 | | ETH[.61811519], ETHW[.61811519], USD[0.00] | | |
| 09887745 | | BTC[.00048819], SHIB[1], USD[0.00] | | |
| 09887749 | | SHIB[5], TRX[1], USD[11.30], USDT[1] | | |
| 09887752 | | MATIC[12.25925128] | | |
| 09887756 | | BTC[0] | | |
| 09887774 | | SHIB[2056962.02531645], USD[0.00] | | |
| 09887776 | | USD[0.00], USDT[.23619169] | | |
| 09887779 | | SHIB[498400], USD[963.99] | | |
| 09887781 | | USD[0.00] | | |
| 09887784 | | USD[1.12] | | |
| 09887789 | | ETHW[13.13987238], SHIB[2], SOL[1.49829396], USD[43.67], USDT[0] | Yes | |
| 09887794 | | BTC[.00713701] | | |
| 09887795 | | USD[0.37] | | |
| 09887803 | Contingent, Disputed | BTC[.00000006], USD[0.22] | Yes | |
| 09887805 | | DOGE[1], SHIB[23904382.47011952], USD[425.01] | | |
| 09887807 | | BTC[0] | | |
| 09887814 | | BRZ[1], DOGE[4], NFT (345277409880699400/The 2974 Collection #0854)[1], NFT (351189468273258960/The 2974 Collection #1877)[1], NFT (366220554854553143/The 2974 Collection #1592)[1], NFT (368175291328356851/The 2974 Collection #2456)[1], NFT (381113022665754828/The 2974 Collection #0360)[1], NFT (385163738888569655/The 2974 Collection #2123)[1], NFT (441382148754421944/The 2974 Collection #0571)[1], NFT (442411395717769272/The 2974 Collection #0355)[1], NFT (452064744974850683/The 2974 Collection #1213)[1], NFT (491419609124763107/The 2974 Collection #1046)[1], NFT (524569194610971811/The 2974 Collection #0326)[1], NFT (532217626129906765/The 2974 Collection #1301)[1], NFT (533041034833931724/The 2974 Collection #1998)[1], SHIB[5], SOL[40], TRX[6], USD[13.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09887815 | | ETH[0] | | |
| 09887817 | | USD[0.00] | | |
| 09887821 | | DOGE[7454.45949781], SHIB[36173634.44051446], USD[10.00] | | |
| 09887826 | | BTC[.00730071], GRT[97], MATIC[8.01087], SHIB[1], USD[0.06] | | |
| 09887827 | | USD[80.00] | | |
| 09887828 | Contingent, Disputed | BTC[.51776766], SOL[179.20669] | | |
| 09887830 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09887838 | | USD[100.00] | | |
| 09887840 | | DOGE[781.04131552], SHIB[1], USD[0.01] | | |
| 09887853 | | BTC[.0100584], ETH[.05042576], ETHW[.04979705] | Yes | |
| 09887857 | | BTC[.0013581], ETH[.12581992], ETHW[.02971649], SHIB[8], USD[25.40] | Yes | |
| 09887862 | | ETHW[.00922779], SHIB[2], USD[0.04], USDT[0.00000374] | | |
| 09887889 | | ETH[.01962948], ETHW[.01938324], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09887894 | | ALGO[112.95663911], BRZ[1], BTC[.02981575], DOGE[801.22848079], ETH[.20403601], ETHW[.05669273], LINK[6.46806012], MATIC[132.2881035], MKR[.05869076], NEAR[12.90003603], SHIB[22276926.84694778], SOL[8.05194185], TRX[720.36788436], USD[103.02] | Yes | |
| 09887898 | | BAT[1], BTC[.17703933], DOGE[1], SOL[10.34566471], USD[408.24] | | |
| 09887910 | | DOGE[2], ETHW[.06468312], SHIB[23], USD[0.00] | Yes | |
| 09887915 | | DOGE[1], ETH[.06432524], ETHW[.06432524], USD[0.00] | | |
| 09887917 | | SHIB[1], USD[0.00] | | |
| 09887919 | | USD[53.00] | | |
| 09887923 | | BTC[.002361], SHIB[1], USD[0.03] | Yes | |
| 09887931 | | USD[2.01], USDT[0.00000300] | | |
| 09887934 | | SHIB[1791277.25856697], USD[0.00] | | |
| 09887946 | | ETHW[.06461887], USD[0.00] | | |
| 09887961 | | TRX[.01172], USD[15.14], USDT[.007654] | | |
| 09887966 | | ETH[.01067645], ETHW[.00621539], USD[89.00] | | |
| 09887973 | | DOGE[.00000001], USD[0.00] | | |
| 09887982 | | SHIB[16323476.84809098], USD[0.84] | | |
| 09887987 | | BTC[.00024545], DOGE[15.62985336], ETH[.00260361], ETHW[.47478784], USD[0.00] | Yes | |
| 09887998 | | USD[2000.00] | | |
| 09888000 | | USD[10.00] | | |
| 09888006 | | BTC[.14112551], ETH[2.11687561], ETHW[2.11625217], MATIC[3531.65764053], SOL[100.80359948], USD[37495.38] | Yes | |
| 09888011 | | USD[0.01] | | |
| 09888024 | | BTC[0], ETH[0], SHIB[3], SOL[2.10342746], TRX[1], USD[0.00] | Yes | |
| 09888047 | | GRT[987.91356902], SHIB[13160069.54227518], USD[50.00] | | |
| 09888053 | | USD[1.17] | | |
| 09888062 | | USD[1.14] | Yes | |
| 09888069 | | ALGO[5], BCH[.05749642], BRZ[1], BTC[.00072817], DOGE[50.58462291], ETH[.06958137], ETHW[.03232285], SHIB[24333.9002433], USD[0.02] | | |
| 09888073 | | BTC[.00246707], DOGE[1], ETH[.06434904], ETHW[.06434904], SHIB[40259.6489533], TRX[1], USD[0.00] | | |
| 09888080 | | ETH[.04952357], ETHW[.0288246], SHIB[402253.61464199], TRX[1], USD[0.01] | | |
| 09888091 | | SHIB[22685.43407031], USD[242.56] | | |
| 09888097 | | USD[100.00] | | |
| 09888099 | | DOGE[1], SHIB[3], USD[0.00], USDT[0] | | |
| 09888105 | | USD[0.00] | Yes | |
| 09888112 | | ETH[.06260312], ETHW[.06260312], SHIB[1], USD[0.00] | | |
| 09888120 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 09888121 | | ALGO[308.05773148], DOGE[1], MATIC[114.64149535], SHIB[1], USD[0.00] | | |
| 09888124 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09888126 | | ETH[.00000033], SHIB[1], USD[506.19] | | |
| 09888162 | | DOGE[.4002], ETH[0], ETHW[0], LTC[.0015245], TRX[.910921], USD[0.35], USDT[0] | | |
| 09888196 | | BRZ[1], BTC[.07370391], DOGE[3], ETH[.7130256], ETHW[.57469557], USD[1006.42] | Yes | |
| 09888198 | | USD[0.00] | | |
| 09888244 | | USD[0.25] | | |
| 09888254 | | AAVE[.18683256], DOGE[463.45724583], NEAR[.00002203], SHIB[4], USD[0.00] | | |
| 09888274 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 09888301 | | ETH[.00620694], ETHW[.00620694], USD[0.00] | | |
| 09888304 | | SHIB[1], SOL[0.09555278] | | |
| 09888308 | | USD[0.00] | | |
| 09888317 | | ETH[.00117031], ETHW[.00117031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09888371 | | DOGE[4], SHIB[1], TRX[2], USD[5.01], USDT[386.48733532] | | |
| 09888385 | | ETH[.02961925], ETHW[.02961925], NFT (386618852941775217/The Line_Ocean/Plastic)[1], NFT (440746497504799931/G2H)[1], NFT (442958621971764248/G2H2)[1], NFT (454596545783365897/Pure Pink)[1] | | |
| 09888386 | Contingent, Unliquidated | DOGE[4], GRT[1], SHIB[7], TRX[2], USD[0.70], USDT[1.00136155] | Yes | |
| 09888442 | | USD[20.00] | | |
| 09888457 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09888460 | | BCH[0], MATIC[0], USD[0.00] | Yes | |
| 09888482 | | AVAX[.99388026], SHIB[1], USD[0.00] | Yes | |
| 09888492 | | DOGE[1047.68759632], SHIB[1], USD[638.69] | | |
| 09888501 | | USD[0.18] | Yes | |
| 09888509 | | MATIC[0], SHIB[2], USD[0.01] | Yes | |
| 09888515 | | BRZ[1], DOGE[142.61912889], ETH[0.13007966], ETHW[0], SHIB[1] | Yes | |
| 09888517 | | DOGE[7], SHIB[18], TRX[1], USD[0.01] | | |
| 09888522 | | USD[100.00] | | |
| 09888523 | | USD[101.61] | Yes | |
| 09888528 | | BTC[.01260455], USD[0.00] | Yes | |
| 09888529 | | LINK[.00000001], USDT[0] | | |
| 09888532 | | BTC[.00000001], USD[0.21] | | |
| 09888559 | | USD[8.50] | | |
| 09888560 | | USD[500.01] | | |
| 09888573 | | USD[2000.00] | | |
| 09888589 | | USD[8.13] | Yes | |
| 09888594 | | BTC[0] | | |
| 09888605 | | BTC[1.02187197], LINK[305.60390398], SHIB[11765479.19399101], USD[0.00] | Yes | |
| 09888606 | | BRZ[1], USD[0.00] | | |
| 09888614 | | ETH[0.00035264], MATIC[1851.89006932], TRX[.000013], USD[0.51], USDT[0] | Yes | |
| 09888621 | Contingent, Disputed | DOGE[1], SHIB[2], TRX[162.26737727], USD[534.84] | | |
| 09888648 | | NFT (522961126707234681/WORDLE)[1], USD[5.09] | Yes | |
| 09888660 | | BTC[.00104161], SHIB[2], USD[0.00] | | |
| 09888667 | | USD[101.53] | Yes | |
| 09888680 | Contingent, Unliquidated | ETHW[.0009], SHIB[4], TRX[1], USD[0.00] | | |
| 09888684 | | USD[0.33] | Yes | |
| 09888688 | | SHIB[1], TRX[1], USDT[0.00002883] | | |
| 09888690 | | BTC[.00051233], USD[17.00] | | |
| 09888696 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09888703 | | MATIC[1], USD[0.00] | | |
| 09888707 | | SHIB[1], SOL[0] | | |
| 09888736 | | USDT[2] | | |
| 09888751 | Contingent, Disputed | GRT[1], USD[0.59] | | |
| 09888760 | | USD[0.00] | | |
| 09888765 | | BTC[.0301], USD[0.72] | | |
| 09888783 | | ETH[.00004073], USD[0.00] | Yes | |
| 09888790 | | BTC[.05277803], ETH[.23222917], TRX[2], USD[200.00] | | |
| 09888792 | | USD[500.00] | | |
| 09888793 | | BTC[.00006887], USD[498.83] | | |
| 09888796 | | DOGE[1], USD[0.00] | Yes | |
| 09888831 | | SHIB[16552276.54110135], USD[0.00] | | |
| 09888839 | | DOGE[1], ETH[.0616022], ETHW[.0616022], USD[0.00] | | |
| 09888849 | | USD[0.00] | | |
| 09888853 | | USD[30.00] | | |
| 09888859 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09888860 | | BTC[.0011988], USD[1.27] | | |
| 09888861 | | USD[0.00] | Yes | |
| 09888862 | | USD[574.69], USDT[0] | | |
| 09888883 | | BTC[.00587544], USD[537.39] | | |
| 09888882 | | BTC[.00027002], USD[537.39] | | |
| 09888884 | | AVAX[.03684], BCH[.0064756], BTC[.00001892], DOGE[9.5742], ETH[.0006302], ETHW[.0366302], LINK[.02004], LTC[.006418], MATIC[.794], MKR[.0009486], SHIB[93797.25573366], SOL[.000168], SUSHI[.0605], UNI[.02544], USD[0.00] | | |
| 09888894 | | AVAX[10], DOGE[8521], ETH[1.237687], ETHW[.312687], MATIC[489.51], SOL[15.02], USD[2403.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09888912 | | SOL[.06] | | |
| 09888923 | | USD[0.00], USDT[0.00400630] | | |
| 09888933 | | BTC[.20050579], USD[4718.15] | | |
| 09888936 | | USD[8000.00] | | |
| 09888937 | | SHIB[1], SOL[1.63034029], USD[0.00] | Yes | |
| 09888941 | | ETH[.001], ETHW[.001] | | |
| 09888942 | | ETH[.26755032], ETHW[.26755032], SHIB[1], USD[0.00] | | |
| 09888943 | | USD[2.00] | | |
| 09888949 | | NFT (335173605484912322/Hello NFT)[1] | | |
| 09888952 | | USD[200.00] | | |
| 09888953 | | USD[9020.00] | | |
| 09888959 | | BAT[1], USD[0.00], USDT[.07901121] | | |
| 09888962 | | DOGE[.00181118], GRT[1], MATIC[12.3050338], SHIB[13], SOL[.00149759], USD[23.35] | Yes | |
| 09888970 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | | |
| 09888975 | | SHIB[2], USD[6.02] | Yes | |
| 09889003 | | USD[50.00] | | |
| 09889013 | | USD[100.00] | | |
| 09889014 | | TRX[.0000001], USD[0.00] | | |
| 09889021 | | BTC[.00248701], ETH[1.253704], ETHW[1.253704], USD[0.00] | | |
| 09889024 | | BTC[.00504352], SHIB[1], USD[0.07] | Yes | |
| 09889030 | | BTC[.0031635], ETH[.02647341], SHIB[3], USD[100.00] | | |
| 09889033 | | BTC[.00024912], SHIB[1], USDT[0.00018287] | | |
| 09889037 | | USD[0.00] | | |
| 09889038 | | BTC[.00001745] | | |
| 09889044 | | BTC[.00303022], SHIB[6], USD[0.00], USDT[0.00000001] | | |
| 09889051 | | ETH[.00120958], USD[0.00], USDT[.00000001] | | |
| 09889077 | | BRZ[3], BTC[.00566876], SHIB[3], TRX[1], USD[0.00] | | |
| 09889079 | | BTC[.00005626], USD[12.10] | | |
| 09889080 | | BTC[.074925], USD[19.88] | | |
| 09889082 | | USD[0.00] | | |
| 09889083 | | SHIB[3959493.36568237], USD[0.00] | | |
| 09889084 | | USD[50.00] | | |
| 09889110 | | USD[15.00] | | |
| 09889112 | | BAT[.7], BRZ[1], DOGE[1], GRT[2], SHIB[2], UNI[.00041894], USD[0.85], USDT[1.39759020] | Yes | |
| 09889121 | | BAT[1], BRZ[1], SHIB[11], SOL[8.68170801], USD[0.00] | Yes | |
| 09889128 | | USD[3782.22], USDT[0.00000001] | | |
| 09889132 | | USD[0.00] | | |
| 09889136 | | ETH[.00087], ETHW[.00087], USD[0.23] | | |
| 09889141 | | ETH[3.15174366], ETHW[3.15041994], LINK[64.60749044], USD[2829.86] | Yes | |
| 09889144 | | ETHW[.028], USD[1.53] | | |
| 09889145 | | USD[6000.00] | | |
| 09889160 | | SHIB[8016076.08945673], USD[0.00] | | |
| 09889170 | | ETHW[.22547036] | | |
| 09889174 | | BTC[.00006169], USD[0.01] | | |
| 09889178 | | SHIB[172432370.82981317], TRX[.00000001], USD[0.40] | Yes | |
| 09889193 | | USDT[0.00435326] | | |
| 09889195 | Contingent, Disputed | USD[15.21] | Yes | |
| 09889200 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09889213 | | BRZ[2], TRX[2], USD[0.00], USDT[0] | | |
| 09889235 | | BTC[.00241139], TRX[1], USD[0.01] | | |
| 09889240 | | AVAX[.00123314], BTC[0.00853544], DOGE[.771133], ETH[.00004246], LINK[.00205522], LTC[.0022141], MATIC[.05959901], SOL[.00005604], SUSHI[.00498386], UNI[.00245211], USD[1.68], YFI[.00000045] | Yes | |
| 09889257 | | BTC[.00000001], SHIB[5], USD[4.78] | Yes | |
| 09889261 | | BRZ[1], DOGE[1], GRT[1], LINK[1], MATIC[1], TRX[2], USD[0.00], USDT[0] | | |
| 09889265 | | KSHIB[154398.98974303], USD[83.56] | Yes | |
| 09889273 | | BTC[.00001016], SHIB[61948.47657761], SOL[.02387377], TRX[3], USD[0.54] | Yes | |
| 09889286 | | BAT[3.0008494], BRZ[13.11084694], BTC[.03092525], DOGE[.00040488], GRT[3], MATIC[3.02350678], SHIB[94], SUSHI[1.01053633], TRX[51.40075664], USD[4.89], USDT[0.00005047] | Yes | |
| 09889291 | | USD[1512.70] | Yes | |
| 09889317 | | BAT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09889326 | | USD[80.22] | | |
| 09889333 | | ALGO[1362.15836207], BTC[.08332035], DOGE[2], ETH[.37219343], SHIB[3], TRX[1], USD[0.04] | | |
| 09889341 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09889345 | | BTC[.02476252], DOGE[1], TRX[1], USD[0.01] | | |
| 09889353 | | SHIB[3991026.94051782], USD[0.00] | | |
| 09889370 | | AAVE[0], ALGO[0.99103020], ETH[0.00007276], ETHW[117.73691362], TRX[.44163493], USD[0.83], USDT[0.01417664] | Yes | |
| 09889376 | | BRZ[1], DOGE[2], ETHW[.06381635], SHIB[2], USD[934.94] | | |
| 09889385 | | BTC[.00000556], USD[0.00] | | |
| 09889390 | | SHIB[.00000001] | Yes | |
| 09889391 | | USD[10.00] | | |
| 09889461 | | BTC[0] | | |
| 09889462 | | BTC[.02563116], TRX[1], USD[0.01] | | |
| 09889499 | | BTC[0.00000001] | | |
| 09889505 | | USD[0.00] | | |
| 09889534 | | USD[0.00] | | |
| 09889535 | | ETHW[.05185581], USD[3.41], USDT[0] | | |
| 09889539 | | BTC[0.00003344] | | |
| 09889541 | | USD[0.00] | | |
| 09889542 | | SHIB[80716.59919028], USD[0.00] | | |
| 09889546 | | SHIB[4055150.0405515], USD[0.00] | | |
| 09889558 | | USD[0.00] | | |
| 09889562 | | USD[0.00] | | |
| 09889569 | | USD[200.00] | | |
| 09889571 | | ETH[.00654267], ETHW[.00646059], USD[0.00] | Yes | |
| 09889584 | | USD[0.63] | | |
| 09889586 | | ETH[.00020143], ETHW[.00080723], USD[0.01] | | |
| 09889593 | | MATIC[23.80242955], SHIB[1], USD[0.00] | | |
| 09889601 | | BTC[0.00049952], USD[0.08] | | |
| 09889605 | | BRZ[2], DOGE[2], ETH[2.6731078], GRT[2], SHIB[3], TRX[3], USD[3719.52] | | |
| 09889607 | | SHIB[1603849.23817161], USD[0.00] | | |
| 09889617 | | SHIB[62559297.98428291], USD[0.20] | Yes | |
| 09889623 | | USD[0.63] | | |
| 09889627 | | USD[0.00] | | |
| 09889634 | | BTC[.00509102], ETH[.0651671], ETHW[.06435974], MATIC[30.25594851], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 09889636 | | USD[10.00] | | |
| 09889649 | | USD[50.00] | | |
| 09889654 | | SHIB[81833060.55646481], USD[0.00] | | |
| 09889668 | | ETHW[.005], USD[2.01] | | |
| 09889699 | | ETH[.00190445], SHIB[.00000003], USD[0.96] | | |
| 09889708 | | USDT[0.00028862] | | |
| 09889709 | | SHIB[1], USD[0.00] | | |
| 09889713 | | USD[0.00] | | |
| 09889717 | | USD[4001.56] | Yes | |
| 09889726 | | USD[0.00] | | |
| 09889757 | | TRX[.011145], USDT[1000] | | |
| 09889760 | Contingent, Disputed | SHIB[3], USD[0.00] | | |
| 09889772 | | BTC[.0000009], DOGE[2], SHIB[4], SOL[.00005489], TRX[3], USD[0.00] | Yes | |
| 09889778 | | SHIB[7993606.11590727], USD[0.00] | | |
| 09889781 | | USD[130.00] | | |
| 09889783 | | BAT[1], DOGE[5876.50088733], SHIB[3], USD[0.00] | Yes | |
| 09889792 | | SHIB[1], TRX[1], USD[39.31] | | |
| 09889807 | | MATIC[9.99], USD[21.64] | | |
| 09889809 | | BRZ[3], BTC[.10930459], DOGE[28.09507431], ETH[2.04680038], ETHW[1.17534788], GRT[1], SHIB[152], TRX[22.07016346], USD[25.33], USDT[0] | Yes | |
| 09889819 | Contingent, Disputed | USD[3.01] | | |
| 09889827 | | BTC[.00102367], USD[0.00] | | |
| 09889833 | | USD[928.07] | | |
| 09889836 | | SHIB[36.8699811], USD[0.00] | Yes | |
| 09889837 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05880843 | | USD[19.94] | | |
| 05880849 | | DOGE[1], SHIB[2], TRX[.000177], USD[991.14], USDT[0.00000001] | Yes | |
| 05880877 | | DOGE[439.88489587], USD[1975.83] | Yes | |
| 05880886 | | USD[100.00] | | |
| 05880897 | | DOGE[8677.237], ETH[0], USD[0.12] | | |
| 05880900 | | SHIB[2], USD[0.00], USDT[.66699806] | | |
| 05880910 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 05880917 | | ETH[.06142265], ETHW[.06142265], USD[0.00] | | |
| 05880928 | | BTC[.00259237], SHIB[1], USD[0.55] | Yes | |
| 05880929 | | BRZ[1], DOGE[3], SHIB[3], TRX[1], USD[0.00], USDT[33.55988001] | | |
| 05880931 | | AVAX[0], BTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 05880946 | | BTC[0.02999192], DOGE[.00000001], ETH[0.62967994], ETHW[0], EUR[0.00], GBP[0.00], SHIB[46876550.07813624], USD[0.00] | Yes | |
| 05880956 | | USD[15.00] | | |
| 05880962 | | BTC[.00048952], USD[0.00] | | |
| 05880981 | | DOGE[1], SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 05880985 | | BTC[.00214375], SHIB[1], USD[0.00] | | |
| 05880986 | | ETH[0], ETHW[0] | | |
| 05880988 | | SHIB[2], SOL[1.94450389], USD[0.00] | | |
| 05880995 | | USD[39.24], USDT[0] | | |
| 05880998 | | BTC[0.00001367], TRX[.411], USD[95.37], USDT[.0016576] | | |
| 05890011 | | PAXG[.00110259], USD[0.00], USDT[0.01363441] | Yes | |
| 05890012 | | USDT[.0062] | | |
| 05890016 | | BTC[.00533239], TRX[1], USD[0.00] | Yes | |
| 05890017 | | SHIB[40399992], USD[0.87] | | |
| 05890034 | | TRX[.000097], USDT[.04] | | |
| 05890038 | | BTC[.0009934], SHIB[7788137.63820993], USD[40.03] | | |
| 05890039 | | SHIB[792393.02694136], USD[10.00] | | |
| 05890051 | | SHIB[1], SOL[5.62336639], USD[0.09] | Yes | |
| 05890073 | | BTC[.00079784], ETH[.0032409], ETHW[.00319986], SHIB[2], USD[0.00], WBTC[.00024566] | Yes | |
| 05890087 | | BTC[0] | | |
| 05890091 | | TRX[.013025] | Yes | |
| 05890097 | | USD[20.00] | | |
| 05890109 | | DOGE[12.2271433], KSHIB[2427.02693414], NEAR[8.31124599], SOL[3.18347883], USD[0.38] | Yes | |
| 05890113 | | BTC[.01037819] | | |
| 05890114 | | TRX[.000028], USD[205.91] | Yes | |
| 05890115 | | BTC[.15900986], USD[0.00] | | |
| 05890122 | | USD[27.21] | | |
| 05890130 | | USD[122.63] | | |
| 05890134 | | USD[594.68] | Yes | |
| 05890142 | | USD[50.00] | | |
| 05890148 | | USD[10.16] | Yes | |
| 05890150 | | SHIB[1], USD[0.00] | | |
| 05890168 | | SHIB[100630.39374174], USD[20.11] | Yes | |
| 05890169 | | USD[0.00] | | |
| 05890170 | | TRX[.000186] | | |
| 05890179 | | BTC[0.00000001] | | |
| 05890194 | | ETH[.00617786], ETHW[.00617786], USD[0.00] | | |
| 05890222 | | NFT (526047187356889223/The 2974 Collection #1730)[1] | | |
| 05890236 | Contingent, Unliquidated | ALGO[.00143034], AVAX[.00009185], BAT[1], DOGE[1], ETH[.00001845], SHIB[2472325.09186625], TRX[1], USD[1775.34], USDT[1.01088067] | Yes | |
| 05890241 | | USD[1.41], USDT[0] | | |
| 05890251 | | USD[45.76], USDT[0] | | |
| 05890253 | | USD[31.09] | Yes | |
| 05890255 | | AVAX[.01] | Yes | |
| 05890260 | | USD[500.00] | | |
| 05890261 | | USD[0.60] | | |
| 05890271 | | BTC[.05097879], ETH[.46943588], ETHW[.08547448], MATIC[397.92987072], USD[0.00] | Yes | |
| 05890289 | | USD[40.00] | | |
| 05890296 | | BTC[.00128507], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09890303 | | BTC[.00093695], SHIB[3], USD[0.00] | Yes | |
| 09890308 | | ETHW[.04628472], SHIB[2], USD[0.01] | Yes | |
| 09890313 | | ALGO[2384.24597023], USD[7.11] | Yes | |
| 09890315 | | BTC[0], USD[0.00] | | |
| 09890335 | | BTC[.00045159], DOGE[4], NFT (317987825815341919/Ronin Duckie #12)[1], SHIB[7], SOL[.1], USD[0.00] | | |
| 09890344 | | USD[0.01] | | |
| 09890351 | | SHIB[1], USD[0.01] | Yes | |
| 09890377 | | SOL[.5439] | | |
| 09890384 | | SHIB[7903107.19811918], TRX[1], USD[0.00] | | |
| 09890386 | | USD[0.00] | | |
| 09890391 | | MKR[.00000013], SHIB[13], SOL[.28399421], TRX[2], USD[32.99] | Yes | |
| 09890404 | | USDT[.00758964] | Yes | |
| 09890409 | | USD[9.95], USDT[0] | | |
| 09890419 | | BTC[.00000009], ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09890420 | | NEAR[6.86153115], TRX[1], USD[0.00] | Yes | |
| 09890421 | | BTC[0.00001529], NFT (298225651140350698/The Hill by FTX #8285)[1], USD[0.07] | | |
| 09890429 | | BTC[.00049471], USD[0.00] | Yes | |
| 09890437 | | USD[2000.00] | | |
| 09890439 | | LINK[.99308707], USD[0.00] | | |
| 09890451 | | USD[10.00] | | |
| 09890466 | | USD[1100.00] | | |
| 09890468 | | BCH[.00000006], BTC[.00462533], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09890474 | | NFT (527108201970190796/Blue Mist #7)[1], USD[0.15] | | |
| 09890489 | | AVAX[7.96378191], BRZ[66.08209478], BTC[.01794322], DOGE[228.15695912], ETH[.27281124], ETHW[.15830599], EUR[31.47], GBP[28.21], LINK[3.40308164], LTC[1.97052996], MATIC[40.08338456], SHIB[20], SOL[2.49080625], TRX[6], USD[0.00] | Yes | |
| 09890514 | | USD[100.00] | | |
| 09890519 | | NFT (464512218490667290/The Reflection of Love #2334)[1], NFT (471053759472692109/Medallion of Memoria)[1] | | |
| 09890554 | | SHIB[1], USD[0.00] | | |
| 09890557 | | USD[100.00] | | |
| 09890565 | | USD[7.63] | Yes | |
| 09890572 | | USD[0.00] | | |
| 09890599 | | BRZ[2], BTC[.01630573], DOGE[4], ETHW[.05985634], SHIB[8], SOL[1.02995045], TRX[4], USD[0.00] | | |
| 09890601 | | BTC[.00005696], USD[16.73] | | |
| 09890614 | | TRX[.000005] | | |
| 09890621 | | SOL[.09] | | |
| 09890629 | | USD[0.00] | | |
| 09890630 | | BTC[.00507594], DOGE[1], USD[0.00] | Yes | |
| 09890661 | | DOGE[4655.26483543], ETHW[65.69118864], MATIC[941.26297641], SHIB[843247.68610824], TRX[79.83073284], USD[0.11] | Yes | |
| 09890664 | | BTC[.00000001], USD[0.13] | Yes | |
| 09890666 | | NFT (460087371716522026/The Hill by FTX #8301)[1], NFT (514336494072484821/The Hill by FTX #8303)[1], USD[1.50] | | |
| 09890670 | Contingent, Disputed | USD[0.01] | | |
| 09890679 | | BTC[.01220498], USD[0.00] | | |
| 09890697 | | BTC[.00001143] | | |
| 09890701 | | SHIB[774593.33849728], USD[0.00] | | |
| 09890714 | | ETH[.01266812], ETHW[.01251134], TRX[1], USD[0.00] | Yes | |
| 09890727 | | BTC[0.00019061], USD[0.07] | | |
| 09890735 | | BTC[0.00027604], ETH[0], ETHW[0], GBP[0.00], LINK[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 09890741 | | BTC[.00065362], USD[0.00] | Yes | |
| 09890743 | | SHIB[79500], USD[0.01] | | |
| 09890749 | | USD[0.94] | | |
| 09890753 | | USD[20.00] | | |
| 09890754 | | BTC[.01243501], DOGE[827.53256605], ETH[.08518572], ETHW[.02846247], SHIB[11], SOL[5.53967466], TRX[832.16269868], USD[49.30], USDT[126.60172545] | Yes | |
| 09890763 | | NEAR[203.14593275], TRX[1], USD[126.17] | Yes | |
| 09890766 | | SHIB[1], USD[0.00] | | |
| 09890774 | | BTC[.00586523], USD[25.00] | | |
| 09890777 | | BAT[.22676561], TRX[.000028], USD[2.56] | Yes | |
| 09890831 | | USD[0.00] | | |
| 09890840 | | BRZ[1], DOGE[163.46461285], SHIB[1], USD[1.70], USDT[40] | | |
| 09890853 | | SHIB[933768.65671641], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09890854 | | USD[0.06] | | |
| 09890855 | | DOGE[81.08131463], LINK[6.20256779], NEAR[5.72499266], SHIB[5], USD[0.00] | Yes | |
| 09890880 | | USD[1000.00] | | |
| 09890892 | | SHIB[15921507.79173228], USD[0.01], USDT[0] | | |
| 09890899 | | LINK[130.871], LTC[8], MATIC[20], SOL[15], UNI[10], USD[2.52] | | |
| 09890901 | | USD[25.00] | | |
| 09890905 | | BTC[.00000016], DOGE[1], SHIB[1], TRX[2], USD[20.84] | Yes | |
| 09890917 | | ETH[.04918978], SHIB[2], SOL[16.6510147], USD[-200.00] | Yes | |
| 09890921 | | SHIB[2799999.5], USD[0.00] | | |
| 09890928 | | DOGE[1], SHIB[7631253.42759623], USD[0.01] | Yes | |
| 09890931 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 09890934 | | SHIB[1024377.14571773], USD[0.00] | Yes | |
| 09890935 | | BTC[.00002122], USD[0.00] | | |
| 09890942 | | SHIB[4000000], USD[0.86] | | |
| 09890944 | | BTC[.0003996], USD[1.99] | | |
| 09890950 | | SHIB[8272170.62629502], USD[0.00] | Yes | |
| 09890958 | | SHIB[3952108.38348463], USD[0.00] | | |
| 09890962 | | SHIB[331418159.17422424], USD[0.07] | | |
| 09890965 | | BCH[0], BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09890985 | | ETH[.00129297], ETHW[.00129297] | | |
| 09890986 | | ALGO[97.12045617], BTC[.00052459], SHIB[101246301.31321343], TRX[1], USD[7.88] | | |
| 09890987 | | SHIB[119487449.21666494], TRX[1], USD[0.00] | | |
| 09890988 | | ETH[.021], ETHW[.021], USDT[64.395211] | | |
| 09890995 | | BRZ[337.78681443], DAI[.50039953], DOGE[427.35502415], LTC[11.05766816], SHIB[60093413.82977584], SUSHI[156], TRX[1563.99900189], USD[0.57], USDT[0.00079907] | | |
| 09890996 | | MATIC[77.2579097], SHIB[1], USD[-9.99], USDT[10.10561863] | Yes | |
| 09890997 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 09891009 | | USD[500.00] | | |
| 09891012 | | ETH[.00000001], ETHW[.00000001] | | |
| 09891033 | | DOGE[5491.56866657], SHIB[63541324.59699256], TRX[2], USD[127.79] | Yes | |
| 09891041 | | LTC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09891046 | | DOGE[1], SHIB[248102.26582278], USD[0.01] | | |
| 09891051 | | BAT[1], BRZ[2], BTC[1], DOGE[111222.91285229], ETH[3.86282043], ETHW[268.66842272], SOL[220.72104444], TRX[2], USD[0.00], USDT[2] | | |
| 09891058 | | BTC[0], USD[251.06] | | |
| 09891059 | | SHIB[8058018.727639], USD[0.00] | | |
| 09891076 | | DOGE[1], TRX[2], USD[0.01] | | |
| 09891077 | | SHIB[4363182.91600933], USD[0.00] | Yes | |
| 09891080 | | DOGE[2], ETH[.39212036], ETHW[3.14019693], USD[0.00] | | |
| 09891084 | | MATIC[12.20154212], USD[10.16] | Yes | |
| 09891092 | Contingent, Disputed | USD[0.00] | | |
| 09891098 | | DOGE[1], NFT (316777502201575468/Founding Frens Lawyer #399)[1], SHIB[2], SOL[.00003289], USD[0.00] | Yes | |
| 09891099 | | SHIB[1], SOL[4.92643249], USD[0.00] | Yes | |
| 09891100 | | SHIB[29475907.45191891], TRX[3], USD[150.43] | Yes | |
| 09891103 | | USD[50.00] | | |
| 09891106 | | DOGE[1], SHIB[81366965.01220504], USD[0.00] | | |
| 09891113 | | USD[100.00] | | |
| 09891116 | | BTC[.97244388], USD[9.88] | | |
| 09891118 | | BRZ[1], GRT[1], SHIB[37378279.29889812], USD[0.01] | | |
| 09891122 | | BTC[.00538508], ETH[.34351708], ETHW[.000161], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09891130 | | DOGE[15.80379053], ETH[.00063255], KSHIB[130.90289875], SHIB[6058336.08746174], TRX[1], USD[2.86], USDT[0.00740672] | | |
| 09891137 | | SHIB[1598400], USD[0.53] | | |
| 09891145 | | SHIB[99999.99999999], USD[0.00] | | |
| 09891148 | | USD[5.07] | Yes | |
| 09891153 | | SHIB[2283.13499694], USD[0.00] | Yes | |
| 09891154 | | SHIB[3137090.91759820], TRX[.00000001], USD[0.00] | | |
| 09891155 | | ETH[.00076564], ETHW[.00076564] | | |
| 09891170 | | BAT[1], SHIB[18437761.10619829], USD[0.00] | | |
| 09891173 | | SHIB[6979771.52076527] | | |
| 09891174 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09891183 | | ETHW[.15951855], USD[0.00] | | |
| 09891184 | | AVAX[1.0307172], DOGE[485.42876864], SHIB[4132479.25391742], TRX[1], USD[0.06] | Yes | |
| 09891189 | | USD[5.00] | | |
| 09891197 | | TRX[3], USD[0.00] | | |
| 09891203 | | SHIB[1], USD[0.00] | Yes | |
| 09891207 | | NFT (556021980720500931/DJ Lil RedHead)[1], USD[2.00] | | |
| 09891209 | | SHIB[1], USD[0.00] | | |
| 09891211 | | ETH[.69206618], EUR[0.05], SHIB[2] | | |
| 09891220 | | BAT[1], BRZ[1], DOGE[4], ETH[.70655412], SHIB[9], TRX[1], USD[1003.41] | Yes | |
| 09891222 | | DOGE[1], SHIB[.00000001], USD[0.00] | | |
| 09891225 | | USD[40.70] | | |
| 09891247 | | BTC[0], DOGE[0], ETH[.00000005], ETHW[0], SHIB[11], USD[0.00], USDT[0.00000222] | Yes | |
| 09891249 | | ETHW[.1021485], LINK[.48615817], USD[1.47] | Yes | |
| 09891250 | | USD[100.00] | | |
| 09891253 | | USD[0.10] | | |
| 09891265 | | ALGO[.8225842], AVAX[.31926236], BCH[.00012427], BRZ[1], BTC[0], ETH[0.00036818], GRT[1], SHIB[15], TRX[3], USD[4890.69] | Yes | |
| 09891269 | | USD[2.58] | | |
| 09891279 | | SHIB[3938824.4181428], USD[0.73] | | |
| 09891283 | | BTC[0] | | |
| 09891306 | | DOGE[3], ETHW[.00001953], SHIB[3], TRX[2], USD[0.13] | Yes | |
| 09891313 | | TRX[1], USD[10.11] | Yes | |
| 09891315 | | BRZ[1], SHIB[29400169.88363211], USD[0.00] | | |
| 09891319 | | USD[0.02] | Yes | |
| 09891321 | | USD[10.00] | | |
| 09891333 | | ETH[1.43918035], ETHW[1.28], MATIC[16.26418111], SHIB[18681300], USD[1.73] | | |
| 09891356 | | ETH[0], USD[5.02] | | |
| 09891365 | | SHIB[1], USD[0.00] | | |
| 09891371 | | USD[6.00] | | |
| 09891379 | | USD[0.21], USDT[.00021766] | | |
| 09891389 | Contingent, Unliquidated | BTC[.00002265], ETH[.00000368], ETHW[.00000368], USD[22.00] | | |
| 09891391 | | USD[3.00] | | |
| 09891395 | | BTC[0], DOGE[4], ETHW[.13854482], USD[0.81] | Yes | |
| 09891398 | | DOGE[1], SHIB[32852994.25570066], USD[0.00] | | |
| 09891403 | | USD[0.20], USDT[0.00002000] | | |
| 09891407 | | ALGO[2874.01604109], SHIB[912700634.33225773], USD[0.06] | | |
| 09891409 | | USD[0.00] | | |
| 09891410 | | USD[3.53] | Yes | |
| 09891413 | | DOGE[1], LTC[.00003304], SHIB[1], TRX[1], USD[0.01] | | |
| 09891415 | | BAT[1], USD[50.00] | | |
| 09891417 | | SHIB[4], TRX[1], USD[100.00] | | |
| 09891420 | | BRZ[1], SHIB[19806644.08771929], TRX[1], USD[0.00] | | |
| 09891421 | | USD[4000.00] | | |
| 09891422 | | BTC[0.05609149], USD[0.00] | | |
| 09891427 | | BRZ[1], DOGE[1], ETH[0.00000415], SHIB[1], USD[0.00] | Yes | |
| 09891434 | | BTC[.00839106], DOGE[677.42195119], ETH[.15482351], LINK[31.1840632], LTC[1.56268411], SHIB[5138010.95509581], UNI[20.07450169] | Yes | |
| 09891435 | | SHIB[57444.50165511], USD[0.00], USDT[.00010043] | Yes | |
| 09891437 | | USD[5.00] | | |
| 09891446 | | ETHW[7.4], USD[0.00] | | |
| 09891470 | | SHIB[27281671.15876809], USD[16.91] | | |
| 09891477 | | ETH[.157842], ETHW[.157842], USD[0.52] | | |
| 09891480 | Contingent, Disputed | USD[0.00] | | |
| 09891485 | | DOGE[32.9964983], SHIB[8318751.76886066], USD[0.00] | | |
| 09891488 | | SHIB[800000], USD[0.34] | | |
| 09891493 | | SHIB[810372.77147487], USD[0.00] | | |
| 09891499 | | USD[1.33] | | |
| 09891528 | | DOGE[1], SHIB[749.54572128], USD[0.00] | Yes | |
| 09891537 | | LINK[33.16501601] | | |
| 09891541 | | NFT (352629754065309554/Punk#4)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09891549 | | USD[0.01] | | |
| 09891554 | | KSHIB[.06296902], NFT (34630954463537379/Lorenz #80)[1], NFT (51072962610902898/3Lorenz #579)[1], SOL[4.41613831], TRX[.00032501], USD[0.00] | Yes | |
| 09891564 | | DOGE[18.94600164], ETH[.006], ETHW[.006], SHIB[.87274525], USD[12.12] | | |
| 09891569 | | SHIB[.00000001], USD[0.00] | | |
| 09891570 | | USD[5.00] | | |
| 09891576 | | SHIB[3990433.76099731], USD[0.00] | | |
| 09891580 | | BTC[.0082053], DOGE[.65273162], ETH[.0290026], SOL[.17], USD[0.01] | | |
| 09891584 | | MATIC[357.40375949], SOL[9.30126911], USD[0.00] | | |
| 09891602 | | ETHW[.042], USD[7.09] | | |
| 09891612 | | USD[0.00] | | |
| 09891613 | | ETH[.00637], ETHW[.00637], USDT[258.08591] | | |
| 09891625 | | ETH[.062937], ETHW[.062937], USD[0.97] | | |
| 09891637 | | SHIB[19830184.48991122] | | |
| 09891650 | | BTC[.0028492], ETH[.16092021], LTC[1.03501721], SHIB[24.66084264], USD[0.00], USDT[0] | Yes | |
| 09891657 | | ETH[.00000577], ETHW[.00000577], USD[0.00] | | |
| 09891658 | | LTC[.00000635], SHIB[10], UNI[.00005557], USD[0.01] | Yes | |
| 09891661 | | USD[0.00] | | |
| 09891665 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09891674 | | USD[0.00] | Yes | |
| 09891681 | | ETH[.06413273], ETHW[.0005], USD[0.00] | | |
| 09891685 | | BTC[.00009953], SHIB[1], USD[0.00] | Yes | |
| 09891689 | | DOGE[57.5888695], USD[0.01] | | |
| 09891702 | | BRZ[1], USD[497.40], USDT[0] | | |
| 09891714 | | ETHW[.063], USD[0.00], USDT[.3486744] | | |
| 09891718 | | SHIB[10295700], USD[2.09] | | |
| 09891720 | | DOGE[0], LTC[0], MATIC[0] | | |
| 09891735 | | USD[0.00] | | |
| 09891744 | | BAT[1], USD[0.00], USDT[1.01424659] | Yes | |
| 09891750 | | USD[0.00] | Yes | |
| 09891760 | | ETH[.00000001], ETHW[.00000001] | | |
| 09891761 | | BRZ[1], ETH[.12396311], ETHW[.12279593], SHIB[1], SOL[1.5707549], USD[0.00] | Yes | |
| 09891762 | | DOGE[1], SHIB[10739387.60950642], USD[40.63] | Yes | |
| 09891763 | | SHIB[1], USD[0.00] | | |
| 09891764 | | USD[500.00] | | |
| 09891771 | | BTC[.005], SHIB[.00000001], USD[0.00] | | |
| 09891773 | | BTC[.00024581], DOGE[2], ETH[.00003354], ETHW[.11868284], SHIB[8], USD[1.25] | | |
| 09891782 | | ETH[.03762504], ETHW[.03759618], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09891800 | | USD[0.45] | | |
| 09891828 | | USD[50.00] | | |
| 09891838 | | SHIB[20600000], USD[0.68] | | |
| 09891842 | | DOGE[452.82593854], KSHIB[1650], SHIB[7343135.50622655], USD[10.75] | | |
| 09891879 | | BRZ[1], CUSDT[227.92841449], DOGE[1], ETH[.09444051], ETHW[.0598051], LTC[.00000055], SHIB[12], TRX[4], USD[222.61] | Yes | |
| 09891886 | | BTC[.00000001], ETH[0.05928284], ETHW[0.05854484], USD[0.00] | Yes | |
| 09891890 | | BTC[.001185], SHIB[2], USD[407.13], USDT[538.79569734] | Yes | |
| 09891892 | | SHIB[75], USD[76.18] | Yes | |
| 09891894 | | USD[2000.00] | | |
| 09891902 | | SHIB[608923.76812158], USD[16.76] | Yes | |
| 09891911 | | BRZ[1], BTC[.08272809], DOGE[5], SHIB[20], TRX[3], USD[1119.79], USDT[1] | | |
| 09891921 | | SHIB[407830.34257748], USD[0.00] | | |
| 09891922 | | USD[0.01], USDT[77.8979885] | | |
| 09891926 | | AVAX[1.30723166], BTC[.00107648], ETH[.05965136], ETHW[.01310942], SHIB[8560452.86553383], SOL[1.48265138], USD[9.42] | Yes | |
| 09891935 | | BTC[.06004591], ETH[.0479748], USD[187.40], USDT[1.551324] | | |
| 09891957 | | BRZ[1], ETHW[.31774751], USD[0.00] | | |
| 09891959 | | USD[0.00] | | |
| 09891964 | | NFT (310263371090355550/Belgium Ticket Stub #297)[1], NFT (339643656576976051/Netherlands Ticket Stub #29)[1] | | |
| 09891974 | | ETH[0.19766611], USD[0.00] | | |
| 09891979 | | ALGO[105.72123062], BRZ[1], DOGE[287.14901683], ETH[.00780018], LINK[3.28157504], NEAR[9.61357324], SHIB[5], SOL[2.18533392], USD[50.05], USDT[2.35035327] | Yes | |
| 09891981 | Contingent, Disputed | LTC[.17], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09891988 | | USD[10.00] | | |
| 09891994 | | USD[1015.73] | Yes | |
| 09892012 | | ETH[0] | | |
| 09892016 | | SHIB[800000], USD[0.25] | | |
| 09892017 | | LTC[.32004204], USD[0.00] | | |
| 09892032 | | BRZ[3], DOGE[1], ETH[.14934977], MATIC[.00165813], SHIB[7], SOL[10.44316151], TRX[2], USD[0.00] | Yes | |
| 09892041 | | SHIB[1768055.30541223], TRX[1], USD[0.00] | Yes | |
| 09892043 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09892046 | | AVAX[.80891141], BTC[0.00134173], ETH[.00000018], ETHW[.0189905], SHIB[1], USD[1.38] | Yes | |
| 09892047 | | SHIB[1], USD[236.31], USDT[0] | | |
| 09892049 | | BTC[.0009912], USD[0.00] | | |
| 09892062 | | USD[0.00] | | |
| 09892064 | | SHIB[1], USD[0.00], USDT[101.07561366] | Yes | |
| 09892066 | | USD[1000.00] | | |
| 09892068 | | BTC[.00401003], USD[0.00] | | |
| 09892073 | | USD[11.00] | Yes | |
| 09892074 | | USD[0.00] | | |
| 09892077 | | BTC[.00045961], ETH[.02604292] | | |
| 09892092 | | USD[0.01] | | |
| 09892096 | | BTC[.01001211], SHIB[1], USD[0.00] | Yes | |
| 09892104 | | BTC[.005], ETH[.00097], ETHW[.00097], USD[1.75] | | |
| 09892112 | | TRX[48.15803776], USD[0.00] | | |
| 09892116 | | BAT[2], BRZ[3], DOGE[1.00883467], SHIB[26], TRX[3], USD[60.31], USDT[1.00158113] | Yes | |
| 09892117 | | BTC[.02551508], USD[0.00] | Yes | |
| 09892122 | | DOGE[4], ETHW[.01267778], SHIB[247504.07025849], TRX[3], USD[0.08] | Yes | |
| 09892134 | | DOGE[1], SHIB[1], USD[0.42] | Yes | |
| 09892138 | | BTC[0.01066410], USD[19.48], USDT[0.00017024] | Yes | |
| 09892139 | Contingent, Disputed | USD[1.00], USDT[0] | | |
| 09892161 | | USD[200.00] | | |
| 09892171 | | BTC[.00146045], CUSDT[.00003005], DOGE[270.12820521], MATIC[4.61324107], SHIB[772.41602465], USD[0.00] | Yes | |
| 09892176 | | DOGE[2], SHIB[32779800.05529779], TRX[1], USD[0.00] | Yes | |
| 09892179 | | SHIB[1656037.77487045], USD[0.00] | Yes | |
| 09892182 | | BTC[.00024844], DOGE[327.64960869], ETH[.00678184], MATIC[11.68848614], SHIB[823290.99760994], SOL[.15059534], USD[0.00] | Yes | |
| 09892186 | | SOL[0] | | |
| 09892192 | | DOGE[1], SHIB[3283459.35294117], TRX[1], USD[0.00] | | |
| 09892230 | | USD[100.00] | | |
| 09892236 | | USD[0.10] | | |
| 09892237 | | BAT[1], BRZ[3], BTC[.03038114], DOGE[7.03088473], ETH[.00000174], ETHW[.00030393], KSHIB[20825.0703556], SHIB[52535585.02443179], SOL[.00019379], SUSHI[159.05094424], TRX[.0127352], UNI[.00013715], USD[3.20] | Yes | |
| 09892252 | | SHIB[262925255.33093785], TRX[.00000001], USD[0.00] | Yes | |
| 09892265 | | BTC[.00022715] | | |
| 09892276 | | SHIB[3924837.64109845], USD[5.00] | | |
| 09892279 | | SHIB[170.87946448], USD[1.30] | | |
| 09892286 | | USD[30.00] | | |
| 09892299 | | USD[500.00] | | |
| 09892305 | | SHIB[23770000], USD[0.50], USDT[.1265] | | |
| 09892311 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 09892318 | | DOGE[1], USD[0.00] | Yes | |
| 09892324 | | SHIB[0], TRX[.00000001], USD[0.00] | | |
| 09892327 | | LTC[.00201275], MATIC[.0292] | Yes | |
| 09892330 | | BTC[.00006265], SHIB[64923574.88232777], USD[0.99] | | |
| 09892333 | | DOGE[1378.73905718], SHIB[7757953.90069821], TRX[1], USD[327.46], USDT[0] | | |
| 09892334 | | DOGE[1], SHIB[9169241.08521514], USD[0.00], USDT[4.9854685] | | |
| 09892339 | | USD[0.00] | Yes | |
| 09892345 | | SHIB[9787460.39547344], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09892347 | | BRZ[1], MATIC[17.46831826], SHIB[2], SOL[1.06955989], USD[0.00] | | |
| 09892356 | | SHIB[3738642.83805619] | | |
| 09892366 | | ALGO[0], BRZ[2], BTC[0], DOGE[2], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09892371 | Contingent, Disputed | USD[57.08], USDT[32.61000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09892384 | | SHIB[20828967.47865553], TRX[1], USD[0.00] | | |
| 09892386 | | SHIB[41527615.68245199], USD[0.00] | | |
| 09892388 | | ETH[0] | | |
| 09892393 | | ETH[.00003867], ETHW[.05563867], USD[0.97] | | |
| 09892400 | | BTC[.00049803] | Yes | |
| 09892414 | | USD[25.04] | Yes | |
| 09892415 | | AAVE[.00001894], BRZ[2], DOGE[10.02267403], ETHW[.00014954], MATIC[.00219931], SHIB[15], TRX[3], USD[0.01] | Yes | |
| 09892423 | | USD[100.48] | Yes | |
| 09892424 | | USD[0.01] | | |
| 09892427 | | SHIB[4310691.67476584] | Yes | |
| 09892428 | | ETH[.00578343], ETHW[.00000001], MKR[.02083974], SHIB[5], SOL[.05491203], USD[0.00] | Yes | |
| 09892441 | | USD[0.00] | Yes | |
| 09892444 | | BRZ[1], DOGE[0], ETH[0], SHIB[0] | | |
| 09892454 | | BTC[.08343683], DOGE[1], GRT[1], SHIB[2], USD[5.06] | Yes | |
| 09892461 | | SHIB[400000], USD[0.43] | | |
| 09892478 | | BTC[.00250118], ETH[.04330765], MATIC[20.73794793], SHIB[1.00000714], SOL[.00001282], TRX[2], USD[0.01], YFI[.00003021] | Yes | |
| 09892483 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09892486 | | SHIB[8110300.081103], TRX[1], USD[0.00] | | |
| 09892489 | | MATIC[100], USD[0.17] | | |
| 09892490 | | USD[0.00] | Yes | |
| 09892492 | | USD[0.00] | | |
| 09892497 | | USD[0.00], USDT[0] | | |
| 09892513 | | SOL[.00463], USD[0.00] | | |
| 09892516 | | BTC[.04863348] | | |
| 09892526 | | SHIB[4125440.83930093], USD[0.01] | Yes | |
| 09892528 | | DOGE[1], USD[0.00] | | |
| 09892531 | | ALGO[3.48860639], SHIB[5800000], USD[0.00], USDT[0.00000001] | | |
| 09892541 | | ETH[0], ETHW[0.00085047], USD[0.00] | Yes | |
| 09892549 | | KSHIB[16108.75929631], SHIB[2], USD[0.01] | | |
| 09892562 | | BTC[.00243803], ETH[.01117334], ETHW[.01103654], SHIB[2], SOL[.13654675], USD[0.00] | Yes | |
| 09892564 | | SHIB[301252.58367535], USD[6.17] | | |
| 09892568 | | NFT (339916231181889384/Belgium Ticket Stub #299)[1] | | |
| 09892571 | | USD[0.75] | | |
| 09892573 | | USD[505.06] | Yes | |
| 09892580 | | ETH[.00000464], GHS[36.17], USD[0.00] | | |
| 09892595 | | BTC[0], LTC[0], NFT (447694715648289352/ALPHA:RONIN #717)[1], SOL[0.09501216], USD[0.00] | Yes | |
| 09892607 | | DOGE[1], ETH[.06324212], ETHW[.00657104], SHIB[2], SOL[1.36217701], USD[0.31] | | |
| 09892609 | | NFT (339449798363868681/MagicEden Vaults)[1], NFT (352735548748315469/MagicEden Vaults)[1], NFT (462212091480796690/MagicEden Vaults)[1], NFT (468508212915828764/MagicEden Vaults)[1], NFT (489845104537215114/MagicEden Vaults)[1], SOL[.8] | | |
| 09892611 | | USD[0.00] | | |
| 09892619 | | BCH[0], ETH[0], LTC[0], MKR[.00392664], SHIB[3], USD[0.00] | Yes | |
| 09892626 | | USDT[0.00016688] | | |
| 09892630 | | SHIB[81632653.06122448], USD[0.00], USDT[1] | | |
| 09892634 | | SHIB[36130745.34841817], USD[0.00] | | |
| 09892650 | | NFT (486718989894846709/FTX Crypto Cup 2022 Key #26723)[1] | Yes | |
| 09892653 | | BTC[.01006556], SHIB[1], USD[0.00] | | |
| 09892666 | | SHIB[816326.53061224], USD[10.00] | | |
| 09892679 | | ALGO[127.48522079], AVAX[3.12421692], DOGE[1], MATIC[33.14725129], SHIB[4], SUSHI[25.21281973], USD[0.00] | | |
| 09892685 | | ETHW[.131], USD[1731.10] | | |
| 09892686 | | DOGE[449.02751865], SHIB[26635042.00118648], USD[2.04] | | |
| 09892692 | | ALGO[1.00220704], SHIB[.35010158], USD[0.00] | | |
| 09892693 | | SHIB[5007760.54530911] | | |
| 09892694 | | ETH[.00425683], ETHW[.09677613], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09892708 | | USD[19.64] | Yes | |
| 09892715 | Contingent, Unliquidated | BRZ[1], DOGE[3], ETHW[.00019625], SHIB[272.62897818], TRX[1], USD[121.61], USDT[0.00000001] | Yes | |
| 09892755 | | BTC[.0000627], USD[5.58] | | |
| 09892756 | | SHIB[8257639.31544178], USD[0.00] | | |
| 09892758 | | USD[0.00], USDT[.00271002] | | |
| 09892763 | | USD[0.00], USDT[9.94904497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09892769 | | USD[0.00] | | |
| 09892778 | | ETH[.01], ETHW[.01] | | |
| 09892779 | | BTC[.00000001], USD[8.63] | | |
| 09892785 | | SHIB[18.26500698], USD[5.08] | Yes | |
| 09892787 | | AUD[0.00], DAI[71.92636947], EUR[0.00], GBP[0.00], USD[40.00] | Yes | |
| 09892793 | | DOGE[1], GRT[1], SHIB[40949635.59965373], TRX[1], USD[0.00] | | |
| 09892797 | | SHIB[12334588.08609271], USD[1.00] | | |
| 09892811 | | SHIB[1640250.6040799], USD[0.00] | | |
| 09892812 | | BTC[0], LINK[.48998], NEAR[.27821], USD[0.33] | | |
| 09892816 | | BTC[0], ETH[.2895033], ETHW[.40148458], USD[0.87] | | |
| 09892821 | | USD[10.00] | | |
| 09892823 | | LTC[.000168], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09892827 | Contingent, Disputed | BAT[1], TRX[1], USD[0.00] | | |
| 09892831 | | BTC[.00000238], DOGE[.1928409], ETHW[.002], MATIC[.15308015], MKR[.00008481], SOL[.004372], USD[1699.63] | Yes | |
| 09892843 | | USD[0.00] | Yes | |
| 09892845 | | SHIB[2916155.01773996], USD[0.00] | Yes | |
| 09892848 | | USD[10.00] | | |
| 09892851 | | USD[0.00] | | |
| 09892852 | | USD[0.00] | | |
| 09892870 | Contingent, Disputed | DOGE[1], USD[0.78] | | |
| 09892880 | Contingent, Unliquidated | BRZ[0.00996311], DOGE[1], MATIC[0], TRX[1], USD[691.37], USDT[0.00000001] | Yes | |
| 09892885 | | DOGE[1], ETH[.00003374], ETHW[.7613996], USD[0.00] | Yes | |
| 09892905 | | SHIB[1], USD[4.08] | Yes | |
| 09892908 | | ETH[.00640176], ETHW[.00640176], USD[0.00] | | |
| 09892916 | | USD[93.20] | | |
| 09892919 | | CUSDT[2246.23194591], TRX[1], USD[0.01] | | |
| 09892949 | Contingent, Disputed | USD[0.01] | | |
| 09892965 | | BTC[.00100795], DOGE[1064.22734834], SHIB[10281302.37925058], USD[0.02] | | |
| 09892975 | | USD[0.99] | Yes | |
| 09892983 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09892994 | | BTC[.0018636], DOGE[1], USD[0.00] | | |
| 09892995 | | USDT[.00000001] | | |
| 09893002 | | USD[0.00], USDT[4.97452248] | | |
| 09893007 | | BTC[0.00079791], USD[1.70] | | |
| 09893008 | | BTC[0], ETH[22.56169831], USD[0.00], USDT[0] | | |
| 09893015 | | BTC[.00045527], USD[1.00] | | |
| 09893016 | | USD[0.00], USDT[0] | | |
| 09893017 | | ETH[.00199807], ETHW[.00199807], USD[0.00] | | |
| 09893025 | | BAT[4], BRZ[4], DOGE[2], GRT[1], SHIB[2], TRX[7], USD[0.00], USDT[0] | | |
| 09893029 | Contingent, Disputed | BTC[.0062234], ETH[.0612183], ETHW[.0612183], USD[180.00], USDT[23380.25568249] | | |
| 09893037 | | BTC[0.00000001], USDT[0.00003994] | | |
| 09893052 | Contingent, Disputed | ETH[0], USD[1.00] | | |
| 09893056 | | DOGE[1], MATIC[0], SHIB[1], TRX[35.03068108], USD[316.85], USDT[0] | | |
| 09893057 | | AVAX[.1932], BTC[.0051948], ETHW[.001937], LINK[15.7876], MATIC[.773], NEAR[.1548], SOL[4.41853], USD[100.35], USDT[50] | | |
| 09893060 | | BRZ[1], SHIB[79912093.02064287], USD[0.00] | | |
| 09893061 | | SHIB[1], TRX[1], USD[296.95] | | |
| 09893067 | | BTC[0.00009287], USD[0.00] | | |
| 09893068 | | MATIC[.0312399], USD[0.00], USDT[4.97501997] | | |
| 09893074 | | ETHW[.31803519], USD[0.00] | | |
| 09893079 | | BRZ[1], SHIB[22728082.32259374], USD[0.00] | Yes | |
| 09893082 | | USD[1000.00] | | |
| 09893091 | | BTC[.00179226], DOGE[1], ETH[.04511594], ETHW[.02158691], SHIB[8], SOL[.85859088], USD[124.51] | Yes | |
| 09893107 | | SOL[0], TRX[0], USD[0.05] | Yes | |
| 09893139 | | USD[5.00] | | |
| 09893143 | | GBP[0.00], MATIC[11.1448098], USD[0.00] | Yes | |
| 09893153 | | BTC[.99904008], ETH[3.996], USD[215.20] | | |
| 09893168 | | USD[0.00] | Yes | |
| 09893170 | | SHIB[1654260.71877584], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09893194 | | BTC[.00000001], ETH[.00000016], LINK[.00002685], SHIB[15.63990862], SOL[.00000549], TRX[.00289844], USD[0.00] | Yes | |
| 09893197 | | ETHW[.0000165], USD[0.00] | Yes | |
| 09893198 | | USD[0.72] | | |
| 09893212 | | BTC[.00302485], ETH[.04297912], USD[0.31] | Yes | |
| 09893224 | | BTC[0] | | |
| 09893227 | | DOGE[3], SHIB[5], TRX[1], USD[153.63], USDT[0] | | |
| 09893229 | | USD[4895.00] | | |
| 09893236 | | SHIB[16366613.11129296], USD[0.00] | | |
| 09893237 | | USD[0.00] | | |
| 09893238 | Contingent, Unliquidated | USD[0.00] | | |
| 09893247 | Contingent, Unliquidated | AVAX[1.8], USD[0.48], USDT[0] | | |
| 09893256 | | USD[0.71] | | |
| 09893268 | Contingent, Disputed | MATIC[.00011134] | | |
| 09893269 | | USD[0.00], USDT[0] | | |
| 09893275 | | DOGE[1], SHIB[4], TRX[1], USD[100.93] | Yes | |
| 09893284 | | USD[90.00] | | |
| 09893286 | | MATIC[19.97], USD[2.16] | | |
| 09893292 | | CHF[1.91], ETHW[.000999], USD[0.00] | | |
| 09893295 | | USD[612.33] | Yes | |
| 09893299 | | USD[256.03] | | |
| 09893305 | | DOGE[1.1872045], ETH[.30457104], ETHW[25.23095412], SHIB[291019.65973305], TRX[1], USD[40.49] | Yes | |
| 09893309 | | USD[0.00] | Yes | |
| 09893331 | | BTC[.00094299], SHIB[1], USD[0.00] | | |
| 09893336 | | USD[100.00] | | |
| 09893337 | | USD[0.00], USDT[1990.10753388] | | |
| 09893338 | | USD[102.45] | Yes | |
| 09893340 | | BCH[.00891239], BTC[.00016294], DOGE[50.70333648], ETH[.003089], PAXG[.00116011], USD[0.71], USDT[4.92764133] | Yes | |
| 09893341 | | BTC[.04934183], USD[0.00] | | |
| 09893365 | | BTC[.0028285], MATIC[17.29255335], SHIB[5], USD[0.00] | Yes | |
| 09893376 | Contingent, Disputed | USD[0.01] | | |
| 09893378 | | USD[20.00] | | |
| 09893388 | | ETH[.05892999], ETHW[.05819852], SHIB[1], USD[0.17] | Yes | |
| 09893389 | | ETH[.00000005], LINK[128], USD[0.00] | | |
| 09893403 | | USD[94.52] | | |
| 09893420 | | USD[0.00], USDT[34.20266264] | | |
| 09893424 | | ETH[0] | | |
| 09893427 | | USD[25.00] | | |
| 09893435 | | USD[10.00] | | |
| 09893443 | | BTC[.00006806], USD[0.67] | | |
| 09893451 | | USD[0.00] | | |
| 09893456 | | BTC[.00023581], SHIB[1], USD[0.00] | Yes | |
| 09893458 | Contingent, Disputed | USD[0.00] | | |
| 09893467 | | SHIB[1066492.54764176], USD[0.00] | Yes | |
| 09893480 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09893494 | | BRZ[1], MATIC[47.80689742], USD[10.01] | | |
| 09893497 | | BTC[.03729261] | Yes | |
| 09893511 | | BTC[.01251877], DOGE[1], ETH[.18206825], USD[246.41] | Yes | |
| 09893515 | | SHIB[1], USD[0.00] | Yes | |
| 09893522 | | ETHW[1.3445977], TRX[.0002], USD[0.00], USDT[.000184] | | |
| 09893547 | | DOGE[1], SHIB[2], TRX[3], USD[4.70] | Yes | |
| 09893552 | | CUSDT[91.25220724], ETH[.25226734], ETHW[.0091485], NEAR[.00002171], SHIB[161407.75735815], TRX[33.03699373], USD[3.27] | Yes | |
| 09893559 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09893563 | | BTC[0.00001725], ETH[0.00008685], ETHW[0.00000628], USD[0.54], USDT[0.00004092] | | |
| 09893568 | | USD[0.00] | | |
| 09893569 | | USD[500.01] | | |
| 09893570 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 09893578 | | USD[0.00], USDT[1.00399538] | | |
| 09893581 | | BRZ[1], DOGE[2], GRT[1], SHIB[5], TRX[2], USD[2308.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09893583 | | USD[150.00] | | |
| 09893604 | | DOGE[1], SHIB[2], TRX[36.97446124], USD[1.00] | Yes | |
| 09893605 | | USD[59800.00] | | |
| 09893606 | | USD[0.00], USDT[497.60151095] | | |
| 09893613 | | BTC[.00242458], USD[0.45] | | |
| 09893616 | | SHIB[1600672.2699043], USD[0.00] | | |
| 09893629 | | TRX[1], USD[0.01] | | |
| 09893632 | | USD[10.00] | | |
| 09893633 | | SHIB[3851851.85185185], USD[5.35] | | |
| 09893642 | | BTC[.00009], ETH[.000668], USD[187.83] | | |
| 09893653 | | SHIB[2], USD[0.01] | | |
| 09893657 | | USD[0.00] | | |
| 09893660 | | USDT[0] | | |
| 09893669 | | ETH[.01227333], ETHW[.01212285], SHIB[8246951.56596902], USD[0.00] | Yes | |
| 09893672 | | ETH[.03272017], ETHW[.03272017], SHIB[1], USD[0.01] | | |
| 09893685 | | ETH[.00000022], ETHW[.00000022], SHIB[3], USD[35.20] | Yes | |
| 09893695 | | USD[162.09] | | |
| 09893701 | | USD[2.00] | | |
| 09893720 | | USDT[0] | | |
| 09893724 | | BTC[.07543571], GRT[1], USD[0.00] | Yes | |
| 09893728 | | BAT[301], DOGE[2], SHIB[3], USD[0.03] | | |
| 09893735 | | SHIB[1996806.11182108], USD[0.00] | | |
| 09893741 | | BTC[.00053338], USD[0.00] | | |
| 09893747 | | USD[2.51] | | |
| 09893763 | | BTC[.0000029], DOGE[.009], ETH[.00039791], ETHW[.46039791], SHIB[800000], USD[346.77] | | |
| 09893765 | | SHIB[3], USD[0.00], USDT[0.00081401] | Yes | |
| 09893772 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09893779 | | SHIB[799200], USD[0.14] | | |
| 09893785 | | USD[452.66] | | |
| 09893790 | | ETH[.001], ETHW[.001], USD[0.53] | | |
| 09893792 | | ETH[.03072366], SHIB[2], TRX[2], USD[0.00] | | |
| 09893800 | | SHIB[1], USD[0.00] | | |
| 09893803 | | ETH[.00761093], ETHW[.00751517], SHIB[1], USD[0.00] | Yes | |
| 09893807 | | DOGE[1], LINK[1], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 09893831 | | ALGO[2240.95673862], USD[0.00] | Yes | |
| 09893834 | | SOL[.15414739], USD[0.00] | | |
| 09893839 | | SHIB[8101605.04803582], USD[10.15] | Yes | |
| 09893843 | | USD[250.00] | | |
| 09893858 | | SHIB[32347864.97270863], TRX[1], USD[0.03] | | |
| 09893861 | | HKD[0.00], MKR[.00000009], SHIB[1], USD[0.00], YFI[.00085011] | Yes | |
| 09893862 | | ETH[.00000006], USD[0.01], USDT[0.00000259] | Yes | |
| 09893867 | | BTC[.0009], USD[1.96] | | |
| 09893868 | | USD[0.01] | Yes | |
| 09893874 | | USD[5.00] | | |
| 09893876 | | USD[0.00], USDT[1.88188747] | | |
| 09893877 | | USD[10.00] | | |
| 09893878 | | BTC[.00037427], SHIB[1], USD[0.00] | Yes | |
| 09893879 | | USD[88.03] | | |
| 09893882 | | DOGE[1], ETH[1.48647998], ETHW[1.29957035], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09893891 | | USD[3.64] | | |
| 09893924 | Contingent, Unliquidated | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0.00009765], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GHS[0.00], HKD[0.00], KSHIB[0], LINK[0], MKR[0], MXN[0.00], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[5.32], USDT[0.00000001], WBTC[0] | Yes | |
| 09893926 | | SHIB[4629671.79883945], USD[10.12] | | |
| 09893938 | | BTC[0.0000837], ETH[0], ETHW[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[4.55402077], USD[2.01] | | |
| 09893945 | | USD[0.67] | | |
| 09893949 | | ETH[.83778822], ETHW[.83778822] | | |
| 09893958 | | USD[0.00] | | |
| 09893976 | | SHIB[400000], USD[0.07] | | |
| 09893981 | Contingent, Disputed | USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09894007 | | ETH[.00781024], USD[0.00], USDT[0] | Yes | |
| 09894010 | | USD[30.05] | | |
| 09894017 | | USD[1.45] | | |
| 09894026 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09894030 | | USD[0.01] | Yes | |
| 09894034 | | USD[89.00] | | |
| 09894037 | | LINK[325.60237767], NFT (572724274152349824/Magic Eden Plus)[1], SOL[10.99999] | | |
| 09894046 | | ETHW[.03453735], USD[1.10] | | |
| 09894055 | | BRZ[1], DOGE[7.14431554], SOL[.38525785], USD[21.16], USDT[0.00000001] | Yes | |
| 09894057 | | USD[0.98] | Yes | |
| 09894062 | Contingent, Disputed | USD[0.23] | | |
| 09894066 | | LTC[.03935863], MATIC[0.00000001], SHIB[0.62704985], USD[0.00] | | |
| 09894070 | | BTC[.00481166], USD[0.00] | | |
| 09894076 | | AVAX[0], BTC[0.00001186], ETH[0], LTC[0], MATIC[0], USD[0.00] | | |
| 09894095 | | AVAX[4.6655809], SHIB[2], SOL[2.57146162], USD[0.00] | | |
| 09894099 | | CUSDT[1794.78918854], GRT[475.57693664], SHIB[799201], TRX[1], USD[0.15] | | |
| 09894101 | | BAT[1], DOGE[1], GRT[1], LINK[1], TRX[1], USD[0.01], USDT[0.01997694] | | |
| 09894104 | | BRZ[1], BTC[.40982335], USD[0.00] | Yes | |
| 09894108 | | BTC[.00004301], USD[8.70] | | |
| 09894112 | | USD[120.00] | | |
| 09894120 | | USD[0.00] | | |
| 09894127 | | DOGE[0], SOL[0], USD[1507.85], USDT[0] | Yes | |
| 09894128 | | BTC[.25038337], LTC[1.69556744], USD[0.00] | | |
| 09894133 | | USD[0.00] | | |
| 09894134 | | TRX[.000002] | | |
| 09894140 | | ETHW[.13913473], USD[0.00] | | |
| 09894145 | | BRZ[2], SHIB[151311694.19232245], USD[0.00] | | |
| 09894152 | | SHIB[3984063.74501992], TRX[1], USD[0.01] | | |
| 09894153 | | USDT[2005.5] | | |
| 09894156 | | BTC[.00557978], ETHW[14.02862995], SHIB[39292883.1370539], TRX[1], USD[0.00] | Yes | |
| 09894170 | | USD[0.27] | | |
| 09894173 | | BAT[1], BRZ[1], DOGE[2], ETHW[1.67022061], GRT[3], SHIB[1], TRX[2], USD[0.00] | | |
| 09894177 | | BTC[.03655089], ETH[.42490225], ETHW[.26281515], SHIB[3], TRX[1], USD[267.43] | Yes | |
| 09894194 | | BRZ[1], GRT[1], TRX[2], USD[0.00] | | |
| 09894201 | | TRX[.000095], USD[0.41], USDT[1.02337741] | Yes | |
| 09894203 | | DOGE[1], SHIB[15910898.96579156], USD[0.00] | | |
| 09894209 | | ALGO[0] | | |
| 09894212 | | USD[10.00] | | |
| 09894226 | | USD[174.55] | | |
| 09894243 | | BTC[.00000005], SHIB[1], USD[0.01] | Yes | |
| 09894248 | | BTC[.00047896], DOGE[82.5223221], SHIB[2055996.51440318], SOL[.00000287], USD[43.11], USDT[9.99707417] | Yes | |
| 09894250 | | USD[0.00] | Yes | |
| 09894251 | | DOGE[1], MATIC[.00096907], SHIB[243420.0737805], SUSHI[20.35996471], USD[0.00] | Yes | |
| 09894281 | | BTC[0] | | |
| 09894284 | | AVAX[.09922863], NFT (31245847550742304/6/uniquepunks #69)[1], NFT (38446758319271892/1/)[1], NFT (49342695448235809/6/Belugie #986)[1], SHIB[37183.38583629], SOL[15.02838221], TRX[.0888809], USD[1.00], USDT[0] | Yes | |
| 09894298 | | BTC[0] | | |
| 09894309 | | BRZ[1], DOGE[2], ETH[.01313012], ETHW[.00001101], SHIB[2], TRX[2], USD[5308.69] | Yes | |
| 09894315 | | BTC[.00000006], TRX[1], USD[0.00], USDT[.05515204] | Yes | |
| 09894322 | | USD[0.45] | Yes | |
| 09894342 | | LTC[0], USD[1397.87], USDT[0.00000001] | | |
| 09894345 | | BTC[.00757836], DOGE[1], ETH[.09574185], ETHW[.09470238], SHIB[3], USD[240.73] | Yes | |
| 09894355 | | SHIB[1200000], USD[0.76] | | |
| 09894368 | | USD[0.00] | | |
| 09894370 | | DOGE[720.10156195], MATIC[6.46091256], USD[0.56] | | |
| 09894445 | | BCH[.79149969], BRZ[1], SHIB[2], USD[0.00] | | |
| 09894488 | | MATIC[0] | | |
| 09894506 | | NFT (322277189015299306/Belgium Ticket Stub #306)[1], NFT (331729502389460500/Japan Ticket Stub #2)[1], NFT (332750007961681021/Mexico Ticket Stub #62)[1], NFT (410297543528297210/Monza Ticket Stub #58)[1], NFT (459334785234956330/Austin Ticket Stub #21)[1], NFT (556275934722331042/Singapore Ticket Stub #4)[1], NFT (573039409419677039/Netherlands Ticket Stub #10)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09894514 | | SHIB[1], USD[0.00] | Yes | |
| 09894517 | | BCH[.0368364], USD[0.00] | Yes | |
| 09894520 | | DOGE[76.56125023], SHIB[2215510.3047374], TRX[1], USD[0.00] | Yes | |
| 09894526 | | USD[1.00] | | |
| 09894536 | | USD[0.00] | Yes | |
| 09894541 | | SHIB[1], USD[-1.68], USDT[36] | | |
| 09894544 | | USD[0.00], USDT[0.00000001] | | |
| 09894553 | | BTC[.05], USD[37.56] | | |
| 09894563 | | ETH[.37396467], ETHW[19.71302567], USD[72.63] | | |
| 09894588 | | NFT (549243976215541162/Belgium Ticket Stub #308)[1], NFT (575932047743874072/Netherlands Ticket Stub #30)[1] | | |
| 09894614 | | DOGE[1], USD[11.09] | | |
| 09894622 | | BTC[.00228], ETH[.328221], ETHW[.152847], USD[17.05] | | |
| 09894626 | Contingent, Disputed | LTC[0], USDT[0.00000043] | | |
| 09894643 | | USD[0.01] | | |
| 09894647 | | USD[10.00] | | |
| 09894661 | | USD[106.02] | | |
| 09894684 | | SHIB[5205.22084190], TRX[.00000001], USD[0.00] | | |
| 09894710 | | USD[0.40] | | |
| 09894724 | | USD[150.00] | | |
| 09894730 | | DOGE[1], TRX[2], USD[0.00] | | |
| 09894739 | | BTC[.0533], ETH[.66], ETHW[.66], SOL[58.88106], USD[4.02] | | |
| 09894742 | | KSHIB[0], LINK[0], SHIB[0], TRX[1] | Yes | |
| 09894745 | | SHIB[11], USD[0.00] | Yes | |
| 09894746 | | USD[0.01] | Yes | |
| 09894750 | | BTC[.00123819], ETHW[.01515021], SHIB[4], USD[538.36] | Yes | |
| 09894753 | | USD[5.00] | | |
| 09894758 | | SHIB[800000], USD[0.06] | | |
| 09894777 | | BTC[.05150929], DOGE[1], ETH[.19551796], ETHW[.19530759], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09894779 | | USD[0.01] | | |
| 09894791 | | MATIC[.1001872], SOL[.88844236], TRX[2], USD[0.23] | Yes | |
| 09894794 | | USD[10153.28] | Yes | |
| 09894797 | | TRX[.000034], USD[0.01], USDT[0] | | |
| 09894802 | | BTC[.00023868], USD[6.00] | | |
| 09894806 | | NFT (292891028428854279/Austin Ticket Stub #46)[1], NFT (307128205077149196/Mexico Ticket Stub #2035)[1], NFT (312925920731364543/Netherlands Ticket Stub #67)[1], NFT (377122171346163167/Singapore Ticket Stub #150)[1], NFT (391017907097270098/Japan Ticket Stub #142)[1], NFT (443225948923179590/Belgium Ticket Stub #313)[1], NFT (526966275684989482/Monza Ticket Stub #98)[1] | | |
| 09894808 | | USD[10.00] | | |
| 09894819 | | SUSHI[14.985], UNI[2], USD[16.80] | | |
| 09894820 | | ETH[0], UNI[268.05353135] | | |
| 09894823 | | BAT[0] | | |
| 09894826 | | DOGE[3], SHIB[5], TRX[2.000003], USD[77.84], USDT[0] | | |
| 09894831 | | BTC[.00000371], USD[0.95] | | |
| 09894832 | | BTC[.00024471], ETH[.00302981], ETHW[.00302981], USD[0.00] | | |
| 09894833 | | SHIB[2063253.66543458], USD[0.00] | | |
| 09894836 | | BTC[.1], ETH[1.87425276], ETHW[.61503007], USD[0.00] | | |
| 09894858 | | TRX[.01133] | Yes | |
| 09894861 | | EUR[95.75], USD[800.00] | | |
| 09894864 | | AAVE[0] | | |
| 09894875 | | DOGE[1], SHIB[4763945.86467251], USD[0.00] | | |
| 09894878 | | BAT[1], ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.00] | | |
| 09894909 | | USD[1.00] | | |
| 09894911 | | USD[100.00] | | |
| 09894918 | Contingent, Unliquidated | DOGE[3], ETH[.00000201], SHIB[18], SOL[.0000092], TRX[3], USD[0.24] | Yes | |
| 09894929 | | MATIC[658.67517158], SOL[15.51387914], USD[0.00] | | |
| 09894930 | | ETHW[.44543879], USD[11225.47] | | |
| 09894933 | | ETH[1.4034308], ETHW[.28467155], SOL[181.7094335], USD[0.00], USDT[5057.94970329] | | |
| 09894945 | | SHIB[161274426.59590721], TRX[2], USD[1.02] | | |
| 09894966 | Contingent, Disputed | USD[0.01] | | |
| 09894968 | | SHIB[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09894970 | | DOGE[1], USD[100.01] | | |
| 09894972 | | SHIB[11136892.72401746], USD[0.00], USDT[5] | | |
| 09894974 | | AVAX[.00008737], BRZ[1], DOGE[5.14682629], ETHW[1.00000927], SHIB[9], TRX[2], USD[0.00] | | |
| 09894978 | | BTC[.0005], ETH[.00000006], ETHW[.00000006], USD[0.55] | | |
| 09894995 | | BTC[.00001] | Yes | |
| 09894998 | | BTC[.01240841], DOGE[185.371344], ETH[.0816457], MATIC[48.13535058], SHIB[6], SOL[.44115536], USD[86.01] | | |
| 09895000 | | BTC[0.00000002], ETH[0.00000001] | | |
| 09895013 | | USD[100.00] | | |
| 09895014 | | BRZ[2], BTC[.02578241], ETH[.30689862], ETHW[.30671102], LTC[.08277304], USD[1.02] | Yes | |
| 09895023 | | USD[200.31] | Yes | |
| 09895030 | | AAVE[.23987], AVAX[.9995], BTC[.000999], ETH[.014985], ETHW[.005994], LINK[2.6973], MATIC[19.99], SOL[.6097], UNI[2.997], USD[46.38] | | |
| 09895045 | | BAT[1], SHIB[2], USD[58.53], USDT[34.77923767] | | |
| 09895050 | | BTC[.01002244], SHIB[44314483.77221241], TRX[1], USD[338.93] | | |
| 09895052 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09895055 | | USD[2.01], USDT[0.00645554] | | |
| 09895061 | | USD[0.00], USDT[6.07853863] | | |
| 09895063 | | BTC[0.00000001] | | |
| 09895073 | | USD[0.12], USDT[2.63135625] | | |
| 09895084 | | BTC[.00017279], SHIB[1], USD[3.64] | | |
| 09895094 | | USD[200.00], USDT[853.552934] | | |
| 09895103 | | BTC[.02509651], DOGE[4218.30602315], ETHW[.63012632], MATIC[293.42977853], USD[2.06] | Yes | |
| 09895109 | | SHIB[1], USD[0.00], USDT[162.28] | | |
| 09895110 | | DOGE[1], ETH[.0313705], ETHW[.0313705], USD[550.00] | | |
| 09895125 | | BTC[.0022977], ETH[.027972], ETHW[.027972], USD[0.82] | | |
| 09895132 | | ETH[1.58256534], GRT[1], USD[0.00] | | |
| 09895138 | | BTC[.00128368], ETH[.00699606], PAXG[.0150224], SHIB[3], USD[0.00] | Yes | |
| 09895146 | | BTC[.00157743], SHIB[1], USD[0.00] | Yes | |
| 09895149 | | USD[1000.00] | | |
| 09895151 | | USD[0.00] | | |
| 09895178 | | USD[0.00], USDT[0] | | |
| 09895189 | | USD[0.01] | | |
| 09895215 | | BTC[.08406524], USD[0.00] | | |
| 09895222 | | USD[0.00], USDT[26.72386692] | | |
| 09895224 | | BRZ[1], DOGE[1], ETH[0], GRT[1], SHIB[2], SOL[359.28178661], TRX[2], USD[0.00], USDT[2.00790363] | Yes | |
| 09895226 | | TRX[.000016], USDT[95] | | |
| 09895229 | | SHIB[1], USD[0.00] | Yes | |
| 09895231 | | USD[0.06] | | |
| 09895238 | | BTC[.036933] | | |
| 09895243 | Contingent, Disputed | SHIB[8590.28665662], USD[0.00] | | |
| 09895246 | | ETH[.00647198], ETHW[.0063899], USD[0.00] | Yes | |
| 09895268 | | USD[612.38], USDT[0] | Yes | |
| 09895269 | | BTC[0] | | |
| 09895278 | | BRZ[1], GRT[1], SHIB[1], TRX[1], USD[0.03] | | |
| 09895303 | | USD[0.47] | | |
| 09895312 | | ETH[.69159864], ETHW[.12162329], USD[1000.01] | | |
| 09895335 | | DOGE[99.9], SHIB[500000], USD[37.78] | | |
| 09895346 | | DOGE[10139.93468585], ETH[.00003441], ETHW[3.99926681], USD[0.00] | Yes | |
| 09895352 | | BTC[.0002324], DOGE[1421.39831363], ETH[.03099821], ETHW[.03061517], LTC[.86101715], SHIB[2], SOL[1.64007253], USD[0.02], USDT[1.00128843] | Yes | |
| 09895367 | | ETH[3.065], USD[2.86] | | |
| 09895372 | | ETHW[90.7117402], SHIB[1], TRX[1], USD[500.01] | | |
| 09895376 | | ETH[0] | | |
| 09895379 | | USD[0.00], USDT[126.62134964] | | |
| 09895380 | | USD[212.64] | | |
| 09895386 | | BAT[37.77739058], DOGE[1], GRT[115.96684808], KSHIB[904.55691102], SHIB[4], SUSHI[10.87256483], TRX[198.49269195], USD[41.43] | Yes | |
| 09895389 | | BTC[.02463619], SOL[.29361295], USD[0.00], USDT[0.00000008] | | |
| 09895394 | | BTC[0], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 09895401 | | USDT[0] | | |
| 09895411 | | TRX[.000004], USDT[1.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09895425 | | DOGE[1], ETH[0], ETHW[5.41180414], GRT[.00000325], LINK[0], LTC[0], SHIB[10], USD[0.00] | Yes | |
| 09895428 | | BTC[.0091982], ETH[.132], ETHW[.132], USD[0.70] | | |
| 09895430 | | USD[10.00] | | |
| 09895451 | | ETHW[.09422015], SHIB[2], USD[0.01] | | |
| 09895460 | | ALGO[32.84322807], BRZ[1], DOGE[729.72327081], GRT[95.80406], MATIC[11.35284599], SHIB[20046794.15218433], TRX[158.18462265], USD[50.01] | | |
| 09895480 | | SOL[.03569004] | | |
| 09895488 | | USD[0.07] | | |
| 09895502 | | BTC[.0096], USD[4.08] | | |
| 09895510 | | USD[0.28], USDT[.60914235] | | |
| 09895516 | | USD[0.00] | | |
| 09895522 | | SHIB[1221499.3713355], USD[15.00] | | |
| 09895527 | Contingent, Disputed | USD[0.00] | | |
| 09895532 | | USD[5.01] | | |
| 09895546 | | BCH[.08634151], DOGE[163.38451229], ETH[.00638866], ETHW[.00630658], LTC[.14788873], SHIB[827467.85329753], SOL[.32230587], USD[1.03], USDT[10.1012957] | Yes | |
| 09895551 | | USD[203.06] | Yes | |
| 09895562 | | BAT[1], TRX[1], USD[0.00], USDT[0.00000153] | | |
| 09895563 | | AVAX[.01363474], DOGE[15.43820257], GRT[42.29306573], MATIC[5.57893401], USD[64.62] | | |
| 09895570 | | DOGE[1853.98265607], MATIC[106.99818782], SHIB[9], UNI[5.25814559], USD[305.29], USDT[0] | Yes | |
| 09895579 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09895584 | | BTC[0] | | |
| 09895590 | | USD[5.55] | | |
| 09895593 | | USD[0.01] | | |
| 09895596 | | USD[0.00] | | |
| 09895599 | | DOGE[1], ETHW[.00049466], SHIB[10], SOL[.00075105], TRX[2], USD[0.00] | | |
| 09896605 | | BAT[1], USD[0.00] | | |
| 09896608 | | BTC[.03170786], SOL[19.13628], USD[0.22] | | |
| 09896619 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09895623 | | USDT[147.30445372] | Yes | |
| 09895629 | | BTC[.01197122], DOGE[106.18807858], ETH[.7634702], ETHW[.12067877], USD[766.17] | Yes | |
| 09896651 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09895659 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09895663 | | ALGO[29.69312127], USD[0.00] | Yes | |
| 09896665 | | BAT[1], DOGE[2], SHIB[5], TRX[1], USD[0.00] | | |
| 09896668 | | ETHW[.01569715], SHIB[2], USD[0.00] | | |
| 09896683 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 09896691 | | BRZ[1], ETH[.15645823], ETHW[.15645823], LINK[25.93181841], SHIB[1], USD[0.00] | | |
| 09895707 | | BRZ[1], DOGE[2], GRT[1], SHIB[9], TRX[4], USD[0.00], USDT[0] | | |
| 09895716 | | DOGE[.00042065], ETH[.00000001], ETHW[.00000001], GRT[9.21584716], KSHIB[77.29050408], LINK[.50756637], LTC[.01642302], MATIC[1.10860477], SHIB[77586.66297675], SUSHI[.80957971], USD[0.00] | Yes | |
| 09895732 | | GRT[1], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 09895737 | | SHIB[1], USD[0.00], USDT[9.61081067] | Yes | |
| 09895743 | | USD[150.00] | | |
| 09895753 | | USD[25.00] | | |
| 09895756 | | BAT[6.26591488], KSHIB[82.97061346], SUSHI[1.78453732], USD[0.00] | Yes | |
| 09895763 | | ETH[0] | | |
| 09895767 | | DOGE[0], USD[0.00] | Yes | |
| 09895771 | | BRZ[1], SHIB[2], USD[0.30] | Yes | |
| 09895783 | | BTC[.03291003], DOGE[1], ETH[.61485594], LINK[34.37404245], MATIC[113.32072035], SHIB[5], SOL[24.34530167], TRX[2], USD[1532.60], YFI[.0130416] | | |
| 09895788 | | BAT[1], DOGE[1], USD[3010.91] | Yes | |
| 09895791 | | SHIB[1], USD[0.00] | | |
| 09895806 | | TRX[1], USD[0.01] | | |
| 09895809 | | USD[50.77] | Yes | |
| 09895818 | | BTC[.0000969], ETH[.00022613], ETHW[.01719685], SHIB[1], USD[0.00] | | |
| 09895822 | | ETH[.158868], ETHW[.15876215], SHIB[1], USD[0.00] | Yes | |
| 09895827 | | DOGE[1], ETH[.48049559], ETHW[.12166778], SHIB[4], TRX[1], USD[0.00] | | |
| 09895828 | | BRZ[10.42707364], DOGE[16.19215447], GRT[9.69781072], MATIC[2.2966003], SHIB[164795.24802567], SOL[.47741021], TRX[33.01674443], USD[4.74] | Yes | |
| 09895836 | | USD[0.00], USDT[1.4322] | | |
| 09895841 | | ALGO[126.94371408], SHIB[15549252.7944257], USD[7.45] | Yes | |
| 09895845 | | DOGE[1], ETH[.08628327], SHIB[11], USD[0.00], USDT[0.00000001] | Yes | |

West Realm Shires Services Inc.    Amended Schedule 1758 comprising Assets of Customer Claims    22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09895856 | | USD[300.00] | | |
| 09895860 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09895865 | | SHIB[5914609.99868888], USD[0.00] | | |
| 09895866 | | BTC[.11137777], USD[0.04] | Yes | |
| 09895870 | | BTC[.00031581], TRX[.98291459], USD[0.67] | Yes | |
| 09895874 | | ETH[.00698825], ETHW[.00698825], SHIB[1], USD[0.00] | | |
| 09895881 | | USD[1.13] | | |
| 09895893 | | USD[0.09] | Yes | |
| 09895897 | | SHIB[1], TRX[18.52310184], USDT[.03977025] | Yes | |
| 09895913 | | USD[0.00] | | |
| 09895919 | | USD[50.00] | | |
| 09895926 | | BTC[.00378179], ETH[.21581947], ETHW[.04031407], GRT[292.26424844], SHIB[1], SOL[1.89009265], TRX[245.66535817], USD[501.19] | | |
| 09895928 | | SHIB[1737620.46133796], USD[0.00] | | |
| 09895930 | | GBP[0.00], SHIB[5], USD[0.00] | | |
| 09895946 | | BTC[0.00000001] | Yes | |
| 09895983 | | SHIB[1], USD[0.00] | | |
| 09896011 | Contingent, Disputed | LTC[.04803796], USD[0.00], YFI[.00020398] | | |
| 09896023 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09896029 | | BTC[.00032849] | | |
| 09896037 | | LINK[0], SOL[.0033], USD[0.05] | | |
| 09896042 | | AVAX[.5953795], BCH[.00072697], ETHW[.0468542], LTC[.00266667], SHIB[46.77090032], TRX[1], USD[-4.71] | | |
| 09896052 | | TRX[.000001], USD[15.13], USDT[0] | | |
| 09896059 | | BTC[.00087296], SHIB[3771507.55476971], USD[0.00] | Yes | |
| 09896061 | | DOGE[3], SHIB[8], TRX[3], USD[1148.02] | Yes | |
| 09896073 | | ETH[0], ETHW[0.14567476], EUR[0.00], SHIB[4], USDT[0.00000737] | Yes | |
| 09896091 | | ETH[.00628685], ETHW[.00640811], USD[0.00] | | |
| 09896107 | | BTC[.00034008] | | |
| 09896128 | | BRZ[1], SHIB[2], SOL[4.87213474], USD[0.00] | | |
| 09896155 | | DOGE[1047.97391659], MATIC[11.61349058], SHIB[10109957.84738742], TRX[3], USD[0.00] | Yes | |
| 09896176 | | USD[0.00] | | |
| 09896201 | | SHIB[8112318.84057971], USD[0.00] | | |
| 09896220 | | USD[0.00] | | |
| 09896236 | | EUR[6087.40], USD[0.07] | | |
| 09896237 | | BTC[0], ETH[.00029155], USD[0.00] | | |
| 09896248 | | ETH[.00255183], ETHW[.00252447], SUSHI[8.92850689], TRX[1], USD[1.68], USDT[10.09484513] | Yes | |
| 09896254 | | USD[0.00], USDT[0] | | |
| 09896258 | | ETH[.04610501], ETHW[1.29256601], SHIB[2], TRX[1], USD[0.00] | | |
| 09896272 | | USD[0.00] | | |
| 09896274 | | MATIC[1], USD[13322.10], USDT[0] | | |
| 09896275 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 09896303 | | USD[2.00] | | |
| 09896312 | | BTC[.02228105], ETH[.27007564], ETHW[.27007564], USD[0.00] | | |
| 09896316 | | SOL[.09828201], USD[0.00] | | |
| 09896324 | | USD[50.01] | | |
| 09896331 | | BTC[.04895268], ETH[.69852549], MATIC[128.90513458], USD[0.31] | Yes | |
| 09896334 | | USD[5.81] | | |
| 09896339 | | USD[5.08] | Yes | |
| 09896340 | | DOGE[1], USD[0.01], USDT[1] | | |
| 09896343 | | USDT[0] | | |
| 09896344 | | SHIB[3981400.28102481], USD[0.00] | | |
| 09896350 | | TRX[.000198] | Yes | |
| 09896355 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 09896365 | | USD[25.00] | | |
| 09896366 | | DOGE[1], ETHW[.64000863], SHIB[3], TRX[1], USD[75.27] | | |
| 09896370 | | BTC[0.00294364], USD[93.33] | | |
| 09896372 | | USD[0.01] | Yes | |
| 09896397 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09896406 | | BAT[1], BRZ[3], DOGE[5], ETH[.33737], SHIB[8], TRX[1], USD[0.00] | | |

Amended Schedule A/B: nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09896411 | | DAI[9.88845379], DOGE[153.42294629], SHIB[9], TRX[1], USD[3.13], USDT[0] | | |
| 09896417 | | USD[13.95], USDT[0.00007918] | Yes | |
| 09896445 | | BTC[.0266733], USD[6.05] | | |
| 09896455 | | USD[6090.98] | Yes | |
| 09896479 | | BTC[0] | | |
| 09896489 | | TRX[.000002], USD[0.07] | | |
| 09896494 | | BCH[.83192255], BTC[.00529365], SHIB[1], USD[51.40] | Yes | |
| 09896517 | | ETH[.00760556], USD[0.00] | | |
| 09896522 | | ETH[0] | | |
| 09896525 | | SHIB[1], USD[0.00] | | |
| 09896535 | | ETH[.1964345], ETHW[.1964345], USD[0.00] | | |
| 09896559 | | USD[10.00] | | |
| 09896577 | | MATIC[0] | | |
| 09896581 | | ETH[.00630099], ETHW[.00630099], USD[0.00] | | |
| 09896588 | | USD[0.00] | Yes | |
| 09896609 | | BTC[.00835908], USD[0.00], USDT[0] | Yes | |
| 09896615 | | BTC[.00050207], USD[0.00] | | |
| 09896622 | | BCH[.84891996], SHIB[1], USD[0.07] | Yes | |
| 09896626 | | ETH[.00000008], ETHW[.00000008], MATIC[.00088736], USD[9.77] | | |
| 09896629 | | BRZ[1], DOGE[2], ETH[.00000061], ETHW[.06581528], SHIB[4], USD[0.70] | Yes | |
| 09896633 | | USD[0.04] | | |
| 09896642 | | ETH[0], USD[0.00] | | |
| 09896658 | | BTC[0] | | |
| 09896664 | Contingent, Disputed | USD[15.00] | | |
| 09896675 | | DOGE[1], GRT[1], SHIB[1], SOL[.00004764], TRX[1], USD[20.41] | | |
| 09896696 | | DOGE[1], SHIB[2], SOL[10], TRX[1], USD[562.71], USDT[596.94269827] | | |
| 09896699 | | ALGO[228.33173133], BRZ[265.39206249], BTC[.00101188], DAI[1.01043763], DOGE[338.25628016], ETH[.0001], ETHW[8.37692317], LINK[.131546], LTC[.15669153], MATIC[1.00308071], SHIB[12], SOL[.1011194], TRX[1], USD[137.32] | Yes | |
| 09896704 | | USD[5.00] | | |
| 09896713 | | BTC[.00141451], DOGE[5], ETHW[.02257804], SHIB[14], TRX[2], USD[0.00] | | |
| 09896734 | | USD[0.01] | Yes | |
| 09896742 | | SHIB[1609010.45856798], TRX[1], USD[0.00] | | |
| 09896748 | | USD[8.68] | | |
| 09896751 | | DOGE[1], USD[0.00] | Yes | |
| 09896753 | | USD[11500.66] | Yes | |
| 09896756 | | USD[1.00] | | |
| 09896770 | | BTC[.00000167], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09896772 | | DOGE[1], MATIC[36.22530611], SHIB[2], USD[0.00] | | |
| 09896780 | | NFT (485380214294579814/FTX x CAL: The Decision #4)[1] | | |
| 09896783 | | NFT (322595531438421357/FTX x CAL: The Decision #5)[1], USD[5.05] | Yes | |
| 09896808 | | USD[0.23] | | |
| 09896816 | | ALGO[46.93523657], USD[0.00] | | |
| 09896822 | | USD[1.31] | | |
| 09896835 | | SHIB[1957141.26371645], USD[0.00], USDT[0] | | |
| 09896842 | | NFT (478636962226683870/FTX x CAL: The Decision #6)[1] | | |
| 09896843 | | NFT (384433381213714728/FTX x CAL: The Decision #7)[1] | | |
| 09896858 | | USD[100.00] | | |
| 09896860 | | BAT[1], BRZ[1], DOGE[1], SHIB[4], TRX[3], USD[282.71] | | |
| 09896864 | | BTC[.00076045], SHIB[5], USD[0.00] | Yes | |
| 09896873 | | NFT (474112412592354447/FTX x CAL: The Decision #11)[1] | | |
| 09896877 | | SOL[1.61021713], TRX[1], USD[50.76] | Yes | |
| 09896888 | | BTC[.0006993], DOGE[16.27320122], LINK[1.0989], MATIC[4.36256434], SOL[.50949], SUSHI[4.495], USD[0.57] | | |
| 09896891 | | BTC[.00098046], SHIB[1], USD[0.00] | | |
| 09896896 | | LTC[4.41444189], USD[0.00] | Yes | |
| 09896907 | | BTC[.00025187], SHIB[1], USD[0.00] | Yes | |
| 09896912 | | BTC[0] | | |
| 09896929 | | DOGE[1], ETH[0.00000390], SHIB[5], USD[0.00] | Yes | |
| 09896935 | | SHIB[6], TRX[1], USD[0.01], USDT[0] | Yes | |
| 09896941 | | NFT (299431981889668994/FTX x CAL: The Decision #13)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09896944 | | USD[0.00] | Yes | |
| 09896945 | | BTC[.00004928], ETH[.00033205], ETHW[.00033205], USD[0.01] | | |
| 09896958 | | USD[20.89] | | |
| 09896966 | | NFT (486554130879248575/FTX x CAL: The Decision #14)[1] | Yes | |
| 09896969 | | BCH[.42556926], DOGE[807.17677494], SHIB[1], USD[0.00] | Yes | |
| 09896981 | | NFT (452354827256805980/FTX x CAL: The Decision #15)[1] | | |
| 09896983 | | NFT (316124860677470318/FTX x CAL: The Decision #16)[1], USD[10581.90] | Yes | |
| 09896984 | | NFT (405279117420570448/FTX x CAL: The Decision #17)[1] | | |
| 09896989 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 09897004 | | NFT (331330649910790110/FTX x CAL: The Decision #18)[1] | | |
| 09897007 | | NFT (378054154539355976/FTX x CAL: The Decision #19)[1] | | |
| 09897009 | | NFT (498176394876337332/FTX x CAL: The Decision #20)[1] | | |
| 09897012 | | NFT (484287199200607668/FTX x CAL: The Decision #21)[1], SHIB[1], SOL[1.50200572], USD[0.00] | | |
| 09897015 | | NFT (575592696030433153/FTX x CAL: The Decision #23)[1] | | |
| 09897017 | | NFT (505574447546197916/FTX x CAL: The Decision #24)[1] | | |
| 09897028 | | NFT (339571185258076113/FTX x CAL: The Decision #25)[1] | | |
| 09897033 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.06] | | |
| 09897038 | | ETH[.00591005], ETHW[.00584165], SHIB[1], USD[0.22] | Yes | |
| 09897041 | | USD[1.35] | | |
| 09897047 | | USD[1000.00] | | |
| 09897049 | | NFT (390448544423600401/FTX x CAL: The Decision #26)[1] | | |
| 09897064 | | NFT (402314253484515947/FTX x CAL: The Decision #27)[1] | | |
| 09897069 | | TRX[1], USD[0.00] | | |
| 09897071 | | USD[500.00] | | |
| 09897072 | | SOL[.30386663], USD[0.00] | | |
| 09897074 | | DOGE[1], USD[0.00] | | |
| 09897080 | | USD[250.00] | | |
| 09897083 | | NFT (453860220428002217/FTX x CAL: The Decision #28)[1], USD[250.18] | Yes | |
| 09897101 | | NFT (395162587061443753/FTX x CAL: The Decision #29)[1] | | |
| 09897107 | | USD[0.00] | | |
| 09897110 | | USD[0.01], USDT[0] | | |
| 09897118 | | NFT (384520018658703067/FTX x CAL: The Decision #30)[1] | | |
| 09897132 | | DOGE[814], SHIB[96000], USD[42.92] | | |
| 09897136 | | NFT (300487466116745035/FTX x CAL: The Decision #31)[1] | | |
| 09897138 | | USD[40.61] | Yes | |
| 09897142 | | BTC[.00021785], USD[0.00] | | |
| 09897144 | | ETH[.00141922], ETHW[.00141922], USD[0.00] | | |
| 09897145 | | USD[4.77] | | |
| 09897152 | | SHIB[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09897153 | | SHIB[1], USD[0.45] | | |
| 09897154 | | NFT (534226140294953126/FTX x CAL: The Decision #32)[1] | | |
| 09897155 | | NFT (389214539214825260/FTX x CAL: The Decision #33)[1] | | |
| 09897160 | | SHIB[529334.75902146], USD[0.00] | Yes | |
| 09897169 | | NFT (534879449450784940/FTX x CAL: The Decision #34)[1] | | |
| 09897170 | | ETHW[.03002319], NEAR[.0000272] | Yes | |
| 09897177 | | NFT (407534350446735172/FTX x CAL: The Decision #35)[1] | | |
| 09897178 | | NFT (363799259894177951/FTX x CAL: The Decision #36)[1] | | |
| 09897182 | | ETH[0], ETHW[0], MATIC[0], NEAR[0], USD[569.71] | Yes | |
| 09897185 | | BTC[.00352007], ETH[.0058377], ETHW[.0057918] | Yes | |
| 09897190 | | USD[0.00] | | |
| 09897198 | | NFT (388640205661593112/FTX x CAL: The Decision #37)[1] | | |
| 09897199 | | NFT (362812109268475728/FTX x CAL: The Decision #38)[1] | | |
| 09897200 | Contingent, Disputed | USD[150.00] | | |
| 09897203 | | USD[19.74] | Yes | |
| 09897211 | | NFT (291985480067636102/FTX x CAL: The Decision #39)[1] | | |
| 09897214 | | KSHIB[392.89979018], USD[0.00] | Yes | |
| 09897217 | | USD[5.00] | | |
| 09897221 | | NFT (565650152731068821/FTX x CAL: The Decision #40)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09897225 | | ETH[.00956932], ETHW[.00956932], USD[0.00] | | |
| 09897234 | | USD[0.03] | Yes | |
| 09897235 | | NFT (348086445157024554/FTX x CAL: The Decision #41)[1] | | |
| 09897246 | | USD[0.00] | | |
| 09897252 | | AVAX[.00122565], BRZ[3], LINK[189.02081594], SHIB[6], SOL[98.17140415], USD[0.00] | Yes | |
| 09897256 | | TRX[.011163], USD[4.16], USDT[0.00000001] | | |
| 09897265 | Contingent, Unliquidated | BRZ[1], DOGE[2], MATIC[827.71507646], SHIB[6], USD[5.30] | Yes | |
| 09897268 | | BTC[.0000003], USD[0.00] | | |
| 09897271 | | ALGO[88.6599388], KSHIB[880.97047707], SHIB[4343], USD[0.00] | Yes | |
| 09897272 | | ETH[.01242559], ETHW[.01242559], USD[5.00] | | |
| 09897279 | | USD[5.00] | | |
| 09897283 | | SHIB[35662966.61748] | | |
| 09897286 | | MATIC[2.26670367], USD[0.00] | Yes | |
| 09897287 | | ETH[.03178203], ETHW[.03178203], USD[0.00] | | |
| 09897290 | Contingent, Unliquidated | BTC[.68958962], USD[0.00], USDT[0.00007301] | | |
| 09897294 | | BTC[.00264438], DOGE[762.65804033], SHIB[2], USD[0.00] | Yes | |
| 09897301 | | ALGO[15.84972565], CAD[6.68], CUSDT[223.36707863], DAI[5.01058247], DOGE[189.81440565], MATIC[7.42892919], NEAR[4.46195785], SHIB[1210396.66519267], TRX[77.27629489], USD[0.00], USDT[5.01008147] | Yes | |
| 09897302 | | DOGE[4], ETH[.10131292], SHIB[11], TRX[5.00418339], USD[0.00], USDT[0] | Yes | |
| 09897303 | | BTC[.01792748], DOGE[1], ETH[.03676103], SHIB[4], TRX[1], USD[0.00] | | |
| 09897305 | | ETH[0], ETHW[0.05619357], GRT[0], SOL[0], USD[0.00] | | |
| 09897318 | | TRX[.000001], USDT[0.00000970] | | |
| 09897321 | | USDT[0] | | |
| 09897329 | | USD[173.91] | | |
| 09897333 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09897375 | | BTC[.00000001] | | |
| 09897376 | | SHIB[5575030.16182728], USD[0.00] | Yes | |
| 09897378 | | ETHW[.05773737], SHIB[13], TRX[2], USD[0.00] | Yes | |
| 09897391 | | ALGO[0], AVAX[0], ETH[0], SHIB[9], SOL[0], USD[0.00], YFI[0] | Yes | |
| 09897408 | | ETH[.00078009], SHIB[1], USD[8994.45] | Yes | |
| 09897416 | | BTC[.01260686], DOGE[1], ETH[.17057761], ETHW[.11157098], SHIB[2], USD[0.00] | | |
| 09897426 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09897428 | | USD[5.10] | | |
| 09897431 | | ETH[0], ETHW[0] | | |
| 09897433 | | ALGO[3.02941301], BCH[.49563454], BRZ[51.56468543], BTC[.11148912], DOGE[668.32984111], ETH[.18762004], ETHW[5.95655858], GRT[1], LINK[.90297568], MATIC[.57946959], MKR[.10743577], NEAR[1.39509283], PAXG[.00492127], SHIB[392505.04867307], SOL[.96438078], TRX[192.33557716], USD[71.60], WBTC[.01144386], YFI[.00307045] | Yes | |
| 09897434 | | BRZ[1], DOGE[2], KSHIB[0], SHIB[358.56648884], TRX[1], USD[0.01] | Yes | |
| 09897449 | | USD[209.39] | | |
| 09897451 | | USD[6070.37] | Yes | |
| 09897459 | | USD[25.67] | | |
| 09897467 | | USD[0.01], USDT[0] | | |
| 09897483 | | BRZ[1], BTC[.05792036], DOGE[1], ETH[.28307782], SHIB[1], TRX[2], USD[0.20] | Yes | |
| 09897493 | | BTC[.25827694], DOGE[1], USD[0.00] | Yes | |
| 09897501 | | SHIB[5162.38652482], USD[0.00], USDT[0] | | |
| 09897520 | | USD[0.38], USDT[0.20000001] | | |
| 09897534 | | AVAX[11.69290026], BRZ[1], DOGE[1], ETH[.20166875], SHIB[1], SOL[9.57081397], USD[0.00] | Yes | |
| 09897538 | | BTC[0] | | |
| 09897539 | | BRZ[1], DOGE[2], ETH[.42754109], GRT[1], TRX[1], USD[3495.84] | Yes | |
| 09897543 | | AVAX[1.01122218], LTC[2.29034122], SHIB[5], SOL[2.02244461], TRX[.000015], USD[0.87] | Yes | |
| 09897550 | | SHIB[4], USD[0.01] | | |
| 09897559 | | BAT[2], BRZ[3], DOGE[1.02352956], GRT[1], SHIB[9], TRX[4], USD[0.00], USDT[0.00125047] | Yes | |
| 09897566 | | ETH[0.00002731], SHIB[0], SOL[0], USD[1.34], USDT[0] | | |
| 09897568 | | USD[100.00] | | |
| 09897572 | | USD[0.00], USDT[0] | Yes | |
| 09897585 | | AUD[62.06], BTC[.00025162], GBP[17.57], SHIB[3], USD[0.00] | Yes | |
| 09897592 | | USD[0.00] | | |
| 09897607 | | USD[300.00] | | |
| 09897608 | | ALGO[0], SOL[0], USD[0.00] | Yes | |
| 09897614 | | SHIB[1], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09897616 | | SHIB[850043.7969062], USD[0.01] | | |
| 09897621 | | SHIB[3984064.74501992], USD[0.01] | | |
| 09897628 | | USD[0.00] | | |
| 09897638 | | BTC[.00003855], USD[0.00] | Yes | |
| 09897666 | | SHIB[1], USD[0.00] | | |
| 09897680 | | NFT (437563229640681000/SALT New York 2022 #2)[1] | | |
| 09897694 | | KSHIB[227.77746142], SHIB[151975.68389057], SUSHI[3.76408622], USD[0.00] | | |
| 09897697 | | BTC[.00000003], ETH[0], SHIB[8], USD[0.12] | Yes | |
| 09897718 | | BTC[.0082917], ETH[.112887], USD[1.49] | | |
| 09897729 | | USD[5.00] | | |
| 09897734 | | DOGE[1], USD[0.00] | | |
| 09897746 | | USD[3610.67] | | |
| 09897767 | | USD[135.52] | Yes | |
| 09897774 | | ETH[.00647498], ETHW[.0063929], USD[10.14] | Yes | |
| 09897785 | | USD[0.01] | | |
| 09897791 | | USD[50.01] | | |
| 09897792 | | AVAX[.52972076], BTC[.00537902], DOGE[1], ETH[.04179802], ETHW[.02615555], MATIC[21.42286322], SHIB[6], TRX[160.38290034], USD[0.00] | Yes | |
| 09897794 | | BTC[.0000641] | | |
| 09897798 | | USD[0.01] | Yes | |
| 09897826 | | USD[10.15] | Yes | |
| 09897861 | | BTC[.00025034], USD[5.00], YFI[.00051326] | | |
| 09897871 | | DOGE[0], USD[0.01] | Yes | |
| 09897904 | | DOGE[.40887144], SHIB[17], TRX[1.011199], USD[0.00], USDT[0.32288784] | | |
| 09897942 | | BTC[0], DOGE[0.35898440], GRT[.76953799], KSHIB[0], NEAR[0], USD[2.92], USDT[0.00003549] | Yes | |
| 09897949 | | USD[0.00] | | |
| 09897960 | | BTC[.00000001], SHIB[8], USD[0.00] | Yes | |
| 09897968 | | USD[0.03] | | |
| 09897975 | | USD[90.00] | | |
| 09898021 | | ETHW[.12980869], USD[1302.91] | | |
| 09898025 | | USD[8.98] | | |
| 09898031 | | ETHW[.31457807], USD[0.00] | | |
| 09898039 | | BTC[.0000125], ETH[0.00002500], ETHW[.000025] | | |
| 09898044 | | ALGO[0], DOGE[3372.79833979], ETHW[0], SHIB[2], USD[0.00] | Yes | |
| 09898057 | | NFT (406222150791888075/ApexDucks Halloween #2902)[1], NFT (520565184329742606/Ape MAN#95)[1], USD[0.00] | | |
| 09898067 | | USD[0.04] | | |
| 09898068 | | BTC[0.00000001] | | |
| 09898077 | | ETH[.4162] | | |
| 09898121 | | BTC[.04585391], DOGE[699.25624972], ETH[.36252696], LTC[.39430464], SHIB[6], SOL[21.60386204], TRX[1], USD[6213.91] | Yes | |
| 09898128 | | ETHW[.01727861], USD[102.15] | | |
| 09898145 | | TRX[.001936], USDT[0] | | |
| 09898159 | | USD[0.00] | | |
| 09898161 | | USDT[0] | | |
| 09898170 | | USD[100.00] | | |
| 09898175 | | MATIC[11.26216997], SHIB[775195.79844961], SOL[.89682266], USD[0.00], USDT[4.97452248] | | |
| 09898196 | | USD[1520.76] | | |
| 09898199 | | USD[0.00] | | |
| 09898209 | | BTC[.00000001], ETH[0.00099211], USD[2.02], USDT[0.00098700] | | |
| 09898215 | | ETH[0] | | |
| 09898229 | | BTC[.00000001], DOGE[1], USD[988.52] | | |
| 09898232 | | SHIB[85314600], USD[1.79] | | |
| 09898234 | | BTC[.00125943], SHIB[1], USD[0.00] | | |
| 09898239 | | DOGE[3167], USD[96.63] | | |
| 09898261 | | AAVE[5.6306229], MATIC[29.67978477], SHIB[3], SOL[16.00558405], TRX[2], USD[0.00] | Yes | |
| 09898272 | | TRX[.011145], USDT[0] | | |
| 09898274 | | USD[0.06] | | |
| 09898286 | | USD[209.19] | Yes | |
| 09898293 | | BRZ[1], SHIB[15089072.97881993], USD[0.00] | Yes | |
| 09898318 | | DOGE[13093.2808349], SHIB[5], TRX[2], UNI[1], USD[643.82], USDT[577.78985822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09898330 | | MKR[.26639909], SHIB[1], USD[0.01] | | |
| 09898333 | | SHIB[41300000], USD[1500.94] | | |
| 09898335 | | DOGE[0] | | |
| 09898339 | | ETH[.00238709], ETHW[.00238709] | | |
| 09898364 | | USD[1000.00] | | |
| 09898368 | | SHIB[1597764.32288801], USD[0.00] | | |
| 09898369 | | SHIB[25165894.25762178], TRX[1], USD[0.48] | | |
| 09898378 | | DOGE[1], USD[0.00] | | |
| 09898382 | | BTC[.01871951], SHIB[4916150.8210675] | Yes | |
| 09898383 | | ETH[.00000006], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09898391 | | SOL[.40867113] | Yes | |
| 09898420 | | BTC[0], DAI[0], ETH[0] | | |
| 09898426 | | SHIB[5162132.84022361], USD[0.00] | Yes | |
| 09898429 | | SHIB[22736591.26839715], USD[0.00] | | |
| 09898447 | | USD[2002.98] | Yes | |
| 09898469 | | USD[0.19] | Yes | |
| 09898473 | | BTC[.00050077], SOL[.1550956], USD[0.00] | | |
| 09898483 | | AAVE[.00000475], USD[0.00] | Yes | |
| 09898511 | | BTC[.0481], ETH[1.17510783], SOL[21.37842608], UNI[81.2], USD[1.42] | | |
| 09898516 | Contingent, Disputed | TRX[.011348], USD[5142.14], USDT[60.93] | | |
| 09898532 | | DOGE[2], ETH[2.34401585], GRT[43016.86353769], MATIC[2061.65268013], SHIB[1], USD[1041.69] | Yes | |
| 09898564 | | SHIB[1], USD[0.01] | Yes | |
| 09898567 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09898571 | | USD[0.01] | | |
| 09898583 | | ETHW[.00312632], USD[0.00] | | |
| 09898588 | | BTC[.01175953], USD[4900.00] | | |
| 09898603 | | USD[0.00] | | |
| 09898614 | | BCH[1.68632562], DOGE[1], LINK[.00007672], SHIB[1], USD[0.19] | Yes | |
| 09898627 | | TRX[.011147], USD[0.00], USDT[0] | | |
| 09898629 | | BTC[.00049779], SHIB[1], USD[0.00] | | |
| 09898638 | | NEAR[1.16275787], SUSHI[1.7244151], USD[0.00], USDT[2.98471349] | | |
| 09898642 | | SHIB[1], USD[0.00] | | |
| 09898673 | | USD[0.00] | | |
| 09898678 | | NEAR[.00000001] | | |
| 09898679 | | ETH[104.44178033], ETHW[128.73147375], USD[55.00], USDT[7180.00006993] | | |
| 09898687 | | BTC[.000001], ETH[.00057], ETHW[.00057], USDT[0] | | |
| 09898706 | | BTC[.03252234], DOGE[2], ETH[.38497351], ETHW[.38481182], GRT[1], SHIB[23583717.65457432], USD[49.85], WBTC[.01620273] | Yes | |
| 09898713 | | SHIB[2704792.34466769], USD[5.01] | | |
| 09898718 | | DOGE[1], SHIB[4], USD[33.08] | Yes | |
| 09898723 | | BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09898741 | | ETHW[.01574459], USD[461.44] | Yes | |
| 09898746 | | MATIC[5.93126303], SUSHI[3.64542732], USD[0.01] | Yes | |
| 09898747 | | USD[0.08] | | |
| 09898752 | | BTC[.00076887], LINK[1.97405019], SHIB[6], USD[0.00] | Yes | |
| 09898754 | | SHIB[3078277.1653474], USD[0.00] | | |
| 09898755 | | BTC[.00000412], ETH[0], ETHW[0.27445937], LTC[.00000673], USD[0.05] | | |
| 09898765 | | ALGO[22.35766745], BTC[.00128388], EUR[14.00], SHIB[904568.06874717], TRX[283.58706761], USD[30.99] | | |
| 09898797 | | ALGO[0.00640428], BRZ[1], BTC[0], DAI[320.32781626], DOGE[3045.18879518], ETH[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09898803 | | BRZ[0], DOGE[0], GRT[0], TRX[1], USD[25.34] | Yes | |
| 09898813 | | TRX[.011173], USD[14.44], USDT[0] | | |
| 09898815 | | USD[13.22], USDT[13.56193619] | | |
| 09898816 | | USD[25.63] | Yes | |
| 09898817 | | DOGE[1], ETHW[.06294015], USD[10.00] | | |
| 09898822 | | USD[101.47] | Yes | |
| 09898828 | | BAT[2], BRZ[2], DAI[.00000254], DOGE[1], GRT[1], USD[0.01], USDT[2.02455125] | Yes | |
| 09898833 | | BCH[0], BRZ[0], ETH[0.20505797], ETHW[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 09898837 | | ETH[.633], ETHW[.633], USD[1000.14] | | |
| 09898844 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09898860 | | BTC[.00001358], ETH[.00283711], ETHW[1.51611614], USD[31.30] | Yes | |
| 09898864 | | BTC[.00000002], DOGE[1], ETH[.00000027], ETHW[.02972218], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 09898871 | | BRZ[2], DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09898881 | | USD[50.00] | | |
| 09898887 | | BCH[.00524643], LINK[.00390087], USD[29.18] | Yes | |
| 09898893 | | BTC[.00015315], ETH[.00303215], USD[3.01] | Yes | |
| 09898906 | | ETH[1.133], ETHW[.727], USD[307.54] | | |
| 09898925 | | ETHW[.06317207], USD[0.00] | | |
| 09898927 | | AVAX[5.370204], BTC[.01540186], ETH[.31648252], ETHW[.31630912], SOL[3.2119899], USD[0.43] | Yes | |
| 09898929 | | USDT[0] | | |
| 09898937 | | USD[100.00] | | |
| 09898958 | | USD[500.00] | | |
| 09898965 | | USD[0.00], USDT[1] | | |
| 09898968 | | BAT[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09898973 | | SOL[.008], USD[2.01] | | |
| 09898977 | | BRZ[1], ETHW[.00099231], SHIB[3], TRX[.09019302], USD[0.00] | Yes | |
| 09898981 | | BTC[0], USD[0.00] | | |
| 09898983 | | BTC[0] | | |
| 09899014 | | BTC[.005], USD[0.47] | | |
| 09899021 | | BAT[113.74305787], DOGE[1.06681822], MATIC[1.04866231], USD[0.00] | Yes | |
| 09899032 | | BTC[.00049929], USD[0.00] | Yes | |
| 09899040 | | ETH[.00041096], ETHW[.00041096], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09899046 | | BTC[0], SOL[.11011068], USD[0.00] | | |
| 09899063 | Contingent, Disputed | USD[0.00] | | |
| 09899069 | | USD[0.00] | | |
| 09899074 | | USD[0.00] | | |
| 09899077 | | BAT[1], BTC[0], DOGE[2], ETH[0], SHIB[8], TRX[5], USD[0.00] | Yes | |
| 09899083 | | BTC[0], USD[0.01] | | |
| 09899102 | | BTC[.00099957], USD[0.00] | | |
| 09899106 | | SHIB[1016404.26739244], USD[0.00] | Yes | |
| 09899121 | | BTC[0.00224851], ETH[0.00623210], ETHW[.00000372], MATIC[30.00022196], SOL[1.10620163], SUSHI[10.00004526], USD[0.00] | | |
| 09899122 | | SHIB[1], USD[3.37] | Yes | |
| 09899143 | | USD[0.00] | | |
| 09899152 | | BRZ[1], BTC[.02429617], ETH[.31349867], MKR[.54175559], SHIB[1], TRX[2], USD[10.15], YFI[.06038284] | Yes | |
| 09899161 | | AVAX[24.93311685], DOGE[1], LINK[129.35681582], SHIB[1], TRX[1], UNI[161.55897297], USD[0.01] | Yes | |
| 09899171 | | USD[0.01] | Yes | |
| 09899180 | | DOGE[1], SHIB[1], TRX[1], USD[3161.96] | | |
| 09899182 | | ETH[0.00018909], TRX[0], USD[6.55] | Yes | |
| 09899186 | | USDT[0] | | |
| 09899197 | | MATIC[11.76728819], USD[0.01] | Yes | |
| 09899218 | | ETH[.001998], ETHW[.001998], USD[0.31] | | |
| 09899219 | | SHIB[1], USD[0.01] | | |
| 09899226 | | DOGE[1], TRX[.011162], USD[0.01], USDT[399.01000000] | | |
| 09899240 | | BTC[.0165834], DOGE[4], ETH[1.998], ETHW[1.18657336], SHIB[9], TRX[1], USD[2701.00] | | |
| 09899254 | | SHIB[1], USD[50.77], USDT[0] | | |
| 09899255 | | ALGO[0], BTC[0], ETH[0], SHIB[6], TRX[1], USD[0.00] | | |
| 09899271 | | SOL[.009], USD[0.01] | | |
| 09899278 | | BTC[.00004285], SHIB[8], USD[0.00], USDT[0] | Yes | |
| 09899281 | | USD[0.00] | Yes | |
| 09899299 | | USD[1.91] | Yes | |
| 09899313 | | SHIB[2], USD[1.00] | | |
| 09899316 | | DOGE[2], ETH[3.8689633], ETHW[3.83500139], USD[0.00] | | |
| 09899318 | | GBP[0.00], TRX[.00000094], USD[0.00] | Yes | |
| 09899330 | | BRZ[1], ETH[.0000064], ETHW[.0000064], SHIB[1], USD[0.00] | Yes | |
| 09899337 | | BTC[0] | | |
| 09899341 | | SHIB[2], USD[0.00] | Yes | |
| 09899385 | | SHIB[1], SUSHI[27.09694102], USD[0.00], USDT[0] | Yes | |
| 09899401 | | DOGE[2], ETH[.00000015], ETHW[.01583542], TRX[1], USD[11.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09899406 | | USD[0.00] | Yes | |
| 09899412 | | DOGE[2], SHIB[4], SOL[3.35725052], USD[0.00] | Yes | |
| 09899414 | | BRZ[1], DOGE[3], ETH[.07360514], ETHW[.00061806], SHIB[4], SOL[0.00000803], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09899416 | | SHIB[2], USD[0.00] | | |
| 09899425 | | USD[100.00] | | |
| 09899441 | | USD[1.74] | | |
| 09899444 | | DOGE[2], ETH[.00000463], SHIB[3], TRX[1], USD[0.01], USDT[1.01170264] | Yes | |
| 09899446 | | ETH[.00047389] | Yes | |
| 09899455 | | BTC[.00016454] | | |
| 09899459 | | USD[0.13], USDT[.00491659] | | |
| 09899472 | | SHIB[1], USD[0.01] | Yes | |
| 09899474 | | SHIB[299715], USD[0.87] | | |
| 09899495 | | ETH[.001], ETHW[.00000001] | | |
| 09899503 | | BTC[.00000001] | | |
| 09899508 | | BTC[0], ETH[0.00006500], ETHW[0.00586500], SUSHI[4.99], USD[0.00] | | |
| 09899518 | | SHIB[7941243.32310489], TRX[2], USD[0.00] | | |
| 09899535 | | BAT[1], BRZ[7.01337344], BTC[.17401122], GRT[1], SHIB[288], TRX[12], USD[0.03], USDT[1.00415475] | | |
| 09899557 | | BTC[.01516916], SOL[1.96642213] | Yes | |
| 09899584 | | TRX[.00005], USDT[4] | | |
| 09899603 | | ALGO[.35695282] | Yes | |
| 09899629 | | BTC[.00000009], ETH[0.00000889], ETHW[0.00000889], USD[0.00] | | |
| 09899638 | | DOGE[0.00000001], USD[0.00] | | |
| 09899641 | | USD[120.00] | | |
| 09899666 | | ALGO[8] | | |
| 09899714 | | BRZ[260.81651118], BTC[.00509376], SHIB[1], USD[0.00] | Yes | |
| 09899720 | | SHIB[3], USD[0.00] | | |
| 09899738 | | ETH[.02550673], USD[0.00], USDT[0] | | |
| 09899743 | | USDT[0] | | |
| 09899745 | | SHIB[5987678.49241451], USD[0.00] | Yes | |
| 09899751 | | SOL[12.5444779], TRX[1], USD[0.00] | Yes | |
| 09899763 | | DOGE[2481.49918026], SHIB[15122691.27504651], USD[78.02] | Yes | |
| 09899766 | | SHIB[2], USD[0.01], USDT[0] | | |
| 09899768 | | BAT[1], BRZ[1], BTC[.02068601], ETH[.63709874], ETHW[.0784522], SHIB[8], USD[-250.00] | Yes | |
| 09899777 | | BTC[.00104454], USD[0.00], USDT[5.37347573] | Yes | |
| 09899778 | | BTC[.00495319], ETH[.07355289], ETHW[.07263904], SHIB[4], TRX[1], USD[10.17] | Yes | |
| 09899784 | | USD[500.00] | | |
| 09899786 | | SHIB[2], SOL[7.74029041], USD[37.05] | Yes | |
| 09899821 | | ETHW[.04496543], SHIB[2], USD[0.00] | | |
| 09899822 | | USD[0.01] | Yes | |
| 09899823 | | BRZ[2], DOGE[3], ETHW[.05586782], SHIB[33], USD[91.06] | | |
| 09899826 | | BTC[0], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 09899831 | | BTC[0] | | |
| 09899847 | | BTC[.00539976], DOGE[1], USD[0.03] | Yes | |
| 09899848 | | BCH[.00751604], BTC[.00024709], ETH[.00011618], ETHW[.0361847], USD[0.00] | Yes | |
| 09899854 | | USDT[0.00450800] | | |
| 09899863 | | BTC[.00000111], ETH[.00001097], ETHW[.01296937], SOL[.00603367], USD[0.01] | Yes | |
| 09899874 | | ETH[.00042271], ETHW[.00042271], USD[0.00] | | |
| 09899880 | | TRX[.010094] | | |
| 09899894 | | SHIB[1], USD[0.00] | | |
| 09899901 | | GRT[10311.67596776], SHIB[1], USD[0.00] | Yes | |
| 09899911 | | ETH[.06191071], ETHW[.06191071], USD[0.00] | | |
| 09899913 | | USD[10.15] | Yes | |
| 09899916 | | AVAX[58.16400741], DOGE[1], USD[0.00] | | |
| 09899924 | | ALGO[95.883617], ETH[.23759989], ETHW[.23759989], SOL[1.94999214] | | |
| 09899945 | | BTC[0] | | |
| 09899954 | | ETHW[.04658626], SHIB[4], USD[53.14] | Yes | |
| 09899957 | | MATIC[103.4] | | |
| 09899958 | | ETH[.00000001], SHIB[416998.06201722], USD[7.38], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09899968 | | SHIB[1], USD[0.00] | Yes | |
| 09899976 | | USD[9.96] | Yes | |
| 09899979 | | ETH[.54667785], ETHW[.449449], USD[191.30] | | |
| 09899993 | | BTC[.00048691], SHIB[1], USD[0.00] | Yes | |
| 09899997 | | USD[1250.00] | | |
| 09900001 | | USD[0.90], USDT[0.43624348] | | |
| 09900006 | | USD[2.01] | | |
| 09900008 | | BTC[0.12548413], ETH[3.122], ETHW[.001], SOL[2], USD[1524.08] | | |
| 09900013 | | USD[4.00] | | |
| 09900027 | | USD[0.00] | | |
| 09900033 | | USD[100.00] | | |
| 09900040 | | USD[50.72] | Yes | |
| 09900042 | | DOGE[170.66266099], ETH[.04106312], ETHW[.01572919], SHIB[2], USD[0.03] | Yes | |
| 09900045 | | SHIB[1], USD[0.00] | | |
| 09900050 | | BTC[.00000001], USD[0.00] | Yes | |
| 09900073 | | USD[78.70] | | |
| 09900077 | | BTC[.01228406], SHIB[2], USD[0.00] | Yes | |
| 09900079 | | BTC[0.00009184], LTC[.0033], TRX[.000206], USD[2.07], USDT[0.00399602] | | |
| 09900083 | | USD[0.74] | | |
| 09900086 | | ETH[.0003616], USD[0.01] | | |
| 09900089 | | USD[0.01] | | |
| 09900108 | | USD[40.59] | Yes | |
| 09900113 | | USD[0.00] | | |
| 09900115 | | ETH[.00000119], USD[0.00] | Yes | |
| 09900136 | | AVAX[25.0245286], ETH[.59501893], ETHW[.29614918], SOL[24.74482477], USD[200.07] | | |
| 09900142 | | BTC[.0453831], ETH[.064], SOL[19.14264704], USD[0.00], USDT[1.00000001] | | |
| 09900149 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09900154 | | USD[1212.24], USDT[0] | | |
| 09900159 | | BAT[1], BRZ[2], DOGE[1], ETH[.00311052], SHIB[2], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 09900173 | | ETHW[2.26273183], USD[50.05] | | |
| 09900196 | | BTC[.00100715], DOGE[1], ETH[.00621847], ETHW[.00621847], LTC[.08250511], SHIB[2], USD[0.00] | | |
| 09900207 | | BAT[1], SHIB[1], USD[0.00] | | |
| 09900209 | | BTC[.00120191], DOGE[485.83187923], SHIB[1642038.12479474], TRX[78.34193705], USD[0.00] | | |
| 09900219 | | BTC[.00002063], USD[621.39] | | |
| 09900222 | | BTC[0], USD[0.00] | Yes | |
| 09900236 | | SOL[70.37955], USD[0.00] | | |
| 09900242 | | USD[4000.00] | | |
| 09900246 | | ETH[.02040977], ETHW[.02015552], SHIB[1683485.89260463] | Yes | |
| 09900247 | | BRZ[1], DOGE[1], SHIB[20], USD[0.00] | | |
| 09900249 | | BTC[0], DOGE[4.60798336], USD[0.03], USDT[0.00276252] | | |
| 09900255 | | BTC[.00037045] | Yes | |
| 09900256 | | BTC[.00015602], DOGE[1], SHIB[955414.01273885], USD[0.00] | | |
| 09900261 | | BTC[.000001], ETH[.00621944], ETHW[.00621944], SUSHI[29.46295], USD[55.08] | | |
| 09900262 | | BTC[.22782965], ETH[.19600414], ETHW[8.19892311] | Yes | |
| 09900273 | | USD[101.47] | Yes | |
| 09900285 | | USD[0.00] | | |
| 09900293 | | USD[1200.00] | | |
| 09900294 | | ETH[.00000378], USD[9.46] | | |
| 09900297 | | BTC[.00020256] | | |
| 09900315 | | SHIB[1000241.80232255] | | |
| 09900317 | | BTC[.00172311], SHIB[2], USD[0.00] | | |
| 09900322 | | MATIC[572.90853746], TRX[1], USD[0.00] | Yes | |
| 09900330 | | SHIB[13527701], USD[0.69] | | |
| 09900335 | | ETHW[.05], USD[0.00] | | |
| 09900341 | | ETH[0.11060983], ETHW[0.11060983], TRX[.000035] | | |
| 09900344 | | BTC[.00049966], USD[0.00] | | |
| 09900354 | | BRZ[1], BTC[.03917173], TRX[1], USD[0.00] | | |
| 09900360 | | SHIB[1], USD[0.00], USDT[48.73657828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09900375 | | SHIB[1], UNI[15.23092128], USD[5.00] | | |
| 09900389 | | BRZ[1], DOGE[.49748313], GRT[.52498438], KSHIB[.85608966], SHIB[16], TRX[.00004361], USD[471.16] | | |
| 09900403 | | BTC[.0361587], DOGE[2], ETH[.28670192], ETHW[.08612746], SHIB[5], TRX[2], USD[2.61] | Yes | |
| 09900419 | | ETH[.02486265], ETHW[.02455191], SHIB[3126440.25909047], TRX[1], USD[0.01] | Yes | |
| 09900424 | | AVAX[1.05059321], BRZ[104.12653204], CUSDT[515.33525695], DOGE[1], KSHIB[550.06207712], NEAR[25.33704342], SHIB[199820.83793738], SUSHI[25.02703864], USD[0.00] | | |
| 09900451 | | SHIB[5], USD[0] | Yes | |
| 09900469 | | USD[201.74] | | |
| 09900482 | | BRZ[1], TRX[3153.22779374], USD[0.01] | | |
| 09900485 | | BTC[.00309705], DOGE[178.98918256], ETH[.04003457], ETHW[0.61665014], SHIB[891838.09142665], TRX[177.61809789], USD[0.00] | | |
| 09900489 | | BRZ[1], ETH[0], ETHW[.00020839], SHIB[2], USD[29.51] | Yes | |
| 09900493 | | ALGO[35.69228707], AVAX[.56731451], BCH[.08111692], BTC[.00051159], CUSDT[1119.13756846], DOGE[178.81322218], KSHIB[1854.43845007], NEAR[2.41516553], SHIB[965261.06891326], SOL[.32268985], TRX[177.37836275], USD[0.10] | Yes | |
| 09900503 | | DOGE[1], ETH[.0607444], ETHW[.059992], USD[0.00] | Yes | |
| 09900510 | | USD[1.22] | | |
| 09900518 | | DOGE[1], SHIB[1], USD[19.41], USDT[0] | | |
| 09900524 | Contingent, Unliquidated | ALGO[10], BTC[.00026743], MATIC[5.17629117], USD[16.46], USDT[9.95003995] | | |
| 09900533 | | SHIB[98594.63716324], SOL[6.08786974], USD[0.00] | Yes | |
| 09900534 | | USD[0.04], USDT[0] | | |
| 09900537 | | SHIB[100000] | | |
| 09900562 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 09900565 | | USD[16.38] | | |
| 09900583 | | USD[10.50] | Yes | |
| 09900585 | | DOGE[1], USD[15.01] | | |
| 09900606 | | SHIB[2027576.02027575], USD[0.00] | | |
| 09900607 | | USD[0.00], USDT[0] | | |
| 09900611 | | SHIB[2], TRX[.14395483], USD[3.03] | Yes | |
| 09900612 | | USD[0.64] | | |
| 09900614 | | USD[2.00] | | |
| 09900617 | | USD[60.00] | | |
| 09900618 | | USD[20.00] | | |
| 09900625 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 09900628 | | AVAX[.05476118], BCH[.02521921], BRZ[10.64377058], BTC[.00025599], ETH[.00150393], KSHIB[2218.07317635], PAXG[.00060286], SHIB[2688603.40637486], USD[0.90] | Yes | |
| 09900635 | | SHIB[1], SUSHI[115.4835039], USD[0.00] | | |
| 09900645 | | ETH[.32336981], ETHW[.32336981], USD[0.00] | | |
| 09900648 | | ETHW[.320679], USD[363.75] | | |
| 09900649 | | ETHW[.00001268], USD[0.00] | | |
| 09900652 | | MATIC[192.84124582], SHIB[1], USD[65.00] | Yes | |
| 09900657 | | USD[20.18] | Yes | |
| 09900666 | | ETH[0] | | |
| 09900671 | | BTC[.02482797], USD[2.01], USDT[1] | | |
| 09900675 | | ALGO[62.61906231], MATIC[26.9873323], SHIB[379941.20972644], USD[0.01] | | |
| 09900679 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 09900680 | | USD[0.00] | | |
| 09900687 | | BTC[0], DOGE[0.69757448], ETH[0], ETHW[0], MATIC[0], NFT [319656550684604521/Fortuo Distinctus #61][1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09900690 | | DOGE[82.93418932], ETH[.07267077], SHIB[2036284.17863185], USD[0.00] | Yes | |
| 09900693 | | USD[0.00], USDT[0.02712977] | | |
| 09900699 | | BTC[.05812058], USD[-500.00] | | |
| 09900700 | | SHIB[4849230.13922509], USD[3.01] | | |
| 09900716 | | USD[0.21] | Yes | |
| 09900719 | | SOL[32.59534], USD[1.15] | | |
| 09900721 | | BTC[.00002921], ETH[.00049514], USD[0.70] | | |
| 09900722 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 09900751 | | ETH[.00225556], ETHW[.0022282], SHIB[2], USD[0.00] | Yes | |
| 09900768 | | AAVE[.00000275], BRZ[1], BTC[.00000005], DOGE[.27519071], SHIB[2], USD[0.17] | Yes | |
| 09900777 | | USD[101.46] | Yes | |
| 09900780 | | BRZ[.00007335], DOGE[1], ETHW[.00001329], MATIC[.00023763], USD[0.00] | Yes | |
| 09900782 | | ETH[.01], ETHW[.01], SOL[0] | | |
| 09900799 | | SHIB[79113.92405063], USD[9.00] | | |
| 09900804 | | BRZ[1], BTC[0.00011486], DOGE[2], ETH[1.75351651], GRT[1], SHIB[4], TRX[3], USD[0.01] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09900808 | | ETHW[1.46068156] | | |
| 09900813 | | USD[10.00] | | |
| 09900816 | | DOGE[1], ETHW[0.00004829], SHIB[3019915.69867777], TRX[1], USD[0.00] | Yes | |
| 09900826 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09900835 | | USD[30.00] | | |
| 09900844 | | USD[30.00] | | |
| 09900875 | | BRZ[1], ETH[.00000499], ETHW[.55298773], SHIB[672.26711978], TRX[1], USD[0.00] | Yes | |
| 09900896 | | USD[10.00] | | |
| 09900914 | | ETH[.13357819], SHIB[3], TRX[1], USD[0.68] | Yes | |
| 09900915 | | ETH[.5], ETHW[.5] | | |
| 09900923 | | SHIB[1], USD[0.00] | | |
| 09900935 | | SHIB[1], TRX[1], USD[0.10] | | |
| 09900949 | | USD[1.02], YFI[.00001006] | | |
| 09900950 | | AVAX[.00028502], BRZ[1], BTC[.00000024], GRT[2], SHIB[1.00000004], TRX[9], USD[8216.96], USDT[2.01277772] | Yes | |
| 09900955 | | BRZ[1], ETHW[2.08328991], GRT[1], TRX[1], USD[2000.95], USDT[0] | Yes | |
| 09900961 | | BTC[.00705218], DOGE[1208.31024562], ETH[.0626781], ETHW[.06189834], SHIB[419048.13191947], USD[0.00] | Yes | |
| 09900971 | | ETH[0], SOL[.00095624], USD[0.00] | | |
| 09900973 | | LTC[.012], TRX[.000008], USDT[41.86665] | | |
| 09900977 | | ETHW[.000468], SHIB[3], SOL[.00171054], USD[1.02] | | |
| 09900987 | | BTC[0], DOGE[38.28665788], ETHW[.0007853], MATIC[9.98415889], SHIB[2380.17908082], SOL[1.37178979], USD[0.00] | Yes | |
| 09900993 | | USD[0.00] | | |
| 09901013 | | BTC[.10030462], ETH[5.4356482], ETHW[1.17528155], USD[12.13] | | |
| 09901025 | | SHIB[4], USD[0.00] | | |
| 09901032 | | AVAX[3.02571341], ETHW[.01237178], USD[374.53] | Yes | |
| 09901044 | | USDT[.1] | | |
| 09901068 | | TRX[.011146], USD[0.59] | | |
| 09901075 | | BTC[.00050455], DOGE[201], ETH[.00058216], ETHW[.00058216], SHIB[1902589.51902587], TRX[1], USD[0.00] | | |
| 09901090 | | ETH[0], ETHW[0], SOL[0], USD[0.98], USDT[0.00000379] | | |
| 09901091 | | NFT (345056518106468534/Diamond Ticket #3134)[1], NFT (390802908300042440/Birthday Cake #1003)[1], NFT (465124110636248665/The Hill by FTX #7923)[1], NFT (517876945221936140/Doodled SMBI#489)[1], NFT (541662429728682845/Emorb #5985)[1], NFT (570553245941592644/The Hill by FTX #7927)[1], USD[0.00], USDT[0] | Yes | |
| 09901104 | | NFT (447741244357813692/Netherlands Ticket Stub #113)[1], NFT (531592095727001011/Belgium Ticket Stub #320)[1] | | |
| 09901118 | | BTC[0.00036107], DOGE[0.00028776], ETHW[.00003162], PAXG[.00006852], USD[0.00] | | |
| 09901145 | | SHIB[1], USD[0.00], USDT[.00061372] | Yes | |
| 09901148 | | NFT (548252386880100237/Fancy Frenchies #3562)[1], SOL[.25706979], USD[0.00] | | |
| 09901167 | | USD[5.00] | | |
| 09901169 | | BAT[351.36384303], MATIC[125.10963659], SHIB[2], USD[0.00] | Yes | |
| 09901188 | | NFT (411638842226662391/The Reflection of Love #2512)[1], NFT (443743246664932220/Medallion of Memoria)[1] | | |
| 09901228 | | USD[0.00] | Yes | |
| 09901235 | | USD[0.00] | | |
| 09901236 | | USD[1000.00] | | |
| 09901240 | | USD[0.00] | | |
| 09901252 | | SHIB[1], USD[0.00] | | |
| 09901257 | | ETH[0] | | |
| 09901260 | | USD[500.01] | | |
| 09901291 | | MATIC[119.61211528], SHIB[3], SOL[3.27654142], USD[0.00] | Yes | |
| 09901292 | | BTC[.02464863], DOGE[1], ETH[.30604389], ETHW[.30585696], SHIB[16279879.59381061], TRX[1], USD[2.29] | Yes | |
| 09901296 | | TRX[13.36360142], USD[0.00], USDT[49] | | |
| 09901297 | | AVAX[.00579042], GRT[1567.09521442], LINK[0], TRX[3.63916279], USD[0.20] | | |
| 09901298 | | TRX[.43297625], USDT[2397.16585004] | | |
| 09901300 | | BRZ[1], ETH[.0166341], USD[0.00] | | |
| 09901324 | | BTC[0], ETH[0.00000002], ETHW[0.00000002] | | |
| 09901338 | | USD[20.00] | | |
| 09901339 | | SHIB[999999] | | |
| 09901348 | | DOGE[1], SHIB[884173.2979664], USD[0.00] | | |
| 09901356 | | ETH[0], ETHW[0] | | |
| 09901370 | | USD[0.00] | Yes | |
| 09901374 | | SHIB[4], USD[0.00] | | |
| 09901376 | | ETHW[.11552456], SHIB[3], USD[0.00], USDT[0.00001096] | | |
| 09901387 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09901408 | | USD[10.00] | | |
| 09901432 | | BTC[.00496411], SHIB[1], USD[101.11] | Yes | |
| 09901435 | | BAT[1], DOGE[3], SHIB[4], TRX[3], USD[391.44] | | |
| 09901455 | | USD[0.00] | | |
| 09901498 | | USD[100.00] | | |
| 09901510 | | USD[0.00] | | |
| 09901517 | | BTC[0] | | |
| 09901522 | | USD[10.00] | | |
| 09901530 | | AVAX[.0877], BTC[0.00007903], DOGE[.6014], ETH[.0000076], ETHW[.000056], LINK[.00086438], MATIC[.52357681], MKR[.0007306], NEAR[.1], SHIB[6], SOL[.01], SUSHI[.2825], UNI[.0303], USD[6050.28] | | |
| 09901537 | | ETH[0], USD[0.01] | | |
| 09901541 | | BAT[1], ETH[.013902], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 09901548 | | USD[20.00] | | |
| 09901555 | | USD[0.00] | | |
| 09901556 | | BTC[.00051142], SHIB[1], USD[0.00] | Yes | |
| 09901559 | | AVAX[0], BCH[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[588.94] | Yes | |
| 09901561 | | DOGE[1], USD[0.00] | | |
| 09901565 | | USD[0.00], USDT[3.56242854] | | |
| 09901582 | | LTC[3.93506], USD[0.64] | | |
| 09901592 | | BTC[.00001516], ETH[.37812505], USD[0.64] | | |
| 09901597 | | USD[202.90] | Yes | |
| 09901599 | | ALGO[1567.15909306], USD[0.16] | Yes | |
| 09901628 | | EUR[4.07], SHIB[1] | | |
| 09901633 | | BTC[.162374], SOL[10.31], USD[0.72] | | |
| 09901647 | | USD[21586.57], USDT[0.00000018] | Yes | |
| 09901656 | | BTC[0] | | |
| 09901657 | | USDT[0] | | |
| 09901668 | | USD[0.37] | Yes | |
| 09901674 | | SHIB[7], TRX[3], USD[0.01] | | |
| 09901676 | | DOGE[1], USD[0.00] | Yes | |
| 09901687 | | USD[0.00] | | |
| 09901693 | | ETH[5.66734799], SHIB[6864267.43426795], SOL[7.18352130], USD[0.03], USDT[1.0000913] | Yes | |
| 09901699 | | USD[0.00] | | |
| 09901704 | | BTC[.00024545], SHIB[1], USD[10.12] | Yes | |
| 09901713 | | ETH[.00570002], ETHW[.00570002], USD[0.00] | | |
| 09901715 | | USD[0.00], USDT[0.00898832] | | |
| 09901717 | | USD[0.05] | | |
| 09901731 | | USD[12.00] | | |
| 09901735 | | BTC[0] | | |
| 09901739 | | SHIB[0], USD[1144.24] | Yes | |
| 09901744 | | SHIB[1619433.19838056], USD[0.00] | | |
| 09901746 | | BTC[0], DOGE[2], USD[0.01] | | |
| 09901747 | | BTC[.00004343], USD[1.00], USDT[0] | | |
| 09901763 | | BTC[.00306049] | Yes | |
| 09901764 | | BTC[.05319305], USD[0.00] | Yes | |
| 09901769 | | BTC[.00012593], SHIB[10881487.66561947] | Yes | |
| 09901770 | | BTC[0], ETHW[.10012522], USD[0.64] | Yes | |
| 09901771 | | USD[100.00] | | |
| 09901786 | Contingent, Disputed | ETH[.00000001], ETHW[.00000001] | | |
| 09901789 | | BTC[.00521137], SHIB[1], USD[0.00] | Yes | |
| 09901793 | | SHIB[1], SUSHI[22.39537781], USD[0.00] | Yes | |
| 09901805 | | MATIC[0] | | |
| 09901807 | | ETH[3.2906371], ETHW[2.27992925], USD[0.00] | Yes | |
| 09901808 | | USD[0.01] | | |
| 09901819 | | USD[0.00] | | |
| 09901822 | | TRX[1], USD[0.00] | | |
| 09901828 | | USD[1000.00] | | |
| 09901829 | | BTC[.00015255] | | |
| 09901836 | | BTC[.00004962], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09901840 | | BTC[0], ETH[.00000001], ETHW[.00000001] | | |
| 09901846 | | USD[0.00] | | |
| 09901853 | | BTC[.00004042], USD[19.03], USDT[0.00003075] | | |
| 09901856 | | BRZ[1], DOGE[2], ETHW[1.02684122], LINK[.00002226], SHIB[6], TRX[3], USD[3212.77], USDT[1.01308022] | Yes | |
| 09901860 | | TRX[1], USD[0.00] | Yes | |
| 09901863 | | USD[100.00] | | |
| 09901865 | | DOGE[3], SHIB[3], TRX[1], USD[2.80] | Yes | |
| 09901882 | | USD[0.00] | | |
| 09901885 | | BTC[.0012927], SHIB[1], USD[0.00] | | |
| 09901889 | | DOGE[58], ETH[.002997], ETHW[.002997], SHIB[99200], SOL[10.37050825], USD[46.11] | | |
| 09901897 | | USD[0.01] | | |
| 09901899 | | ETHW[4.8286155], SOL[.0010145], USD[0.44] | | |
| 09901900 | | AAVE[2.37], LTC[3.64], NEAR[42.90804956], SHIB[1], SOL[6.43], UNI[34], USD[0.00], USDT[0.99978000] | | |
| 09901903 | | USD[1.24] | Yes | |
| 09901908 | | USD[20.00] | | |
| 09901914 | | ETH[.01539458], ETHW[.01539458], USD[0.00] | | |
| 09901917 | | DAI[1.01413547], DOGE[35.23270781], SOL[.00138314], USD[0.97] | Yes | |
| 09901946 | | BTC[.0055], ETH[.126], ETHW[.126], LTC[1.02], USD[0.37] | | |
| 09901951 | | LTC[.26466579], USD[0.00] | | |
| 09901953 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09901958 | | DOGE[363.09648131], SHIB[2], USD[0.00] | Yes | |
| 09901959 | | USD[10.00] | | |
| 09901983 | | NFT (383149440922206845/Max and Senia's (Very Few) Spots to Smoke)[1] | | |
| 09901988 | | SOL[0], USD[1175.11] | Yes | |
| 09901996 | | BTC[.04190104], DOGE[1], USD[20.01] | | |
| 09901999 | | DOGE[50004.98375638] | | |
| 09902003 | | USD[1.00] | | |
| 09902009 | | BRZ[1], USD[0.01], USDT[.45774857] | | |
| 09902010 | | BTC[0.00000682], LINK[6.6934], SOL[6.16532], USD[0.42] | | |
| 09902016 | | USD[0.00] | Yes | |
| 09902021 | | USD[0.00] | | |
| 09902022 | | BTC[.00023733], ETH[.00064358], PAXG[.00298163], USD[36.86], WBTC[.00006668], YFI[.00011956] | | |
| 09902030 | | SHIB[1], USD[0.01] | | |
| 09902034 | | USD[49.99] | | |
| 09902054 | | TRX[.000002] | Yes | |
| 09902058 | | USD[0.01] | Yes | |
| 09902059 | | MATIC[9.88], USD[190.52] | | |
| 09902060 | | DOGE[79.51348412], USD[0.33], USDT[4.97501997] | | |
| 09902075 | | USD[0.00] | | |
| 09902079 | | DOGE[1], GRT[210.09521223], SHIB[35409.32991612], SOL[20.01077915], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09902080 | | DOGE[128.29067736], USD[0.00] | | |
| 09902088 | | ETH[0] | | |
| 09902093 | | DOGE[1], MATIC[585.95597729], USD[0.00] | Yes | |
| 09902094 | | USD[0.07] | | |
| 09902098 | | BTC[.00435494], USDT[0.00000673] | | |
| 09902119 | | BTC[.00052618], DOGE[17.98908968], ETH[.00062988], ETHW[.00062866], LTC[.01738759], MKR[.00132053], SHIB[82618.17037387], SOL[.03207702], SUSHI[76.75423577], TRX[1], USD[1001.10] | Yes | |
| 09902122 | | BTC[.01253425], SHIB[2], USD[0.00] | | |
| 09902124 | | SHIB[40064103.56410256], USD[0.00] | | |
| 09902125 | | ETH[2.4981206], USD[91.58] | | |
| 09902127 | | BTC[.04221212], ETH[3.00331160], ETHW[3.00331160] | | |
| 09902140 | | USD[0.00], USDT[1.19251432] | | |
| 09902141 | | BRZ[1], ETH[1.70340764], ETHW[1.26503165], SOL[56.63181549], TRX[1], USD[0.00] | Yes | |
| 09902143 | | SOL[15.72217429], USD[0.00] | | |
| 09902154 | | ETH[.00009978], ETHW[.0009978], KSHIB[33.29099582], SHIB[17783896.54893586], USD[16.89] | | |
| 09902159 | | DOGE[7.85283658], USD[9.00] | | |
| 09902162 | | USD[80.00] | | |
| 09902169 | | BTC[.00093075], USD[0.00] | | |
| 09902178 | | DOGE[1], ETHW[.21337684], SHIB[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09902193 | | BTC[.00258005], USD[0.00] | | |
| 09902204 | | BRZ[1], BTC[.01714341], DOGE[4], MATIC[560.06570187], SHIB[9], TRX[1], USD[0.00] | | |
| 09902205 | | BTC[.00004433], ETH[0], ETHW[0], NFT (41863015903022712/APEFUEL by Almond Breeze #159)[1], SOL[0], USD[0.00] | | |
| 09902207 | | USD[1.40] | | |
| 09902218 | | AAVE[.89715], BTC[.13846647], ETH[.222276], TRX[3260.825], USDT[551.13960234] | | |
| 09902221 | | SHIB[1], USD[0.00] | | |
| 09902231 | | SHIB[1], USD[0.00], USDT[1] | | |
| 09902232 | | BTC[0.00000001] | | |
| 09902235 | | SOL[.00431446], USD[180.43] | | |
| 09902236 | | USD[0.00] | | |
| 09902240 | | BTC[.00000295], USD[0.00] | Yes | |
| 09902245 | | BTC[0], ETHW[4.235], USD[1.11] | | |
| 09902253 | | SHIB[1], USD[0.01] | | |
| 09902260 | | ETHW[.00044539], USD[0.00] | | |
| 09902261 | | USD[0.00] | | |
| 09902268 | | SHIB[2], USD[56.64] | | |
| 09902280 | | DOGE[1], SHIB[3], USD[1376.50] | Yes | |
| 09902281 | | SHIB[6600000], USD[0.96] | | |
| 09902291 | | BRZ[1], DOGE[1], MATIC[86.98000053], SHIB[3], USD[0.00] | Yes | |
| 09902304 | | USD[101.44] | Yes | |
| 09902313 | | USD[0.00] | | |
| 09902328 | | USD[0.00], USDT[1] | | |
| 09902332 | | SOL[.00844051], USD[0.00] | | |
| 09902333 | | BTC[.00052827], USD[0.00] | Yes | |
| 09902341 | | DOGE[.00000001] | | |
| 09902342 | | ETH[.00076775], ETHW[.000817], SOL[.00038971], TRX[2], USD[2.02] | | |
| 09902358 | | TRX[1], USD[0.00] | | |
| 09902359 | | DOGE[1], USD[0.00] | | |
| 09902369 | | USD[0.10] | | |
| 09902392 | | SOL[30.95846134], TRX[1], USD[0.00] | | |
| 09902399 | | BRZ[1], DOGE[2], GRT[1], SHIB[1], TRX[2], UNI[1.00142937], USD[0.00], USDT[2.00419971] | Yes | |
| 09902400 | | BTC[.00009504], USD[0.03] | | |
| 09902403 | | ETHW[1.20619263], USD[0.00] | | |
| 09902406 | | BTC[.0052], USD[0.80] | | |
| 09902407 | | ALGO[.9226], MATIC[.973], NEAR[.09397], USD[27.52] | | |
| 09902409 | | USD[107.00] | | |
| 09902419 | | BTC[.00544782], SHIB[1], USD[0.00] | | |
| 09902421 | | BRZ[1], BTC[.00000375], TRX[1], USD[0.00], USDT[0.00001381] | | |
| 09902451 | | GRT[1], USD[0.00] | | |
| 09902453 | | ETH[0.08670947], USD[0.00] | | |
| 09902454 | | ETHW[29.4728] | | |
| 09902457 | | AVAX[1.0005671], BTC[.00064498], DOGE[1], SHIB[1], USD[0.72] | | |
| 09902463 | | DOGE[.436], USD[0.03] | | |
| 09902464 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09902466 | | ETH[.027772], ETHW[.000892], USD[0.00], USDT[3.23467269] | | |
| 09902473 | | BTC[.04309872], ETH[.2727303], ETHW[.1508401], SOL[4.675788], USD[630.10] | | |
| 09902474 | | USD[0.00] | | |
| 09902479 | | BTC[0.03482110], ETH[.4419897], ETHW[.44180394], SOL[21.6236039], USD[0.02] | | |
| 09902480 | | USD[3.16], USDT[.00119861] | | |
| 09902486 | | DOGE[1], SHIB[7698230.40723633], SUSHI[192.77543818], USD[0.00] | | |
| 09902491 | | ETH[.66000735], ETHW[.66000735], USD[0.00] | | |
| 09902492 | | ALGO[400.499], BTC[.06736832], ETH[1.05394506], USD[0.00] | | |
| 09902498 | | ETHW[.01649026], SHIB[2], USD[0.00] | Yes | |
| 09902504 | | BRZ[1], BTC[.00000027], DOGE[5], ETH[.16180466], SHIB[4], SOL[3.06282072], TRX[810.31902874], USD[3.50] | Yes | |
| 09902505 | | USD[0.00] | | |
| 09902508 | | BTC[0], SHIB[8291700], USD[1.14] | | |
| 09902516 | | BTC[0] | | |
| 09902528 | | ETHW[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09902541 | | BTC[.00041823], SOL[.00908], USD[1.34] | | |
| 09902543 | | TRX[.000029] | | |
| 09902546 | | BTC[0.00000001] | | |
| 09902563 | | SOL[.00098], USD[1.07] | | |
| 09902566 | | BTC[.00869395], SHIB[972673.24568727] | | |
| 09902572 | | AVAX[.00000875], BTC[.00033631], DOGE[1], ETH[.01612705], ETHW[.12797958], LINK[.00001134], LTC[.00000229], SHIB[14], SOL[.00000395], TRX[4], USD[0.39], USDT[413.85968111] | Yes | |
| 09902576 | | DOGE[2], SHIB[1002296.9187675], TRX[1], USD[600.00] | | |
| 09902584 | | USD[93.43] | Yes | |
| 09902585 | | ETHW[.02123412], SHIB[11], SOL[.32086635], TRX[1], USD[201.81] | Yes | |
| 09902588 | | USD[0.00] | Yes | |
| 09902591 | | USDT[1] | | |
| 09902601 | | ETH[6.50386869], ETHW[.00086869], LINK[.00344461], SOL[0.00658324], USD[0.72] | | |
| 09902603 | | BTC[.05295903], ETH[.38961], USD[3499.28] | | |
| 09902620 | | SHIB[1], USD[0.00] | | |
| 09902630 | | AVAX[.00047907], BTC[.00011151], ETH[.00000407], LTC[.00005756], USD[0.02] | Yes | |
| 09902640 | | DAI[.00032472], DOGE[1], LINK[.00009403], SHIB[6], TRX[.00284436], USD[0.01], USDT[0.00003807] | Yes | |
| 09902645 | | AVAX[.53534286], BTC[.00185065], DOGE[1], ETH[.01300389], ETHW[.01283973], MATIC[12.19924348], SOL[.3172832], TRX[1], USD[15.22] | Yes | |
| 09902656 | | USD[60.00] | | |
| 09902664 | | USD[0.01] | | |
| 09902682 | | BAT[1], DOGE[15998.94023019], SHIB[1], SOL[29.32324313], USD[0.00] | | |
| 09902686 | | NFT (299128936993647620/Fantasy Girls#43)[1], NFT (395265514302598665/glowing cover)[1], USD[1.00] | | |
| 09902687 | | SHIB[6], TRX[2], USD[0.00] | | |
| 09902688 | | BTC[.00000105], USD[0.00] | Yes | |
| 09902696 | | NFT (376533545634128845/BRISTOL SERIES)[1] | | |
| 09902698 | | BRZ[1], DOGE[1], SHIB[3], TRX[1597.86502086], USD[0.00] | Yes | |
| 09902711 | | SHIB[12020328.27680914] | Yes | |
| 09902713 | Contingent, Disputed | USDT[0] | | |
| 09902719 | | SHIB[2], USD[47.39] | | |
| 09902732 | | USD[0.01] | | |
| 09902733 | | USD[9.05] | | |
| 09902736 | | BCH[.00000001], BTC[15.45030478], SOL[.00000002], USD[-228929.68] | | |
| 09902737 | | ETH[.0000027], ETHW[.14768771], MATIC[28.87141373], SHIB[61], USD[0.00], USDT[0] | Yes | |
| 09902745 | | ETH[.00000001] | | |
| 09902748 | | BRZ[1], BTC[.04782625], ETH[1.38122072], MATIC[201.05193971], SHIB[3], SOL[47.72045854], TRX[1], USD[8703.09] | Yes | |
| 09902751 | | USD[0.00] | | |
| 09902759 | | BTC[.00046272], ETH[.00573214], ETHW[.00573214], USD[0.00] | | |
| 09902779 | | DOGE[1], USD[0.00], USDT[.25164923] | | |
| 09902811 | | USD[20.00] | | |
| 09902812 | | USD[0.00], USDT[1989.80899425] | | |
| 09902855 | | BTC[.00518367], SHIB[1], TRX[1], USD[100.00] | | |
| 09902861 | | BRZ[2], BTC[.00000133], SHIB[2], USD[4774.56] | | |
| 09902869 | | ETHW[.03012155], USD[0.39] | Yes | |
| 09902874 | | ETH[.00002142], USD[0.00] | | |
| 09902889 | | USD[20.00] | | |
| 09902898 | | EUR[1.00] | | |
| 09902907 | | BTC[.05876981], DOGE[2], ETH[.01213696], ETHW[.01213696], SHIB[1], TRX[1], USD[0.00] | | |
| 09902931 | | USD[0.00] | | |
| 09902934 | | USD[9.96] | Yes | |
| 09902941 | | USD[100.42] | Yes | |
| 09902944 | | BTC[.11051291], USD[71.79] | | |
| 09902952 | | BTC[.00026438] | | |
| 09902954 | | USD[50.71] | Yes | |
| 09902961 | | USD[0.01], USDT[0.00257398] | | |
| 09902967 | | BTC[.00524697], ETH[.06884611], SHIB[2], USD[0.00] | | |
| 09902981 | | NFT (365021061398713545/Medallion of Memoria)[1], NFT (422544678848087460/The Reflection of Love #6455)[1], NFT (450842769068016480/Medallion of Memoria)[1] | | |
| 09902985 | | ETH[.001], ETHW[.001] | | |
| 09902986 | | USD[39.09] | | |
| 09902989 | | ETH[.00055937], ETHW[.00055937], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09902990 | | BTC[.0000019] | Yes | |
| 09902992 | | NFT (438403365699719148/Medallion of Memoria)[1], NFT (439018207406543712/The Reflection of Love #2369)[1], NFT (496577350366361343/Medallion of Memoria)[1] | | |
| 09902997 | | ETHW[16.86451298], SHIB[1], USD[6.32] | | |
| 09903003 | | BTC[0.14228735], ETHW[.00044817], USD[1.30] | | |
| 09903005 | | USD[0.00] | | |
| 09903011 | Contingent, Unliquidated | AVAX[5.35734716], BRZ[1], BTC[.0495323], DOGE[4], ETH[.128721], ETHW[.00628879], LINK[7.44719806], LTC[1.01159176], MATIC[30.34775206], SHIB[8], SOL[5.46021782], TRX[1], USD[1.04], USDT[6.06955044] | Yes | |
| 09903016 | | TRX[.000014], USDT[5.04439202] | | |
| 09903025 | | NFT (537902688356433342/Fortuo Distinctus #124)[1] | | |
| 09903040 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09903046 | | BTC[.00001844], USD[2.00], USDT[0.02224984] | | |
| 09903047 | | ETH[0], USD[0.23] | Yes | |
| 09903076 | | TRX[.000003] | | |
| 09903079 | | BTC[.0000459], ETH[.008], ETHW[.999], USD[0.00] | | |
| 09903086 | | ETH[.74354657], USD[0.00] | | |
| 09903094 | | BRZ[1], ETH[.00038707], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09903095 | | BCH[.02604639], BTC[.00005571], DOGE[22.04454389], ETH[.02643956], ETHW[.00113144], SHIB[4], SOL[.02635877], USD[0.00], USDT[.97607187] | Yes | |
| 09903099 | | USD[24.91] | | |
| 09903101 | | ETHW[.56198877], USD[1.92] | | |
| 09903104 | | USDT[0.00001557] | | |
| 09903107 | | USD[100.00] | | |
| 09903108 | | USD[0.00] | | |
| 09903115 | | SHIB[1], USD[0.54] | | |
| 09903122 | | ETH[.001] | | |
| 09903136 | | BTC[0], DOGE[1], ETH[0], GRT[1], SHIB[1], TRX[3], USD[0.00] | | |
| 09903141 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 09903143 | | USD[0.00], USDT[9.83831841] | Yes | |
| 09903156 | | USDT[0] | | |
| 09903168 | | BTC[.004995], USD[51.20] | | |
| 09903169 | | USD[400.00] | | |
| 09903175 | | USDT[100] | | |
| 09903176 | Contingent, Unliquidated | BRZ[1], DOGE[2], ETHW[.47676426], SHIB[1], SOL[2.17962298], USD[0.00] | Yes | |
| 09903178 | | BTC[0], USD[0.00] | | |
| 09903186 | | ETH[.0008877], USD[86.69] | | |
| 09903202 | | BTC[.09991], USD[2696.10] | | |
| 09903206 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09903231 | | USD[3.80] | | |
| 09903244 | | BTC[.00010308], USD[0.00] | | |
| 09903263 | | USD[0.00], USDT[28.79367185] | | |
| 09903272 | | SHIB[2], USD[0.00] | | |
| 09903274 | | USD[400.00] | | |
| 09903291 | | BTC[.00152866], DOGE[5.23050069], ETH[.04557179], ETHW[.0156325], LINK[1.01288667], SHIB[79366.42132644], SOL[.30674291], USD[0.00] | Yes | |
| 09903296 | | USD[0.00] | | |
| 09903301 | | TRX[1], USD[0.52] | | |
| 09903313 | | BTC[.00053238], SHIB[1], USD[0.00] | Yes | |
| 09903315 | | ETH[0.00060396], USD[0.00] | | |
| 09903327 | | USD[0.00] | | |
| 09903331 | | BTC[.00002057], USD[288.89] | | |
| 09903341 | | SHIB[3], USD[12.28] | | |
| 09903343 | | USD[0.34] | | |
| 09903347 | | ALGO[973.16661864], USD[0.00], USDT[0] | | |
| 09903353 | | DOGE[231.1326235], SHIB[3], USD[0.00] | Yes | |
| 09903354 | | DOGE[1], SHIB[1], USD[40.56] | | |
| 09903357 | | ETH[.01513303], ETHW[.01494151], SHIB[1], USD[0.00] | Yes | |
| 09903358 | | BTC[.0013176], LTC[.91622954], SOL[.31968], USD[0.19] | | |
| 09903374 | | BTC[.0000999], USD[9.08] | | |
| 09903376 | | DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 09903380 | | ETHW[.03099804], USD[160.00] | | |
| 09903400 | | BTC[.00069012], DOGE[1], KSHIB[2008.71203], SHIB[3378855.89281912], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09903411 | | BRZ[1], DOGE[3119.09248316], MATIC[56.86444621], SHIB[5824862.34186031], TRX[1], USD[0.03] | | |
| 09903431 | | USD[10.00] | | |
| 09903437 | | USD[0.43] | | |
| 09903459 | | ETH[0] | | |
| 09903472 | | USDT[1] | | |
| 09903475 | | TRX[29.832109] | | |
| 09903478 | | BTC[.05202107], DOGE[1], USD[833.50] | | |
| 09903488 | | BRZ[1], DOGE[4], ETH[0], ETHW[0], LINK[0], MATIC[0.00362811], SHIB[1], SUSHI[0], TRX[6], UNI[0], USD[0.00] | Yes | |
| 09903496 | | TRX[80.01135], USD[0.00], USDT[0] | | |
| 09903509 | | BRZ[1], BTC[.17599523], DOGE[1], LTC[10], SHIB[1], TRX[1], USD[0.00] | | |
| 09903510 | | USD[2000.00] | | |
| 09903511 | | BTC[.00000903], USD[0.00], USDT[0] | Yes | |
| 09903519 | | USD[4.16] | | |
| 09903539 | | USD[10.00] | | |
| 09903541 | | USD[5.97], USDT[0] | | |
| 09903542 | | USD[100.00] | | |
| 09903543 | | ETH[.0011], ETHW[.0011] | | |
| 09903544 | | USD[0.00], USDT[2950.61707192] | Yes | |
| 09903556 | | LINK[56.75707662], TRX[1], USD[0.00] | Yes | |
| 09903557 | | BAT[153.25763979], DOGE[816.77632433], MATIC[59.74698157], SHIB[12116318.63974151], TRX[2.16162274], USD[0.00] | | |
| 09903566 | | USD[0.00] | | |
| 09903568 | | DOGE[5786.55570118], ETH[1.01223856], GRT[2022.47661195], LINK[9.74466815], SHIB[28939661.74776008], USD[0.00] | Yes | |
| 09903575 | | USD[1.00] | | |
| 09903578 | | BAT[1], SHIB[38763095.02082964], USD[0.01] | Yes | |
| 09903580 | | ETHW[.01302076], USD[0.32] | Yes | |
| 09903582 | | ETH[.00000032], SHIB[24], USD[44.95] | Yes | |
| 09903592 | | DOGE[2], ETHW[.13704087], SHIB[14], TRX[1], USD[0.00] | | |
| 09903602 | | ETH[.001], ETHW[.001] | | |
| 09903605 | | BTC[.00023335], USD[0.00] | | |
| 09903616 | | BRZ[1], DOGE[2554.0020645], ETH[.03155132], USD[0.00] | Yes | |
| 09903618 | | USD[101.42] | Yes | |
| 09903628 | | ETH[.14608583], ETHW[.19159235], SHIB[3], USD[0.00] | Yes | |
| 09903633 | | ETH[.00000034], USD[0.00], USDT[0.00000450] | | |
| 09903643 | | BTC[.12948839] | | |
| 09903646 | | AVAX[.98426226], BTC[.0106337], DOGE[1], ETH[.10142676], ETHW[.02012998], LINK[4.91271404], SHIB[1], SOL[.35154607], USD[56.21], USDT[17.33577289] | | |
| 09903657 | | USD[20.00] | | |
| 09903659 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 09903660 | | BTC[0], ETH[0.00000001], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 09903664 | | BTC[.0072619], ETH[.08216855], SHIB[1], USD[146.62] | Yes | |
| 09903665 | | DOGE[100.20294446], ETHW[6.7437969], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09903670 | | DOGE[1], ETH[.0603989], ETHW[.0603989], SHIB[3], SOL[2.90147614], USD[0.01] | | |
| 09903677 | | ETH[.125], USD[0.81] | | |
| 09903683 | | ETH[.0004], ETHW[.0004], USD[0.00] | | |
| 09903690 | | ETH[.03153463], USD[0.00] | | |
| 09903704 | | BTC[.00000002], USD[2.06] | Yes | |
| 09903710 | | ETH[.0200405] | Yes | |
| 09903711 | | ETH[.04234464], SHIB[7], USD[0.00] | Yes | |
| 09903719 | | USD[0.00] | Yes | |
| 09903722 | | NFT (500807564277532642/Galactic Wars)[1], NFT (519880922160415296/Worm Nom Nom)[1], NFT (535368297868187517/Return of the Tendieman)[1], NFT (561314450390493769/Deep Value Kitty)[1] | | |
| 09903723 | | ETH[.00836245], ETHW[.00836245], SHIB[1], USD[0.00] | | |
| 09903725 | | SHIB[2], SUSHI[.00039182], USD[46.00] | Yes | |
| 09903726 | | NFT (503647187917115918/Belgium Ticket Stub #323)[1], NFT (522379089458695950/Monza Ticket Stub #59)[1], NFT (550632896433134639/Netherlands Ticket Stub #119)[1] | | |
| 09903727 | | ETH[.03144838], TRX[1], USD[0.00] | | |
| 09903736 | | USD[100.00] | | |
| 09903740 | | ETH[0], USDT[0.00000001] | | |
| 09903747 | | DOGE[2025.02266146], MATIC[131.95465537], SHIB[4517269.88416937], SOL[3.08538001], USD[0.02] | Yes | |
| 09903749 | | USD[808.88] | Yes | |
| 09903759 | | ETH[.06954817], SHIB[1], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09903764 | | NFT (53813068394958176)/Metanaut > Launch Edition)[1] | | |
| 09903767 | | BTC[.00023004], USD[0.00] | | |
| 09903778 | | SHIB[3], USD[0.18] | Yes | |
| 09903790 | | SHIB[156779875.70109651], USD[0.00], USDT[0] | Yes | |
| 09903803 | | DOGE[1], ETH[.01809967], ETHW[.0178789], USD[0.00] | Yes | |
| 09903809 | | USD[30.00] | | |
| 09903812 | | ETH[.000708], ETHW[.291708], USD[0.20] | | |
| 09903816 | | DOGE[1], ETH[0], SHIB[1], SOL[0], TRX[2], USD[0.50] | | |
| 09903821 | | ETH[0], USD[0.00] | | |
| 09903834 | | ETH[.0061905], ETHW[.00611538], GRT[95.98599429], TRX[1], USD[0.00] | | |
| 09903836 | | BRZ[1], DOGE[3], ETHW[14.4139236], SHIB[4.78459153], SOL[2.31125357], USD[0.15] | | |
| 09903842 | | ETH[.0605483], ETHW[.0597959], SHIB[1], USD[50.58] | Yes | |
| 09903856 | | BTC[.00000002], DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 09903861 | | BCH[.41787082], BTC[.00002757], DOGE[5], ETHW[12.31097952], SHIB[.00000015], USD[0.00] | Yes | |
| 09903865 | | SHIB[27644244.09402983], TRX[2], USD[0.01] | | |
| 09903879 | | BRZ[1], DOGE[0], ETH[0.00944278], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09903882 | | DOGE[4023.5344803], ETH[0.06071372], ETHW[.02150789], LTC[5.13146754], USD[0.00] | | |
| 09903886 | | BTC[.00047833], USD[0.00] | | |
| 09903888 | | DOGE[0], LTC[0], TRX[5], USD[0.01] | | |
| 09903896 | | DOGE[1], USD[49.29] | | |
| 09903897 | | DOGE[.00017657], SHIB[1], USD[1.60], USDT[0] | Yes | |
| 09903902 | | TRX[1], USD[0.00], USDT[4.43431393] | Yes | |
| 09903905 | Contingent, Disputed | USD[0.00] | Yes | |
| 09903907 | | USD[0.88], USDT[.0024585] | | |
| 09903912 | | ETH[.00530429], ETHW[1.01377433], GRT[1], SHIB[2], TRX[2], USD[5.86] | Yes | |
| 09903918 | | BTC[.00079415], SHIB[1], USD[0.00] | | |
| 09903932 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09903941 | | ETH[.438561], USD[1.93] | | |
| 09903948 | | BTC[.0000045], SHIB[88300], USD[0.01] | | |
| 09903951 | | BRZ[1], DOGE[0], GRT[1], MATIC[0], SHIB[12], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09903959 | | MATIC[11.5871097], USD[0.00] | | |
| 09903970 | | AAVE[0], ALGO[0.57830018], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0.01451420], DAI[0], DOGE[200.60738036], ETH[0.21372459], ETHW[0], GRT[0], LINK[0], LTC[0.00430288], MATIC[378.28605952], MKR[0.00042811], PAXG[0], SHIB[8.56670531], SOL[10.56348843], SUSHI[41.24417980], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 09903972 | | MATIC[28.30464864], USD[128.23] | Yes | |
| 09903976 | | KSHIB[785.84844126], USD[0.00] | | |
| 09903978 | | DOGE[1], ETH[.0725063], ETHW[.01922461], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09903983 | | DOGE[1], TRX[.000003], USD[5.00], USDT[1.87463244] | | |
| 09903987 | | USD[0.00] | | |
| 09903989 | | BRZ[1], ETH[.2425736], ETHW[.05831746], MATIC[213.52178319], SHIB[14], SOL[5.23719898], TRX[3], USD[0.01] | Yes | |
| 09903990 | | ETH[.01175206], ETHW[.01175206], SHIB[1], USD[0.00] | | |
| 09903994 | | ETH[.00000072], USD[0.75] | Yes | |
| 09903995 | | USDT[1] | | |
| 09904005 | | USD[10.00] | | |
| 09904006 | | NEAR[8.4], USD[13.04] | | |
| 09904013 | | USD[90.00] | | |
| 09904019 | | SHIB[1], USD[14.97] | | |
| 09904028 | | BTC[0.00112292], DOGE[0], ETH[0], SHIB[16977.59883154], TRX[1], USD[0.00] | Yes | |
| 09904044 | | ETHW[.09991325], SHIB[9.00178748], TRX[1], USD[0.00] | Yes | |
| 09904046 | | BTC[.00507323], SHIB[1], USD[0.00] | | |
| 09904048 | | BTC[.00314283], SHIB[1], USD[71.47] | Yes | |
| 09904056 | | SHIB[1685964.52101506], USD[0.00] | | |
| 09904057 | | BRZ[52.97472076], DOGE[1], GRT[1], SHIB[2], TRX[3], USD[2.85], USDT[1] | | |
| 09904058 | | USD[59.79] | Yes | |
| 09904060 | | BTC[0] | | |
| 09904064 | | ETHW[.6091267] | Yes | |
| 09904065 | | ETH[.18875519], SHIB[1], USD[0.00] | Yes | |
| 09904069 | | BTC[0], ETH[.00047711], SHIB[5839.24329159], USD[0.00], USDT[0] | Yes | |
| 09904074 | | DOGE[1], ETH[.00000603], SHIB[2], USD[0.00] | | |
| 09904087 | | ETH[1.20273845], ETHW[1.20273845], LINK[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09904098 | | USD[500.95] | Yes | |
| 09904111 | | ETH[.00001931], USD[0.00] | Yes | |
| 09904140 | Contingent, Unliquidated | DOGE[570.66545209], MATIC[6.33801149], TRX[1], USD[.06] | Yes | |
| 09904143 | | USD[48.70] | | |
| 09904145 | | USD[100.20] | Yes | |
| 09904147 | | ETH[1.222915], ETHW[1.222915], USD[2.30] | | |
| 09904148 | | BTC[.00253807], DOGE[1], ETH[.02987101], ETHW[.02987101], SHIB[1], USD[0.00] | | |
| 09904153 | | BTC[.3882624], ETH[.000002], ETHW[7.59938012], USD[571.31] | | |
| 09904159 | | USD[2.23] | Yes | |
| 09904161 | | USD[1.52] | Yes | |
| 09904164 | | USD[50.00] | | |
| 09904170 | | USD[1.00] | | |
| 09904172 | | DOGE[3200.27619301], SHIB[.00000006], TRX[1], USD[4.88] | Yes | |
| 09904173 | | USD[0.00] | | |
| 09904175 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09904188 | | SHIB[1], SUSHI[.00029953], USD[39.61] | Yes | |
| 09904189 | | USD[0.47] | | |
| 09904191 | | ETHW[.01192956], USD[0.00] | | |
| 09904192 | | USDT[1] | | |
| 09904201 | | USD[0.12] | | |
| 09904208 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09904212 | | USD[0.01] | | |
| 09904221 | | ETH[.00574938], ETHW[.00568098], USD[0.00] | Yes | |
| 09904222 | | ETH[.0000035], ETHW[.0000035], SHIB[3], USD[0.00] | Yes | |
| 09904225 | | ETH[.01265816], ETHW[.01265816], USD[3.62] | | |
| 09904228 | | ETH[0], USD[0.00], USDT[0] | | |
| 09904231 | | TRX[.000001], USD[0.67], USDT[0.92608553] | | |
| 09904237 | | MATIC[4129.35800938], SHIB[1], USD[0.00] | Yes | |
| 09904238 | | USD[5.00] | | |
| 09904242 | | SHIB[3], USD[15.41] | Yes | |
| 09904247 | | USD[0.01] | | |
| 09904248 | | TRX[1], USD[0.00] | | |
| 09904265 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09904266 | | ETH[0] | | |
| 09904268 | | AVAX[2.56887702], DOGE[2], ETH[.02708819], SHIB[5], SOL[3.81905402], USD[241.77], USDT[0.00000001] | Yes | |
| 09904282 | | ETH[.03204853], USD[0.00] | | |
| 09904284 | | ETH[.00000015], SHIB[1989002.16904884], USD[19.38] | Yes | |
| 09904296 | | SHIB[9725642.55762536] | | |
| 09904299 | Contingent, Unliquidated | USD[0.41] | Yes | |
| 09904302 | | ALGO[21.973489], BRZ[1], BTC[.00043441], DOGE[8436.44480091], ETH[.12406442], ETHW[.12406442], MATIC[11.90879666], SHIB[111449.08828352], USD[12.09] | | |
| 09904306 | | TRX[1], USD[0.00] | | |
| 09904314 | | ETH[.03250409], SHIB[2], USD[11983.43] | Yes | |
| 09904326 | | ETH[.0120108], ETHW[.0120108], USD[0.00] | | |
| 09904329 | | BRZ[2], BTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09904330 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 09904332 | | BTC[.00050595], ETH[.00607769], ETHW[.0060001], MATIC[23.48350919], UNI[1.61070057], USD[0.00] | Yes | |
| 09904336 | | USD[0.00] | Yes | |
| 09904340 | | BTC[.00048519], LINK[1], USD[0.00] | | |
| 09904354 | | ETH[0], USD[0.00] | | |
| 09904365 | | BTC[.00031982] | | |
| 09904373 | | BAT[1], ETH[1.01418177], ETHW[1.01375581], USD[368.42] | Yes | |
| 09904374 | | EUR[9.76], USD[0.00] | | |
| 09904377 | | USD[0.00] | | |
| 09904378 | | ETH[.05235563], ETHW[.05235563], MATIC[12.11255889], SHIB[4], TRX[1], USD[0.00] | | |
| 09904390 | | ETH[.09056284], ETHW[.09056284] | | |
| 09904392 | | ALGO[.00315465], BAT[1], BRZ[1], DOGE[1], LINK[11.31722769], NEAR[41.3835401], SHIB[11], TRX[1], USD[0.00] | Yes | |
| 09904403 | | BTC[.05327309], USD[-50.00] | Yes | |
| 09904410 | | DOGE[189.76555424], SHIB[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09904420 | | DOGE[1], ETH[.03088239], ETHW[.03049935], USD[0.00] | Yes | |
| 09904426 | | SHIB[1], USD[292.47] | Yes | |
| 09904437 | | BTC[.00009943], ETH[.00092875], USDT[.07726389] | | |
| 09904440 | | DOGE[1], ETH[.06174009], USD[0.00] | | |
| 09904449 | | DOGE[462.90703498], SHIB[3], USD[0.22] | Yes | |
| 09904454 | | SHIB[2], USD[0.00] | | |
| 09904455 | | USD[350.01] | | |
| 09904456 | | ETHW[.01899917] | Yes | |
| 09904463 | | ALGO[31.87358658], AUD[32.73], BRZ[110.93029695], BTC[.0003443], DAI[3.83468319], HKD[160.28], PAXG[.01775497], SHIB[41715396.21008806], TRX[1], USD[0.00] | Yes | |
| 09904467 | | ETH[.005], ETHW[.005] | | |
| 09904468 | | ETH[.11471611], SHIB[1], USD[0.00] | Yes | |
| 09904480 | | ETHW[.05971411], SHIB[1], USD[0.00] | Yes | |
| 09904485 | | TRX[1], USD[0.00] | | |
| 09904486 | Contingent, Disputed | USD[100.00] | | |
| 09904487 | | DOGE[71.26396455], SHIB[21991.72689651], TRX[9.17800892], USD[0.00] | Yes | |
| 09904499 | | USD[0.00] | | |
| 09904501 | | DOGE[3], SHIB[7], USD[0.00], USDT[0] | | |
| 09904506 | | BTC[.03], ETH[0] | | |
| 09904520 | Contingent, Disputed | USD[0.00] | | |
| 09904527 | | USD[0.01] | | |
| 09904533 | | BTC[.005], ETHW[11.78655686], USD[1.91] | | |
| 09904535 | | USD[0.00] | | |
| 09904537 | | DOGE[249.30132966] | | |
| 09904541 | | USD[25.00] | | |
| 09904545 | | SOL[.13578291], USD[0.00] | | |
| 09904550 | | BTC[.0003571], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09904557 | | USD[0.00] | | |
| 09904559 | | USD[0.16] | Yes | |
| 09904565 | | AUD[3.86], AVAX[.16005077], BAT[33.36698581], ETHW[2.11179756], EUR[2.51], GRT[11.98602738], MATIC[3.41295408], NEAR[1.15311168], SHIB[1], TRX[31.64798384], USD[103.65] | Yes | |
| 09904570 | | SHIB[1], USD[0.00] | | |
| 09904581 | | USD[2.21] | | |
| 09904586 | | USD[0.01] | | |
| 09904589 | | BRZ[1], DOGE[951.6702367], SHIB[4], USD[0.00] | Yes | |
| 09904592 | | DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 09904593 | | ETH[.015], ETHW[.015], USD[0.54] | | |
| 09904596 | | BTC[.00002027], ETH[0], USD[1.69] | | |
| 09904597 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09904598 | | USD[0.00], USDT[1011.10604123] | Yes | |
| 09904611 | | BTC[.00202966], DOGE[1], ETH[.01793106], ETHW[.01793106], MKR[.03917907], SHIB[2], USD[0.00] | | |
| 09904615 | | BAT[1], DOGE[1], ETH[.00330488], ETHW[.42845433], SHIB[18], TRX[9], USD[0.00] | Yes | |
| 09904616 | | BAT[1], BRZ[1], DOGE[1], SHIB[.00000007], TRX[5], USD[2098.81] | Yes | |
| 09904625 | | DOGE[263.13516885], SHIB[1], USD[0.00] | Yes | |
| 09904659 | | DOGE[739.67562474], ETH[.00308754], ETHW[.0030465], SHIB[1], USD[0.01] | Yes | |
| 09904661 | | BTC[.00254617], SHIB[1], USD[0.01] | | |
| 09904669 | | USD[452.04] | | |
| 09904670 | | ETHW[.05897511], SHIB[1], USD[0.00] | | |
| 09904675 | | ETH[.0328819], SHIB[1], USD[0.01] | | |
| 09904676 | | BTC[.0002], DOGE[10.02267403], ETH[.00100866], GRT[80.61324933], SHIB[10001], SUSHI[3.02381997], USD[11.21] | Yes | |
| 09904683 | | CUSDT[44.21503718], DOGE[15.99594342], ETH[.00419586], ETHW[.00419586], SHIB[78864.3533123], USD[0.00] | | |
| 09904684 | | USD[9.49] | | |
| 09904686 | | BTC[.00000001], USD[0.00] | | |
| 09904702 | | USD[0.00] | | |
| 09904704 | | USD[1.00] | | |
| 09904708 | | BRZ[1], ETHW[.15197439], SHIB[1], TRX[2], USD[0.00] | | |
| 09904713 | | ETH[.31512243], USD[1.48] | Yes | |
| 09904724 | | DOGE[1], USD[0.00] | | |
| 09904747 | | SHIB[1], USD[0.00] | | |
| 09904753 | | ETHW[.02929705], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09904768 | | USD[20.28] | Yes | |
| 09904772 | | DOGE[1], ETHW[.11881532], USD[0.00] | | |
| 09904773 | | DOGE[1], SHIB[15], TRX[1], USD[0.00] | | |
| 09904780 | | USD[209.18], USDT[0] | Yes | |
| 09904782 | | BTC[.00060129] | | |
| 09904791 | | ETH[0] | | |
| 09904793 | | ETH[.05733003], ETHW[.05733003], SHIB[1], USD[0.00] | | |
| 09904806 | | USD[300.00] | | |
| 09904810 | | DOGE[.23315863], ETH[.00050823], SHIB[3602.00648232], SOL[.00686229], USD[0.00] | Yes | |
| 09904826 | | SHIB[15926633.7217608], USD[58.06] | | |
| 09904830 | | ETH[.0065], ETHW[.0065] | | |
| 09904838 | | DOGE[1], SHIB[7], TRX[1], USD[0.00] | | |
| 09904843 | | BTC[.05009674], ETH[.1066172], USD[0.46] | | |
| 09904845 | | ETHW[.033], USD[0.94] | | |
| 09904848 | | SHIB[2], USD[0.00] | Yes | |
| 09904851 | | USD[10.12] | Yes | |
| 09904861 | | SHIB[2], TRX[.01462749], USD[0.00] | Yes | |
| 09904868 | | ETHW[.000908], USD[0.01] | | |
| 09904874 | | TRX[.000004], USDT[1.86010070] | | |
| 09904909 | | BTC[0], USD[1.00], USDT[.0008498] | | |
| 09904917 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09904925 | | USDT[50] | | |
| 09904935 | | SHIB[892873.09095041], USD[0.00] | Yes | |
| 09904937 | | SHIB[1596629.41665466] | | |
| 09904948 | | USD[0.00] | | |
| 09904949 | | USD[50.07] | Yes | |
| 09904951 | | ETHW[.01188553], SHIB[2], USD[0.01] | Yes | |
| 09904965 | | BTC[.0057164], DOGE[60.679150791], SHIB[2611269.34303814] | Yes | |
| 09904966 | | ETH[0], USD[0.00] | | |
| 09904973 | | USD[5.00] | | |
| 09904987 | | AAVE[0], SHIB[1], USD[106.80] | Yes | |
| 09904993 | | BTC[.00014688], LTC[.37437519], NEAR[.84475069], SHIB[1], USD[0.00] | Yes | |
| 09904996 | | BTC[.00074316], DOGE[167.13462659], ETH[.04418339], ETHW[.00863947], SHIB[2], SOL[1.53339191], USD[29.81], USDT[10.02667362] | Yes | |
| 09904998 | | ETHW[.02516421], USD[52.83] | Yes | |
| 09905004 | | USD[5.00] | | |
| 09905013 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09905016 | | ETHW[.08615612], SHIB[2], USD[0.00] | | |
| 09905018 | | DOGE[1], USD[0.00] | | |
| 09905023 | | ETHW[.08589798], USD[0.01] | | |
| 09905035 | | USDT[2.2] | | |
| 09905036 | | USD[10.14] | Yes | |
| 09905057 | | BTC[0], DOGE[1], ETHW[.05124047], SHIB[7], SOL[0], TRX[1], USD[0.89] | | |
| 09905096 | | LTC[1.75], USD[0.34] | | |
| 09905099 | | SOL[3.72] | | |
| 09905109 | | USD[0.00] | | |
| 09905117 | | EUR[0.00], MATIC[.58411565], USD[0.01], USDT[0.46228047] | Yes | |
| 09905118 | | DOGE[81.52434069], SHIB[404024.27868444], USD[1.01] | Yes | |
| 09905153 | | USD[50.00] | | |
| 09905156 | | SOL[.01], USD[0.20] | | |
| 09905167 | | NEAR[.80305647], USD[81.00] | | |
| 09905168 | | BTC[.00257231], DOGE[1], MATIC[59.91737619], SHIB[825090.71960534], SOL[7.62808921], TRX[2], USD[0.00] | Yes | |
| 09905184 | | SHIB[10391.93027961], USD[0.00] | Yes | |
| 09905187 | | ETH[.01800458], SHIB[1], USD[0.00] | | |
| 09905191 | | SHIB[3], USD[50.32] | Yes | |
| 09905198 | | MATIC[23.96031029], SHIB[1], USD[0.00] | Yes | |
| 09905207 | | TRX[.022321], USD[0.05], USDT[41.23903600] | | |
| 09905208 | | USD[178.85] | Yes | |
| 09905222 | | BTC[0.00000297], ETH[0], KSHIB[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09905228 | | BTC[.00000019], SHIB[11222.49955076], USD[0.00] | Yes | |
| 09905239 | | BTC[.00000001], ETH[0] | | |
| 09905261 | | BTC[.00129633] | | |
| 09905262 | | MATIC[10], USD[1.10] | | |
| 09905265 | | ETH[.08053292], ETHW[.07953944] | Yes | |
| 09905267 | | DOGE[1], ETHW[.59912801], USD[0.00] | | |
| 09905273 | | BTC[.112375], USD[7.28] | | |
| 09905277 | | USD[29.83] | | |
| 09905279 | | USD[0.00] | | |
| 09905280 | | ETH[.00587105], ETHW[.00580265], USD[0.00] | Yes | |
| 09905281 | | SHIB[2], SUSHI[4.0128665], USD[0.00], USDT[44.48858724] | Yes | |
| 09905285 | | AAVE[0], ETH[1.40144258], ETHW[0], LINK[0], LTC[23.08639765], MKR[1.34088406], SOL[0], USD[0.00], USDT[0.00000153], YFI[0] | Yes | |
| 09905286 | | DOGE[636.03699674], SHIB[1], USD[127.63] | Yes | |
| 09905288 | | USD[0.00] | | |
| 09905290 | | DOGE[0], SHIB[2], USD[0.00] | | |
| 09905318 | | USD[30.00] | | |
| 09905324 | | USD[10.00] | | |
| 09905329 | | ETH[.06002488], ETHW[.06002488], SHIB[1], USD[0.00] | | |
| 09905333 | | USD[1.38] | | |
| 09905337 | | DOGE[1], ETH[.00904385], LTC[.0000016], SHIB[164.56156639], USD[0.00] | Yes | |
| 09905343 | | ETH[.03733825], USD[0.00] | Yes | |
| 09905350 | | ETH[3.86320604], USD[0.00] | | |
| 09905352 | | DOGE[2012.48489587], GRT[3009.69722589], SHIB[2], USD[10.12] | Yes | |
| 09905359 | | ALGO[0], ETH[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], NFT (334326653018859689/Anti Artist #567)[1], NFT (56861967596932 6675/Boneworld #3240)[1], SOL[0], TRX[.00000001], USD[0.06] | Yes | |
| 09905361 | | ETH[.01442939], ETHW[.00038719], SHIB[1], USD[0.00], USDT[2.15454875] | | |
| 09905368 | | USD[0.50] | | |
| 09905371 | | USD[0.22] | | |
| 09905377 | | ETH[21.46500741], ETHW[.05178089], GRT[1], SUSHI[1.00007651], TRX[1], USD[0.25] | Yes | |
| 09905380 | | BTC[.00003015], DOGE[1], ETH[.00588958], ETHW[1.01372292], SHIB[1], TRX[2], USD[3112.34] | Yes | |
| 09905383 | | USD[0.94] | Yes | |
| 09905388 | | BRZ[1], ETH[.17302822], ETHW[.17275646], PAXG[.11451006], SHIB[1], USD[0.09] | Yes | |
| 09905389 | | BTC[0], ETH[0], ETHW[0], SHIB[409.08867427], USD[0.00] | | |
| 09905390 | | SHIB[1], USD[0.01] | | |
| 09905405 | | BRZ[1], BTC[.00000009], DOGE[68.00257372], ETH[.01315060], ETHW[0.00875970], MATIC[0], SHIB[1], SUSHI[0], USD[0.02] | Yes | |
| 09905410 | | SHIB[1], TRX[2], USD[0.01] | | |
| 09905411 | | ETHW[.25313376], NFT (304419575730075456/Grape #4)[1], NFT (309371290075996341/Grape)[1], NFT (328823850482893276/Grape #3)[1], NFT (333990366158619812/#2)[1], NFT (337026620434672247/#2)[1], NFT (374879466830697282/The Murray)[1], NFT (386840006301008794/The Murray)[1], NFT (394033522285897785/Grape #5)[1], NFT (439909685032982489/#1)[1], NFT (465452931480424253/#1)[1], NFT (465775471968210936/#1)[1], NFT (471281292583761639/#2)[1], NFT (503229049944641871/#2)[1], NFT (534641941879712946/Grape #6)[1], NFT (551542415672691223/#1)[1], NFT (564415307117068110/Grape #2)[1], NFT (567524442206647784/The Murray)[1], NFT (573158992639787375/The Murray)[1], SHIB[10], TRX[1], USD[8.87] | Yes | |
| 09905440 | | ETH[.405], ETHW[2.252577] | | |
| 09905441 | | ETH[.02703981], ETHW[.02703981], TRX[2], USD[5.01] | | |
| 09905463 | | ETHW[.023], USD[235.96] | | |
| 09905486 | | USD[91342.77] | | |
| 09905487 | | USD[100.00] | | |
| 09905516 | | SHIB[1], USD[6572.26] | Yes | |
| 09905517 | | USD[505.71] | Yes | |
| 09905531 | | ALGO[.00162033], BTC[.00323811], DOGE[1.00421293], ETH[.00000099], ETHW[.01513285], SHIB[18.2701496], USD[0.54] | Yes | |
| 09905534 | | BTC[0.00012735], ETH[.00099], USD[14.93], USDT[1104.60105200] | | |
| 09905543 | | USD[1.63] | | |
| 09905546 | | BTC[0] | | |
| 09905578 | | USD[0.00] | | |
| 09905583 | | BCH[.00674939], LINK[.00013483], SOL[.00358807], SUSHI[.63656735], USD[0.00] | | |
| 09905596 | Contingent, Disputed | USD[0.00] | | |
| 09905602 | | ETHW[1] | | |
| 09905608 | | USD[0.00], USDT[19.80698276] | | |
| 09905621 | | USD[1.43] | | |
| 09905633 | | DOGE[470.31313973], MATIC[24.07951691], SHIB[4205316.16704208], TRX[679.12989689], USD[0.01] | | |
| 09905646 | | DOGE[.00000001], SHIB[9351452.79693355], USD[0.00] | Yes | |
| 09905658 | | ETH[.31969051], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09905660 | | AUD[4.41], BTC[.00064332], CAD[3.89], ETH[.00183222], ETHW[.00180486], EUR[4.99], USD[0.00] | Yes | |
| 09905669 | | BTC[.005] | | |
| 09905674 | | USD[50.00] | | |
| 09905675 | | USD[50.09] | Yes | |
| 09905679 | | ETH[.13905653], SHIB[1], USD[0.00] | Yes | |
| 09905683 | Contingent, Disputed | USD[0.00] | | |
| 09905689 | | USD[0.01] | | |
| 09905696 | | USD[0.00], USDT[0.00000116] | | |
| 09905740 | | DOGE[5], ETH[.00061901], MATIC[.70391677], SHIB[2], TRX[3], USD[11604.85], USDT[2] | | |
| 09905741 | | SHIB[1], USD[14.19] | | |
| 09905755 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09905757 | | BTC[.00013995], GRT[863.18251364], SHIB[3842656.07365042], TRX[1], USD[0.00] | Yes | |
| 09905775 | | BTC[.00255403], USD[0.00] | | |
| 09905780 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09905781 | Contingent, Disputed | NFT (575281298177035714/TP-100)[1], SOL[.21318504] | | |
| 09905791 | | USD[2000.85], USDT[0] | Yes | |
| 09905792 | | SUSHI[0], USD[0.00] | | |
| 09905793 | | BTC[.0002] | | |
| 09905798 | | USD[0.00] | | |
| 09905813 | | USD[0.00] | | |
| 09905822 | | USD[2.14] | | |
| 09905831 | | BRZ[1], DOGE[2], ETH[.08286721], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09905837 | | USD[2000.00] | | |
| 09905838 | | TRX[1], USD[0.25] | Yes | |
| 09905841 | | ALGO[.01144752], AVAX[.09895904], BRZ[1], BTC[.00000011], DOGE[3], ETH[.00000149], ETHW[.00014065], EUR[0.00], GRT[1], LINK[.00003559], SHIB[14], TRX[4], UNI[.00021441], USD[0.00] | Yes | |
| 09905849 | | ETH[.04127715], ETHW[.04127715], SHIB[1], USD[100.00] | | |
| 09905851 | | USD[0.15] | Yes | |
| 09905856 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09905858 | | BTC[.00005903], ETH[.0000901], ETHW[.0000901] | | |
| 09905860 | | USD[200.01] | | |
| 09905863 | | ETH[.006], ETHW[1.2], USD[65.26] | | |
| 09905873 | | BTC[.00129723], ETH[.01866639], USD[0.00] | Yes | |
| 09905878 | | DOGE[9086.80635521], USD[0.00] | | |
| 09905879 | Contingent, Disputed | USD[0.00] | | |
| 09905888 | | USD[60.84] | | |
| 09905892 | | USD[300.00] | | |
| 09905893 | | USD[0.01] | | |
| 09905896 | | ETH[.499685], ETHW[.499685] | | |
| 09905898 | | ETH[0], USD[0.00] | | |
| 09905901 | | USD[50.00] | | |
| 09905906 | | USD[1003.09] | Yes | |
| 09905921 | | ETHW[.07694619], SHIB[3], USD[0.01] | Yes | |
| 09905923 | | DOGE[.00000001], ETH[0], SHIB[0.00000001], USD[0.00] | Yes | |
| 09905927 | | USD[2.00] | | |
| 09905938 | | SHIB[1], SOL[1.2374779], USD[33.07], USDT[0] | Yes | |
| 09905944 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09905945 | Contingent, Unliquidated | USD[18.55] | | |
| 09905955 | | USD[20.25] | Yes | |
| 09905958 | | DOGE[1], ETHW[.03935491], USD[0.00] | | |
| 09905965 | | USD[2.00] | | |
| 09905968 | | DOGE[1], ETH[0.00000437], SHIB[3], USD[0.79] | Yes | |
| 09905979 | | BTC[.00006212], USD[0.00] | | |
| 09905982 | | SHIB[15609063.89085044], USD[0.00] | Yes | |
| 09905983 | | USDT[0.00000859] | | |
| 09905989 | | BAT[2], DOGE[2], GRT[1], SHIB[3], TRX[2], USD[0.00], USDT[1.01047367] | Yes | |
| 09905997 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09905998 | | USD[20.00] | | |
| 09906000 | | SHIB[40003], USD[17.78] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09906015 | Contingent, Disputed | AVAX[73.3], BAT[2744], BTC[0.42271719], DOGE[13593], ETH[5.03641513], LTC[.55], NEAR[45.2], SOL[117.99103137], SUSHI[460], USD[11284.31], USDT[1760.32470323] | | |
| 09906030 | | ETH[.733266], ETHW[.733266], USD[3.14] | | |
| 09906039 | | DOGE[347.51307236], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09906042 | Contingent, Disputed | USD[0.00] | | |
| 09906043 | | DOGE[1], LTC[5.12666642], SHIB[3], TRX[2], USD[3.49] | Yes | |
| 09906061 | | GRT[1], USD[0.00] | Yes | |
| 09906067 | | BTC[.00000001] | | |
| 09906068 | | BTC[.0001947], USD[0.00] | | |
| 09906071 | | BTC[0] | | |
| 09906093 | Contingent, Disputed | USD[0.53] | | |
| 09906099 | | USD[1.00] | | |
| 09906100 | | USD[0.00] | | |
| 09906115 | | ETH[.30037446], ETHW[.30037446] | | |
| 09906121 | | BTC[.00956018], DOGE[2], ETH[.40913106], ETHW[.17886965], SHIB[8], USD[174.12] | Yes | |
| 09906124 | | BTC[0.00000001] | | |
| 09906128 | | ALGO[274.06377489], BTC[.01465321], ETH[.1265501], LINK[12.42072051], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09906130 | | USD[5.00] | | |
| 09906132 | | ETH[.00311286], ETHW[.00311286], SHIB[1], USD[0.00] | | |
| 09906138 | | DOGE[2], SHIB[2], USD[0.00], USDT[0.00017528] | | |
| 09906145 | | BTC[0.28784073], LINK[.00004711], SHIB[4], SOL[.00000144], SUSHI[.0080193], USD[950.43], USDT[1.00039648] | Yes | |
| 09906157 | | USD[5.91] | | |
| 09906163 | | USD[0.00], USDT[4.87261242] | | |
| 09906172 | | BAT[1], USD[4.65], USDT[4.77549715] | | |
| 09906174 | | ETH[.18381144], SHIB[2], TRX[1], USD[4.17] | | |
| 09906175 | | USD[0.00] | Yes | |
| 09906176 | | KSHIB[1587.40237475], SHIB[1], USD[0.00] | | |
| 09906180 | | USD[0.01] | Yes | |
| 09906186 | | BTC[.00252003], SHIB[1], USD[0.01] | | |
| 09906195 | Contingent, Disputed | SHIB[.00000003], USD[0.00] | Yes | |
| 09906211 | | NFT (307106715754627374/Singapore Ticket Stub #148)[1], NFT (486921775615653204/Austin Ticket Stub #36)[1], NFT (533349823913776174/Japan Ticket Stub #139)[1], USD[0.06] | | |
| 09906221 | | USD[1.43] | | |
| 09906224 | | USD[0.01] | Yes | |
| 09906232 | | BTC[.0000987], USD[0.00] | | |
| 09906240 | | ETH[.12158586], ETHW[.12158586] | | |
| 09906248 | Contingent, Disputed | TRX[309], USD[0.05] | | |
| 09906262 | | BRZ[159.07345265], KSHIB[3485.3404547], USD[56.39] | Yes | |
| 09906270 | | BRZ[1], BTC[.00321038], ETH[.06051095], ETHW[.05975855], SHIB[3], SOL[5.07134695], TRX[1], USD[0.00] | Yes | |
| 09906279 | | USD[9.04] | Yes | |
| 09906283 | | ETHW[.01498159], SHIB[4], USD[38.25] | Yes | |
| 09906294 | | USD[100.00] | | |
| 09906297 | | USD[43.26] | | |
| 09906298 | | NFT (293042891797489684/Champs Proof of Attendance #195)[1] | | |
| 09906315 | | ETH[.63232063], SHIB[1], TRX[1], USD[0.00] | | |
| 09906324 | | ETH[.02977332], ETHW[.02977332], SHIB[1], USD[0.01] | | |
| 09906338 | | USD[0.00] | | |
| 09906342 | | SHIB[825021.91112793] | | |
| 09906352 | | USD[0.27] | | |
| 09906356 | | SHIB[2], USD[0.01] | | |
| 09906362 | | SOL[.28139067], USD[0.00] | | |
| 09906393 | | USD[0.00] | | |
| 09906401 | | BTC[.0494], USD[1.51] | | |
| 09906408 | | DOGE[1], ETHW[.05449874], SHIB[14520.50212027], TRX[2], USD[0.00] | | |
| 09906409 | Contingent, Disputed | SHIB[2], USD[0.00] | Yes | |
| 09906411 | | ETH[0.17342851] | | |
| 09906412 | | BTC[.00256283], SHIB[11250108.06091233], USD[0.00] | Yes | |
| 09906431 | | BTC[.04887601], ETH[.35090171], MATIC[312.47379516], SHIB[4], SOL[6.96142081], USD[0.00] | | |
| 09906432 | | SHIB[8189038.84653587], USD[0.00] | Yes | |
| 09906438 | | BTC[.00000161], SHIB[1], USD[0.00] | Yes | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09906469 | | BRZ[1], DOGE[2], SHIB[13], TRX[4], USD[0.00], USDT[1] | | |
| 09906482 | | BRZ[2], DOGE[1], ETH[.74311197], ETHW[.31987815], USD[0.00] | | |
| 09906494 | | USD[0.30] | | |
| 09906497 | | DOGE[1], ETHW[14.64530892], TRX[1], USD[0.00] | | |
| 09906504 | | BTC[.09942071], DOGE[1], USD[0.00] | | |
| 09906507 | | TRX[.00001], USD[2.99], USDT[3056.16148631] | | |
| 09906511 | | SHIB[1], USD[0.00] | | |
| 09906514 | | BTC[.00283333], SHIB[1], USD[0.00] | Yes | |
| 09906526 | | DOGE[1], USD[197.96], USDT[0.00084847] | | |
| 09906543 | | USD[25.79] | | |
| 09906544 | | USD[235.27] | | |
| 09906554 | | SHIB[160714.28571428], USD[0.01] | | |
| 09906559 | | ETH[0] | | |
| 09906568 | | ALGO[32.046146] | | |
| 09906585 | | LINK[.14303727], LTC[.01591398], MKR[.01095824], SHIB[25264.85825978], USD[16.16], USDT[0] | Yes | |
| 09906588 | | BCH[.02186573], BTC[.0000216], DOGE[30.94471173], MKR[.0012563], PAXG[.0017275], SHIB[1], SOL[.05599451], TRX[32.1689838], USD[7.10] | Yes | |
| 09906591 | | SHIB[1], USD[90.80] | Yes | |
| 09906592 | | USD[5.00] | | |
| 09906594 | | BRZ[0], DOGE[0], ETHW[309.28188752], JPY[73996.55], SHIB[0], TRX[0], USD[0.91], USDT[0] | | |
| 09906623 | | ETH[.0035352], ETHW[.00349416], USD[4.15] | Yes | |
| 09906629 | | TRX[.00019], USD[0.00], USDT[.23498248] | | |
| 09906635 | | DOGE[1], USD[79.60] | | |
| 09906638 | | BTC[0.00414916] | | |
| 09906645 | | BTC[.0059977] | | |
| 09906653 | | BRZ[1], ETH[.1268428], ETHW[.02805219], SHIB[5], TRX[1], USD[0.00] | | |
| 09906655 | | DOGE[1], ETH[.15885964], ETHW[.11957028], SHIB[3], TRX[1], USD[0.00] | | |
| 09906656 | | ETHW[3.11362049], TRX[1], USD[0.00] | Yes | |
| 09906658 | | ETH[.00000204], SHIB[7432312.92106676], USD[0.09] | Yes | |
| 09906659 | | ALGO[78.55526436], SHIB[1], USD[0.00] | | |
| 09906661 | | SHIB[3], TRX[15.000062], USD[0.00], USDT[0.00000001] | | |
| 09906670 | | USD[0.00] | | |
| 09906683 | | DOGE[1], GRT[1], LINK[.00019608], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 09906692 | | ETH[.11972936], ETHW[.11972936], SHIB[1], USD[0.01] | | |
| 09906713 | Contingent, Disputed | ETHW[.07608501], SHIB[6], USD[0.05] | Yes | |
| 09906715 | | BTC[.00000122], DOGE[1], USD[0.00] | Yes | |
| 09906720 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 09906741 | | BTC[.00106209] | | |
| 09906753 | | BCH[.0006], BTC[0], TRX[.281225], USD[0.35] | | |
| 09906757 | | ETHW[1.00957063], SHIB[1], USD[8.99] | Yes | |
| 09906763 | | USD[40.00], USDT[5.61] | | |
| 09906767 | | BAT[95.42643422] | Yes | |
| 09906772 | | ALGO[0.00001760], DOGE[1], GRT[108.06894194], LTC[.1827615], SHIB[348.49406919], TRX[1050.23448684], USD[0.00] | Yes | |
| 09906781 | | DOGE[10.73289153], ETH[.29652702], ETHW[.2963319], USD[0.00], USDT[0.00000807] | Yes | |
| 09906783 | | USD[110.00] | | |
| 09906798 | | USD[7.00] | | |
| 09906811 | | DOGE[1], USD[0.90] | | |
| 09906830 | | BTC[.00000027], SHIB[1], USD[0.00] | Yes | |
| 09906847 | | USD[20.00] | | |
| 09906853 | | USD[9.65] | Yes | |
| 09906863 | | ALGO[0], DOGE[12.18706798], LINK[0], USD[0.00] | Yes | |
| 09906870 | | USD[20.00] | | |
| 09906879 | | DOGE[32.29774493], MATIC[.00863565], USD[0.01] | Yes | |
| 09906883 | | TRX[.0002], USD[1.10], USDT[1.12034781] | Yes | |
| 09906886 | | USD[326.40] | Yes | |
| 09906890 | | TRX[1], USD[0.01] | | |
| 09906899 | | DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 09906901 | | SHIB[1], USD[0.00] | | |
| 09906910 | | MATIC[11.25341671], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09906911 | | SHIB[1], USD[0.00], USDT[.0903116] | Yes | |
| 09906921 | | DOGE[281.74715406], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09906924 | | ETH[0] | | |
| 09906931 | | BTC[.00000007], DOGE[1], ETH[.00000909], ETHW[.80610706], MATIC[175.70419629], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09906937 | | ALGO[.00011836], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09906939 | | TRX[.000001], USDT[4] | | |
| 09906942 | | SHIB[1], USD[0.00] | | |
| 09906946 | | BAT[122.80426872], BTC[.00378124], ETHW[.011268], SHIB[8], USD[9.10] | Yes | |
| 09906954 | | SHIB[2], USD[0.00] | | |
| 09906965 | | LTC[.01708075], USD[337.84] | | |
| 09906983 | | USD[0.00] | | |
| 09906989 | | USD[0.01], USDT[0] | | |
| 09907000 | | BTC[.00229891], DOGE[1], ETH[.03794437], MATIC[108.05457658], PAXG[.0059773], SHIB[5], SOL[2.02661369], TRX[212.90874868], USD[0.02] | Yes | |
| 09907011 | | USD[200.00] | | |
| 09907013 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], USD[0.00] | Yes | |
| 09907021 | | USD[10.00] | | |
| 09907023 | | NFT (296849935883672091/Medallion of Memoria)[1], NFT (399827553094852650/Medallion of Memoria)[1], NFT (501784770177997009/The Reflection of Love #2548)[1] | | |
| 09907030 | | DOGE[1], ETH[.00586589], ETHW[.00579749], USD[0.00] | Yes | |
| 09907041 | | ETH[.004032], ETHW[.01457893] | | |
| 09907045 | | SHIB[455978.72016634], USD[0.01] | Yes | |
| 09907048 | | ALGO[.00059272], BTC[.00054834], DOGE[13.56921694], ETH[.00774517], KSHIB[679.80881423], USD[0.00] | Yes | |
| 09907052 | | SHIB[3], USD[0.00] | | |
| 09907054 | | SHIB[6], USD[77.80] | | |
| 09907056 | | SHIB[2382398.35658058], USD[0.00] | | |
| 09907057 | | USD[0.75] | | |
| 09907064 | Contingent, Disputed | USD[35.46] | | |
| 09907066 | | BTC[.00154983] | | |
| 09907097 | | USD[0.00] | | |
| 09907105 | | BAT[1], DOGE[4], GRT[1], SHIB[3], TRX[1], USD[0.01] | | |
| 09907122 | | LTC[1.14519288], SHIB[1], USD[0.00] | Yes | |
| 09907126 | | USD[0.00] | | |
| 09907142 | | TRX[.035446], USDT[5.54703606] | | |
| 09907147 | | USD[0.00] | | |
| 09907155 | | BTC[.1248], SHIB[2500000], SOL[81.12], USD[0.12] | | |
| 09907158 | | BRZ[1], DOGE[2], ETHW[.054394], SHIB[57471873.80361441], TRX[2], USD[0.00] | Yes | |
| 09907159 | Contingent, Disputed | ETH[0.00000001] | | |
| 09907163 | | USD[50.04] | Yes | |
| 09907169 | | USD[400.00] | | |
| 09907172 | | SOL[.2586268], TRX[1], USD[0.00] | | |
| 09907179 | | BRZ[269.80289744], BTC[.00000032], DOGE[1], ETH[.00000398], HKD[101.95], LTC[.00004789], MATIC[.00565345], SHIB[5326064.24731753], TRX[1], USD[0.00] | Yes | |
| 09907186 | | SOL[0.06744711] | | |
| 09907192 | | ALGO[63.09478942], BRZ[50.91201682], GRT[99.75026708], LINK[2.17579147], SHIB[80239.90910867], SUSHI[.00071388], TRX[164.43649766], USD[115.76], USDT[38.87021185] | Yes | |
| 09907196 | | DOGE[10.02267403], SOL[.27696962], USD[0.00] | Yes | |
| 09907206 | | BTC[.00479275], EUR[0.00], USD[392.63] | | |
| 09907211 | | USD[50.66] | Yes | |
| 09907215 | | BCH[.00842497], USD[99.00] | | |
| 09907223 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 09907225 | | USD[0.00] | | |
| 09907233 | | BTC[.00000001], ETH[0], ETHW[0], USD[0.00], USDT[0.50000000] | | |
| 09907242 | | USD[0.00], USDT[0.00113801] | | |
| 09907248 | | BRZ[4], BTC[.00523551], DOGE[13.70465192], ETH[.1294171], SHIB[78643.36829096], TRX[1792.89385955], USD[0.57], USDT[3.98008022] | Yes | |
| 09907252 | | MATIC[24.81676171], SHIB[1], USD[5.00] | | |
| 09907263 | | ETH[.01868781] | | |
| 09907264 | | USD[0.00] | | |
| 09907289 | | DOGE[1], LTC[0], SHIB[4], TRX[1], USD[0.00], USDT[0.00000029] | Yes | |
| 09907294 | | USDT[.00022258] | Yes | |
| 09907305 | | BTC[0] | | |
| 09907311 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09907312 | Contingent, Disputed | USD[0.00] | | |
| 09907324 | | BRZ[1], SHIB[6], TRX[4], USD[0.00] | Yes | |
| 09907339 | | TRX[.011175], USD[0.00] | | |
| 09907340 | | USD[2.24] | | |
| 09907346 | | BTC[.00078345], SHIB[1], USD[0.00] | | |
| 09907376 | | USD[0.00], USDT[0.00000389] | | |
| 09907380 | | BRZ[1], SHIB[3], SOL[3.00657059], USD[0.00] | Yes | |
| 09907382 | | BTC[.47246239] | | |
| 09907385 | | ALGO[1571.61720348], AVAX[12.97837636], BTC[.00040323], DOGE[3214.67014109], ETH[.42578536], MATIC[630.85029813], SOL[12.63377904], USD[0.10] | Yes | |
| 09907394 | | USD[0.00] | | |
| 09907401 | | BTC[.1895], MATIC[100], USD[1.55] | | |
| 09907405 | | USD[10.00] | | |
| 09907406 | | ETH[.05836929], ETHW[.05764425], SHIB[1], USD[0.00] | Yes | |
| 09907409 | | BRZ[1], SOL[17.20026893], USD[0.00] | Yes | |
| 09907414 | | USDT[.00000001] | | |
| 09907430 | | USD[0.00] | | |
| 09907433 | | USD[0.00] | | |
| 09907448 | | AAVE[6.3581155], AVAX[7.247845], BTC[0.19215212], ETH[.25418585], ETHW[.09092875], LINK[67.0195], LTC[5.307156], MATIC[217.2412], SOL[30.677592], SUSHI[312.486825], UNI[39.666205], USD[2646.55], USDT[0] | | |
| 09907450 | | ALGO[24.00000175], ETH[.01104003], SHIB[14738026.81413971], TRX[1], USD[0.19] | | |
| 09907457 | | USD[80.00] | | |
| 09907473 | | TRX[.00097], USD[0.00], USDT[0] | | |
| 09907474 | | DOGE[.847], GRT[.61584], USD[0.72] | | |
| 09907483 | | ETH[1.15272383], ETHW[1.15272383], USD[0.00] | | |
| 09907491 | | TRX[.95068194], USD[0.00], USDT[0] | | |
| 09907495 | | USD[300.00] | | |
| 09907503 | | SHIB[2], USD[0.23] | | |
| 09907512 | | ETH[1.020979], USD[0.70] | | |
| 09907513 | | USD[0.00] | | |
| 09907519 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09907520 | | USD[0.01] | Yes | |
| 09907523 | | TRX[.011145], USD[0.80], USDT[0] | | |
| 09907524 | | USDT[0.00015958] | | |
| 09907526 | | ETH[.0840614], USD[12103.14] | | |
| 09907527 | | SHIB[5994438.86618439], SOL[.00065615], USD[0.00] | Yes | |
| 09907530 | | USDT[0.00106844] | | |
| 09907536 | | BTC[.00103599], SHIB[2], USD[1.00] | | |
| 09907537 | | DOGE[1], USD[0.00] | Yes | |
| 09907540 | | BTC[.0010063], ETH[.49627005], TRX[.000064], USD[337.49], USDT[364.63449198] | | |
| 09907549 | | USD[16.02] | Yes | |
| 09907558 | | USD[7.00] | | |
| 09907561 | | BRZ[4], BTC[.11178796], DOGE[10], SHIB[41], TRX[1], USD[0.00], USDT[1] | | |
| 09907563 | | ETH[.13675695], ETHW[.13569828] | Yes | |
| 09907566 | | ETH[.00047563], ETHW[.00047563], USD[0.00], USDT[2.71209832] | | |
| 09907572 | | USD[0.00], USDT[.53831189] | | |
| 09907582 | | USD[10.00] | | |
| 09907583 | | USD[405.52] | Yes | |
| 09907585 | | USD[0.77] | | |
| 09907595 | | SHIB[4], USD[89.11] | Yes | |
| 09907596 | | USD[0.01] | | |
| 09907598 | | BAT[1], BTC[.02348641], ETH[.11621444], ETHW[.11508862], SHIB[1], USD[0.00] | Yes | |
| 09907599 | | ALGO[.992048], USD[2.07] | | |
| 09907605 | | USDT[.00015320] | | |
| 09907610 | | BTC[.0000996], USD[10265.53] | | |
| 09907618 | | TRX[.000015], USD[0.00], USDT[.34539903] | | |
| 09907623 | | DOGE[1], ETHW[.06435744], SHIB[3], TRX[2], USD[493.31] | Yes | |
| 09907639 | | ETH[0.00000001], USD[2081.42] | | |
| 09907643 | | BTC[.0248751], USD[2.00] | | |
| 09907648 | | ETH[.11734641], ETHW[.1162107], USD[150.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09907651 | | SHIB[2], USD[0.00] | | |
| 09907661 | | USD[20.03] | Yes | |
| 09907663 | | BTC[0.00000001], ETH[.00000001], ETHW[.00000001], SHIB[1] | | |
| 09907675 | | USD[0.00] | | |
| 09907680 | | SHIB[500000.63846467], USD[0.00] | | |
| 09907682 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 09907683 | | ETH[.03781604], SHIB[75766.49472462], TRX[2], USD[0.04], USDT[79.62559957] | Yes | |
| 09907689 | | BTC[.26431928] | | |
| 09907694 | | DOGE[1], MATIC[58.66554957], SHIB[2], SOL[1], TRX[200], USD[0.00] | | |
| 09907700 | | USD[101.22] | Yes | |
| 09907703 | | USD[300.00] | | |
| 09907708 | | USD[50.00] | | |
| 09907709 | | USD[0.00] | | |
| 09907721 | | USD[2000.10], USDT[0] | | |
| 09907724 | | TRX[.000001], USDT[.00002813] | Yes | |
| 09907727 | | USD[290.93] | | |
| 09907731 | | BTC[.00931692], ETH[.06036702], ETHW[.05961577] | Yes | |
| 09907738 | | ALGO[1610.66647989], BAT[1], BRZ[1], BTC[.04560357], DOGE[2], NEAR[539.85931863], TRX[2], USD[0.07] | Yes | |
| 09907750 | | ETH[.00000019], SHIB[1], USD[0.00] | Yes | |
| 09907751 | | ALGO[.01414608], AVAX[.00022937], GRT[.03930206], LTC[.00008186], NFT (305611891313873073/Arrow Tower - Lv 1)[1], SHIB[.00000001], TRX[1], USD[20.43] | Yes | |
| 09907764 | | ETHW[.03497906], USD[298.74] | Yes | |
| 09907765 | | USD[1.47] | | |
| 09907775 | | DOGE[1], ETH[1.89457142], ETHW[1.14513849], GRT[1], MATIC[.0124841], SHIB[1], SOL[29.33220343], TRX[2], USD[0.00] | | |
| 09907780 | | BTC[.02952461], USD[628.82] | | |
| 09907815 | | USD[100.00] | | |
| 09907822 | | SHIB[2], TRX[1.000051], USD[237.16], USDT[237.50000001] | | |
| 09907830 | | USD[0.56] | | |
| 09907831 | | ALGO[3.02111499], SOL[.05665539], USD[1.43], USDT[0] | Yes | |
| 09907834 | | LTC[.01839464], USD[0.00] | | |
| 09907839 | | ETH[.00101161], ETHW[.001] | Yes | |
| 09907844 | | BTC[.0005], ETH[.022], ETHW[.002] | | |
| 09907856 | | DOGE[.845], ETH[.27468689], ETHW[.000984], USD[484.35] | Yes | |
| 09907858 | | USD[10.00] | | |
| 09907859 | | SHIB[1], USD[0.00] | | |
| 09907861 | | USD[0.00] | | |
| 09907868 | Contingent, Disputed | BRZ[3], TRX[1], USD[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09907876 | | NFT [2882470249606045087/La Luna #223][1], NFT [2882623572983315/El Presidente #502][1], NFT [2882807133743366055/El Gallo #274][1], NFT [2882957020414851043/La Doctora #556][1], NFT [2882987135248962261/El Valiente #145][1], NFT [2883054656709029616/El Mundo #373][1], NFT [2883173024997638331/El Nopal #440][1], NFT [2883308373615542708/El Gallo #124][1], NFT [2883408464586420425/El Senador #518][1], NFT [2883426339380681160/El Melon #240][1], NFT [2883478174313819/La Corona #529][1], NFT [2883602934413955/El Arpa #415][1], NFT [2883615053883027411/El Venado #470][1], NFT [2883683504879537575/El Gallo #291][1], NFT [2883727265834792655/El Pescado #71][1], NFT [2883933765864628004/El Venado #447][1], NFT [2883994859577648802/La Sandia #414][1], NFT [2884080855333162488/El Camaron #70][1], NFT [2884243240380750758/El Pescado #23][1], NFT [2884247839987648180/La Bandera #102][1], NFT [2884261120061794402/La Rosa #350][1], NFT [2884282631218932011/La Nave Estelar #444][1], NFT [2884353923139710430/La Dama #85][1], NFT [2884413103794310265/El Avion #205][1], NFT [2884416197953289569/El Valiente #345][1], NFT [2884458253950604801/La Computadora #203][1], NFT [2884607554608332365/El Celular #334][1], NFT [2884824524376179365/El Sol #189][1], NFT [2885044071398304831/La Mano #440][1], NFT [2885160327349870057/El Pescado #87][1], NFT [2885179850094906/El Arpa #225][1], NFT [2885182218397945154/La Calavera #473][1], NFT [2885197109699268449/La Ingeniera #256][1], NFT [2885204118919493684/El Cotorro #585][1], NFT [2885305961483811998/El Paraguas #435][1], NFT [2885343509421756311/La Nave Estelar #499][1], NFT [2885350523751431447/El Arbol #332][1], NFT [2885362162565313/La Computadora #487][1], NFT [2885393842714387481/La Bandera #343][1], NFT [2885421326273275227/La Bota #415][1], NFT [2885527021721986940/La Ingeniera #399][1], NFT [2885567576630445671/La Corona #68][1], NFT [2885600201002786602/La Dama #226][1], NFT [2885627838190737071/El Alacran #462][1], NFT [2885686699266039287/El Corazon #230][1], NFT [2885964448962757616/El Melon #442][1], NFT [2886031005760962807/La Campana #585][1], NFT [2886306200624752761/La Estrella #448][1], NFT [2886336827292805118/El Presidente #350][1], NFT [2886448585606876821/La Rosa #334][1], NFT [2886436356910729453/El Senador #204][1], NFT [2886851217977950707/El Cotorro #430][1], NFT [2886985893315662242/La Arana #182][1], NFT [2887125461503508/El Camaron #471][1], NFT [2887187035317715161/La Estrella #505][1], NFT [2887474941004540391/La Doctora #17][1], NFT [2887525758647750850/El Alacran #305][1], NFT [2887539356315661188/La Sandia #220][1], NFT [2887545536332727770/El Pajaro #369][1], NFT [2887563692747996216/El Oso #8][1], NFT [2887609387859721233/La Nave Estelar #160][1], NFT [2887640076008293396/El Alacran #518][1], NFT [2887704618175067/La Muerte #334][1], NFT [2887857219314214553/El Mundo #404][1], NFT [2887901740508061440/El Sol #222][1], NFT [2888111932957925511/La Doctora #275][1], NFT [2888112605612270026/El Paraguas #478][1], NFT [2888281126904156468/La Sirena #368][1], NFT [2888300815781772671/La Computadora #360][1], NFT [2888410287245184889/La Botella #514][1], NFT [2888452102755514313/El Melon #164][1], NFT [2888538551340680026/El Musico #432][1], NFT [2888559861725152070/La Computadora #577][1], NFT [2888566849607186734/La Rana #521][1], NFT [2888720278366927701/La Ingeniera #147][1], NFT [2888730846818397976/El Bitcoin #175][1], NFT [2888768721922297871/El Paraguas #362][1], NFT [2888806962137364471/La Ingeniera #581][1], NFT [2888838052256047150/El Melon #105][1], NFT [2888984244161102428/El Camaron #364][1], NFT [2888999736441730640/La Corona #264][1], NFT [2889079142006975261/El Pino #234][1], NFT [2889163928544285462856/El Valiente #392][1], NFT [2889223332985632258/El Violoncello #67][1], NFT [2889041219303623451/Las Jaras #306][1], NFT [2889434584733260586/Las Jaras #530][1], NFT [2889473485607028885/El Avion #600][1], NFT [2889479160382969575/La Rosa #564][1], NFT [2889543389516970904/El Alacran #322][1], NFT [2889603684417922163/La Muerte #374][1], NFT [2889627839633772851/La Rosa #162][1], NFT [2889630732141794622/La Calavera #487][1], NFT [2889710054070186962/La Rosa #510][1], NFT [2889844451313562367/El Pescado #71][1], NFT [2889881274389848314/La Calavera #436][1], NFT [2890136752821727491/La Calavera #182][1], NFT [2890233432187235411/La Rana #575][1], NFT [2890648438296787420/La Rana #564][1], NFT [2890732725242317/El Nopal #55][1], NFT [2890883939195678071/El Celular #77][1], NFT [2890922696024773535/El Camaron #416][1], NFT [2891171426670140099/El Violoncello #471][1], NFT [2891177257253020461/El Musico #465][1], NFT [2891204526353007264/La Estrella #70][1], NFT [2891375401304576/La Galleta #208][1], NFT [2891413432281224438/El Soldado #448][1], NFT [2891541075469811449/La Botella #399][1], NFT [2891584946299517/El Alacran #536][1], NFT [2891592842069521118673/La Rana #621][1], NFT [2891875693668328/El Camaron #59][1], NFT [2892005522234093/La Galleta #476][1], NFT [2892053202022111147/El Pescado #371][1], NFT [2892231812537569956/El Pino #486][1], NFT [2892312045149551/El Venado #397][1], NFT [2892377508793325585/El Avion #24][1], NFT [2892424921093045557/La Luna #412][1], NFT [2892437649786726557/El Presidente #90][1], NFT [2892544300755103327/El Nopal #548][1], NFT [2892598127681620165/El Corazon #272][1], NFT [2892620772614743/El Corazon #427][1], NFT [2893277652926005847/El Alacran #496][1], NFT [2893402041276880077/El Pescado #283][1], NFT [2893566032979050009/La Botella #518][1], NFT [2893645945117522071/El Presidente #513][1], NFT [2893684806077716/La Bandera #366][1], NFT [2893806662127808037/El Alacran #257][1], NFT [2893934944970347333/El Bitcoin #537][1], NFT [2894110987319629961/El Corazon #541][1], NFT [2894291215230536453/El Paraguas #514][1], NFT [2894312431690948911/El Sol #490][1], NFT [2894605189145752106/El Camaron #402][1], NFT [2894643986371819541/La Arana #272][1], NFT [2894754744735027/La Campana #376][1], NFT [2894817805335528131/La Arana #167][1], NFT [2894818838389017516/La Palma #494][1], NFT [2894908409097760478/El Tambor #542][1], NFT [2894979398042703585/El Sol #353][1], NFT [2894997062599383135/El Oso #714][1], NFT [2895001623639599361/Las Jaras #13][1], NFT [2895154990828785587/El Alacran #492][1], NFT [2895324229174579021/La Sirena #470][1], NFT [2895532416204440801/La Corona #416][1], NFT [2895630546870091081/El Senador #147][1], NFT [2895695407354437402/La Luna #333][1], NFT [2895944041129089/La Jueza #506][1], NFT [2895981731463191941/El Valiente #177][1], NFT [2896017405764679991/La Nave Estelar #310][1], NFT [2896158967138251751/La Mano #41][1], NFT [2896249020625602608/El Bitcoin #541][1], NFT [2896252729513772117/Las Jaras #158][1], NFT [2896319244524674861/La Luna #401][1], NFT [2896492996220756567/El Violoncello #58][1], NFT [2896512296661681417/El Alacran #481][1], NFT [2896623873333527707/El Gallo #427][1], NFT [2896940290531506434/El Jueza #598][1], NFT [2896797585170486/La Rana #215][1], NFT [2896804291374701414/La Jueza #143][1], NFT [2896808246637728707/El Alacran #114][1], NFT [2896914928115723/La Dama #14][1], NFT [2896919482047969540/El Oso #433][1], NFT [2896954155591712027/La Calavera #184][1], NFT [2897047894923586494/El Violoncello #376][1], NFT [2897067665179844780/El Violoncello #376][1], NFT [2897210587756144423/La Jueza #156][1], NFT [2897247722130814855/El Corazon #522][1], NFT [2897344935061807353/El Perro #148][1], NFT [2897357692759615560/El Pajaro #271][1], NFT [2897384971498739173/El Venado #524][1], NFT [2897393091863166881/La Corona #153][1], NFT [2897238741365638257655/El Perro #316][1], NFT [2897493097698029010/La Nave Estelar #326][1], NFT [2897533631107555/La Ingeniera #437][1], NFT [2897555067096084883/La Bota #542][1], NFT [2897646146252548419/El Tambor #256][1], NFT [2897748157023034473/El Musico #457][1], NFT [2897800962080870029/La Botella #3][1], NFT [2897809021658550/El Corazon #600][1], NFT [2897809503412470155/La Doctora #190][1], NFT [2897856369860261418/El Violoncello #379][1], NFT [2898090931510064354/El Arpa #401][1], NFT [2898311182496703/La Rana #225][1], NFT [2898366117883599500/El Oso #72][1], NFT [2898412801712030350/La Computadora #206][1], NFT [2898527090180635/La Sirena #32][1], NFT [2898570106651006/El Musico #440][1], NFT [2898654312553394655/El Pino #231][1], NFT [2898661784606557361/El Pino #584][1], NFT [2898695455500445516/El Mundo #37][1], NFT [2898718724911552/La Pera #355][1], NFT [2898875735200476718/La Computadora #597][1], NFT [2899010145740782176/El Oso #593][1], NFT [2899215877046181775067/La Muerte #55][1], NFT [2899287859406152067/El Celular #383][1], NFT [2899723941625056617/La Bandera #407][1], NFT [2899748377143744376/La Sandia #224][1], NFT [2899863317837022001/La Mano #581][1], NFT [... #237][1], NFT [...] |
| 09907879 | | DOGE[1], ETHW[.132], SHIB[10], TRX[3], USD[2.08] |
| 09907891 | | BAT[90.44403259], USD[82.06] |
| 09907904 | | ALGO[0], BTC[0.00207788], DOGE[1], ETH[0], ETHW[0], KSHIB[0], LINK[0], SHIB[22.27276], SOL[0], USD[0.00] | Yes |
| 09907921 | | DOGE[2], SHIB[15], SOL[1.99958622], TRX[6], USD[0.00] |
| 09907924 | | USD[100.00], USDT[.15981555] |
| 09907930 | | USD[0.00] |
| 09907933 | | SHIB[1], TRX[1], USD[0.01] |
| 09907948 | | USD[0.01] | Yes |
| 09907951 | | USD[0.00] |
| 09908006 | | ALGO[321.94008823], MATIC[168.38261838], SHIB[11857707.50988142], USD[400.00] |
| 09908011 | | USD[0.00] |
| 09908017 | | BTC[.00092232], SHIB[0], USD[0.00] |
| 09908049 | | USD[13.46] |
| 09908053 | | BTC[0] |
| 09908057 | | SHIB[7564296.5204236], TRX[1], USD[0.00] |
| 09908063 | | AVAX[.63825517], BRZ[1], LINK[1.42716983], LTC[.19160742], SHIB[11], SOL[.97142025], USD[112.66], USDT[10.00709514] | Yes |
| 09908068 | | TRX[.000005], USDT[1.41797] |
| 09908074 | | USDT[0.00007874] |
| 09908098 | | SHIB[3984064.74501992], USD[0.00] |
| 09908104 | | AVAX[.01333921], LINK[.00056685], SHIB[2337050.37002148], USD[0.00], USDT[0.00006722] | Yes |
| 09908108 | | USD[0.01] |
| 09908114 | | SHIB[74403.13354166], USD[0.00] | Yes |
| 09908116 | | USD[50.69] | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09908118 | | DOGE[1], USD[0.00] | Yes | |
| 09908119 | | ETH[0] | | |
| 09908124 | | SOL[42.64362], USD[0.07] | | |
| 09908146 | | NEAR[7.86724129], SHIB[1], USD[0.00] | Yes | |
| 09908148 | | AAVE[6.88951095], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 09908154 | | USD[50.00] | | |
| 09908169 | | USD[0.00] | Yes | |
| 09908176 | | USD[20.00] | | |
| 09908178 | | BTC[.0531], USD[0.59] | | |
| 09908180 | Contingent, Disputed | BAT[1], USD[0.01], USDT[.00048548] | | |
| 09908182 | | BTC[.00009582], ETH[.17063455], ETHW[.0009886], USD[2.30] | | |
| 09908204 | | SOL[.0000025], USD[57.62] | | |
| 09908205 | | BRZ[3], BTC[0], ETH[0], GRT[2], SHIB[6], TRX[4], USD[0.00], USDT[0.00019242] | Yes | |
| 09908215 | | ALGO[0], AVAX[0], BRZ[3], BTC[.00051027], DOGE[5], ETH[.00917422], ETHW[.05705896], MATIC[0], NEAR[0], SHIB[12], SOL[0.00190138], TRX[59.2701075], UNI[0], USD[0.00], USDT[0.00381127] | Yes | |
| 09908228 | | CUSDT[.00711878], DOGE[.00251039], USD[0.00] | Yes | |
| 09908230 | | USD[1.25] | Yes | |
| 09908233 | | ETH[.050556], ETHW[1.232556], USD[1003.64] | | |
| 09908247 | | BTC[0] | | |
| 09908250 | | BTC[.00000136], DOGE[1], USD[0.00] | Yes | |
| 09908256 | | ETH[.0072686], USD[16.29], USDT[0] | Yes | |
| 09908275 | | ETH[.05749235], ETHW[.05749235], TRX[1], USD[0.00] | | |
| 09908279 | | DOGE[1], SHIB[1], USD[35.47] | | |
| 09908293 | | BAT[1], BRZ[1], DOGE[4], SHIB[4], TRX[1], USD[0.00] | | |
| 09908294 | | USD[0.00], USDT[0] | | |
| 09908298 | | USD[70.00] | | |
| 09908306 | | BTC[.00000001] | | |
| 09908311 | | ETH[.04935633] | Yes | |
| 09908312 | | BTC[0], GBP[0.00], PAXG[0], USD[3550.83] | | |
| 09908314 | | ETH[.0111914], ETHW[.0111914], SHIB[1], USD[0.00] | | |
| 09908315 | | GRT[1], TRX[1], USD[0.00] | | |
| 09908317 | | USDT[0.00000001] | | |
| 09908325 | | SHIB[1], USD[0.02] | Yes | |
| 09908326 | | AAVE[.21365808], AVAX[.95853045], BCH[.29857515], BTC[.02638052], DOGE[2], ETH[.12522293], ETHW[.12417057], GRT[1], LINK[2.47725584], SHIB[15], SOL[1.17349069], SUSHI[11.12665063], TRX[3], USD[0.00], USDT[69.37445739], WBTC[.00068636] | Yes | |
| 09908334 | | USD[14.89], USDT[45] | | |
| 09908339 | | BTC[.00121134], USD[0.00] | | |
| 09908342 | | MATIC[4.27814251], SHIB[2], USD[5005.07] | | |
| 09908343 | | USD[0.21] | | |
| 09908349 | | DAI[9.74926489], TRX[1], USD[0.00] | | |
| 09908353 | | USD[0.00] | | |
| 09908357 | | USD[50.00] | | |
| 09908362 | | AAVE[.0000378], BCH[.0001026], BTC[.00008998], LTC[.00719747], SHIB[2], SOL[.00029217], USD[65.33] | Yes | |
| 09908367 | | USD[200.00] | | |
| 09908379 | | SHIB[1], TRX[1.011159], USDT[0] | | |
| 09908392 | | DOGE[2], ETHW[4.21353476], GRT[108.50592715], LINK[1.29893017], NEAR[.78856951], SHIB[19], SOL[.14796951], SUSHI[2.7925085], TRX[245.64664161], USD[0.00] | Yes | |
| 09908395 | | TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 09908396 | | LTC[.00949], USD[2.16] | | |
| 09908404 | | ETH[.03526658], TRX[1], USD[0.00] | | |
| 09908411 | | USD[10321.47] | Yes | |
| 09908417 | | USD[0.00] | | |
| 09908420 | | USD[55.00] | | |
| 09908430 | | SHIB[7486777.24137786], USD[0.00] | Yes | |
| 09908432 | | BAT[1], ETHW[1.15754229], TRX[1], USD[0.00] | Yes | |
| 09908434 | | ALGO[.01], USD[0.31] | | |
| 09908437 | | BRZ[3], DOGE[1.01915678], NFT [469032038359018053/High Def Marble Series][1], SHIB[2], USD[0.00] | Yes | |
| 09908449 | | ALGO[0], DAI[0], ETH[0], ETHW[0.00040505], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 09908453 | | USD[0.01] | | |
| 09908470 | | USD[0.01], USDT[4.98] | | |
| 09908494 | | ETH[.05637904], ETHW[.05637904], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09908522 | | USDT[46] | | |
| 09908523 | | SHIB[1], USD[0.00] | Yes | |
| 09908552 | | ETH[.00037474], ETHW[.00037474], USD[3.00] | | |
| 09908560 | | USD[0.02], USDT[0] | | |
| 09908568 | | DOGE[0.42519064], SHIB[2], TRX[1], USD[0.60] | Yes | |
| 09908570 | | USD[0.00] | Yes | |
| 09908577 | | BTC[.00009314], ETH[.00052908], MATIC[11.1181], SOL[1.54128582], USD[25479.15], USDT[0.80936505] | | |
| 09908598 | | DOGE[390.54271035], SHIB[6565516.49221743], TRX[207.05513055], USD[33.14], USDT[0.74622048] | | |
| 09908603 | | BAT[1], BTC[2.92158623], ETH[2.4214431], ETHW[1.41235925], LTC[.66608136], SHIB[1], USD[69290.63], USDT[1.00029105] | Yes | |
| 09908614 | | BTC[.00045546], USD[0.00] | | |
| 09908618 | | ETH[.0001], ETHW[.0001] | Yes | |
| 09908620 | | USD[0.00] | | |
| 09908628 | | USD[0.00] | Yes | |
| 09908634 | | BTC[0.00000008], ETH[0.00000033], SHIB[3], USD[0.01], USDT[0.01261170] | Yes | |
| 09908635 | | DOGE[3009.23842288], LTC[7.79903279], SHIB[14858842.01040118], USD[0.01] | | |
| 09908637 | | USD[0.00] | | |
| 09908652 | | DOGE[1279.36687881], MATIC[39.54697165], SHIB[6204029.33079755], TRX[2], USD[0.05], USDT[20.08190434] | Yes | |
| 09908680 | | ALGO[.00000001], USD[20.83] | | |
| 09908686 | | TRX[.011146], USDT[3238] | | |
| 09908688 | | TRX[.00013] | | |
| 09908727 | | USD[0.14] | | |
| 09908728 | | USD[20.00] | | |
| 09908729 | | USD[0.00] | | |
| 09908749 | | DOGE[3], SHIB[19828.79289773], SOL[5.06809557], TRX[20.40884536], USD[0.00] | Yes | |
| 09908772 | | DOGE[2], LTC[3.14961693], TRX[.000034] | Yes | |
| 09908794 | | ETH[.017982], ETHW[.017982], USD[3.40] | | |
| 09908815 | | BTC[0], ETH[0], ETHW[0] | | |
| 09908817 | Contingent, Disputed | USDT[3.04085081] | Yes | |
| 09908818 | | BTC[.0116807], DOGE[3], ETH[.07264297], SHIB[5], SOL[6.47663344], TRX[1], USD[8.38] | Yes | |
| 09908825 | | BTC[.00111731], DOGE[1], ETH[.08500067], ETHW[.01539415], SHIB[6], SOL[8.56357615], USD[0.00] | Yes | |
| 09908826 | | MATIC[118.7683137], SHIB[1], USD[6.07] | Yes | |
| 09908829 | | BTC[.00249647], DOGE[1], USD[50.00] | | |
| 09908843 | | KSHIB[3743.08371706], SHIB[1], USD[0.01] | | |
| 09908845 | | USD[866.57] | | |
| 09908852 | Contingent, Disputed | ETH[0.00000003] | Yes | |
| 09908860 | | USD[0.00] | | |
| 09908864 | | BRZ[102.23971952], SHIB[1], USD[0.00] | | |
| 09908873 | | USD[500.01] | | |
| 09908889 | | BRZ[1], TRX[1], USD[0.25] | Yes | |
| 09908890 | | AVAX[.53503371], BTC[.00104169], ETH[.01688891], ETHW[2.28406279], LINK[.59040966], SHIB[3], SOL[.29795227], USD[0.02] | | |
| 09908908 | | USD[0.01] | | |
| 09908924 | | DOGE[306.69600903], SHIB[4], USD[0.01] | | |
| 09908925 | | USD[0.00] | | |
| 09908932 | | BTC[0.00009231], DOGE[.54762705], ETH[.00076327], SHIB[.00000001], USD[0.00] | | |
| 09908934 | | SHIB[3372316.16329704], USD[0.00] | | |
| 09908973 | | BTC[.00000008], DOGE[1], SHIB[1], USD[68.72], USDT[1.01264546] | Yes | |
| 09908974 | | USD[5.00] | | |
| 09908976 | | USD[3.81] | | |
| 09908978 | | USD[5.00] | | |
| 09908983 | | USD[0.00] | Yes | |
| 09908988 | | BTC[0.00000002] | | |
| 09908989 | | USD[100.00] | | |
| 09909025 | | TRX[.270769], USD[0.63] | | |
| 09909027 | | ETH[.00549151], ETHW[.00549151], USD[0.00] | | |
| 09909040 | | DOGE[1], USD[0.28] | Yes | |
| 09909054 | | SHIB[1], USDT[0.00000946] | | |
| 09909059 | Contingent, Disputed | USD[0.00] | | |
| 09909061 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09909078 | | MATIC[2.34712852], USD[0.00] | Yes | |
| 09909098 | | USD[0.02] | Yes | |
| 09909173 | | BTC[.00146423], SHIB[1], TRX[1], USD[20.16] | Yes | |
| 09909193 | | USDT[1061.92995127] | Yes | |
| 09909242 | | ALGO[1518.9852243], DOGE[322.96397739], SHIB[16376478.36063328], TRX[2], USD[0.00] | Yes | |
| 09909267 | | SOL[30.75], USD[194.35] | | |
| 09909277 | | USD[126.02] | | |
| 09909292 | | USD[1000.00] | | |
| 09909306 | | BRZ[1], BTC[.00000013], SHIB[1], USD[0.00] | Yes | |
| 09909319 | | BRZ[1], ETHW[.00106859], LTC[.00001826], MATIC[.15771443], SOL[.00525362], USD[56.97] | Yes | |
| 09909332 | | USD[1000.00] | | |
| 09909361 | | USD[0.00], USDT[.00637284] | | |
| 09909367 | | ETH[.03], USD[0.94] | | |
| 09909424 | | USD[51.01] | | |
| 09909437 | | LINK[.98199247], SHIB[2], SUSHI[.00004358], TRX[1], USD[0.00] | Yes | |
| 09909448 | | SHIB[1], SOL[.57927805], USD[0.00] | Yes | |
| 09909457 | | NFT [531535362825309371/FTX x CAL: The Decision #45][1] | | |
| 09909463 | | NFT [414298707276797781/FTX x CAL: The Decision #46][1] | | |
| 09909464 | | BAT[1], ETHW[.60849629], TRX[1], USD[0.00] | | |
| 09909476 | | DOGE[365.76903996], SHIB[3448211.24327222], USD[0.00] | Yes | |
| 09909563 | | AAVE[.05349516], ALGO[15.09013989], BTC[.00022856], SUSHI[3.53447942], TRX[1], UNI[.74118859], USD[0.00] | | |
| 09909573 | | USD[5.00] | | |
| 09909577 | | TRX[.000008], USDT[95.01] | | |
| 09909583 | | BTC[.00023011], ETH[.00291331], ETHW[.00287227], USDT[0.14974822] | Yes | |
| 09909614 | | BTC[.00456795], USD[1.82], USDT[0.00010271] | | |
| 09909618 | | SHIB[2], USD[0.00] | | |
| 09909646 | | ETHW[.11687454], SHIB[3], USD[45.00] | | |
| 09909708 | | BRZ[1], BTC[.00090024], ETH[.01123978], ETHW[.01123978], SHIB[1], SOL[.27905026], USD[0.00] | | |
| 09909710 | | SHIB[1], USD[1.36] | | |
| 09909712 | | USD[0.00] | | |
| 09909716 | | NFT [462036819535789604/FTX x CAL: The Decision #47][1] | | |
| 09909730 | | ETH[0] | | |
| 09909735 | | NFT [393229858283495626/FTX x CAL: The Decision #48][1] | | |
| 09909736 | | NFT [530251170050358450/FTX x CAL: The Decision #49][1] | | |
| 09909737 | | NFT [460945647332146473/FTX x CAL: The Decision #50][1], USD[303.31] | Yes | |
| 09909747 | | USD[0.00] | | |
| 09909754 | | ETHW[1] | | |
| 09909755 | | NFT [497629344243293483/FTX x CAL: The Decision #51][1] | | |
| 09909757 | | NFT [565194725390474512/FTX x CAL: The Decision #84][1], USD[50.00] | | |
| 09909759 | Contingent, Disputed | NFT [473835713256913262/FTX x CAL: The Decision #83][1] | | |
| 09909764 | | BTC[.00451036], USD[0.00] | | |
| 09909766 | | NFT [365716505533492131/FTX x CAL: The Decision #52][1] | | |
| 09909768 | | USD[100.00] | | |
| 09909771 | | NFT [537437087038812768/FTX x CAL: The Decision #53][1] | | |
| 09909772 | | BAT[1], BRZ[3], BTC[.19991927], DOGE[1], GRT[1], SHIB[12], TRX[5], USD[0.68], USDT[0] | Yes | |
| 09909778 | | NFT [368092056343036920/FTX x CAL: The Decision #54][1] | | |
| 09909800 | | CUSDT[445.25703485], TRX[152.78529924], USD[0.00] | Yes | |
| 09909801 | Contingent, Unliquidated | SHIB[430.00101626], USD[54.84] | Yes | |
| 09909802 | | SHIB[6], USD[19.30], USDT[0.00007829] | | |
| 09909808 | | DOGE[1], SHIB[3], SOL[0], USD[0.00] | | |
| 09909810 | | NFT [495703628289417827/FTX x CAL: The Decision #55][1] | | |
| 09909816 | | BCH[.17056697], BTC[.00207244], CUSDT[883.82515993], ETH[.03023598], LTC[.36367948], NFT [472636060870446367/FTX x CAL: The Decision #57][1], PAXG[.01188485], SOL[.59420497], USD[0.00], USDT[19.600038] | | |
| 09909817 | | NFT [441134461969831939/FTX x CAL: The Decision #56][1] | | |
| 09909820 | | BTC[.00000001], USD[0.00] | Yes | |
| 09909829 | | NFT [397139125288418051/FTX x CAL: The Decision #58][1] | | |
| 09909841 | | NFT [506303970511294781/FTX x CAL: The Decision #60][1] | | |
| 09909854 | | NFT [532553902832079071/FTX x CAL: The Decision #59][1] | | |
| 09909856 | | NFT [428021593916677310/FTX x CAL: The Decision #62][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09909857 | | USD[1300.11] | | |
| 09909859 | | NFT (466263916918193540/FTX x CAL: The Decision #61)[1] | | |
| 09909865 | | NFT (406427666810997376/FTX x CAL: The Decision #63)[1] | | |
| 09909881 | | SHIB[2], USD[0.00] | Yes | |
| 09909886 | | NFT (385628833431812217/FTX x CAL: The Decision #65)[1] | | |
| 09909888 | | USD[0.00] | Yes | |
| 09909889 | | NFT (439881466356957102/FTX x CAL: The Decision #66)[1] | | |
| 09909893 | | USD[2751.60] | | |
| 09909894 | | BTC[0], USD[0.00] | | |
| 09909910 | | NFT (337531562744997458/FTX x CAL: The Decision #67)[1] | | |
| 09909914 | | NFT (574252507481909781/FTX x CAL: The Decision #68)[1] | | |
| 09909919 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09909934 | | SHIB[800000], USD[0.57] | | |
| 09909945 | | NFT (563191181722650284/FTX x CAL: The Decision #69)[1] | | |
| 09909946 | | NFT (511657123682664572/FTX x CAL: The Decision #70)[1] | | |
| 09909952 | | ETH[.03905046], NFT (497273332796175838/FTX x CAL: The Decision #73)[1], USD[0.05] | Yes | |
| 09909957 | | NFT (524095476456439170/FTX x CAL: The Decision #71)[1] | | |
| 09909963 | | AAVE[.0540091], NEAR[1.15091733], SHIB[1], USD[0.00] | | |
| 09909978 | | USD[200.00] | | |
| 09909988 | | NFT (355985086149655825/FTX x CAL: The Decision #72)[1] | | |
| 09910002 | | LTC[.25467172], SHIB[4], USD[0.00] | Yes | |
| 09910006 | | NFT (557578956888236680/FTX x CAL: The Decision #74)[1] | | |
| 09910015 | | USD[100.00] | | |
| 09910020 | | BAT[1], BTC[.00942032], USD[0.40], USDT[1203.07657801] | Yes | |
| 09910038 | | NFT (385159839751322263/FTX x CAL: The Decision #75)[1] | | |
| 09910039 | | BCH[.00006442], BTC[.00000123], DOGE[.01089838], ETH[0.00001197], LTC[.00016484], SHIB[1], USD[5833.55] | | |
| 09910053 | | SHIB[2], USD[0.00] | | |
| 09910057 | | BAT[1], BTC[.05548164], USD[0.00] | | |
| 09910068 | | USD[15001.79] | | |
| 09910072 | | SHIB[4397538.37906772], USD[0.00] | | |
| 09910094 | | USD[2.00], USDT[0] | | |
| 09910110 | | ETHW[.19048531], SHIB[1], USD[0.00] | Yes | |
| 09910111 | | USD[3.98] | | |
| 09910116 | | ETHW[.283443], USD[0.37] | | |
| 09910121 | | BTC[.0002265], SHIB[1], USD[0.00] | | |
| 09910133 | | SHIB[2], USD[173.10] | Yes | |
| 09910134 | | ETHW[.1168187S], SHIB[1], USD[0.28] | Yes | |
| 09910162 | | USDT[545.92488157] | Yes | |
| 09910185 | | USD[9.31] | | |
| 09910187 | | ETH[0], USD[0.00] | | |
| 09910196 | | DOGE[32], SOL[.14985], USD[2.66] | | |
| 09910208 | | SHIB[100958859.50489466], USD[0.12] | Yes | |
| 09910221 | | BAT[1], BRZ[1], DOGE[1], SHIB[2], SOL[4.84713422], USD[0.00] | Yes | |
| 09910225 | | BTC[.00009506], USD[198.36] | | |
| 09910238 | | BTC[.007] | | |
| 09910250 | | DOGE[1], SHIB[15392072.54863982], USD[0.00] | Yes | |
| 09910252 | | USD[1012.94] | Yes | |
| 09910256 | | DOGE[161], USD[3.20] | | |
| 09910259 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09910260 | | DOGE[302.84507583], SHIB[1], USD[0.00] | Yes | |
| 09910278 | | SHIB[1157185.18514946], USD[2.00] | | |
| 09910297 | | ETH[.05803051], ETHW[.05730891], SHIB[2], USD[0.00] | Yes | |
| 09910303 | | ALGO[1.934], ETH[.000917], ETHW[.000866], LINK[.0598], SUSHI[2.3605], TRX[.601], USD[2.91], USDT[2.67904254] | | |
| 09910317 | | BTC[.00130096], DOGE[9166.83948615], ETH[.01701305], SHIB[2194240.47374604], USD[1.20], USDT[0] | Yes | |
| 09910345 | | BTC[.00090799], USD[0.00] | Yes | |
| 09910353 | | BRZ[1], GRT[0], USD[0.00] | Yes | |
| 09910358 | | BRZ[1], ETH[.70289324], ETHW[1], GRT[1], SHIB[1], TRX[1], USD[1.92], USDT[1] | | |
| 09910364 | | AVAX[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09910368 | Contingent, Unliquidated | BRZ[3], DOGE[2710.24856726], SHIB[6], TRX[1], USD[0.00] | | |
| 09910369 | | SHIB[2], USD[0.01] | | |
| 09910373 | | TRX[1.00003], USD[11.19], USDT[0] | | |
| 09910378 | | SHIB[2], USD[16.44] | Yes | |
| 09910379 | | USD[1000.00] | | |
| 09910388 | | ETH[1], ETHW[2], SHIB[1], SOL[4], USD[0.06] | | |
| 09910389 | | SHIB[10631113.67663364], TRX[2], USD[0.00] | Yes | |
| 09910393 | | ETH[.117], USD[0.05] | | |
| 09910394 | | AUD[15.29], AVAX[.27294035], BRZ[55.4411145], BTC[.00050152], CAD[6.80], CUSDT[448.83962428], ETH[.00667208], EUR[5.10], GBP[4.42], GRT[54.45361615], MATIC[8.17180346], MKR[.00582281], PAXG[.00302996], SHIB[2], SOL[.18754278], TRX[161.025736], UNI[.7010556], USD[0.00], YFI[.00213943] | Yes | |
| 09910402 | | USD[0.01] | | |
| 09910407 | | SHIB[9300000], USD[0.25] | | |
| 09910409 | | USD[88.90] | | |
| 09910420 | | BTC[0] | | |
| 09910422 | | USD[45.60] | Yes | |
| 09910428 | | SHIB[1], USD[0.00] | | |
| 09910438 | | BTC[.02284068], SHIB[1], USD[0.01] | | |
| 09910440 | | GRT[1], SHIB[1], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 09910458 | | DOGE[541.09347894], SHIB[24517209.37690672], USD[0.00] | Yes | |
| 09910465 | | BTC[.00741782] | | |
| 09910466 | | BTC[.0005916], DOGE[408.47924484], ETH[0.00655116], USD[1.32], USDT[0.00000001] | | |
| 09910467 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09910477 | | ETH[.00087457], MATIC[0], SOL[0], USD[0.00] | | |
| 09910480 | | SHIB[1], USD[607.98], USDT[99.52694053] | Yes | |
| 09910487 | | SOL[1.01640405], USD[0.00] | Yes | |
| 09910494 | | SHIB[2], USD[0.00] | | |
| 09910497 | | SHIB[5897400], USD[-39.63] | | |
| 09910514 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09910524 | | BTC[.00301833], USD[71.68] | | |
| 09910536 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09910551 | | SHIB[3799393.09726443], USD[0.00] | | |
| 09910575 | | USD[0.13], USDT[0] | Yes | |
| 09910598 | | BAT[284.25972607], LINK[25.39289517], MATIC[222.80237643], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09910601 | | USD[6.58] | | |
| 09910602 | | BTC[.04], ETH[1.55867988], ETHW[1.55867988], SOL[14.83515], USD[5.14] | | |
| 09910610 | | USDT[.21927852] | | |
| 09910622 | | EUR[0.00] | | |
| 09910623 | | BTC[.00096398], USD[0.00] | | |
| 09910629 | | BTC[.00174975], SHIB[1], USD[0.00] | | |
| 09910642 | | ETH[.00000011], SHIB[3], UNI[.04654], USD[0.00] | Yes | |
| 09910658 | | ETH[.00277291], ETHW[.00277291], USD[0.00] | | |
| 09910659 | | ETH[0], ETHW[0], USD[0.00] | | |
| 09910702 | | USD[0.00] | | |
| 09910703 | | ETH[.00056762], USD[50739.16] | Yes | |
| 09910710 | | SHIB[1], USD[0.00], YFI[.00856993] | Yes | |
| 09910718 | | TRX[.011146], USDT[.09168776] | Yes | |
| 09910720 | | USD[0.01] | | |
| 09910722 | | BRZ[1], BTC[.00548944], SHIB[4], USD[1.47] | Yes | |
| 09910723 | | TRX[.022243] | Yes | |
| 09910745 | | BRZ[2], DOGE[5], SHIB[28], TRX[6], USD[0.00] | | |
| 09910753 | | BRZ[1], BTC[0], DOGE[1], SHIB[6] | Yes | |
| 09910776 | | NFT (334510833913983733/Chipper Keeper: Swoop #163)[1], USD[0.02] | Yes | |
| 09910786 | | DOGE[1], SOL[1.4], USD[0.27] | | |
| 09910793 | | BCH[0], CUSDT[0], DOGE[0], ETH[0], ETHW[8.72776813], GRT[0], KSHIB[0], MATIC[0], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 09910800 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 09910806 | Contingent, Disputed | BAT[1], BTC[0.00000011], DOGE[1], ETH[0.00000072], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09910817 | | SHIB[1], USD[0.19] | Yes | |
| 09910826 | | USD[1011.00] | | |
| 09910854 | | TRX[.000032], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09910883 | | USD[0.09] | Yes | |
| 09910886 | | BTC[.00147238], ETH[.03055371], ETHW[.03055371], SHIB[3], SOL[1.75200217], USD[0.00] | | |
| 09910887 | | TRX[.011356] | Yes | |
| 09910910 | | ETH[.00022368], ETHW[.00022368], USD[0.60] | | |
| 09910918 | | SHIB[1], SOL[9.5548605], TRX[2], USD[0.00] | Yes | |
| 09910937 | | BAT[1], MATIC[.00000037], USD[0.00] | | |
| 09910943 | | USD[1.00] | | |
| 09910953 | | USD[20.27] | Yes | |
| 09910958 | | BAT[1], BTC[.00000001], DOGE[1.00364798], ETH[.0000007], SHIB[7], TRX[1], USD[0.01], WBTC[.00000001] | Yes | |
| 09910962 | | USD[0.00] | | |
| 09910963 | | ETH[.00015771], SHIB[5], USD[0.71] | Yes | |
| 09910984 | | USD[5.00] | | |
| 09910986 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09910990 | | USD[0.34] | | |
| 09911004 | | BTC[.00000008], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 09911028 | | BTC[.00087713], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09911044 | | BTC[.00000001], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09911050 | | BTC[.00100937], USD[0.39] | Yes | |
| 09911053 | | USD[0.01] | | |
| 09911056 | | USD[95.00] | | |
| 09911057 | | BTC[0] | | |
| 09911065 | | DOGE[.86263402], MATIC[.01616045], SHIB[3], TRX[1], USD[26.30] | Yes | |
| 09911088 | | USD[0.17] | Yes | |
| 09911130 | | ETH[.5572898], SHIB[2], USD[0.00] | | |
| 09911168 | | BTC[0], USD[2.67] | | |
| 09911173 | | BTC[.00003607], USD[0.00] | | |
| 09911198 | | ETH[0], ETHW[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 09911199 | | BTC[.00005247], USD[0.83], USDT[3] | | |
| 09911225 | | ETH[.52589983], MATIC[689], USD[464.90] | | |
| 09911230 | | AVAX[3.00001826], BTC[.00002681], GRT[80.99996221], NEAR[2.00001826], SHIB[2], UNI[1.99997133], USD[0.00] | | |
| 09911254 | | USD[5.00] | | |
| 09911266 | | USD[1100.00] | | |
| 09911296 | | USD[400.02] | | |
| 09911297 | | BTC[.00000043], USD[3.11], USDT[.00000001] | Yes | |
| 09911307 | | GRT[2387.03032189], LINK[5.99685521], MATIC[.20372551], SHIB[114.57233448], SOL[9.00232054], USD[31.54] | Yes | |
| 09911308 | | NFT [555570398963540786/SALT New York 2022 #5][1] | | |
| 09911316 | | BTC[.04977467], ETH[1.62983739], ETHW[.58643085], USD[1.25] | | |
| 09911328 | | BTC[.00053571], USD[0.00] | | |
| 09911338 | | SHIB[901640.34426229], USD[89.00] | | |
| 09911341 | | BCH[.12243304], BRZ[1], BTC[.00164479], SHIB[1], USD[0.07] | Yes | |
| 09911346 | | USD[50.01] | | |
| 09911364 | | USD[0.01] | Yes | |
| 09911399 | | ETH[0], SHIB[1], USD[252.24] | Yes | |
| 09911413 | | ETH[.11391457], ETHW[.11279761], SHIB[1], USD[0.00] | Yes | |
| 09911418 | | ETH[0.05314834], ETHW[0.05314834], SOL[.00271891], USD[0.00] | | |
| 09911425 | | TRX[1], USD[244.08] | Yes | |
| 09911427 | | USDT[1] | | |
| 09911429 | | ETHW[.00025823], USD[0.00] | | |
| 09911431 | | USD[0.58], USDT[1] | | |
| 09911441 | | DOGE[1], ETH[.05680584], ETHW[.05614], SHIB[733816.79848338], USD[0.00] | Yes | |
| 09911447 | | NFT [304891366457822277/SALT New York 2022 #6][1] | | |
| 09911450 | | ALGO[26.67110134], BCH[.00000937], BRZ[1], BTC[.02514221], CUSDT[538.6686526], DOGE[.00380998], ETH[.25852628], ETHW[2.27072971], GRT[103.21341472], MATIC[29.38461135], SHIB[1039660.86290376], TRX[7], USD[110.20] | Yes | |
| 09911455 | | LINK[.00591194], USD[0.00] | Yes | |
| 09911458 | | USD[26.25] | | |
| 09911466 | | BTC[0], ETH[0], SHIB[4], SOL[0], USD[0.00] | | |
| 09911470 | | BTC[.00001424], USD[0.00] | | |
| 09911476 | | USD[0.00] | | |
| 09911480 | | NFT [341156807734197379/SALT New York 2022 #7][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09911486 | Contingent, Disputed | TRX[0] | | |
| 09911487 | | AVAX[.00000001] | Yes | |
| 09911494 | | USD[50.68] | Yes | |
| 09911496 | | ETHW[.005], USD[0.00], USDT[0] | | |
| 09911507 | | BTC[.00006113], LINK[.03852], MATIC[.462], SOL[.000207], USD[1997.34], USDT[0] | | |
| 09911509 | | BTC[.00000049], DOGE[1], SHIB[199833.80968678], USD[3774.46] | Yes | |
| 09911511 | | MATIC[81.05771892], USD[0.45] | Yes | |
| 09911515 | | AVAX[.0025453], BAT[.02767034], GRT[6.8560785], KSHIB[2], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 09911557 | | ETHW[.01826267], TRX[2], USD[0.00] | | |
| 09911560 | | SOL[.1] | | |
| 09911563 | | USD[1.24] | | |
| 09911568 | | BTC[.00230244], DOGE[774.30591347], ETH[.02824299], ETHW[.02788867], SHIB[2], USD[50.68] | Yes | |
| 09911585 | | USD[0.01] | | |
| 09911588 | Contingent, Disputed | USD[0.01] | | |
| 09911590 | | ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 09911591 | | NEAR[299.06281217], SHIB[1], TRX[.00000001], USD[0.00] | Yes | |
| 09911593 | | USD[100.00] | | |
| 09911594 | | SHIB[20131887.53450683], USD[0.00] | | |
| 09911596 | | BCH[.3811188], BRZ[1], BTC[.0023], USD[0.01] | | |
| 09911597 | | USD[0.00], USDT[1.2781243] | | |
| 09911600 | | USD[34.00] | | |
| 09911617 | | USD[200.00] | | |
| 09911623 | | USD[55.01] | | |
| 09911626 | | LTC[28.87342672] | | |
| 09911642 | | USD[0.00] | Yes | |
| 09911658 | | CUSDT[4393.93373508], USD[297.41], USDT[100] | | |
| 09911660 | | AAVE[.005941], DOGE[.2473], NEAR[.05014], SUSHI[778.3994993], USD[408.51] | | |
| 09911662 | | USD[0.00] | | |
| 09911680 | | BTC[.00000001], ETH[0.08700000], USD[0.27], USDT[0] | Yes | |
| 09911684 | | TRX[.000003] | | |
| 09911685 | | USD[2031.24] | Yes | |
| 09911686 | | USDT[0] | | |
| 09911688 | | BRZ[1], SHIB[1], USD[136.88] | Yes | |
| 09911699 | | ETH[.0003828], ETHW[.0003828], USD[20.00] | | |
| 09911701 | | USD[663.62] | Yes | |
| 09911706 | | NFT (457269600954001643/SALT New York 2022 #9)[1] | | |
| 09911715 | | BTC[.00592894], ETH[.07729063], LINK[6.38069962], USD[0.00] | Yes | |
| 09911722 | | NFT (572639879041697151/SALT New York 2022 #10)[1] | | |
| 09911728 | | LTC[.00000001], MATIC[101.41401141], SHIB[2], USD[1.00] | | |
| 09911742 | | USD[0.00], USDT[0.00000001] | | |
| 09911764 | Contingent, Disputed | USD[0.00] | | |
| 09911769 | | USD[5.07] | Yes | |
| 09911772 | | USD[0.10] | | |
| 09911777 | | USD[100.00] | | |
| 09911779 | | BTC[.00913494], DOGE[203.44301251], SHIB[2], USD[1.03] | Yes | |
| 09911792 | | USD[0.00], USDT[22.76] | | |
| 09911796 | | USD[100.00] | | |
| 09911801 | | BTC[.02297527] | | |
| 09911804 | | USD[0.01] | Yes | |
| 09911805 | | BTC[.0379], USD[0.70] | | |
| 09911820 | | USD[0.38] | | |
| 09911833 | | ETH[.000588], USD[0.00] | | |
| 09911837 | | USD[0.00] | Yes | |
| 09911838 | | USD[8068.50] | Yes | |
| 09911845 | | BTC[.00241168], USD[0.00] | | |
| 09911854 | | USD[0.02] | | |
| 09911856 | | USD[235.00] | | |
| 09911859 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09911874 | | SHIB[1], USD[0.00] | | |
| 09911875 | | DOGE[1], ETH[.1242521], SHIB[2], TRX[1], USD[157.80] | Yes | |
| 09911887 | | BRZ[2], BTC[.00564434], DOGE[18.29880121], ETH[.12271212], ETHW[1.07635253], SHIB[1768026.10689333], SUSHI[6.49362344], TRX[159.96763001], USD[6.45], USDT[1.00057551] | Yes | |
| 09911890 | | SHIB[2057659.67015298] | | |
| 09911892 | | USD[0.66] | Yes | |
| 09911893 | | BTC[.00007261], ETH[.000972], ETHW[.000749], USD[30.75] | | |
| 09911899 | | USD[10.13] | Yes | |
| 09911931 | | ETH[.27984544], ETHW[.27984544], SHIB[1], USD[0.01] | | |
| 09911933 | | AAVE[0], AVAX[1.74784016], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09911935 | | ETH[.00000112], MATIC[12.26125909], SHIB[1], USD[3.26] | Yes | |
| 09911936 | | GBP[0.00], KSHIB[.003], PAXG[0.06640688], USD[0.00], WBTC[0] | | |
| 09911937 | | ALGO[.00033011], SHIB[3.9498107], USD[0.08], USDT[0.00000917] | Yes | |
| 09911944 | | NFT (525232414266963276/SALT New York 2022 #11)[1] | | |
| 09911958 | | NFT (563524733348734941/SALT New York 2022 #12)[1] | | |
| 09911964 | | USD[2000.00] | | |
| 09911967 | | BTC[.00003996], DOGE[.21897772], ETH[.00050545], ETHW[.07404928], MATIC[.61170066], SHIB[92266.87007147], USD[1675.12] | Yes | |
| 09911974 | | USD[20.24] | Yes | |
| 09911980 | | BTC[.00018257], EUR[0.00], USDT[1.8960004] | | |
| 09911982 | | BTC[0] | | |
| 09911984 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 09911997 | | NFT (517806976750532512/SALT New York 2022 #13)[1] | | |
| 09911999 | | ETH[.114], ETHW[.114], USD[166.00] | | |
| 09912001 | | SHIB[1], USD[0.00] | Yes | |
| 09912016 | | USD[25.00] | | |
| 09912028 | | GRT[2], NFT (548202176019499496/Founding Frens Lawyer #103)[1], SHIB[11], SOL[.00010894], USD[0.00], USDT[2.80382838] | Yes | |
| 09912033 | | ETH[.143], ETHW[.143], USD[1.04] | | |
| 09912036 | | USD[0.00] | | |
| 09912037 | | SOL[.00739], USD[38.88] | | |
| 09912045 | | USD[5.11] | | |
| 09912054 | | BTC[0.00000001] | | |
| 09912070 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09912072 | | ALGO[15.21438606], DOGE[1], GRT[40.15836531], MATIC[5.22914215], TRX[76.4360733], USD[0.00] | | |
| 09912087 | | BTC[.00004607], USD[5.04] | Yes | |
| 09912089 | | ETH[.06640801], TRX[1], USD[0.00] | | |
| 09912098 | | ETHW[10.00722024], GRT[4.39112462], USD[0.00] | | |
| 09912104 | | ALGO[0], BRZ[2], DOGE[5], ETH[0.00106563], ETHW[0], GRT[0], MATIC[0], SHIB[11], TRX[3], USD[0.00], USDT[0.00021314] | Yes | |
| 09912114 | | AUD[13.01], HKD[7.64], USD[0.00] | Yes | |
| 09912116 | | BRZ[1], BTC[.00000006], DOGE[4], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09912124 | | BRZ[1], BTC[.00000007], SHIB[2], USD[0.03] | Yes | |
| 09912171 | | SHIB[2347206.43273326], USD[0.00] | Yes | |
| 09912200 | | BTC[.00022473], USD[5.07] | Yes | |
| 09912209 | | DOGE[1553.96090055], SHIB[1], USD[0.01] | Yes | |
| 09912234 | | BTC[.00022813], ETH[.00578031], ETHW[.00571191], SHIB[772306.83249299], USD[0.00] | Yes | |
| 09912243 | | DOGE[127.02757848], KSHIB[.00003373], USD[0.03] | | |
| 09912252 | | BTC[.01330804], DOGE[1], SHIB[1], USD[150.05] | Yes | |
| 09912274 | | USD[1013.27] | Yes | |
| 09912282 | | LINK[1.22238947], USD[0.00] | Yes | |
| 09912286 | Contingent, Unliquidated | BAT[50.73218065], BRZ[53.18240163], CUSDT[1048.35635534], DOGE[14.8068457], KSHIB[1172.30404471], MATIC[27.59072585], SHIB[548690.85118985], TRX[278.9429779], USD[0.00], USDT[3.21334069] | Yes | |
| 09912290 | | BCH[.0482207], BRZ[5.00405052], BTC[.0000957], CAD[1.26], DOGE[15.28765271], ETH[.00119803], ETHW[.00056141], EUR[5.04], GBP[0.83], HKD[7.60], KSHIB[88.12350685], LINK[.24646261], NEAR[.41420703], PAXG[.00056279], SOL[.05192897], SUSHI[.73385459], USD[5.64], WBTC[.00008908] | Yes | |
| 09912292 | | BTC[.00073453], ETH[.00342107], ETHW[.00338003], LINK[.24642839], SHIB[22.79924812], SOL[.02779488], USD[0.00] | Yes | |
| 09912298 | | SHIB[1], TRX[1], USD[95.19] | | |
| 09912299 | | BTC[.00179836], SHIB[1], USD[0.01] | Yes | |
| 09912302 | | USD[20.00] | | |
| 09912349 | | BRZ[1], BTC[.26974806], DOGE[4], GRT[916.1358488], MATIC[1386.42458837], SHIB[5], SOL[6.01482854], TRX[8], USD[3249.99] | Yes | |
| 09912365 | | BTC[.00022545], DOGE[77.10172755], USD[5.00] | | |
| 09912370 | | AVAX[.00000208], ETH[.00000003], LINK[.00000568], MATIC[.00009944], SOL[.00000118], USD[0.00] | Yes | |
| 09912405 | | DOGE[1], BTC[.00234527], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09912410 | Contingent, Unliquidated | DOGE[.0000277], SHIB[1], USD[0.03] | Yes | |
| 09912418 | | BTC[.00022464], USD[0.00] | | |
| 09912425 | | USD[0.01] | Yes | |
| 09912428 | | BRZ[1], BTC[.00250438], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09912430 | | USD[101.33] | Yes | |
| 09912437 | | BTC[.00106544], SHIB[4], USD[0.00] | Yes | |
| 09912439 | | ETH[.03121577], SOL[0], USD[0.00] | Yes | |
| 09912440 | | ETH[0], USDT[0.00000383] | | |
| 09912448 | | USD[500.01] | | |
| 09912461 | | BRZ[142.25731148], BTC[.00091137], DOGE[479.7076261], ETH[.02592053], ETHW[.01122146], LINK[1.86376348], LTC[.22140747], MATIC[16.76234291], SHIB[752.71048744], USD[0.00] | Yes | |
| 09912476 | | BTC[.00045371], USD[0.00] | | |
| 09912487 | | ETH[.00590138], SHIB[797598.94797977], TRX[1], USD[0.00] | Yes | |
| 09912495 | | SHIB[1], USD[0.00] | | |
| 09912500 | | CUSDT[906.51804645], SHIB[1], USD[1.03] | Yes | |
| 09912503 | | USD[450.27], USDT[1.0078019] | Yes | |
| 09912508 | | USD[0.06] | | |
| 09912514 | | NEAR[2.02653051], USD[0.19] | Yes | |
| 09912517 | | BAT[240.76175063], GRT[697.75573152], SHIB[100290.08984796], USD[2.34] | Yes | |
| 09912518 | | USD[100.00] | | |
| 09912527 | | DOGE[14], USD[0.05] | | |
| 09912536 | | USD[1.00] | | |
| 09912538 | | DOGE[1], SOL[0], TRX[2.862551] | | |
| 09912547 | | SHIB[2149613.06964746], USD[0.00] | | |
| 09912555 | | SHIB[2], USD[0.01] | | |
| 09912569 | | ETH[.00575359], ETHW[.00575359], USD[0.00] | | |
| 09912571 | | USD[0.00] | | |
| 09912574 | | ETH[.00579286], ETHW[.00572546], USD[0.00] | Yes | |
| 09912589 | | DOGE[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | | |
| 09912591 | | DOGE[2], SHIB[2], USD[81.33] | Yes | |
| 09912593 | | TRX[1], USD[0.00] | | |
| 09912598 | | BRZ[51.0133117], USD[0.00] | Yes | |
| 09912616 | | BTC[.00008469], SHIB[2], USD[20.25] | Yes | |
| 09912620 | | ETH[.05706928], SHIB[2], USD[576.43] | Yes | |
| 09912621 | | DOGE[2], TRX[.000195], USD[946.92], USDT[0.00000001] | | |
| 09912638 | | USD[150.00] | | |
| 09912645 | | ETH[0], USD[240.91] | | |
| 09912650 | | USD[0.00] | | |
| 09912652 | | SHIB[2], USD[4.06] | | |
| 09912656 | | BTC[.00002332], DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09912660 | | USD[100.00] | | |
| 09912682 | Contingent, Disputed | USD[172173.52] | | |
| 09912688 | | USD[13.08] | Yes | |
| 09912691 | | BTC[.00022427], SHIB[1], USD[0.00] | | |
| 09912703 | | USD[0.00] | | |
| 09912704 | | ALGO[50], SHIB[1], USD[9.07] | | |
| 09912710 | | ETH[0] | | |
| 09912737 | | DOGE[80.50990465], SHIB[418063.20066889], SOL[1.52472027], SUSHI[46.73076913], USD[0.00] | | |
| 09912755 | | USD[0.00] | | |
| 09912760 | | USD[0.01] | | |
| 09912771 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 09912772 | | ETH[.00000001], ETHW[.0000001], SHIB[1], USD[0.00] | | |
| 09912788 | | BTC[.00006956], USD[9.72] | | |
| 09912789 | | SHIB[222.14360779], USD[281.58] | Yes | |
| 09912794 | | NEAR[0], TRX[.000052] | | |
| 09912798 | | USDT[0.00007570] | | |
| 09912808 | | BTC[0.00000002] | | |
| 09912831 | | ETH[.00000002], ETHW[.00000002] | | |
| 09912836 | | BTC[.00091385], USD[0.00], USDT[1.59870426] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09912837 | | USD[0.00] | | |
| 09912842 | | BTC[.00000006] | | |
| 09912857 | | BTC[0.00514658], DOGE[1], USD[0.14] | Yes | |
| 09912878 | | BTC[.00577278], SHIB[1], USD[0.00] | | |
| 09912887 | | USD[0.00] | Yes | |
| 09912913 | | USD[2022.96] | Yes | |
| 09912917 | | USD[28.21] | Yes | |
| 09912933 | | MATIC[.05560553] | Yes | |
| 09912934 | Contingent, Disputed | UNI[.0853], USD[246.44] | | |
| 09912939 | | MATIC[0], TRX[.00022801] | | |
| 09912940 | | BRZ[1], DOGE[2], ETHW[.27308732], GRT[1], SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 09912946 | | SHIB[11090574.012939], USD[3.01] | | |
| 09912949 | | NFT (341174968654663406/SALT New York 2022 #15)[1] | | |
| 09912950 | | NFT (487089143782669301/SALT New York 2022 #16)[1] | | |
| 09912953 | | BCH[.042], DOGE[.416], EUR[3.28], SUSHI[3.961], USD[0.01] | | |
| 09912959 | | BCH[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], PAXG[0], SHIB[1], TRX[311.73208936], USD[0.00] | Yes | |
| 09912968 | | USD[371.83] | Yes | |
| 09912983 | | ETHW[.72821826], USD[0.00] | | |
| 09912985 | | ALGO[58.65936464], ETH[.00600579], ETHW[.00600579], SHIB[1], TRX[1], USD[0.00] | | |
| 09912987 | | ALGO[82.923], USD[0.18] | | |
| 09912994 | | NFT (550067316316435146/SALT New York 2022 #18)[1] | | |
| 09913000 | | BTC[.00662147], DOGE[750.10392689], SHIB[1], USD[0.01], USDT[1] | | |
| 09913023 | | DOGE[57.1590394], SOL[.31413566], USD[0.00] | | |
| 09913029 | | NFT (414484079480169406/Monkey League Cup)[1] | | |
| 09913034 | | DOGE[3330.11422291], USD[10.00] | | |
| 09913042 | | BTC[.00438738], TRX[1], USD[0.00] | | |
| 09913055 | | ETH[.74803743], SHIB[1], USD[1000.01] | | |
| 09913061 | | ALGO[42.10137083], BRZ[1], BTC[.00139773], DOGE[263.84850627], ETH[.01424343], MATIC[9.70320599], SHIB[2520975.00889139], TRX[2], USD[1363.55], USDT[4.00352805] | Yes | |
| 09913064 | | MATIC[11.9704849], USD[0.01] | Yes | |
| 09913068 | | PAXG[.0580419], SHIB[15200000], USD[0.29] | | |
| 09913081 | | SOL[2.06], USD[0.37] | | |
| 09913088 | | TRX[.000006], USDT[19.43285164] | Yes | |
| 09913090 | | ETH[0], SHIB[3], USD[8.56] | Yes | |
| 09913093 | | BTC[0.00077626], NEAR[.00000296] | | |
| 09913104 | | BTC[0] | | |
| 09913105 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09913109 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | | |
| 09913111 | | BAT[1], ETHW[.57350099], USD[0.00] | Yes | |
| 09913126 | | ETH[9.9], USD[0.62] | | |
| 09913127 | | BRZ[1], ETHW[1.03559987], GRT[1], TRX[2], USD[0.01], USDT[2] | | |
| 09913132 | | BTC[.00111993] | | |
| 09913144 | | ALGO[.02431024], DOGE[1], SHIB[4], SOL[.00001831], TRX[1], USD[0.00] | Yes | |
| 09913163 | | BRZ[1], ETHW[0], SHIB[2], USDT[0.00001167] | Yes | |
| 09913169 | | BAT[1], SHIB[2], TRX[1], USD[108.96], USDT[.01620671] | Yes | |
| 09913170 | | NFT (457783606024247744/SALT New York 2022 #22)[1] | | |
| 09913175 | | USD[0.01], USDT[0.00713301] | | |
| 09913202 | | BRZ[4], BTC[.01658826], DOGE[2.0130265], ETH[.12466951], LTC[.00224453], MATIC[162.83858492], SHIB[30], SUSHI[110.65895695], TRX[1], UNI[28.39309781], USD[0.00] | Yes | |
| 09913205 | | USD[0.01], USDT[1] | | |
| 09913218 | | SHIB[400000] | | |
| 09913219 | | SOL[300], USD[90.36] | | |
| 09913229 | | BTC[.00512939], MATIC[54.33541635], SHIB[2], USD[150.00] | | |
| 09913237 | | ETH[0.09579984], USD[0.00] | | |
| 09913241 | | BTC[0] | | |
| 09913253 | | AVAX[.75313686], BTC[.00264733], ETH[.04576822], ETHW[.04576822], MATIC[21.69999567], SOL[.42408669], USD[0.00], USDT[9.9470557] | | |
| 09913254 | | USD[10.00] | | |
| 09913269 | | BTC[.00000003], SHIB[2], USD[0.01] | Yes | |
| 09913274 | | USD[0.01] | | |
| 09913283 | | ETH[.00060093], ETHW[.00060093], SOL[.07887955], USD[0.00], USDT[.97473156] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09913284 | | NFT (544636183598858198/SALT New York 2022 #25)[1] | | |
| 09913289 | | USD[0.00], USDT[.00027949] | | |
| 09913290 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00000824], SHIB[12], SOL[0], TRX[1], USD[0.00] | Yes | |
| 09913291 | | USD[29.00] | | |
| 09913294 | | USD[0.00] | | |
| 09913295 | | DOGE[1], USD[0.01] | | |
| 09913309 | | BTC[.00005897], USD[0.00] | | |
| 09913310 | | USD[0.11] | | |
| 09913325 | | NFT (472347957448391492/SALT New York 2022 #26)[1] | | |
| 09913331 | | ETHW[1.13237982], USD[0.00] | | |
| 09913336 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09913337 | | USD[0.00] | | |
| 09913348 | | ETH[0] | | |
| 09913351 | | NFT (568831773382548480/Flying Rabbit)[1], SHIB[618060.16027874], USD[0.00] | | |
| 09913361 | | SHIB[167238093.27892976], USD[0.51] | | |
| 09913378 | | USD[0.01] | | |
| 09913387 | | USD[100.00] | | |
| 09913398 | | USD[0.01], USDT[3.183172] | | |
| 09913399 | | ETH[0] | | |
| 09913401 | | USD[200.01] | | |
| 09913404 | | ETH[.01941], ETHW[.057] | | |
| 09913409 | | USD[0.20] | | |
| 09913415 | Contingent, Disputed | DOGE[1], ETHW[.00374429], SHIB[10.43678175], TRX[1], USD[0.07] | Yes | |
| 09913426 | | ALGO[364.45581781], ETH[.30831853], MATIC[10], USD[70.79] | | |
| 09913442 | | ETH[0] | | |
| 09913445 | | ETH[7.94474245], ETHW[15.31705771] | | |
| 09913449 | | AUD[0.00], DOGE[0.00387871], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09913454 | | SOL[.999], USD[47.50] | | |
| 09913485 | | DOGE[1], MATIC[12.03482231], USD[0.01], USDT[.51125814] | Yes | |
| 09913489 | | SHIB[2], USD[0.00] | | |
| 09913518 | | LTC[.00385], USD[1013.30] | | |
| 09913520 | | BTC[.00062969], ETH[.00661466], SHIB[2], USD[0.01] | Yes | |
| 09913523 | | USD[500.00] | | |
| 09913524 | Contingent, Disputed | USD[0.00] | Yes | |
| 09913538 | | BTC[.00088949], SHIB[1], USD[0.00] | Yes | |
| 09913553 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 09913554 | | USD[2002.77] | Yes | |
| 09913557 | | USD[0.00], USDT[9.95103493] | | |
| 09913567 | | USD[0.01] | Yes | |
| 09913571 | | SHIB[1], TRX[.011446], USD[0.00], USDT[0.00000001] | | |
| 09913588 | | SHIB[3], USD[38.13] | | |
| 09913589 | | BTC[0], DOGE[0.00000001], USD[0.00] | | |
| 09913590 | | BRZ[1], DOGE[1], USD[0.14] | | |
| 09913602 | | DOGE[.62149688], ETHW[.289], SHIB[1.00000002], USD[172.92] | | |
| 09913619 | | NFT (372941617933949693/SALT New York 2022 #29)[1] | | |
| 09913628 | Contingent, Disputed | BTC[0], USD[375.67] | | |
| 09913633 | | NFT (561124550636413732/SALT New York 2022 #32)[1] | | |
| 09913634 | | SHIB[5], TRX[1], USD[176.05] | | |
| 09913635 | | BRZ[49.71544371], DOGE[1], GRT[10], SHIB[2], USD[8.15] | | |
| 09913659 | Contingent, Unliquidated | BAT[1], ETHW[1.01992397], GRT[1], SHIB[15], SOL[1.20302047], TRX[1], USD[0.00] | Yes | |
| 09913672 | | DOGE[.912], ETH[.00039744], ETHW[.06115952], SHIB[1], USD[21.15] | Yes | |
| 09913675 | | BTC[.0004442], USD[10.00] | | |
| 09913676 | | BTC[.00000051] | Yes | |
| 09913677 | | ETH[.0050712], ETHW[.0050028], USD[1.23] | Yes | |
| 09913681 | | BTC[.00149501], USD[3.14] | | |
| 09913686 | | LINK[1], SHIB[1], TRX[1], USD[512.47] | | |
| 09913689 | | ETH[.000723], USD[0.73] | | |
| 09913692 | | NFT (331448251280351299/SALT New York 2022 #31)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09913707 | | BTC[.0161], ETH[.354], ETHW[.615], NEAR[.7], USD[0.39] | | |
| 09913711 | | AVAX[29.65526427], USD[1123.13] | Yes | |
| 09913715 | | NFT (557632966517723453/SALT New York 2022 #33)[1] | | |
| 09913717 | | BTC[0.00001993], SHIB[2], USD[25.56], USDT[0] | | |
| 09913722 | | ETH[.56800843], ETHW[.51120759], USD[0.00] | | |
| 09913733 | | LTC[.42621488], USD[0.00] | | |
| 09913737 | | ETH[0] | | |
| 09913738 | | USD[0.00] | | |
| 09913741 | | DOGE[75.59030357], USD[0.00] | | |
| 09913742 | | SOL[.00698368], USD[6038.18], USDT[0.61826680] | | |
| 09913776 | | NFT (294111098740544980/Monza Ticket Stub #92)[1], NFT (371614174502342358/Netherlands Ticket Stub #129)[1], NFT (450062492127905363/Belgium Ticket Stub #328)[1] | | |
| 09913778 | | USD[0.00] | | |
| 09913780 | | BTC[.04881665], USD[0.00] | | |
| 09913789 | | DOGE[.0000103], MATIC[.00003638], SHIB[157.58339826], USD[0.00] | Yes | |
| 09913794 | | USD[10.00] | | |
| 09913797 | | USD[10.13] | Yes | |
| 09913807 | | SHIB[1], USD[100.01] | | |
| 09913825 | | DOGE[0], ETH[0], MATIC[0], USDT[1.63319594] | | |
| 09913832 | | BTC[.00043227], TRX[1], USD[0.00] | | |
| 09913837 | | BTC[.00254543] | | |
| 09913841 | | BTC[.0251748], DOGE[51], ETH[.34], SHIB[299700], SOL[3], SUSHI[2], USD[0.01] | | |
| 09913848 | | USD[0.00] | | |
| 09913861 | | NFT (370212002225936255/SALT New York 2022 #37/)[1] | | |
| 09913863 | | BAT[2], BRZ[2], BTC[0], DOGE[4], ETH[0.00001874], GRT[2], KSHIB[8.99369973], MATIC[0], SHIB[2], TRX[7], USD[0.00], USDT[0.00000702] | Yes | |
| 09913872 | | USD[200.00] | | |
| 09913873 | | BTC[.00000545] | | |
| 09913874 | | AVAX[0.00012821], BAT[1], DOGE[4.00003833], ETH[0.00017987], ETHW[0.00029589], KSHIB[0.00005081], MATIC[0], SHIB[16520.96072174], SOL[0], USD[0.00], USDT[0.00000651] | Yes | |
| 09913879 | | ALGO[.03007937], DAI[.06962938], EUR[0.00], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 09913881 | | USD[0.00] | | |
| 09913883 | | BTC[0] | | |
| 09913891 | | DOGE[1], ETH[.09315705], TRX[1], USD[0.03] | Yes | |
| 09913896 | | AAVE[9.25], ETHW[1.246752], MATIC[289.79], USD[0.13] | | |
| 09913897 | | BRZ[1], SOL[8.33440324], USD[1.96] | Yes | |
| 09913904 | | LTC[0], USD[3.74] | | |
| 09913905 | | NFT (370302340934234238194/SALT New York 2022 #38)[1] | | |
| 09913910 | | ETH[.010989], ETHW[.010989], USD[1.16] | | |
| 09913921 | | BTC[.00934961] | | |
| 09913926 | | USD[103.00] | | |
| 09913933 | | USD[102.90] | Yes | |
| 09913934 | | BAT[1], USD[0.00], USDT[997.55966378] | Yes | |
| 09913946 | | USD[996.22] | | |
| 09913952 | | GRT[1], USD[0.00] | | |
| 09913959 | | SHIB[1], USD[0.00] | | |
| 09913960 | | USD[20.00] | | |
| 09913971 | | BTC[.00000817], DOGE[1], USD[41.87] | | |
| 09913972 | | ETH[2.198], USD[2494.45] | | |
| 09913980 | | ETHW[.0791], USD[0.01] | | |
| 09913981 | | ETHW[.06154198], USD[0.64] | | |
| 09913986 | | BTC[.65153439] | | |
| 09913996 | | BTC[.10386407], ETH[.396], SHIB[1], USD[10.00] | | |
| 09914003 | | NFT (333175757437711540/SALT New York 2022 #39)[1] | | |
| 09914004 | | USD[10.00] | | |
| 09914007 | | NFT (330636134424128186/Here comes the KING)[1], NFT (363778098234927402/FTX Crypto Cup 2022 Key #1805)[1], NFT (365414176120823975/Here comes the KING #3)[1], NFT (386566655250014190/Here comes the KING #4)[1], NFT (391088292262060020/Here comes the KING #2)[1], NFT (431120910232423328/Here comes the KING #5)[1], NFT (515203310812414954/Methelion thugbidz badge)[1], USD[7.58] | | |
| 09914015 | | BAT[1], SHIB[6913.85824224], TRX[5], USD[0.00] | Yes | |
| 09914032 | | NFT (351783457855833741/SALT New York 2022 #40)[1] | | |
| 09914044 | | USD[20.26] | Yes | |
| 09914054 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09914058 | | MATIC[116.01549213], SHIB[1], USD[21.75] | Yes | |
| 09914065 | | USD[200.01] | | |
| 09914068 | | DOGE[1], SOL[53.21848381], USD[0.01] | Yes | |
| 09914069 | | ETH[.001], ETHW[.001], USD[0.27] | | |
| 09914076 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09914083 | | USD[0.01] | | |
| 09914087 | | ETH[0] | | |
| 09914108 | | GRT[1], SHIB[2], USD[0.28] | | |
| 09914111 | | USD[5.00] | | |
| 09914115 | | USD[0.30] | | |
| 09914120 | | ETH[.0175466], ETHW[.0575466], SHIB[1], USD[0.00] | | |
| 09914126 | | ALGO[.00000002] | | |
| 09914128 | | NFT (365252373471132746/SALT New York 2022 #41)[1] | | |
| 09914129 | | USD[4000.00] | | |
| 09914134 | | BRZ[5], DOGE[6561.52150969], GRT[0], NEAR[0], SHIB[4], SOL[0], USD[0.00], USDT[0.00001170] | Yes | |
| 09914147 | | NFT (574859599426751225/SALT New York 2022 #42)[1] | | |
| 09914152 | | NFT (423500916086774421/SALT New York 2022 #43)[1] | | |
| 09914165 | | NFT (318304274004266716/SALT New York 2022 #44)[1] | | |
| 09914176 | | DOGE[2], GRT[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09914206 | | BTC[.0061708], USD[0.00] | | |
| 09914223 | | NFT (412457424442994114/SALT New York 2022 #45)[1] | | |
| 09914235 | | BTC[.0026], USD[1.14] | | |
| 09914240 | | BRZ[1], DOGE[2], ETHW[1.38536397], SHIB[140], TRX[1], USD[0.01] | Yes | |
| 09914243 | | ETHW[.30206091] | | |
| 09914244 | | SOL[0], USD[0.00] | Yes | |
| 09914247 | | NEAR[9.91188886], SHIB[2], USD[74.73], USDT[0] | Yes | |
| 09914252 | | BTC[.00039389], USD[0.00], USDT[0] | | |
| 09914257 | | USD[0.67] | Yes | |
| 09914273 | | USD[25.32] | Yes | |
| 09914275 | | USD[0.00] | | |
| 09914294 | | SHIB[1503760.39849624], USD[0.00] | | |
| 09914300 | | ETH[.033966], USD[0.30] | | |
| 09914307 | | NFT (314131490406971984/SALT New York 2022 #47)[1] | | |
| 09914314 | | NFT (523801648815378948/SALT New York 2022 #48)[1] | | |
| 09914317 | | SUSHI[1.00533841], USD[0.31], USDT[.00000641] | Yes | |
| 09914323 | | USD[0.00] | | |
| 09914333 | | BTC[.00000161], ETH[.00004873], ETHW[1.24790579], SOL[.00140704], USD[0.03] | Yes | |
| 09914340 | | NFT (372889755749333581/SALT New York 2022 #50)[1] | | |
| 09914345 | Contingent, Disputed | USD[10.00] | | |
| 09914348 | | NFT (309624464993630296/SALT New York 2022 #51)[1] | | |
| 09914350 | | LTC[3.18591383], SHIB[1], USD[1.01] | Yes | |
| 09914353 | | USD[20.26] | Yes | |
| 09914355 | | USD[0.25], USDT[103] | | |
| 09914367 | | DOGE[1], ETH[.12712059], USD[11.02] | Yes | |
| 09914373 | | NFT (376785030211247403/SALT New York 2022 #52)[1] | | |
| 09914378 | | ETH[.06175159], ETHW[.06175159], SHIB[1], USD[0.00] | | |
| 09914385 | | BTC[0] | | |
| 09914387 | | SHIB[1], USD[0.00] | Yes | |
| 09914416 | | USD[20.00] | | |
| 09914426 | | SHIB[1], USD[0.00], USDT[.26045597] | | |
| 09914444 | | BTC[.0004978], USD[0.00] | | |
| 09914447 | | USD[40.00] | | |
| 09914450 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09914457 | | TRX[2], USD[0.01] | | |
| 09914461 | | USD[2023.15] | Yes | |
| 09914484 | | ETH[0] | | |
| 09914486 | | USD[20.00], USDT[20] | | |
| 09914493 | | ETHW[.9331608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09914498 | | USD[1010.02], USDT[14.98838606] | Yes | |
| 09914501 | | DOGE[.00000001], ETH[0], SHIB[1] | Yes | |
| 09914503 | | AAVE[.00001212], DOGE[1.00769349], ETH[.91259242], GRT[1], SHIB[4], USD[185.62] | Yes | |
| 09914514 | | NFT (518588883301888101/SALT New York 2022 #53)[1] | | |
| 09914520 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09914545 | | ETH[.000999], USD[4.49] | | |
| 09914558 | | DOGE[5], USD[0.00] | Yes | |
| 09914559 | | LINK[260.16397139], SHIB[1], USD[0.00] | Yes | |
| 09914570 | | ETHW[.01], NEAR[.099], USD[5.00] | | |
| 09914574 | | SHIB[2], USD[0.00] | | |
| 09914577 | | DOGE[1], ETHW[.00060805], LINK[.00008564], SHIB[6], UNI[.00011529], USD[5.89] | Yes | |
| 09914580 | | ETH[.00000007], SHIB[2], USD[0.00], USDT[0.00198941] | | |
| 09914582 | | USD[0.00], USDT[0] | | |
| 09914587 | | USD[0.02] | Yes | |
| 09914602 | | USD[0.61] | | |
| 09914604 | | BTC[0] | | |
| 09914607 | | SHIB[10], USD[0.26] | | |
| 09914615 | | USD[100.00] | | |
| 09914666 | | BTC[.000023], USD[0.00] | | |
| 09914675 | | NFT (305978931793118499/SALT New York 2022 #54)[1] | | |
| 09914683 | | TRX[1], USD[0.00] | Yes | |
| 09914688 | | AUD[0.00], BTC[.00043692], USD[0.00] | Yes | |
| 09914706 | | ETH[0], ETHW[0] | | |
| 09914709 | | TRX[.122216], USD[0.01], USDT[0] | | |
| 09914712 | Contingent, Disputed | SOL[.20599], USD[11.00] | | |
| 09914715 | | USD[0.32] | Yes | |
| 09914744 | | USD[0.19] | Yes | |
| 09914746 | | USD[0.01], USDT[116.738377] | | |
| 09914792 | | BRZ[4], DOGE[4], ETHW[0], SHIB[17], TRX[1], USD[0.07], USDT[0] | | |
| 09914820 | | ETH[.00000004], USDT[.00816] | | |
| 09914847 | | BTC[.00000753], USD[0.00] | | |
| 09914865 | | SHIB[1], USD[0.03] | Yes | |
| 09914871 | Contingent, Disputed | USD[0.00] | | |
| 09914876 | | ETH[.00000024] | | |
| 09914881 | | NFT (363616350431316240/Momentum #309)[1], SHIB[1], SOL[1.56979863], USD[0.00] | Yes | |
| 09914886 | | USD[15.66] | Yes | |
| 09914906 | | DOGE[.00000001], ETH[.00028666], ETHW[.00028666] | | |
| 09914921 | | NFT (410307575468443125/SALT New York 2022 #56)[1] | | |
| 09914928 | | SHIB[1], USD[0.09] | | |
| 09914931 | | BRZ[1], DOGE[3], ETH[.3020861], SHIB[27547.83858752], USD[0.00] | Yes | |
| 09914968 | | USD[51.01] | | |
| 09914985 | | BTC[0], USD[0.10], USDT[.00059812] | | |
| 09914987 | | BCH[.23287414], DOGE[1], GRT[264.26184317], SHIB[1], USD[1.02] | Yes | |
| 09914991 | | NFT (555662007273741355/SALT New York 2022 #57)[1] | | |
| 09914992 | | ETH[1.21595391], ETHW[1.21595391], USD[0.00] | | |
| 09915002 | | BTC[.01410565], DOGE[5], ETH[.54863312], ETHW[.01532882], SHIB[39], SOL[5.10602583], TRX[6], USD[785.20] | Yes | |
| 09915005 | | AAVE[1.29424], ALGO[278.631], BTC[0.00524736], DOGE[1491.174], ETH[.0683841], ETHW[.005871], LINK[12.4345], LTC[1.51171], MATIC[81.526], MKR[.121366], SOL[5.12316], UNI[15.3696], USD[0.49], YFI[.0133535] | | |
| 09915012 | | ETH[.02041799], ETHW[.03371799], SHIB[1], USD[0.00] | | |
| 09915027 | | BTC[.00000028], SHIB[5.994], TRX[.30485], USD[0.58] | Yes | |
| 09915038 | | BTC[.00000185], USD[4.75] | | |
| 09915040 | | TRX[.000001] | | |
| 09915049 | | USD[0.00] | | |
| 09915055 | | ETH[.00685902], SHIB[1], USD[1.00] | Yes | |
| 09915062 | | ETH[.06678341], SHIB[1], USD[0.00] | | |
| 09915068 | | DOGE[1], ETH[.30550044], ETHW[.30544185], USD[0.08] | Yes | |
| 09915111 | | NFT (370689724180386845/SALT New York 2022 #58)[1] | | |
| 09915130 | | BTC[.00068866], SHIB[1], USD[10.89] | | |
| 09915138 | | DOGE[1], SHIB[10350863.55341148], SOL[0.00882816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09915144 | | NFT [49989958341729782[0]/SALT New York 2022 #59][1] | | |
| 09915147 | | ETH[2.55391823, ETHW[2.02302674] | Yes | |
| 09915165 | | DOGE[1], ETH[.07433204], MATIC[330.8808371], SHIB[2], SOL[10.78072834], USD[0.00] | Yes | |
| 09915178 | | BTC[0.00051501], ETH[0.00466745], LTC[.08930054], USD[154.06] | | |
| 09915191 | | NFT [512961235545781805/SALT New York 2022 #60][1] | | |
| 09915215 | | USD[0.92] | | |
| 09915224 | | USD[30490.50] | | |
| 09915228 | | NFT [346050364520873821/SALT New York 2022 #61][1] | | |
| 09915233 | | ETH[.00000989], SHIB[1], USD[0.00] | | |
| 09915250 | | USD[0.00] | | |
| 09915254 | | GBP[0.00], SHIB[3], TRX[1], USDT[0] | | |
| 09915265 | | BTC[0], USD[0.00], USDT[0.00000033] | | |
| 09915267 | | BTC[.00000003], ETH[.00001005], ETHW[1.0114388], SHIB[4], USD[1373.10] | Yes | |
| 09915277 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09915293 | | BTC[.00046544], USD[0.00] | | |
| 09915294 | | BTC[.2072456], USD[0.43] | | |
| 09915305 | | ETH[.248768], ETHW[.121], USD[2.33] | | |
| 09915307 | | USD[300.50] | Yes | |
| 09915309 | | DOGE[3], TRX[1], USD[0.01] | | |
| 09915322 | | EUR[152.00] | | |
| 09915337 | | NFT [384517163716346495/SALT New York 2022 #63][1] | | |
| 09915345 | | BRZ[1], DOGE[2], ETHW[.03063177], SHIB[4125680.63742442], TRX[1], USD[125.03] | Yes | |
| 09915351 | | ETH[0], ETHW[0] | | |
| 09915355 | | USD[10.00] | | |
| 09915365 | | AVAX[.24943414], LINK[1.35764848], SHIB[1], USD[40.53] | Yes | |
| 09915366 | | USD[1.64] | | |
| 09915371 | | USDT[18.112876] | | |
| 09915389 | | USD[0.76] | | |
| 09915391 | | ETH[.006], ETHW[1.25], USD[1.51] | | |
| 09915393 | | ETH[.06159762], ETHW[.06083154], TRX[1], USD[2418.04] | Yes | |
| 09915406 | | SHIB[2], SOL[.00001012], TRX[1], USD[0.00], USDT[.01] | | |
| 09915410 | | NFT [505564843591894970/Fortuo Distinctus #130][1], SHIB[1], USD[1181.10] | Yes | |
| 09915419 | | ETH[.09519553], ETHW[.00299846], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09915431 | | BTC[.00235685], SHIB[1], USD[0.01] | | |
| 09915436 | | ETH[.035], ETHW[.035], MATIC[50], USD[0.09] | | |
| 09915437 | | BTC[.00046876], USD[0.00] | | |
| 09915440 | | SHIB[2], TRX[.000001], USD[21.93], USDT[0.00000001] | | |
| 09915453 | | USD[2000.00] | | |
| 09915460 | | ETH[.00064713], USD[0.01] | | |
| 09915463 | | BTC[.00124798], ETH[.05154654], USD[133.20] | | |
| 09915467 | | BTC[.00201191], DOGE[2], ETH[.05624346], ETHW[.01229831], SHIB[1], TRX[1], USD[77.49] | Yes | |
| 09915468 | | TRX[.000198], USD[848.84], USDT[0.02000001] | | |
| 09915486 | | USD[0.00], USDT[0] | | |
| 09915496 | | BTC[.00468771], USD[0.00] | | |
| 09915498 | | ETH[.31100743], ETHW[.01206337], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09915501 | | ETH[1.01576038], ETHW[1.01576038], USD[350.00] | | |
| 09915512 | | DOGE[1], SHIB[1], USD[21.10] | | |
| 09915513 | | ETH[.00248909], USD[1.03] | | |
| 09915514 | | NFT [383297015271305711/SALT New York 2022 #64][1] | | |
| 09915515 | | BTC[.00008448], ETH[.01886822], USD[16460.21], USDT[2.92352045] | Yes | |
| 09915520 | | ALGO[.0000268], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09915522 | | DOGE[18.09021583], USD[0.04] | Yes | |
| 09915526 | | USD[1000.00] | | |
| 09915563 | | USD[10.13] | Yes | |
| 09915567 | | BTC[.03219737], DOGE[5], ETH[.18706716], ETHW[.12212697], SHIB[11], SOL[3.83511115], TRX[3], USD[-100.00] | | |
| 09915575 | | ETH[.0025], SOL[.00875], USD[1.28] | | |
| 09915576 | | BTC[.0477403], USD[0.00] | | |
| 09915577 | | BTC[.00024152], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09915592 | | SHIB[2079867.88851913], USD[0.00] | | |
| 09915594 | | USD[20.00] | | |
| 09915596 | | USD[101.27] | Yes | |
| 09915610 | | USD[0.00], USDT[3.04] | | |
| 09915629 | | USD[0.00] | | |
| 09915637 | | BRZ[1], DOGE[2], ETHW[.12344694], SHIB[14], TRX[3], USD[371.44] | Yes | |
| 09915640 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 09915658 | | BTC[.0004995], ETH[0], ETHW[0], SHIB[2], USD[0.83] | | |
| 09915665 | | BTC[.00292689], SHIB[1], USD[0.01] | | |
| 09915678 | | MATIC[185.80580383], SHIB[157482.31496062], USD[1062.40] | | |
| 09915688 | | DOGE[1], USD[0.00] | Yes | |
| 09915694 | | ETH[0] | | |
| 09915695 | | DOGE[1], ETH[.40513029], SHIB[1], TRX[3], USD[0.00], USDT[1.00358621] | Yes | |
| 09915709 | | USD[0.00] | Yes | |
| 09915721 | Contingent, Unliquidated | BAT[1], BTC[.03616142], DOGE[2], ETH[.37122083], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09915722 | | USD[0.07] | | |
| 09915723 | | USD[10.00] | | |
| 09915731 | | DOGE[1], USD[0.33] | | |
| 09915734 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09915757 | | BTC[.0158994], ETHW[.06064452], SHIB[4], USD[1.79] | Yes | |
| 09915766 | | ETH[.00038438], ETHW[.00038438], USD[0.01] | | |
| 09915774 | | BTC[.00479312], SHIB[1], USD[0.00] | | |
| 09915775 | | BRZ[1], SHIB[1], SOL[2.41588231], USD[14.74] | | |
| 09915794 | | NFT (350715415064583035/SALT New York 2022 #65)[1] | | |
| 09915795 | | DOGE[22.99], ETH[.000969], ETHW[.030969], SOL[.00701], USD[0.02] | | |
| 09915799 | | NFT (516582770434016976/SALT New York 2022 #66)[1] | | |
| 09915813 | | SHIB[398256.50695584], USD[0.00] | Yes | |
| 09915816 | | USD[0.00] | | |
| 09915828 | | NFT (300235946327216930/Singapore Ticket Stub #159)[1], NFT (457467384901196918/Japan Ticket Stub #151)[1], NFT (566666119795529528/Austin Ticket Stub #92)[1], SHIB[1], USD[0.00] | | |
| 09915832 | | USD[0.01] | | |
| 09915834 | | SHIB[1], TRX[.000006], USD[0.69] | | |
| 09915835 | | TRX[1.000036], USD[94.55], USDT[95.01000000] | | |
| 09915839 | | KSHIB[2017.06924679], SHIB[1], USD[0.00] | Yes | |
| 09915840 | | USD[0.00] | Yes | |
| 09915842 | | USD[0.00] | | |
| 09915851 | | NFT (470605319379971224/SALT New York 2022 #67)[1] | | |
| 09915852 | | BTC[.00024321], SHIB[1], USD[100.81] | Yes | |
| 09915872 | | SHIB[4000000], USD[1.14] | | |
| 09915882 | Contingent, Disputed | BTC[0], SUSHI[0], USD[1.83], USDT[0.00000001] | | |
| 09915883 | | ETHW[.36278722] | | |
| 09915885 | | BTC[.02500988], USD[0.00] | | |
| 09915893 | | USD[0.00] | | |
| 09915897 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09915902 | | USD[954.28] | | |
| 09915914 | | BTC[0] | | |
| 09915928 | | ETH[1.0644875], ETHW[1.0644875] | | |
| 09915935 | | BTC[0.00016796], USD[0.00] | Yes | |
| 09915941 | | SUSHI[4.40775785], USD[0.00] | Yes | |
| 09915960 | | USD[0.07], USDT[.07035246] | | |
| 09915963 | | USD[0.00] | | |
| 09915969 | | MATIC[.00021824], SHIB[1], USD[0.00] | Yes | |
| 09915975 | | USD[0.00] | | |
| 09915976 | | NFT (416292460352586911/SALT New York 2022 #68)[1] | | |
| 09916001 | | DOGE[1], USD[0.00] | | |
| 09916005 | | BTC[.00048862], USD[1.03] | Yes | |
| 09916014 | | NFT (290888246567201077/SALT New York 2022 #69)[1] | | |
| 09916017 | Contingent, Unliquidated | BTC[.00645482], ETH[.0320946], ETHW[6.3325955], MATIC[74.46566988], SHIB[14], SUSHI[36.95791018], USD[3.50] | Yes | |
| 09916020 | | BCH[.26559326], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09916028 | | ETH[0] | | |
| 09916031 | | USD[50.01] | | |
| 09916040 | | USD[5.00] | | |
| 09916041 | | ETH[0] | | |
| 09916044 | | DOGE[1], USD[10.01], USDT[39.00095996] | | |
| 09916046 | | ETHW[1.23751045], USD[1.84] | | |
| 09916055 | | NFT (5180112339709626650/SALT New York 2022 #71)[1] | | |
| 09916059 | | BTC[.00049463], SHIB[10], USD[5.04] | Yes | |
| 09916062 | | NFT (374079837898545971/SALT New York 2022 #70)[1] | Yes | |
| 09916073 | | USD[0.01] | | |
| 09916083 | | BTC[.00019409], USD[0.08] | | |
| 09916085 | | BRZ[1], SHIB[41030264.09206227], SOL[1.00014629], USD[16.09], USDT[0] | | |
| 09916095 | | USD[0.00] | Yes | |
| 09916098 | | USD[1000.00] | | |
| 09916102 | | USD[2.03] | Yes | |
| 09916110 | | LTC[213.56904679] | Yes | |
| 09916113 | | USD[0.00] | Yes | |
| 09916126 | | DOGE[.85273052], USD[2.00] | | |
| 09916130 | | DOGE[57.69524251], SHIB[2], TRX[.000001], USDT[0] | | |
| 09916133 | | USD[100.00] | | |
| 09916134 | | USD[1.17] | | |
| 09916143 | | ETH[.00884595], USD[1.00] | | |
| 09916145 | | ETHW[.37401531], SHIB[1], TRX[1], USD[0.00] | | |
| 09916157 | Contingent, Unliquidated | SHIB[1], TRX[195.32103049], USD[0.00] | Yes | |
| 09916158 | | USD[12058.21] | Yes | |
| 09916166 | | USDT[0] | | |
| 09916174 | | BTC[.0000897], USD[491.10] | | |
| 09916180 | | BCH[.83548774], BTC[.0048959], DOGE[1], ETH[.03091868], LINK[6.83374889], SHIB[4], SOL[2.99022523], USD[0.02] | Yes | |
| 09916183 | | NFT (444920323229009293/Singapore Ticket Stub #153)[1], NFT (467942981856316258/Austin Ticket Stub #52)[1], NFT (486560892368278155/Japan Ticket Stub #145)[1], USD[0.01] | Yes | |
| 09916184 | | AVAX[3.01425814], DOGE[332.36020985], MATIC[118.35850311], SHIB[4], SUSHI[16.00204233], TRX[394.87450953], USD[0.01] | Yes | |
| 09916201 | | USD[100.00] | | |
| 09916205 | | ETH[.25979542], SHIB[69574.50127226], USD[0.00] | Yes | |
| 09916214 | | DOGE[1592.34138494], SHIB[4], TRX[1], USD[0.03] | | |
| 09916224 | | USD[50.00] | | |
| 09916228 | | SHIB[1], USD[0.00] | | |
| 09916230 | | USD[0.00] | | |
| 09916247 | | SHIB[1], USD[0.01] | | |
| 09916249 | | NFT (569000240099594703/SALT New York 2022 #73)[1] | | |
| 09916274 | | BTC[.00024215], USD[0.00] | | |
| 09916286 | | ALGO[0], AVAX[0], DOGE[0.00000001], SHIB[0], SUSHI[0], USD[400.11] | Yes | |
| 09916291 | | SHIB[1], USD[0.01], USDT[195.00479994] | | |
| 09916294 | | USD[505.09] | Yes | |
| 09916302 | | DOGE[1], TRX[1.000013], USD[119.19], USDT[0.01277597] | Yes | |
| 09916303 | | BTC[.00196167], DOGE[1], ETH[.02510271], ETHW[.02478807], LINK[2.77544277], SHIB[2], USD[0.00] | Yes | |
| 09916306 | | ETH[.22074729], USD[0.00] | | |
| 09916308 | | DOGE[2], GRT[1], TRX[1], USD[0.50] | | |
| 09916316 | | BAT[1], CUSDT[0], DOGE[18305.40577726], GRT[1], SHIB[50089446.43828264], TRX[1], USD[0.00] | | |
| 09916321 | | BTC[0.00048837], LTC[0.07010843], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09916322 | | MATIC[.00535909], USD[0.00] | | |
| 09916344 | | ETH[.09135827], ETHW[.09135827], USD[0.00] | | |
| 09916355 | | ETH[0] | | |
| 09916358 | | AAVE[1.00873195], ALGO[1], CUSDT[1], DAI[1.00825303], DOGE[1], ETH[1.01295208], ETHW[1.00873195], GRT[1], LINK[1.00873195], MATIC[1.00126101], SHIB[1], SOL[1.00873195], SUSHI[1.00398969], TRX[1], UNI[1.00873195], USD[240.94], USDT[1.00872274] | Yes | |
| 09916360 | | BTC[0.00041904], USD[2.25] | Yes | |
| 09916366 | | BRZ[1], BTC[.0000602], DOGE[1.78], ETH[.00099724], MATIC[.40896864], SUSHI[1011.46903032], USD[5.56], USDT[.00045] | Yes | |
| 09916370 | | SHIB[1], USD[0.00] | Yes | |
| 09916371 | | BRZ[1], ETHW[.12177993], SHIB[3], USD[0.00] | | |
| 09916382 | | ETHW[30.01] | | |
| 09916396 | Contingent, Disputed | NFT (505880649743099247/SALT New York 2022 #74)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09916398 | | USD[100.00] | | |
| 09916423 | | USD[100.00] | | |
| 09916433 | | ETH[0], ETHW[0] | | |
| 09916462 | | AVAX[4.23479937], BRZ[1], CUSDT[101.04099271], ETH[.00000014], LTC[.00000917], SHIB[8], TRX[2], USD[0.00], USDT[0.05678359] | Yes | |
| 09916476 | | LINK[7.63385346], SHIB[6], USD[0.00] | Yes | |
| 09916479 | | SOL[14.76522], USD[1.18] | | |
| 09916485 | | BTC[.00465874], ETH[.0684917], USD[131.98] | Yes | |
| 09916492 | | BTC[.00296819], DOGE[1], SOL[7.04825985], USD[0.00] | Yes | |
| 09916495 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09916498 | | ETHW[1.00272661], USD[0.00] | | |
| 09916501 | | SHIB[4000000], USD[0.31] | | |
| 09916503 | | BTC[.00000001], ETH[0] | | |
| 09916516 | | DOGE[1], SHIB[1], USD[42.82] | | |
| 09916525 | | USDT[0.00000197] | | |
| 09916529 | | NFT [567471246474989580/SALT New York 2022 #75][1] | | |
| 09916550 | | BTC[.00095751], SHIB[3], USD[0.00] | | |
| 09916554 | | DOGE[1], NEAR[23.66554617], USD[0.05] | Yes | |
| 09916561 | | BRZ[1], DOGE[.00000001], SHIB[1], USD[0.00] | Yes | |
| 09916568 | Contingent, Unliquidated | AAVE[.25], ALGO[67], AVAX[1.1], BAT[64], BCH[.17], BTC[0.00572712], CUSDT[940], DOGE[316.16164586], ETH[.016], ETHW[2.5], GRT[193], KSHIB[1700], LINK[2.6], LTC[.35], MATIC[20], MKR[.03], NEAR[4.6], PAXG[.012], SHIB[2000000], SOL[.6], SUSHI[18], TRX[335], UNI[3.4], USD[54.05], WBTC[.001], YFI[.002] | | |
| 09916580 | | USD[0.01] | Yes | |
| 09916584 | | ETH[0], USD[0.00] | | |
| 09916589 | | NFT [327321048496084882/SALT New York 2022 #76][1] | | |
| 09916590 | | USD[3572.39] | | |
| 09916604 | | NFT [515423778290787694/SALT New York 2022 #77][1] | | |
| 09916607 | | USD[0.00] | | |
| 09916614 | Contingent, Disputed | USD[0.00] | Yes | |
| 09916621 | | ALGO[302.7], SOL[.00197], TRX[74], USDT[.21707306] | | |
| 09916626 | | BCH[.02179364], BTC[.06151434], ETH[.011963], LTC[.46513884], USD[1.43] | | |
| 09916627 | | USD[2803.13] | | |
| 09916629 | | USD[7400.00], USDT[0] | | |
| 09916630 | | SHIB[1], TRX[.000015], USD[0.47], USDT[0.00000001] | | |
| 09916632 | | DOGE[1], ETH[.32948674], ETHW[.06225073], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09916637 | | USD[0.00] | Yes | |
| 09916642 | | BTC[.00063451], USD[0.00] | | |
| 09916653 | | USD[4.98], USDT[0.02000001] | | |
| 09916657 | | ETH[.00765724], USD[0.00] | | |
| 09916659 | | USD[20.00] | | |
| 09916662 | | ETH[1.0511111], ETHW[1.0506695], TRX[1], USD[0.00] | Yes | |
| 09916673 | | DOGE[1], TRX[.000176], USD[0.00], USDT[0.00000001] | | |
| 09916680 | | TRX[.011145], USD[419.16] | | |
| 09916686 | | USD[20.00] | | |
| 09916696 | | BTC[.00048146], USD[0.00] | Yes | |
| 09916707 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09916719 | | USD[0.00] | | |
| 09916725 | | SHIB[2], USD[0.00] | | |
| 09916760 | | DOGE[27], ETHW[203.151], USD[0.00] | | |
| 09916782 | | ETH[.06133179], SHIB[1], USD[0.00] | Yes | |
| 09916785 | | BTC[.00005642], USD[0.01] | | |
| 09916786 | | USD[0.00] | | |
| 09916787 | | ETH[.0099], ETHW[.0099], USD[105.00] | | |
| 09916800 | | USD[0.00] | | |
| 09916801 | | BAT[2], BRZ[1], BTC[.02509742], DOGE[1], ETH[1.21048316], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 09916824 | | USD[0.01] | | |
| 09916828 | | ETH[0] | | |
| 09916845 | | SHIB[19350000], USD[0.00], USDT[0] | | |
| 09916848 | | USD[0.00] | | |
| 09916860 | | ETH[1.23466303], ETHW[1.23466303], USD[0.00] | | |
| 09916864 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09916869 | | BTC[.00225545], SHIB[2], USD[547.82] | Yes | |
| 09916871 | Contingent, Unliquidated | BTC[.00085319], DOGE[164.73561465], ETH[.02766073], LTC[.34572823], SOL[.28906843], USD[0.40], YFI[.00110366] | Yes | |
| 09916878 | Contingent, Disputed | BRZ[1], DOGE[1], ETH[0], SHIB[6], TRX[3], USD[0.00] | | |
| 09916893 | | USD[41.30] | Yes | |
| 09916934 | | EUR[0.60] | Yes | |
| 09916936 | | USD[0.00] | | |
| 09916945 | | USDT[999.965001] | | |
| 09916957 | | USD[0.00] | | |
| 09916959 | | BTC[.00174533], USD[4.00] | Yes | |
| 09916967 | | USD[5.00] | | |
| 09916972 | | DOGE[1], ETH[.04374582], MATIC[130.53592622], SHIB[1], TRX[1], USD[0.06] | Yes | |
| 09916986 | | BTC[.00618163], USD[0.00] | | |
| 09916999 | | DOGE[620.30122996], ETHW[8.08887377], KSHIB[.00003994], SHIB[6456824.01614205], TRX[2], USD[0.00], USDT[15.76837775] | | |
| 09917043 | | USD[2000.00] | | |
| 09917053 | | NFT [53297444020165260/SALT New York 2022 #78][1] | | |
| 09917079 | | USD[50.01] | | |
| 09917082 | | BAT[1], DOGE[1], SHIB[1], TRX[1], USD[0.34] | Yes | |
| 09917091 | | NFT [44331528398743067/SALT New York 2022 #79][1] | | |
| 09917092 | | SHIB[803115.52156428], USD[9.08] | Yes | |
| 09917095 | | BTC[0], DOGE[1.00000001], ETH[0], USD[0.00] | | |
| 09917111 | | DOGE[745.2589077] | Yes | |
| 09917113 | | USD[10.00] | | |
| 09917114 | | USD[0.00], USDT[6.95243718] | | |
| 09917117 | | USD[11.10] | | |
| 09917118 | | ALGO[32.95447966], BTC[.02852386], ETH[.58855618], LTC[1.1197958], MATIC[18.0841639], UNI[13.07900885] | Yes | |
| 09917132 | | USDT[0.00015988] | | |
| 09917138 | | SHIB[1], USD[0.00] | | |
| 09917139 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09917168 | | NFT [34194252525101647/SALT New York 2022 #80][1] | | |
| 09917176 | | USD[0.00], USDT[.00010179] | | |
| 09917179 | | ETH[1.247804], ETHW[1.247804], USD[3.93] | | |
| 09917182 | | BRZ[1], DOGE[2], USD[5840.82] | Yes | |
| 09917186 | | SHIB[2], USD[0.00], USDT[97.50239997] | | |
| 09917193 | | NFT [45446913327331658/SALT New York 2022 #81][1] | | |
| 09917196 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09917199 | | TRX[.000006] | Yes | |
| 09917200 | | USD[0.01] | | |
| 09917210 | | NFT [46170638714651074/SALT New York 2022 #82][1] | | |
| 09917220 | | BAT[1] | | |
| 09917223 | | USD[9578.40], USDT[0] | | |
| 09917225 | | ETH[.00749107], USD[929.49], USDT[0.00000002] | | |
| 09917237 | | BTC[.00000042], DOGE[2], ETH[.00000055], ETHW[.06029703], SHIB[2], USD[972.12], USDT[1.01090836] | Yes | |
| 09917253 | | ETH[.215], USD[0.40] | | |
| 09917270 | | ETH[0.00000008], USD[0.00] | Yes | |
| 09917275 | | SHIB[1], USD[35.50] | | |
| 09917278 | | BRZ[.04258132], DOGE[1.00141373], MATIC[12.85538973], SHIB[76022.84418003], USD[0.10] | Yes | |
| 09917319 | | ETH[.08278808], ETHW[1.184814], USD[0.00] | | |
| 09917320 | | ETH[.0333449], ETHW[.0333449] | | |
| 09917335 | | USD[2.00] | | |
| 09917346 | Contingent, Disputed | USD[2.21] | | |
| 09917348 | | BTC[0], SHIB[2], USD[48.26] | Yes | |
| 09917352 | | GRT[7000] | | |
| 09917353 | | SOL[12.19200759], TRX[1], USD[0.00] | | |
| 09917360 | | BAT[1], BRZ[1], DOGE[3], GRT[1], SHIB[7], TRX[2], USD[1837.91] | | |
| 09917361 | | SHIB[3968253.96825396], USD[0.00] | | |
| 09917368 | | BTC[0] | | |
| 09917372 | | USD[7.62], USDT[4007.64745055] | Yes | |
| 09917374 | | ETH[.75], ETHW[.75], SOL[9.32], USD[317.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09917397 | | SHIB[4712421.65605095], USD[0.00] | | |
| 09917402 | | EUR[12.00], USD[100.00] | | |
| 09917403 | | USD[100.00] | | |
| 09917405 | | BTC[.00053939], ETH[.00417167], LINK[.06139271], SOL[.28899895], USD[9.18] | Yes | |
| 09917408 | | SHIB[1000000], USD[98.80], USDT[136.64] | | |
| 09917409 | | ETHW[5.05869239] | | |
| 09917413 | | USD[50.00] | | |
| 09917421 | | BTC[.00247852], USD[2000.00] | | |
| 09917424 | | BRZ[1], DOGE[1], USD[4.12], USDT[.00000985] | Yes | |
| 09917425 | | ETH[.62470749], ETHW[.62444528], TRX[1], USD[0.00] | Yes | |
| 09917429 | | USD[683.78] | Yes | |
| 09917438 | | ALGO[162.90315706], BRZ[1], USD[0.00] | Yes | |
| 09917455 | | ETHW[.312], USD[0.71] | | |
| 09917464 | | BAT[1], BTC[.00038322], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09917480 | Contingent, Unliquidated | BCH[.00000049], BTC[.00000584], ETH[.00000278], SOL[.0079905], USD[730.27] | Yes | |
| 09917482 | | ETHW[.3548328] | Yes | |
| 09917494 | | SHIB[3], USD[0.00] | | |
| 09917501 | | TRX[.000203], USD[0.01], USDT[0.03659735] | Yes | |
| 09917502 | | USD[202.04] | Yes | |
| 09917507 | Contingent, Disputed | USD[0.00] | | |
| 09917509 | | USDT[0] | | |
| 09917518 | | TRX[.00000001], USD[0.00] | Yes | |
| 09917528 | | ALGO[8], DOGE[41.958], ETH[.000999], NEAR[.9995], SOL[.00400153], SUSHI[2], USDT[50.28615892], YFI[.001] | | |
| 09917535 | | ETHW[.00001265], USD[0.00], USDT[0] | | |
| 09917539 | | MATIC[1198.08409238], USD[950.00] | | |
| 09917541 | | BRZ[1], DOGE[1], USD[226.50] | Yes | |
| 09917560 | | BTC[0.00000001], DOGE[0], ETH[0], SHIB[0], USD[0.10] | Yes | |
| 09917563 | | BTC[0], ETH[.000539], ETHW[.000539], USD[0.00], WBTC[.0001] | | |
| 09917573 | | TRX[.011145], USD[0.80], USDT[0] | | |
| 09917577 | | USD[100.00] | | |
| 09917581 | | SHIB[1], USD[0.89], USDT[0] | | |
| 09917583 | | USD[100.00] | | |
| 09917604 | | ETHW[.994005], SOL[.05684], USD[0.00] | | |
| 09917605 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09917642 | | BTC[.001], USD[0.21] | | |
| 09917643 | | USD[2.01], USDT[1] | | |
| 09917646 | | ETH[0] | | |
| 09917652 | | BTC[0], LINK[.084325], SHIB[2], SOL[.0078815], USD[0.00], YFI[.0009962] | | |
| 09917658 | | NFT (459270379364776790/SALT New York 2022 #83)[1] | | |
| 09917663 | | NFT (527528906811888213/SALT New York 2022 #84)[1] | | |
| 09917677 | | DOGE[1], SHIB[1], TRX[2], USD[0.02] | Yes | |
| 09917684 | | SHIB[402900.88638195], USD[0.00] | | |
| 09917712 | | ETH[0] | | |
| 09917717 | | ETH[4.8] | | |
| 09917720 | | TRX[.011149] | Yes | |
| 09917729 | | USDT[0] | | |
| 09917738 | | BTC[.04663121], ETH[.20536009], SHIB[2], USD[0.00] | Yes | |
| 09917748 | | BTC[.00520747], ETH[.07752966], SHIB[2], SUSHI[1.01179504], USD[0.00] | Yes | |
| 09917767 | | SOL[.00000007], USD[0.25] | | |
| 09917778 | | BTC[.00049495] | | |
| 09917779 | | NFT (427590293506250384/SALT New York 2022 #85)[1] | | |
| 09917780 | | USD[0.00] | | |
| 09917789 | | USD[500.00] | | |
| 09917821 | | ETH[1.27566603], ETHW[1], USD[0.78] | | |
| 09917831 | | DOGE[.247], EUR[4051.00], USD[0.01] | | |
| 09917832 | | USD[0.00] | | |
| 09917838 | | USD[0.00], USDT[2650.38436692] | | |
| 09917843 | | ETHW[.0209867], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09917846 | Contingent, Unliquidated | USD[0.08] | | |
| 09917851 | | AVAX[.999], USD[0.58] | | |
| 09917852 | | ETH[.122], USD[0.17] | | |
| 09917853 | | SOL[3.98601], USD[0.25] | | |
| 09917856 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09917882 | | USD[0.00], USDT[.8001899] | | |
| 09917883 | | USD[100.00] | Yes | |
| 09917895 | | USD[0.00] | | |
| 09917896 | | NFT (323260493441515489/SALT New York 2022 #87)[1] | | |
| 09917902 | | DOGE[2], USD[10.29] | Yes | |
| 09917907 | | BTC[.00196373], USD[0.00] | | |
| 09917926 | | TRX[.000001], USD[0.38], USDT[46.98000000] | | |
| 09917933 | | SHIB[3], USD[306.16] | Yes | |
| 09917947 | | USD[0.00], USDT[9.95003995] | | |
| 09917951 | | ETH[0] | | |
| 09917957 | | MATIC[.00052558], USD[115.01] | Yes | |
| 09917960 | | USD[19.91] | | |
| 09917961 | | SHIB[50000], USD[1.01], USDT[2.0227586] | Yes | |
| 09917962 | | USD[50.00] | | |
| 09917974 | Contingent, Unliquidated | BTC[.00114531], SHIB[2], USD[0.95], USDT[.97992099] | Yes | |
| 09917979 | | BTC[0], ETH[0], ETHW[0], LTC[0], NEAR[0], SOL[0], USD[0.00] | | |
| 09917981 | | SHIB[1], TRX[13.85989608], USD[0.00] | | |
| 09918001 | | NFT (448841101751636705/SALT New York 2022 #89)[1] | | |
| 09918004 | | ETHW[.000983], USD[1.33], USDT[.009475] | | |
| 09918005 | | DOGE[2], ETH[.12026858], SHIB[2], TRX[1], USD[155.06] | Yes | |
| 09918007 | | USD[25.00] | | |
| 09918009 | | SHIB[5], USD[16.80] | Yes | |
| 09918016 | | SHIB[1], USD[0.32] | Yes | |
| 09918022 | | USD[15.53] | | |
| 09918024 | | ETH[0] | | |
| 09918030 | | ETHW[93.55004295], USD[3.80] | | |
| 09918032 | | BTC[.00003424], USD[187.10] | Yes | |
| 09918050 | | ETH[0], ETHW[0] | | |
| 09918051 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09918061 | | ETHW[10.12116225], USD[781.77] | | |
| 09918062 | | ETHW[1.03537652] | | |
| 09918074 | | DOGE[81.43680585], USD[30.85], USDT[0.00009495] | | |
| 09918084 | | ETH[0], USD[0.00] | | |
| 09918095 | | NFT (449020093125883198/SALT New York 2022 #90)[1] | | |
| 09918102 | | USD[0.00] | | |
| 09918125 | | BRZ[1], DOGE[3], ETH[.15641535], SHIB[4], TRX[2], USD[0.00] | | |
| 09918141 | | ETH[.07540389], SHIB[1], USD[0.00] | | |
| 09918145 | | BTC[.01430002], ETH[.12050821], SHIB[3], USD[0.02], USDT[4.93600846] | Yes | |
| 09918146 | | BTC[0], LTC[0], SHIB[1] | | |
| 09918147 | | USD[0.21], USDT[.7122698] | | |
| 09918150 | | AAVE[.004446], ALGO[.08965325], AVAX[.06759597], BTC[.0991204], ETH[.00003947], GRT[.4462328], LINK[.09444238], MATIC[158.16824187], NEAR[.06107962], NFT (3184791549567829292/SolDad #3300)[1], NFT (3193768711305771104/SolDad #990)[1], NFT (4584726038980770057/SolDad #5539)[1], NFT (4674310046304126660/SolDad #3281)[1], NFT (4811570312410568607/SolDad #1249)[1], NFT (4837005035529097884/SolDad #1958)[1], NFT (5305178752657269660/SolDad #1477)[1], NFT (5575951261066073975/SolDad #1901)[1], NFT (5660871415643242762/SolDad #2295)[1], NFT (5737988023962946648/SolDad #4015)[1], SOL[.29], USD[0.20], USDT[.0059718], YFII.0000863] | Yes | |
| 09918159 | | DOGE[3], SHIB[5], TRX[3.00011], USD[0.00], USDT[85.86912449] | Yes | |
| 09918161 | | ETH[.00298013], ETHW[.00298013], USD[0.00] | | |
| 09918162 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09918165 | | USD[1456.27], USDT[2.01290086] | Yes | |
| 09918179 | | ETH[0] | | |
| 09918189 | | USD[0.00] | | |
| 09918191 | | USD[0.01] | | |
| 09918203 | | DOGE[1], ETH[.17441237], ETHW[.13980192], TRX[1], USD[0.00] | Yes | |
| 09918212 | | BTC[.00007438] | Yes | |
| 09918224 | | BTC[0.00001414], ETH[.00022043], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09918236 | | DOGE[420.84534124], SHIB[1], USD[35.85] | Yes | |
| 09918250 | | USD[4000.00] | | |
| 09918260 | | ETH[.33540519], SHIB[5], TRX[1], USD[10.00] | | |
| 09918263 | | BTC[0] | | |
| 09918275 | | USD[1.00] | | |
| 09918279 | | USD[20.19] | Yes | |
| 09918290 | | USD[40.49] | | |
| 09918292 | | ALGO[.11783703], DOGE[1], USD[0.00] | Yes | |
| 09918293 | | BTC[.00145187], SHIB[3], USD[0.00] | | |
| 09918303 | | ETH[.01055566], ETHW[.11949378], USD[0.02], USDT[5] | | |
| 09918324 | | DOGE[1], ETHW[.12268805], SHIB[2], USD[0.01] | Yes | |
| 09918326 | | USD[10.00] | | |
| 09918333 | | BRZ[1], BTC[.02002874], SHIB[2], USD[0.00] | | |
| 09918342 | | BRZ[2], SHIB[3], TRX[2], USD[0.81], USDT[.07516416] | Yes | |
| 09918344 | | SHIB[3], TRX[1], USD[0.01], USDT[1.81610239] | Yes | |
| 09918355 | | USDT[0.00001330] | | |
| 09918363 | | NFT (545081028175537166/SALT New York 2022 #92)[1] | | |
| 09918367 | | BTC[.00000001] | | |
| 09918373 | | SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09918378 | Contingent, Unliquidated | BTC[.00043158], SHIB[2], USD[140.21] | Yes | |
| 09918384 | | NFT (378176561579648721/SALT New York 2022 #93)[1] | | |
| 09918388 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09918390 | | USD[500.00] | | |
| 09918393 | | AVAX[63.28290919], BAT[1], BRZ[1], BTC[0.01885434], DOGE[1], ETH[.65938883], LTC[12.5484511], MATIC[44.874571], SOL[31.41684631], TRX[1], USD[6.64], USDT[0] | Yes | |
| 09918396 | | AAVE[.07385057], ALGO[30.57279114], BTC[.00039451], DOGE[187.43754709], ETHW[1.24624863], GRT[178.84411883], MKR[.03264714], PAXG[.00339056], SHIB[111919.41986804], SOL[.60747983], TRX[320.21437999], USD[0.00], USDT[9.97241849], YFI[.00307517] | Yes | |
| 09918400 | | USD[0.06] | | |
| 09918401 | | USD[15.00] | | |
| 09918404 | | BRZ[1], BTC[.03612069], USD[0.00], USDT[0.00001159] | Yes | |
| 09918408 | | BAT[1], NFT (336856968146715696/Fortuo Distinctus #64)[1], USD[0.00], USDT[17.55240622] | | |
| 09918411 | | DOGE[1], MATIC[.25167734], TRX[.000025], USD[300.00] | | |
| 09918425 | | USD[10.00] | | |
| 09918426 | | BTC[.02486015], ETH[.04736504], USD[0.00] | | |
| 09918433 | | BTC[0], ETH[.117], LTC[2.76] | | |
| 09918434 | | BRZ[1], DOGE[1], ETH[.27209439], ETHW[.12271705], TRX[1], USD[0.00] | | |
| 09918439 | | ETH[.00000017], SHIB[3], USD[0.00] | Yes | |
| 09918441 | | USD[1378.26] | | |
| 09918457 | | ETH[0], ETHW[0] | | |
| 09918460 | | USD[0.01] | | |
| 09918463 | | SHIB[1], USD[4.21], USDT[100] | | |
| 09918465 | | BCH[.0551934], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09918478 | | BTC[0.00227801], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09918485 | | SHIB[7], TRX[2], USD[65.79] | Yes | |
| 09918497 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09918505 | | DOGE[1], MATIC[10.90377557], USD[0.00] | | |
| 09918523 | Contingent, Disputed | BTC[.00251471], DOGE[1], USD[0.06] | | |
| 09918536 | | TRX[.000001] | | |
| 09918541 | | ALGO[2.97790329], BTC[.00447106], DOGE[1], ETHW[.26467293], LINK[.13662967], MATIC[1.22670067], NEAR[.22245866], SHIB[1], UNI[.79095831], USD[7.00] | Yes | |
| 09918542 | | BTC[.00572] | | |
| 09918546 | | BTC[.00861798], DOGE[1], SHIB[4], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09918563 | | USD[0.00] | | |
| 09918572 | | BTC[.002558], ETH[.02723853], MATIC[8.83875275], SHIB[1], SOL[.52275602], USD[2.17], USDT[0] | Yes | |
| 09918584 | | BTC[.00739186], ETH[.03007182], LTC[.34651075], SHIB[45093426.91683441] | Yes | |
| 09918585 | | USD[0.01], USDT[0] | | |
| 09918594 | | BTC[.00498836], DOGE[2], ETH[.20312959], ETHW[.06025913], MATIC[98.36138867], SHIB[9], USD[23.03] | Yes | |
| 09918597 | | DOGE[1], TRX[6.51075377], USD[0.01], USDT[0] | | |
| 09918614 | | USD[200.00] | | |
| 09918621 | | BTC[.1253709], USD[0.00] | Yes | |
| 09918637 | | SHIB[8300000], USD[0.45] | | |

Amended Schedule 1.758 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09918656 | | BTC[.09206125], GRT[5544.94231132], USD[0.09] | Yes | |
| 09918660 | | USD[2.02] | | |
| 09918667 | | SHIB[2049727], TRX[1], USD[0.34] | | |
| 09918675 | | USD[0.04] | Yes | |
| 09918690 | | USD[25.31] | Yes | |
| 09918699 | | BRZ[1], SHIB[3453177.96406109], TRX[4], USD[0.00] | | |
| 09918700 | | USD[0.00], USDT[0.84940000] | | |
| 09918715 | | BTC[0] | | |
| 09918723 | | BTC[.00035068], USD[0.00] | | |
| 09918739 | | USD[0.00] | | |
| 09918756 | | SOL[.29738942], USD[0.00] | | |
| 09918761 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[532.13], USDT[1] | | |
| 09918767 | | ETH[0] | | |
| 09918771 | | USD[0.00] | | |
| 09918783 | | ETH[0], SOL[0], USD[0.00] | | |
| 09918786 | | USD[1.15] | | |
| 09918840 | | USD[500.00] | | |
| 09918863 | | SHIB[1], USD[0.00] | | |
| 09918872 | | USD[0.00] | Yes | |
| 09918885 | | DOGE[1], SHIB[1], USD[73.23], USDT[0] | Yes | |
| 09918892 | | USD[0.00] | Yes | |
| 09918917 | | ETH[.03411396], SHIB[4], TRX[1], USD[0.00] | | |
| 09918939 | | BTC[.00494214], USD[0.00] | | |
| 09918942 | | ETH[.01166948], LTC[1.01356209] | | |
| 09918955 | | ETH[.00620208], USD[0.00] | | |
| 09918963 | | ETH[0.00000002] | | |
| 09918976 | | ETHW[.000248], USD[0.90], USDT[.00216] | | |
| 09918981 | | USD[100.00] | | |
| 09918984 | Contingent, Disputed | USD[250.00] | | |
| 09918994 | | NFT [559781912591129773/SALT New York 2022 #95][1] | | |
| 09918995 | | NFT [564510409767226341/SALT New York 2022 #96][1] | | |
| 09918997 | | BTC[.04780445], USD[0.00] | | |
| 09919000 | | BTC[.01475745], SHIB[1], USD[0.00] | | |
| 09919010 | | BCH[.81918], BTC[.0052], LTC[1.67], SOL[8.99], USD[30.61] | | |
| 09919015 | | BTC[.000074], USD[92.86], USDT[.0023894] | | |
| 09919032 | | BTC[.00000002] | Yes | |
| 09919037 | | SHIB[1], SOL[.40762765], USD[0.00] | | |
| 09919046 | | BAT[1], BRZ[2], DOGE[1], KSHIB[0.00082480], SHIB[5], SUSHI[344.48813878], TRX[1], USD[0.00] | | |
| 09919047 | | NFT [342032912307083202/SALT New York 2022 #97][1] | | |
| 09919049 | | NFT [321631098867004706/SALT New York 2022 #101][1] | | |
| 09919053 | | BTC[.02497044], USD[0.00] | | |
| 09919059 | | TRX[.000029], USDT[0.00006176] | | |
| 09919066 | | BTC[.03692995], SHIB[31357332.82], USD[2.00] | | |
| 09919069 | | BTC[0.00000001], ETH[0], LTC[0] | | |
| 09919084 | | DOGE[1], USD[0.00] | | |
| 09919094 | | TRX[.000002] | | |
| 09919109 | Contingent, Unliquidated | USD[2.04] | Yes | |
| 09919131 | | NFT [527410243925264252/SALT New York 2022 #98][1] | | |
| 09919133 | | AAVE[.01361146], ETH[.003], MKR[.00102569], SOL[.15], TRX[16.03713173], USD[0.00] | | |
| 09919134 | | USD[2.01] | | |
| 09919143 | | DOGE[1], SHIB[.00000001], TRX[1], USD[0.00] | | |
| 09919152 | | NFT [443728697475612157/SALT New York 2022 #99][1] | | |
| 09919157 | | DOGE[3], SHIB[2], TRX[2], USD[2.01] | | |
| 09919159 | | DAI[0], USD[2.09] | | |
| 09919165 | | BTC[.00253753], ETH[.05356995], SHIB[1673523.04238861], USD[0.02] | Yes | |
| 09919180 | | SHIB[4], USD[85.70] | Yes | |
| 09919182 | | BTC[0], DOGE[0], ETH[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 09919188 | | ETH[.00660492], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09919191 | | SHIB[5], TRX[1], USD[0.01] | Yes | |
| 09919192 | | BTC[.00052935] | | |
| 09919201 | | BTC[.00047927], ETH[0], USD[0.00], USDT[4.23613538] | | |
| 09919206 | | ETHW[8.481], USD[0.00] | | |
| 09919214 | | USD[0.00] | Yes | |
| 09919236 | | ETHW[.00027314], USD[0.00], USDT[0] | | |
| 09919240 | | TRX[.000027], USDT[300.01] | | |
| 09919254 | | USD[2000.00] | | |
| 09919259 | | BCH[.0167833], DOGE[16.92748384], ETH[.00338147], SHIB[1], USD[2.03] | Yes | |
| 09919278 | | USD[0.00] | | |
| 09919287 | | SUSHI[1.86658484], USD[3.00] | | |
| 09919288 | | USD[0.00] | | |
| 09919293 | | USD[100.00] | | |
| 09919309 | | USD[212.83] | | |
| 09919321 | | NFT (392337538831810988/SALT New York 2022 #100)[1] | | |
| 09919329 | | TRX[.011163] | Yes | |
| 09919331 | | ALGO[.93989524], SHIB[1], USD[0.00] | Yes | |
| 09919336 | | ETHW[15.766], USD[0.02] | | |
| 09919359 | Contingent, Unliquidated | USD[0.06] | Yes | |
| 09919377 | | BTC[.00505395], SHIB[1], USD[0.00] | Yes | |
| 09919383 | | ETH[.015], USD[13.14] | | |
| 09919404 | | USD[1.38] | | |
| 09919412 | | AVAX[0], BCH[0], BTC[0.00000001], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], UNI[0], USD[0.44], WBTC[0] | | |
| 09919423 | | BRZ[1], DOGE[1], ETH[.25891461], GRT[1], SHIB[27], SOL[13.25233703], TRX[1], USD[0.70], USDT[0] | Yes | |
| 09919426 | | USD[0.00] | | |
| 09919433 | | ETH[.95898966], USD[0.00], USDT[0.00000492] | | |
| 09919439 | | ETH[.00076482], USD[0.01] | | |
| 09919441 | | SHIB[1], USD[0.00] | | |
| 09919446 | | SHIB[1], USD[1003.05] | Yes | |
| 09919449 | | BAT[1], BTC[.05358764], ETH[1.06990046], SHIB[4], TRX[2], USD[0.59] | Yes | |
| 09919463 | | DOGE[1], SHIB[4], TRX[3], USD[0.01] | | |
| 09919466 | | BRZ[2], DOGE[1], SHIB[1], USD[0.00], USDT[2] | | |
| 09919467 | | DOGE[1], USD[0.01] | | |
| 09919470 | | NFT (327648920875847745/SALT New York 2022 #102)[1] | | |
| 09919475 | | ETHW[0], USD[0.00] | | |
| 09919477 | | BTC[.01232727], DOGE[1], ETH[.03487471], LTC[2.00545033], SHIB[5], USD[145.58] | Yes | |
| 09919485 | | NFT (398511276336495664/SALT New York 2022 #103)[1] | | |
| 09919490 | | USD[2.01] | | |
| 09919500 | | USD[0.01] | | |
| 09919502 | | USD[1500.00] | | |
| 09919510 | | USD[0.00] | | |
| 09919512 | | BTC[.0328037], ETH[.46768075], NFT (521352404825909561/Hydro Whales Mining Club #338)[1], NFT (562009662185821904/Borne #128)[1] | Yes | |
| 09919515 | | BTC[0], ETH[0] | | |
| 09919528 | | USD[0.00], USDT[8.26147447] | | |
| 09919533 | | USD[200.00] | | |
| 09919535 | | USD[0.00] | | |
| 09919537 | | ALGO[.00534571], AVAX[.0001076], BRZ[4], BTC[.00000016], DOGE[3], ETH[.00000606], LINK[.00023872], MATIC[.00294069], NEAR[.00053161], SHIB[15], SOL[.00008725], TRX[3], USD[0.00] | Yes | |
| 09919540 | | SHIB[12827772.23950713], USD[0.00] | | |
| 09919547 | | ETH[0] | | |
| 09919550 | | ALGO[0], MATIC[0], SOL[0.00844000], USD[0.00], USDT[0.00000002] | | |
| 09919556 | | BTC[.00000001], DOGE[1], USD[0.00] | | |
| 09919560 | | ETH[.3297155], SHIB[68600000], USD[1669.58] | | |
| 09919565 | | BTC[.0001] | | |
| 09919566 | | NFT (374245276873891089/SALT New York 2022 #104)[1] | | |
| 09919570 | | USD[62.40], USDT[0.00076614] | | |
| 09919573 | | BTC[.00415684], ETH[.05414258], SHIB[2], USD[0.60] | | |
| 09919579 | | ETH[.16372711], USD[10.00] | | |
| 09919581 | | ETHW[11.56165071], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09919583 | | USD[0.00] | Yes | |
| 09919600 | | USD[5.00] | | |
| 09919606 | | AVAX[.000649], MATIC[.00059817], SHIB[5], TRX[1], USD[0.81] | | |
| 09919616 | | USD[0.00], USDT[0] | | |
| 09919623 | | ALGO[0], DOGE[689.00853645], SHIB[12], TRX[1], UNI[0], USD[0.00], USDT[0.00083465] | Yes | |
| 09919628 | | ETH[1.320678], USD[4.84] | | |
| 09919644 | | USD[0.00] | | |
| 09919647 | | BTC[.00022781], USD[276.77] | | |
| 09919653 | | AVAX[.50623031], CUSDT[2], KSHIB[3], MATIC[3.03738151], SOL[.20249245], UNI[1.01246046], USD[0.64], USDT[3.03738151] | Yes | |
| 09919658 | | ETH[.098887] | | |
| 09919662 | | BTC[.01137348], SHIB[1], TRX[1], USD[403.79] | Yes | |
| 09919665 | | ETH[0], USD[196.80] | Yes | |
| 09919673 | | AVAX[0.00000001] | | |
| 09919684 | | SHIB[1], USD[2.01] | Yes | |
| 09919685 | | ETH[.00371704], ETHW[5.41607996] | | |
| 09919687 | | USD[0.00] | | |
| 09919691 | | ETH[.000013], SOL[6.93052466], USD[0.00] | | |
| 09919693 | | SHIB[1], USD[0.00] | | |
| 09919698 | | TRX[1], USD[0.00] | Yes | |
| 09919700 | | USD[4740.00] | | |
| 09919727 | | TRX[1], USD[0.00] | Yes | |
| 09919732 | | USD[0.00] | | |
| 09919741 | | SOL[38.39], USD[0.40] | | |
| 09919742 | | BTC[.00010478], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09919752 | | USD[0.00] | | |
| 09919757 | | USD[10.10] | | |
| 09919760 | | USD[1476.72] | | |
| 09919762 | | BTC[0], GRT[1], SHIB[1], USD[2.96] | | |
| 09919770 | | MATIC[0], NEAR[0], USD[20.36], USDT[0] | Yes | |
| 09919788 | | ETHW[15], SOL[5.60925365], TRX[2], USDT[0.00000005] | | |
| 09919809 | | BCH[.382617], BTC[0.00353022], DOGE[309.17029377], ETH[.011988], LINK[4.4], MATIC[8.92033468], MKR[.00713124], SHIB[8400000], SUSHI[13], USD[7.75] | | |
| 09919810 | | DOGE[0], ETH[0], NFT (365215982272503173/DOTB #1978)[1], SHIB[0], SOL[0.33290240], USD[1.36] | Yes | |
| 09919812 | | USD[100.00] | | |
| 09919813 | | TRX[1], UNI[1.00937701], USD[0.00], USDT[0] | Yes | |
| 09919814 | | USD[20.00] | | |
| 09919818 | | BTC[.2621862], USD[0.00], USDT[2.01273172] | Yes | |
| 09919829 | | USD[0.00], USDT[0] | | |
| 09919832 | | ALGO[56.60813016], BTC[.00228741], ETH[.01506203], LINK[2.12165604], SHIB[5], USD[0.00] | Yes | |
| 09919851 | | DOGE[99.91], USD[0.01], USDT[40.878] | | |
| 09919852 | | USD[150.00] | | |
| 09919862 | | SHIB[1], TRX[.5764004], USD[0.00] | Yes | |
| 09919864 | | BTC[.0000614], DOGE[5.978], LINK[1.3986], SOL[.56], USD[0.78] | | |
| 09919870 | | ETH[0], USD[1.35] | | |
| 09919871 | | NFT (402035572522012338/SALT New York 2022 #106)[1] | | |
| 09919899 | | MATIC[20.57833729], SHIB[7], TRX[1.00000001], USD[0.00], USDT[0] | | |
| 09919911 | | USD[0.01], USDT[2091.61] | | |
| 09919913 | | USD[10.00] | | |
| 09919925 | | SHIB[6], USD[541.40] | | |
| 09919931 | | USD[50.01] | | |
| 09919948 | | DOGE[0.01329587], ETH[.00079579], USD[0.01] | | |
| 09919950 | | NFT (443278227093684344/SALT New York 2022 #107)[1] | | |
| 09919952 | | BTC[.00497453], USD[0.00] | | |
| 09919961 | | USD[0.00] | | |
| 09919964 | | SUSHI[7.06093008], USD[3.20] | Yes | |
| 09919974 | | ETH[.01] | | |
| 09919982 | | USD[33.99] | | |
| 09919983 | | BTC[0.00000001] | | |
| 09919987 | | USD[0.00], USDT[5.92407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09919989 | | BRZ[2], BTC[.50613234], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 09919993 | | USD[30.00] | | |
| 09920002 | | BRZ[1], BTC[.08688521], DOGE[8.00111797], ETH[1.02879623], SHIB[73], TRX[5], USD[16492.76] | Yes | |
| 09920015 | | ETHW[.000718], USD[0.02] | | |
| 09920021 | | BTC[.00255138] | Yes | |
| 09920023 | | ETHW[.474], USD[0.02] | | |
| 09920029 | | SHIB[9263830.75129467], USD[0.00] | Yes | |
| 09920030 | | DOGE[2], SHIB[5], USD[1354.41], USDT[1.00308239] | Yes | |
| 09920031 | | ETH[.003], USD[0.77] | | |
| 09920038 | | ETH[.00741887], USD[0.00] | | |
| 09920048 | | ETH[14.12030996], USD[0.00] | Yes | |
| 09920053 | | USD[0.00] | | |
| 09920057 | | USDT[200] | | |
| 09920060 | | NFT (362801447080605924/Fortuo Distinctus #141)[1], USD[0.28] | Yes | |
| 09920064 | | NFT (377955436448220003/Fortuo Distinctus #23)[1], SOL[.0078745], USD[0.00] | | |
| 09920076 | | USD[0.00] | Yes | |
| 09920079 | Contingent, Disputed | USD[0.21] | | |
| 09920080 | | BTC[.44844843], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09920090 | | BTC[.00026153], USD[0.00] | | |
| 09920095 | | ETHW[25.689285], USD[0.10] | | |
| 09920101 | | ETHW[17.704903], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09920109 | | AVAX[.00714963], NFT (404012445882917057/Eggi)[1], NFT (558133512425361558/FTX Crypto Cup 2022 Key #763)[1], USD[1.91] | | |
| 09920114 | | BTC[.1], USD[87.61] | | |
| 09920120 | | USD[172.00] | Yes | |
| 09920122 | | USD[0.00], USDT[0.00282703] | | |
| 09920123 | | ETH[0], USD[0.01] | | |
| 09920124 | | USD[0.00] | | |
| 09920148 | | BTC[.00255206], SHIB[1], USD[0.00] | | |
| 09920155 | | DOGE[1], TRX[3], USD[0.19] | | |
| 09920166 | | ETH[.01902667], USD[0.00] | | |
| 09920171 | | USD[1905.06], USDT[.000846] | | |
| 09920172 | | GRT[1], SHIB[4], USD[73.45] | Yes | |
| 09920187 | | USD[101.13] | Yes | |
| 09920195 | | USD[0.00] | | |
| 09920199 | | ETH[1.011], USD[0.78] | | |
| 09920203 | | ETHW[2.33963707], USD[0.00] | Yes | |
| 09920211 | | DOGE[1], ETH[.15023493], MATIC[43.07381229], SHIB[2], TRX[.000014], USD[0.37], USDT[0.00216943] | Yes | |
| 09920224 | | USD[0.12] | | |
| 09920227 | | NFT (405860322661957266/King of Da Street #6741)[1], NFT (417774262615418245/Okay Bulls #5768)[1], SHIB[10], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09920245 | | ETH[.00000031] | Yes | |
| 09920249 | | USD[0.00] | | |
| 09920270 | | USD[101.00] | | |
| 09920275 | | BRZ[2], USD[0.00] | | |
| 09920276 | | LINK[36], USD[0.11] | | |
| 09920278 | | NFT (520872442292399675/SALT New York 2022 #108)[1] | | |
| 09920279 | | USD[100.00] | | |
| 09920296 | | TRX[.011151], USD[0.00] | | |
| 09920304 | | NFT (548083320846416711/SALT New York 2022 #109)[1] | | |
| 09920306 | | USD[0.00] | | |
| 09920321 | | DOGE[1], USD[0.00] | Yes | |
| 09920323 | | NFT (346342070568620645/SALT New York 2022 #110)[1], TRX[2], USD[0.00] | Yes | |
| 09920327 | | DOGE[1], ETH[.25879498], SOL[13.77743204], TRX[1], USD[0.08] | Yes | |
| 09920334 | | USD[0.00] | | |
| 09920356 | | BTC[.00000001], ETHW[0.00038994], USD[0.00] | | |
| 09920357 | | DOGE[1], ETH[0], SHIB[1], TRX[1] | | |
| 09920362 | Contingent, Unliquidated | DOGE[3], GRT[1], SHIB[2], TRX[2], USD[197.79] | | |
| 09920372 | | BTC[.00041577], EUR[0.19], SHIB[3], USD[0.80], USDT[0.06675534] | Yes | |
| 09920377 | | LINK[.05804], USD[0.00] | | |

Amended Schedule F nonpriority unsecured claim, customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09920382 | | USD[0.01] | | |
| 09920384 | | SHIB[2], USD[19.01], USDT[0] | | |
| 09920385 | | BRZ[1], BTC[.00000014], DOGE[6], ETH[.00000278], ETHW[181.16344596], GRT[1], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 09920396 | | SHIB[1200000], USD[10.00] | | |
| 09920399 | | USD[70.01] | | |
| 09920408 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.00014293] | | |
| 09920428 | | USD[1.00] | | |
| 09920430 | | BTC[.00025346], USD[0.12] | | |
| 09920436 | | ETH[.203796], USD[1.89] | | |
| 09920444 | | SHIB[10989000], USD[1.65] | | |
| 09920467 | | USD[0.15], USDT[101.00893814] | | |
| 09920476 | | BTC[.00009459], USD[111.89] | | |
| 09920483 | | USDT[0] | | |
| 09920492 | | USD[0.54] | | |
| 09920499 | | USD[2.00] | | |
| 09920505 | | DOGE[1], TRX[1], USD[277.06] | Yes | |
| 09920509 | | ETH[.0006758] | | |
| 09920513 | | BTC[.00554674], DOGE[251.79734259], ETH[.04618654], MATIC[11.7515307], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09920514 | | USD[0.20] | | |
| 09920518 | | ETHW[2.68130195] | | |
| 09920523 | | SHIB[1], SOL[.00000406], USD[0.00] | Yes | |
| 09920529 | | BTC[.00002495], ETH[.0104562], SHIB[4], USD[11.24] | Yes | |
| 09920537 | | DOGE[1], ETH[.01011021], USD[0.00] | | |
| 09920540 | | BTC[.0012], USD[1.51] | | |
| 09920545 | | SHIB[1], USD[0.00] | | |
| 09920551 | Contingent, Disputed | USD[40.89] | | |
| 09920553 | | USD[0.00], USDT[0] | | |
| 09920554 | | DOGE[1], SHIB[2], TRX[1], USD[42.90] | | |
| 09920559 | | ETHW[.00035596], USD[0.00], USDT[0.00000001] | | |
| 09920564 | | CUSDT[.07987431], SHIB[2], TRX[1], USD[289.97], USDT[0.00091403] | Yes | |
| 09920577 | Contingent, Disputed | ALGO[0], BAT[0], GRT[0], MATIC[0], SUSHI[0], TRX[0], USD[0.23], USDT[0] | Yes | |
| 09920579 | | BTC[.00000184], USD[0.12] | Yes | |
| 09920580 | | USD[0.00] | | |
| 09920587 | | ETH[.00000006], USD[0.00] | Yes | |
| 09920591 | Contingent, Disputed | USD[20.00] | | |
| 09920598 | | DOGE[1], ETHW[17.28608754], USD[0.01] | Yes | |
| 09920599 | | BTC[.00202696], ETH[.00334464], SHIB[1], USD[0.00] | Yes | |
| 09920602 | | MATIC[.00004626], SHIB[1], USD[0.00] | Yes | |
| 09920603 | | NFT (567141846467301738/SALT New York 2022 #111)[1] | | |
| 09920609 | | TRX[1], USD[0.00] | | |
| 09920616 | | USD[5.00], USDT[4.87587946] | | |
| 09920619 | | USD[0.00] | | |
| 09920628 | | USD[2.00] | | |
| 09920632 | | BAT[1], DOGE[2], MATIC[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09920635 | | SHIB[2], TRX[219.98759006], USD[0.00] | | |
| 09920641 | | ETH[.00316993] | | |
| 09920646 | | SHIB[1576629.77292678] | Yes | |
| 09920650 | | LTC[0], SHIB[4], TRX[0], USD[0.00] | Yes | |
| 09920664 | | DOGE[1], USD[2.59], USDT[3] | | |
| 09920665 | | USD[3.26], USDT[375.703192] | | |
| 09920685 | | ETH[0], USD[0.01] | | |
| 09920691 | | BTC[.0005525], USD[132.84] | | |
| 09920701 | | BTC[.00000017] | Yes | |
| 09920705 | | USD[0.00] | | |
| 09920713 | | USD[10.00] | | |
| 09920720 | | BRZ[2], DOGE[.60253908], ETHW[.00056403], SHIB[6], TRX[4], USD[0.01], USDT[0.00000001] | Yes | |
| 09920730 | | DOGE[.11400673], USD[0.00] | Yes | |
| 09920744 | | ETH[0], ETHW[4.52324549], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09920746 | | NFT (483927877987378085/SALT New York 2022 #112)[1] | | |
| 09920763 | | GRT[1], USD[0.00] | | |
| 09920764 | | USD[5.00] | | |
| 09920776 | | ETHW[.0000419], USD[2.00] | | |
| 09920781 | | SHIB[3], USD[0.00] | Yes | |
| 09920783 | | BTC[.01006358], ETH[.20132639], TRX[2], USD[0.00] | | |
| 09920798 | | NFT (307994589124683966/Champs Proof of Attendance #236)[1], NFT (398557296799390268/FTX x Fragadelphia Proof of Attendance #232)[1] | | |
| 09920806 | | USD[0.00] | | |
| 09920817 | | DOGE[1], ETHW[162.26560053], GRT[1], TRX[1], USD[0.00] | Yes | |
| 09920821 | | DOGE[12.987], USD[0.04] | | |
| 09920828 | | DOGE[2], USD[0.00], USDT[1] | | |
| 09920839 | | ETHW[198.738063], USD[2.40] | | |
| 09920840 | | DOGE[2], USD[0.00] | | |
| 09920841 | | BTC[.00478091], TRX[1], USD[0.00] | | |
| 09920844 | | BTC[.00493075], TRX[1], USD[0.00] | | |
| 09920846 | | USD[1.99] | | |
| 09920849 | | USD[2.00], USDT[0] | | |
| 09920878 | | BTC[.00099138], SHIB[1], USD[0.00] | | |
| 09920890 | | SHIB[0], TRX[1], USD[0.00] | | |
| 09920899 | | USD[0.35] | | |
| 09920903 | | BTC[.25747558], SHIB[1], USD[0.00] | Yes | |
| 09920905 | | BRZ[1], SHIB[32.62894704], USD[0.00] | Yes | |
| 09920906 | | USD[100.00] | | |
| 09920915 | | BRZ[4], DOGE[6], ETH[.01938875], ETHW[11.01770336], GRT[2], SHIB[106], TRX[6], USD[0.00] | Yes | |
| 09920923 | | USD[0.00] | | |
| 09920943 | | USD[0.00] | | |
| 09920955 | | SHIB[1], USD[0.00] | Yes | |
| 09920962 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | | |
| 09920968 | | USD[0.60] | | |
| 09920975 | | BTC[.00000096] | | |
| 09920977 | | ETHW[.0000091], USD[0.73] | | |
| 09920978 | | USD[100.00] | | |
| 09920996 | | ETH[.959862479], TRX[2], USD[0.02] | Yes | |
| 09921006 | | USDT[0] | Yes | |
| 09921008 | | SHIB[3], TRX[1], USD[0.00], USDT[0.00010807] | Yes | |
| 09921033 | | USD[5.00] | | |
| 09921054 | | ETH[.5995], USD[49.68] | | |
| 09921066 | | BTC[0.00000002], USD[2.01], USDT[0.00470520] | | |
| 09921069 | | BTC[.00024521], ETH[.00135514], USD[0.00] | | |
| 09921072 | | BAT[1], DOGE[2], GRT[1], TRX[.000195], USD[1793.42], USDT[116.00361868] | | |
| 09921077 | | TRX[.011145], USDT[.00533901] | Yes | |
| 09921081 | | ETH[.03305022], SHIB[1], USD[0.00] | | |
| 09921087 | | USD[0.00] | | |
| 09921094 | | USD[0.00] | | |
| 09921125 | | BTC[.00000048], ETH[.00004385] | Yes | |
| 09921130 | | DOGE[1.00151151], SHIB[42.54598468], SOL[.00002743], TRX[1], USD[0.01] | Yes | |
| 09921152 | | ETH[.008], USD[11.51] | | |
| 09921155 | | ETHW[.09919537] | | |
| 09921157 | | USD[5.00] | | |
| 09921165 | | ETH[0] | | |
| 09921196 | | DOGE[0], SHIB[1], USD[0.01] | Yes | |
| 09921203 | | DOGE[.6984], ETH[.0008964], MATIC[.27012373], SOL[.00943472], SUSHI[.2654], UNI[.0315], USD[0.01] | | |
| 09921204 | | USD[402.07], USDT[0] | Yes | |
| 09921225 | | USD[9.11] | Yes | |
| 09921229 | | DOGE[1], ETHW[2.91603088], SHIB[3], USD[0.00] | | |
| 09921232 | Contingent, Disputed | BRZ[1], USD[0.02] | Yes | |
| 09921234 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09921248 | | USD[200.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09921249 | | BRZ[1], ETH[2.79043646], USD[0.00] | | |
| 09921250 | | USD[2366.32], USDT[17721.50214985] | Yes | |
| 09921253 | | USD[0.00] | Yes | |
| 09921259 | | SHIB[1], USD[0.00] | | |
| 09921269 | | ETH[.07241593], SHIB[1], USD[0.00] | | |
| 09921278 | | USD[0.00] | Yes | |
| 09921280 | | USD[0.00] | | |
| 09921287 | | USD[0.01] | | |
| 09921289 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 09921295 | | BTC[.00081299], SHIB[140891423674271], TRX[1], USD[0.00] | Yes | |
| 09921304 | | BRZ[1], MATIC[25.25518278], USD[0.00] | | |
| 09921324 | | USD[5.06] | Yes | |
| 09921340 | | USD[0.00] | | |
| 09921341 | | MATIC[6.07572025], USD[0.00], USDT[5.03430015] | Yes | |
| 09921360 | | LINK[.0099], MATIC[.0022765], USD[2154.41] | | |
| 09921385 | | ETH[.00000785], USD[0.00] | | |
| 09921400 | | DOGE[1], MATIC[60.37244323], SHIB[2], SOL[1.47688107], TRX[1], USD[0.02] | | |
| 09921401 | | ETH[.021], SOL[1.04], USD[0.71] | | |
| 09921413 | | DOGE[1], SHIB[4886189.10027322], TRX[1], USD[90.00] | | |
| 09921415 | | BTC[.00000488], ETH[.00000822], SHIB[2], USD[0.02] | Yes | |
| 09921417 | | SHIB[2], TRX[1], USD[0.01], USDT[.82206279] | | |
| 09921425 | | USD[0.15] | | |
| 09921434 | | SHIB[3], USD[0.00] | Yes | |
| 09921436 | | TRX[69.38279807], USD[0.78], USDT[0.94503991] | | |
| 09921438 | | BRZ[2], DOGE[2], SHIB[15], TRX[1], USD[751.00], USDT[1.00158113] | Yes | |
| 09921440 | | USD[0.00] | | |
| 09921444 | | DOGE[645.01130428], SHIB[2], USD[0.00] | Yes | |
| 09921455 | | ALGO[1251.943], DOGE[1], SHIB[12767.07411898], USD[1606.28] | | |
| 09921463 | | USD[0.00], USDT[8.88366297] | Yes | |
| 09921468 | | DOGE[2], SHIB[2], SOL[21.00443409], TRX[1], USD[0.00] | | |
| 09921469 | | BTC[0.00249971], USD[0.69] | | |
| 09921475 | | SHIB[1], SOL[.29579439], USD[0.00] | | |
| 09921490 | | LTC[.03988278], USD[0.00] | | |
| 09921495 | Contingent, Disputed | BTC[.2374], ETH[1.84120867], SOL[25.2], USD[14666.19], USDT[5] | | |
| 09921499 | | DOGE[.56302147], ETH[.00028975], MATIC[.12], SHIB[29557446.80851063], USD[416.56] | | |
| 09921501 | | USD[20.25] | Yes | |
| 09921506 | | BTC[.00096076], ETH[.00000217], SHIB[5], USD[0.09] | Yes | |
| 09921516 | | ETH[.00080815], USD[0.01], USDT[0] | | |
| 09921522 | | DOGE[4], ETH[0], SHIB[1], USD[0.00] | | |
| 09921523 | | BTC[.00000004] | | |
| 09921530 | | SHIB[1], TRX[1], USD[2.56] | | |
| 09921539 | | ETH[.00000376], USD[0.00] | | |
| 09921542 | | USD[1000.00] | | |
| 09921543 | | USD[47.80] | | |
| 09921552 | | MATIC[52.60077274], SHIB[1], USD[0.00] | Yes | |
| 09921556 | | TRX[0.00000001], USDT[0] | | |
| 09921560 | | BRZ[2], ETHW[93.50126021], USD[0.14] | Yes | |
| 09921561 | | ETH[.01], NFT [5504781831873983181/mpunk #10710][1], USD[0.00] | | |
| 09921563 | | BCH[.00747692], DOGE[3], ETHW[.0002576], SHIB[9], TRX[2], USD[157.34] | Yes | |
| 09921569 | | ETHW[.0009873], USD[0.00] | | |
| 09921572 | | ETH[.06997794], USD[0.00] | | |
| 09921578 | | BTC[.01614051], DOGE[1], SHIB[5], USD[-100.00] | Yes | |
| 09921580 | | USDT[.89543898] | Yes | |
| 09921585 | | BTC[.00000001] | Yes | |
| 09921603 | | DOGE[1], TRX[.011334], UNI[1], USD[3.34], USDT[0] | | |
| 09921608 | | BTC[0], DOGE[0], ETH[0.00001070], MATIC[.00000797], SHIB[4], USD[0.00], USDT[0.00000798] | Yes | |
| 09921611 | | USD[0.00] | Yes | |
| 09921616 | | TRX[.000026], USDT[237.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09921619 | | BTC[.00050715], USD[1.01] | Yes | |
| 09921631 | | USD[50.00] | | |
| 09921635 | | SHIB[2], TRX[2], USD[126.89] | Yes | |
| 09921640 | | SOL[.00662304], USD[1931.62] | Yes | |
| 09921650 | | AAVE[.01197392], USD[2.54] | | |
| 09921671 | | BRZ[2], BTC[0], WBTC[0] | Yes | |
| 09921682 | | SHIB[1], USD[0.12] | Yes | |
| 09921695 | | BTC[.00100277], SHIB[1], USD[0.00] | | |
| 09921701 | | BTC[.0087], USD[55.61] | | |
| 09921705 | | AVAX[156], LINK[.05], NEAR[.05], USD[104731.80], USDT[1458.1131787] | | |
| 09921716 | | DOGE[.01046508], ETHW[16.82478621], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 09921718 | | SHIB[8928166.4593304], USD[0.16] | Yes | |
| 09921726 | | BTC[.00050088], USD[0.00] | | |
| 09921742 | | BTC[.00000001] | | |
| 09921743 | | ALGO[139.04985317], DOGE[3], SHIB[6], USD[0.00] | Yes | |
| 09921753 | | BTC[.08599607], USD[2082.91] | | |
| 09921774 | | USD[25.00] | | |
| 09921797 | | SOL[11.0227255], USD[0.01], USDT[22.94726989] | | |
| 09921804 | | BTC[.000001], ETH[.00000011] | | |
| 09921806 | | TRX[.000017], USD[0.01], USDT[0] | | |
| 09921813 | | ETHW[.42202997] | | |
| 09921816 | | ETH[.9985418], USD[2.62] | | |
| 09921817 | | BRZ[2], DOGE[1], ETHW[226.68694439], GRT[1], TRX[2], USD[0.00] | | |
| 09921834 | | BTC[.00000001] | | |
| 09921837 | | BRZ[1], SHIB[1], USD[0.00], USDT[2039.56416815] | | |
| 09921841 | | ETHW[.00024], USD[2.57], USDT[.0060312] | | |
| 09921851 | | USD[0.00] | | |
| 09921855 | | BTC[0], USD[0.00] | | |
| 09921858 | | DOGE[1578.33689633], KSHIB[8437.95447489], NEAR[28.03323471], SHIB[2], USD[0.00] | Yes | |
| 09921876 | | DOGE[2], SHIB[1], USD[6.32] | Yes | |
| 09921883 | | USD[0.00], USDT[.03995388] | | |
| 09921885 | | SOL[.02], USD[29.14] | | |
| 09921890 | | DOGE[826.9313685], SHIB[1650167.01650165], USD[0.00] | | |
| 09921894 | | BTC[.0000389], USD[0.00] | | |
| 09921895 | | USD[35.44] | | |
| 09921900 | | BTC[0], DOGE[1], ETH[0], SHIB[2], TRX[3], USD[107.53] | Yes | |
| 09921904 | | USD[70.84] | Yes | |
| 09921905 | | BTC[.02493191], TRX[1], USD[0.00] | | |
| 09921907 | | BTC[.00010268], USD[0.00] | | |
| 09921919 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 09921939 | | USD[303.67] | Yes | |
| 09921943 | | ETHW[.00009171], USD[0.01] | | |
| 09921950 | | SHIB[1], SOL[3], USD[0.23] | | |
| 09921956 | | BAT[10.20347685], BRZ[1], DOGE[.00004781], SHIB[44810.33594647], TRX[.00397732], USD[1.39] | Yes | |
| 09921959 | | BAT[2], GRT[1], MATIC[1], TRX[1], USD[0.00], USDT[1] | | |
| 09921975 | | BTC[0], DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[0.00007795] | | |
| 09921978 | | ETH[.41088897] | Yes | |
| 09921979 | | ETHW[2.286], LTC[.00931993], USD[0.00] | | |
| 09922001 | | USD[101.11] | Yes | |
| 09922017 | | ALGO[37.79457483], MATIC[6.00386722], SHIB[3], USD[0.00] | Yes | |
| 09922035 | | BTC[.0757], USD[0.44] | | |
| 09922036 | | USDT[0.00000001] | | |
| 09922054 | | BTC[.00073755], USD[1.32] | | |
| 09922056 | | BRZ[5.21684766], DOGE[1], SHIB[1], SOL[2.4248812], USD[0.01] | | |
| 09922062 | | BTC[.02467815], ETH[.33781859], TRX[2], USD[849.80] | | |
| 09922064 | | USD[2356.44] | Yes | |
| 09922066 | | ETHW[.0003], USD[0.00] | | |
| 09922087 | | BTC[.00499407], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09922099 | | USD[.00] | Yes | |
| 09922105 | | TRX[1], USD[25.05] | Yes | |
| 09922106 | | DOGE[.48963287], NEAR[0] | | |
| 09922116 | | USD[0.00] | | |
| 09922133 | | SHIB[8591400], USD[0.50] | | |
| 09922134 | | USD[202.45] | Yes | |
| 09922147 | | SHIB[1009251.47182506], USD[0.00] | | |
| 09922166 | | BRZ[1], DOGE[2], USD[0.00] | Yes | |
| 09922167 | | USD[0.00] | | |
| 09922190 | | ETH[1], SHIB[577082.61582852], TRX[631.1126272], USD[0.67] | | |
| 09922200 | | LTC[.18663905], USD[0.00] | | |
| 09922205 | | SOL[0.87333950], USD[0.07] | | |
| 09922232 | | BTC[.0002145], USD[4.00] | | |
| 09922234 | | USD[0.00] | | |
| 09922235 | | BTC[.02620294], ETH[.38539517], TRX[2], USD[0.00] | | |
| 09922240 | Contingent, Disputed | TRX[5.2604836], USD[0.00], USDT[.00435496] | | |
| 09922261 | | ETH[0] | | |
| 09922270 | | ETH[.36877536], SHIB[1], USD[0.01] | | |
| 09922274 | | BTC[.00037308] | | |
| 09922277 | | USD[2.00] | | |
| 09922284 | | USD[500.01] | | |
| 09922292 | | BTC[.00000001], ETH[.00000016], ETHW[.00039651], LINK[.00021857], LTC[.00000576], MATIC[.00150071], NEAR[.00088044], SHIB[54.81171209], SOL[.00003584], SUSHI[.00011174], UNI[.00001835], USD[2151.18] | Yes | |
| 09922296 | | ETHW[3.50384101], USD[483.00], USDT[484.66954] | | |
| 09922314 | | BTC[.00121828], USD[0.00] | | |
| 09922315 | | BRZ[1], BTC[.00722781], DOGE[1], ETH[.16693753], SHIB[11], TRX[1], USD[1.63] | Yes | |
| 09922319 | | DOGE[2], ETH[3.75691445], GRT[1], SHIB[1], SOL[355.44843151], TRX[1], USD[0.00] | Yes | |
| 09922321 | | DOGE[1], ETH[0], USD[0.00] | | |
| 09922323 | | SHIB[1000000], USD[10.08] | | |
| 09922326 | | BCH[.27078186], BTC[0.00289800], USD[3.04] | | |
| 09922331 | | USD[162.30], USDT[1318.0941288] | | |
| 09922341 | | USD[0.00] | | |
| 09922347 | | DOGE[1], SHIB[6736598.38542239], USD[20.24] | Yes | |
| 09922351 | | BTC[.00025524], USD[0.00] | | |
| 09922359 | | LTC[15.87472157], SHIB[2], USD[0.00] | | |
| 09922362 | | ETHW[0], USDT[0] | | |
| 09922364 | | BTC[.0000898], SOL[.00485], USD[0.00] | | |
| 09922390 | | BTC[0] | | |
| 09922397 | | BTC[.09961531], USD[0.00], USDT[1] | | |
| 09922401 | | USD[0.00] | Yes | |
| 09922412 | | USDT[1] | | |
| 09922413 | | BTC[.00061073], DOGE[8.92593263], ETH[.01199624], ETHW[.00000408], LINK[.67583364], MATIC[11.91201899], USD[0.00] | Yes | |
| 09922416 | | USD[0.17], USDT[0] | | |
| 09922418 | | DOGE[11692.93312348], SHIB[9129964.98841376], USD[49.66] | Yes | |
| 09922422 | | ETHW[.00036626], USD[0.89] | | |
| 09922437 | | BRZ[2], ETHW[0], USDT[0.00000007] | | |
| 09922445 | | BTC[.00247426], ETH[.03408651], SHIB[2], USD[0.00] | Yes | |
| 09922459 | | USD[100.77] | Yes | |
| 09922464 | Contingent, Unliquidated | AVAX[42.85045342], BAT[1], DOGE[3], SHIB[16695033.33904744], USD[12068.67] | Yes | |
| 09922477 | | USD[0.00] | | |
| 09922489 | | SOL[0], USD[1.22] | | |
| 09922495 | | BTC[.00101498], SHIB[1], USD[0.00] | Yes | |
| 09922502 | | MATIC[.13100112], USD[891.03] | Yes | |
| 09922505 | | USD[8.12] | Yes | |
| 09922512 | | SHIB[17737374.7071405], TRX[1], USD[0.00] | Yes | |
| 09922513 | | BRZ[1], DOGE[407.40454548], SHIB[6673694.80407088], USD[0.00] | | |
| 09922517 | Contingent, Unliquidated | ETH[0], LTC[0], MATIC[0], USD[0.39] | | |
| 09922519 | | BTC[.0000999], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09922520 | | USD[613.00] | | |
| 09922529 | | USDT[0.00000008] | | |
| 09922531 | | ETH[0] | | |
| 09922534 | | BTC[.00101339], TRX[1], USD[0.00] | Yes | |
| 09922562 | | BTC[.00112614], ETHW[1.16448954], LINK[2.0835295], SHIB[1], USD[1.62], USDT[5.94165381] | Yes | |
| 09922575 | | USD[0.16] | | |
| 09922576 | | SHIB[1], USD[0.04], USDT[24.37316223] | | |
| 09922577 | | USD[100.00] | | |
| 09922581 | | BTC[.00000001], DOGE[.00044764], SHIB[6], USD[2.65] | Yes | |
| 09922585 | | BRZ[3], DOGE[2], SHIB[17], TRX[2], USD[0.00], USDT[0] | | |
| 09922596 | | GRT[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09922599 | | USD[5.06] | Yes | |
| 09922602 | | USD[0.00] | Yes | |
| 09922607 | | ETH[.00000281], USD[0.01], USDT[1.00514563] | Yes | |
| 09922611 | | USD[5.25] | | |
| 09922620 | | ETH[.0333852], USD[1.35] | Yes | |
| 09922627 | | ETHW[2.1843562] | | |
| 09922644 | | USD[0.02] | Yes | |
| 09922653 | | DOGE[0.00000001], USD[62.84] | Yes | |
| 09922663 | | USD[15.00] | | |
| 09922675 | | BTC[.00000003] | Yes | |
| 09922680 | | DOGE[1], ETH[.67456462], GBP[10.03], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09922684 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09922685 | | ETHW[.00078076] | | |
| 09922687 | | BTC[.00000027], ETH[0], SHIB[2], UNI[0] | | |
| 09922688 | | USD[25.19] | | |
| 09922693 | | DOGE[1.1841573], LTC[0.27864033], TRX[.00072301], USD[0.00] | Yes | |
| 09922695 | | DOGE[1], SHIB[1], USD[106.66] | Yes | |
| 09922699 | | SUSHI[60] | | |
| 09922712 | | SHIB[10745003.65849778], USD[0.00] | Yes | |
| 09922716 | | SHIB[1], USD[0.00], USDT[.63048359] | Yes | |
| 09922736 | | BTC[.00494266], SHIB[1], USD[0.10] | Yes | |
| 09922743 | | USD[2.02] | Yes | |
| 09922748 | | TRX[.000004], USD[0.00], USDT[.09136558] | Yes | |
| 09922749 | | ETH[.13470792], SHIB[3], USD[0.00] | Yes | |
| 09922754 | | NFT (552719056692114614/ValeriiBart)[1] | | |
| 09922757 | | AVAX[2.70903306], BTC[.01323336], DOGE[520.09116711], ETH[.0779838], LINK[2.69310729], MATIC[66.61511079], MKR[.061648], SHIB[8028137.53926939], SOL[11.06748746], TRX[7], USD[0.00] | Yes | |
| 09922763 | | ETHW[.00098569], USD[0.94] | | |
| 09922766 | | ETH[0], USD[0.34] | | |
| 09922778 | | TRX[.011151], USD[0.00] | | |
| 09922782 | | USDT[0.00000001] | | |
| 09922828 | Contingent, Disputed | USD[0.01] | | |
| 09922833 | | BTC[.00000018], DOGE[1], ETH[0], LINK[.00026221], SHIB[5], TRX[.0036967], UNI[.00038184], USD[0.00], USDT[0.00120156] | Yes | |
| 09922862 | | ETH[.00009538], USD[0.00] | Yes | |
| 09922864 | | USD[0.00] | Yes | |
| 09922869 | | NEAR[.52668539] | | |
| 09922872 | | BRZ[2], SHIB[4], USD[201.25] | Yes | |
| 09922887 | Contingent, Disputed | USD[1.86] | | |
| 09922891 | | BTC[0], DOGE[0], USD[1052.09] | Yes | |
| 09922901 | | USD[0.17] | | |
| 09922922 | | BRZ[1], MATIC[1194.74799771], TRX[1], USD[200.00] | | |
| 09922936 | | ALGO[5.06036119] | Yes | |
| 09922938 | | USD[0.00] | | |
| 09922939 | | USD[0.00] | | |
| 09922958 | | BTC[0.00000001] | | |
| 09922962 | | BAT[1], DOGE[3], SHIB[24289989.4663234], TRX[.02922629], USD[0.00] | Yes | |
| 09922965 | | DOGE[1], SHIB[850204], TRX[1], USD[0.15] | | |
| 09922974 | | ETHW[.0008376], USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09922982 | | USD[50.00] | | |
| 09922989 | | SHIB[3047493.08851], USD[9.81] | | |
| 09922991 | | BTC[.00580378] | | |
| 09922994 | | SOL[73.96147326], TRX[2], USD[0.00] | Yes | |
| 09923003 | | LINK[0], SHIB[890500.48417026], USD[0.00] | Yes | |
| 09923028 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09923032 | | USD[2000.00] | | |
| 09923042 | | ETHW[.00076499], USD[0.13] | | |
| 09923047 | | SHIB[1.00000001], USD[144.07], USDT[0] | Yes | |
| 09923057 | | USD[0.00] | | |
| 09923078 | | BAT[175], SOL[1.25582] | | |
| 09923079 | Contingent, Disputed | SHIB[1], TRX[1], USD[0.00] | | |
| 09923081 | | USD[25.00] | | |
| 09923085 | | ETH[.00363], SHIB[1], USD[439.09] | | |
| 09923098 | | ETHW[.00005028], SHIB[9], USD[0.00] | Yes | |
| 09923107 | | BTC[.0000976], USD[0.01] | | |
| 09923108 | | BTC[.09943693], USD[0.00] | | |
| 09923128 | Contingent, Disputed | USD[0.00] | Yes | |
| 09923134 | | ETH[.00022091], ETHW[92.364903], LTC[.009012], MATIC[688.35971664], SHIB[16413.26640926], SOL[.00210343], USD[0.00], USDT[0.14854212] | Yes | |
| 09923140 | | USDT[0] | | |
| 09923147 | | ETHW[.00092211], USD[409.73] | | |
| 09923154 | | USD[10.12] | Yes | |
| 09923155 | | BTC[0.00000001], LINK[0] | | |
| 09923159 | | ETH[0], USD[0.00] | | |
| 09923181 | | BRZ[1], BTC[.01331792], USD[252.85] | Yes | |
| 09923185 | | USD[0.01] | | |
| 09923188 | | USD[0.00], USDT[0.00000001] | | |
| 09923190 | | USD[150.00] | | |
| 09923202 | | USD[5.00] | Yes | |
| 09923203 | | DOGE[2118.02044249], SHIB[1237328.05072868], USD[0.00] | Yes | |
| 09923205 | | BTC[.00049609], USD[0.00] | | |
| 09923206 | | MATIC[111.83397321], TRX[1], USD[5.00] | | |
| 09923213 | Contingent, Unliquidated | ALGO[994.47573333], BAT[0], ETH[0], USD[0.00] | | |
| 09923237 | | BTC[.00484388], ETH[.00661455], TRX[157.14404162], USD[80.01] | | |
| 09923238 | | ALGO[23.764629], ETH[.005152] | | |
| 09923245 | | ETHW[2.00207357] | | |
| 09923251 | | AVAX[4.29590192], DOGE[2], SHIB[60], SOL[1.92665509], TRX[3], USD[0.00] | | |
| 09923254 | | USDT[93.013108] | | |
| 09923263 | | BRZ[1], LTC[34], SHIB[1], USD[19.05] | | |
| 09923270 | | USD[505.63] | Yes | |
| 09923298 | | USD[0.01] | | |
| 09923302 | | SHIB[18100000], USD[1.09] | | |
| 09923326 | | SHIB[2], USD[292.45] | | |
| 09923332 | | USD[2000.00] | | |
| 09923339 | | USD[0.00] | | |
| 09923345 | | USD[0.01] | Yes | |
| 09923349 | | USD[1.57] | | |
| 09923359 | | BTC[.17767546], USD[0.00] | | |
| 09923361 | | TRX[.00680186], USD[188.65] | Yes | |
| 09923364 | | BTC[.00341848], ETH[.00460095], SHIB[32598782.74324249] | Yes | |
| 09923378 | | SHIB[.00000041], USD[0.00] | Yes | |
| 09923387 | | BTC[.00134563], SHIB[2], USD[0.00] | Yes | |
| 09923396 | | BTC[0.00000001] | | |
| 09923421 | | BTC[0] | | |
| 09923426 | | DOGE[1], SOL[5.89657757], USD[0.00] | Yes | |
| 09923443 | | USD[100.00] | | |
| 09923449 | | DOGE[17.18926929], SHIB[24], SUSHI[.00019947], USD[0.01] | Yes | |
| 09923450 | | ETHW[84.70266107], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09923456 | | BTC[.00091927], USD[0.00] | | |
| 09923461 | | ETHW[1.14619729], USD[0.00] | Yes | |
| 09923471 | | DOGE[1.977], USD[1.14] | | |
| 09923486 | Contingent, Disputed | LINK[0], USD[0.00] | Yes | |
| 09923498 | | USD[30.00] | | |
| 09923506 | | ETH[.94426168], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09923509 | | DOGE[1057.95284353], SHIB[9], USD[0.00] | | |
| 09923518 | | SHIB[7], TRX[1], USD[0.01] | | |
| 09923520 | | BTC[.09517775], ETH[1.29882283], USD[0.00] | | |
| 09923521 | | BTC[.0002485], USD[0.00] | | |
| 09923522 | | DOGE[1], ETH[.03319508], USD[0.00] | | |
| 09923528 | | BTC[.05073105], USD[0.00], USDT[0.00016937] | | |
| 09923541 | | BTC[0], DOGE[.35440822], GRT[.99988867], MATIC[.99998682], SHIB[12914.00982031], SOL[.00999968], TRX[.99982436], USD[0.56] | | |
| 09923550 | | USD[10.12] | Yes | |
| 09923553 | | ALGO[101.19520861], DOGE[556.57364758], EUR[30.36], USD[4.97] | Yes | |
| 09923566 | | BTC[0.01595127], USD[0.08] | Yes | |
| 09923569 | | USD[0.00] | | |
| 09923583 | | BTC[.08902747], EUR[0.00], MKR[1.17729221], SHIB[1.00000005], SOL[7.03753821], USD[2822.13], USDT[199.87148201] | Yes | |
| 09923592 | | BTC[.00122813], ETH[.01678612], SHIB[2], USD[0.00] | Yes | |
| 09923600 | | ETH[.05881397], SHIB[1], USD[0.01] | Yes | |
| 09923608 | | USD[25.00] | | |
| 09923611 | | USD[0.00] | Yes | |
| 09923612 | | ETHW[186.51693683], USD[0.00] | | |
| 09923617 | | DOGE[1], USD[0.01] | Yes | |
| 09923622 | | BTC[.02364825], USD[23148.21] | | |
| 09923624 | | SOL[0], USD[0.00] | | |
| 09923628 | | SHIB[2], USD[12.63] | Yes | |
| 09923629 | | USD[569.51], USDT[0] | Yes | |
| 09923630 | | BTC[.0024721], SHIB[2], SOL[2.93653675], USD[0.01] | Yes | |
| 09923644 | | ETH[.005], USD[17.38] | | |
| 09923648 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09923657 | | BRZ[1], BTC[.05010389], DOGE[3], GRT[9884.92848532], MATIC[1516.97080098], SHIB[236556143.3146717], TRX[2], USD[502.01] | Yes | |
| 09923669 | | DOGE[1], MATIC[394.63345964], SHIB[45804803.43440833], SOL[5.97711669], TRX[1], USD[8.09] | Yes | |
| 09923704 | | USD[0.00] | | |
| 09923706 | | USD[0.00], USDT[0] | | |
| 09923719 | | BTC[0] | | |
| 09923720 | | SHIB[1], TRX[.000033], USD[0.00], USDT[0.00014454] | | |
| 09923732 | | ETH[0], SHIB[2], USD[0.00] | | |
| 09923750 | | USD[93.39] | | |
| 09923751 | | USD[1178.19] | | |
| 09923763 | | ETH[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09923768 | | USD[0.01] | Yes | |
| 09923772 | | ETHW[.00000498], USDT[0.00000009] | | |
| 09923779 | | BTC[.00024891] | | |
| 09923780 | | USD[9.90] | | |
| 09923803 | | MATIC[607.44553146], USD[500.29], USDT[1.00930325] | Yes | |
| 09923805 | | AVAX[2.02976344], BTC[.00194933], ETH[.03265297], MATIC[44.20310412], SHIB[5], SOL[1.57473079], TRX[1], USD[-51.99] | Yes | |
| 09923806 | | DOGE[1], ETHW[3.40656113], USD[4.03] | Yes | |
| 09923817 | Contingent, Unliquidated | BCH[.02256834], BTC[.00053852], DOGE[17.78983849], ETH[.00146932], USD[0.24] | Yes | |
| 09923854 | | ETHW[0], LINK[1.2987], MKR[.008], SHIB[308075.04112058], USD[0.81] | | |
| 09923862 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000037], WBTC[0] | Yes | |
| 09923867 | | USD[0.00] | | |
| 09923872 | | BTC[.00078789], DOGE[1], SHIB[1], USD[11.97] | Yes | |
| 09923874 | | ETH[0.00000001] | | |
| 09923888 | | ETH[.0067038], USD[0.00] | Yes | |
| 09923893 | | BRZ[1], DOGE[1], SHIB[6], USD[0.00], USDT[1227.66731045] | Yes | |
| 09923898 | | USD[0.00] | | |
| 09923899 | | DOGE[1], TRX[1], USD[0.01], USDT[0.00406300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09923901 | | LTC[0] | | |
| 09923909 | | USD[1.00] | | |
| 09923922 | | BTC[.00049689], USD[0.00] | | |
| 09923923 | | SHIB[2], TRX[1], USD[473.44] | | |
| 09923957 | | BTC[.00000001], USD[6.99] | | |
| 09923961 | | SHIB[1], USD[0.00] | | |
| 09923965 | | BTC[0], TRX[1], USD[0.00] | | |
| 09923968 | | SOL[.1492567], USD[0.00] | | |
| 09923973 | | ETH[.000536], USD[0.00] | | |
| 09923996 | | ETH[0], ETHW[0], SHIB[1], TRX[1] | | |
| 09923998 | | SHIB[1], USD[0.01] | | |
| 09923999 | | BAT[1], GRT[1], LINK[1], TRX[3], UNI[1], USD[0.00], USDT[1] | | |
| 09924002 | | USD[250.00] | | |
| 09924030 | | USD[4.55] | | |
| 09924044 | Contingent, Disputed | USD[0.00] | | |
| 09924048 | | BTC[.00000002], DOGE[2], SHIB[31.85577902], TRX[2], USD[0.00] | Yes | |
| 09924055 | | USD[50.01] | | |
| 09924063 | | TRX[163.8442], USD[0.03] | | |
| 09924068 | | GRT[1], USD[0.00] | | |
| 09924071 | | USD[0.01] | | |
| 09924090 | | SHIB[0] | Yes | |
| 09924091 | | DOGE[2], USD[0.00] | Yes | |
| 09924094 | | ALGO[.862], TRX[0], USD[0.00], USDT[1.835] | | |
| 09924096 | | SHIB[1], USD[0.00] | | |
| 09924102 | | ETH[.00000062], SHIB[1], USD[0.00] | Yes | |
| 09924104 | | ETH[.21513587] | Yes | |
| 09924106 | | ETHW[1.06485109] | | |
| 09924110 | | USD[0.00] | | |
| 09924123 | Contingent, Disputed | USD[0.01] | | |
| 09924124 | | BTC[.00029351], USD[0.00] | Yes | |
| 09924125 | | ETH[.13350586] | | |
| 09924129 | | AUD[31.68], AVAX[.69937943], BRZ[149.66002751], CUSDT[4485.02210139], DOGE[363.4360734], GRT[233.74490775], HKD[470.21], KSHIB[3845.34098698], SHIB[990301.11027661], SOL[3.6915681], TRX[1611.87282381], USD[15.11] | Yes | |
| 09924133 | | SHIB[2], USD[0.00], USDT[1.96177457] | | |
| 09924137 | | USDT[200] | | |
| 09924143 | | ETHW[1.15107918] | | |
| 09924147 | | BRZ[1], BTC[.00061055], DOGE[1], ETH[.00911521], TRX[3], USD[0.00], USDT[1] | | |
| 09924150 | | USD[0.00], USDT[0.48479756] | | |
| 09924152 | | BTC[0.00000054], USD[0.00] | | |
| 09924154 | | BTC[.00003], ETH[.00851105], NFT (566323126044461040#257)[1], USD[0.39] | | |
| 09924167 | | USD[0.31] | | |
| 09924169 | | DOGE[2], ETH[.56274718], EUR[497.19], GBP[525.92], SHIB[3], TRX[1], USD[881.43] | Yes | |
| 09924177 | | SHIB[1777297.00372133], USD[0.00], USDT[0] | Yes | |
| 09924178 | | ETHW[.00044902], USD[0.00] | | |
| 09924200 | Contingent, Disputed | BRZ[1], SHIB[1], TRX[.000002], USD[0.00] | | |
| 09924205 | | LINK[0.00000001] | | |
| 09924210 | | DOGE[1609.88479411], SHIB[49766130.0604508], SOL[6.19060726], USD[0.16] | Yes | |
| 09924212 | | BRZ[1], DOGE[2], SHIB[1], TRX[.000065], USD[6.33], USDT[0] | Yes | |
| 09924214 | | BAT[2], BRZ[4], DOGE[2], GRT[1], SHIB[4], TRX[2], USD[0.00] | | |
| 09924219 | | NFT (337643367631700131/GalaxyKoalas # 831)[1], NFT (526568079656341713/Baddies #3625)[1], SHIB[1], SOL[.19631758], USD[0.00] | Yes | |
| 09924265 | | BTC[0], ETH[0], HKD[0.00], USD[0.00] | | |
| 09924279 | | USD[9.80], USDT[39.99825000] | | |
| 09924280 | | USD[0.02] | | |
| 09924282 | | AVAX[6.64563114], BRZ[1], BTC[.0048277], ETH[.06302573], SHIB[1], USD[3.26] | Yes | |
| 09924288 | | DOGE[94.31454603], ETH[.00753456], MATIC[12.08247358], NEAR[4.40251709], SHIB[2298464.62281772], SOL[.30325301], USD[-0.11], USDT[0.00543826] | Yes | |
| 09924291 | | ETH[.00000001] | | |
| 09924300 | | ETH[.00076359], USD[0.00] | | |
| 09924305 | | SHIB[4], USD[5.98], USDT[0] | Yes | |
| 09924322 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09924325 | | USD[0.00] | Yes | |
| 09924335 | | ALGO[921.30666768], AUD[0.78], BAT[.42898681], BCH[.00406858], BRZ[1], BTC[0.02076387], DOGE[2.70271405], ETH[0.32236099], GRT[.86433474], LINK[36.62607241], MATIC[289.95438431], MKR[.04333951], SHIB[13812.53897215], SOL[8.3781778], SUSHI[.66765169], TRX[1.13281391], USD[279.05], WBTC[.00004846] | Yes | |
| 09924340 | | ALGO[40.82319704], DOGE[81.02653489], USD[0.00] | | |
| 09924345 | | USD[0.29] | | |
| 09924347 | | ALGO[3.12728075], BTC[.00004885], ETH[.00067429], USD[7.08] | | |
| 09924354 | | ALGO[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[0], UNI[0], USD[3.79], USDT[0], WBTC[0], YFI[0] | Yes | |
| 09924363 | | BCH[.00000001] | | |
| 09924372 | | DOGE[1], ETH[.07711714], USD[10.23] | Yes | |
| 09924405 | | USD[0.59] | | |
| 09924430 | | ETH[.17886415] | Yes | |
| 09924444 | | TRX[.000937], USD[0.00] | | |
| 09924467 | | AAVE[0], BTC[0.00063030], DAI[0], DOGE[.99], ETH[.0073026], USD[0.06], USDT[0.00334528] | | |
| 09924480 | | ETHW[20.000035], SHIB[63119.79261672], USD[0.00] | | |
| 09924484 | | USD[0.00] | | |
| 09924508 | | DOGE[2], ETH[.0000034], USD[492.25] | Yes | |
| 09924515 | | SHIB[1], USD[0.05] | | |
| 09924531 | | AVAX[1.04529075], BRZ[50.33596159], LINK[2.08244712], SHIB[4], TRX[324.75518644], UNI[3.04617394], USD[18.30] | Yes | |
| 09924545 | | USD[33.42] | | |
| 09924546 | | SHIB[1], USD[0.00] | | |
| 09924562 | | SHIB[2], USD[94.32] | Yes | |
| 09924570 | | MATIC[121.44878376], SHIB[1], USD[0.00] | Yes | |
| 09924577 | | LINK[0.00000001] | | |
| 09924578 | Contingent, Unliquidated | BTC[.00003155], DOGE[.66176377], ETH[.00067261], MATIC[.02209064], SOL[.00810779], USD[5347.60] | Yes | |
| 09924607 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09924616 | | BTC[.00149448], USD[0.00] | | |
| 09924621 | | DAI[0], DOGE[1], SHIB[1], SOL[0] | | |
| 09924627 | | DOGE[1], ETHW[25.79342967], SHIB[5], USD[0.00] | Yes | |
| 09924629 | | ETH[.0142872], SHIB[1], USD[9.00] | | |
| 09924631 | | USD[0.00] | | |
| 09924632 | | BTC[0], USD[0.31] | | |
| 09924648 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09924653 | | BTC[.00188044], ETHW[49.95330538], USD[1.04] | | |
| 09924661 | | TRX[.000004], USDT[.6286916] | | |
| 09924662 | | SHIB[5126176.80234704], USD[2.85] | Yes | |
| 09924667 | | SHIB[1], USDT[0] | | |
| 09924685 | | ETH[.00000033], USD[50.67] | Yes | |
| 09924713 | | USD[0.00] | | |
| 09924718 | | ETH[0], USDT[0.00001218] | | |
| 09924729 | | BTC[0.00285177], TRX[1], USD[0.00] | Yes | |
| 09924736 | | USD[0.00], USDT[19.55799499] | | |
| 09924746 | | BAT[1], BTC[.00000024], TRX[2], USD[0.00] | Yes | |
| 09924749 | Contingent, Unliquidated | SHIB[1], USD[364.42] | | |
| 09924754 | | BCH[.66677754], BRZ[1], DOGE[2524.7384219], ETH[.07510879], SHIB[4688326.49465367], SOL[13.05119444], TRX[3], USD[0.52] | Yes | |
| 09924757 | | BTC[.005301], ETH[.07527724], LINK[1.39304618], SHIB[2], USD[0.00] | Yes | |
| 09924758 | | USD[10.12] | Yes | |
| 09924761 | | BTC[.01804953], DOGE[109.62830865], ETH[.20112868], LTC[2.03326791], SHIB[1101505.34642668], SOL[3.02912734], TRX[1582.1603326S], USD[0.00], USDT[0.00000794] | Yes | |
| 09924762 | | BTC[.00986281], DOGE[1], USD[163.04] | Yes | |
| 09924773 | | SHIB[2], USD[0.00] | | |
| 09924775 | | USD[5.84] | Yes | |
| 09924776 | | USD[0.03] | Yes | |
| 09924777 | | ETH[0], USD[1.31] | | |
| 09924781 | | SHIB[1], TRX[402.29492361], USD[0.00] | Yes | |
| 09924788 | | ALGO[111.42046203], BTC[.00000003], DOGE[2374.99577784], EUR[0.29], SHIB[23] | Yes | |
| 09924792 | | BTC[.0001852], USD[1.96], USDT[0.15379449] | | |
| 09924795 | | BAT[1], SHIB[1], TRX[2], USD[0.01], USDT[0.00059247] | | |
| 09924803 | | SHIB[2], USD[30.91] | Yes | |
| 09924809 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09924816 | | BTC[.03343617], DOGE[2], ETH[.71187491], MATIC[32.83087043], SHIB[6], TRX[5], USD[0.01] | | |
| 09924819 | | SHIB[.00000005], USD[0.05] | Yes | |
| 09924825 | | ETH[.01419253], SHIB[1], USD[5.00] | | |
| 09924826 | | SHIB[137400060.80404451], USD[0.00] | Yes | |
| 09924834 | | BTC[.00057318], SHIB[1], USD[50.45] | Yes | |
| 09924837 | | USD[265.38] | | |
| 09924840 | | BTC[.00003154], TRX[1], USD[2.01] | | |
| 09924851 | | USD[25.17] | | |
| 09924858 | Contingent, Disputed | USD[1.00] | | |
| 09924863 | | DOGE[15711.33975896], USD[0.08] | Yes | |
| 09924868 | | USD[47.20] | | |
| 09924870 | | BRZ[1], BTC[.00008988], DOGE[2], ETH[.0007248], ETHW[.0006624], SHIB[4], SOL[0], TRX[3], USD[75.98] | Yes | |
| 09924880 | | USD[877.55] | | |
| 09924883 | | SHIB[877051.95657492], USD[0.01] | Yes | |
| 09924886 | | USD[0.01] | | |
| 09924888 | | USD[25.00] | | |
| 09924892 | | ETH[5.9168365], SHIB[1], USD[0.00], USDT[0.00001163] | Yes | |
| 09924896 | | DOGE[.284], ETH[0.42343431], ETHW[.000755], USD[0.17], USDT[1.7137229] | | |
| 09924903 | | ETH[.15809277] | | |
| 09924906 | | BTC[0.00003365], ETH[.00006015], USD[0.66] | | |
| 09924910 | | USD[0.41] | | |
| 09924913 | | BTC[.00124886], DOGE[136.12297296], ETH[.01892868], EUR[0.06], LTC[.36253215], SHIB[3], SOL[.48084051], TRX[1] | Yes | |
| 09924927 | | USD[1.00] | | |
| 09924940 | | SHIB[1349610.71317346], USD[0.00] | | |
| 09924944 | Contingent, Disputed | USD[0.00] | | |
| 09924956 | | TRX[1.000198], USD[0.00], USDT[0.01000000] | | |
| 09924958 | | ETH[0], SHIB[3], TRX[1], USD[0.00] | | |
| 09924959 | | ETHW[.00046227], USD[0.73] | | |
| 09924961 | | ALGO[.7], BTC[.0000685], DOGE[1], ETHW[.00023707], MATIC[.00000001], SHIB[28579.49514166], TRX[1], UNI[.0014], USD[0.14] | Yes | |
| 09924966 | | LINK[5.5], USD[0.00] | | |
| 09924973 | | BTC[0] | | |
| 09924974 | | BTC[.00000003], USD[16.23] | | |
| 09924977 | | DOGE[1], USD[0.01] | | |
| 09924982 | | USD[0.00] | | |
| 09925007 | | USD[2.04] | | |
| 09925021 | | USD[7.86] | | |
| 09925029 | | DOGE[1], USD[0.00] | Yes | |
| 09925031 | | USD[8.16] | Yes | |
| 09925041 | | BRZ[1], SHIB[18501387.6040703], USD[0.01] | | |
| 09925052 | | BTC[.00211199], ETH[.00110133], USD[205.62] | Yes | |
| 09925071 | | USD[121.41] | Yes | |
| 09925079 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | | |
| 09925083 | | USD[0.00] | | |
| 09925085 | | BTC[.00004598], ETH[.00099097], USD[2171.31] | | |
| 09925127 | | USD[0.00] | | |
| 09925132 | | BTC[.00044797], USD[0.00], USDT[0.00016461] | | |
| 09925137 | Contingent, Unliquidated | BTC[.00525873], ETHW[20.0475589], USD[10.45] | Yes | |
| 09925147 | | MATIC[26.71386517], SHIB[1], USD[0.00] | Yes | |
| 09925152 | | BTC[.00000001], DOGE[0], LTC[0] | | |
| 09925161 | | BRZ[3], GBP[0.00], GRT[2], SHIB[4], TRX[2], USD[0.10], USDT[1.00040185] | Yes | |
| 09925174 | | USD[0.00], USDT[9.61599008] | | |
| 09925194 | | BTC[.0139735], DOGE[484.44572142], ETH[.32307827], LTC[.85820857], SHIB[3908987.51711793], SOL[3.84437697], SUSHI[16.85441537], TRX[243.05635544], USD[140.27] | Yes | |
| 09925203 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 09925210 | | DOGE[1], ETHW[.00009161], GRT[1010.71447888], LINK[20.21428967], MATIC[101.05114341], SHIB[4], SOL[40.17627974], TRX[4], UNI[20.21428967], USD[0.01] | Yes | |
| 09925214 | | TRX[1.000201], USD[0.00], USDT[0] | | |
| 09925218 | | USD[0.01] | Yes | |
| 09925228 | | BTC[0] | | |
| 09925232 | | BTC[.00000004], DOGE[11795.07070578], PAXG[.00000017], SHIB[6563066.99022709], TRX[.00690753], USD[800.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09925242 | | USD[11.29] | | |
| 09925247 | | USD[0.00] | | |
| 09925250 | | ETHW[.00088168], USD[0.00] | | |
| 09925255 | | BRZ[2], SHIB[4], USD[244.13] | Yes | |
| 09925264 | | SHIB[1], USD[4.99], USDT[2.58798315] | Yes | |
| 09925270 | | USD[0.00] | | |
| 09925271 | | ALGO[0], AVAX[0], BAT[0], BTC[0], DOGE[0], GRT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 09925275 | | USD[0.00] | Yes | |
| 09925280 | | BTC[.00000001] | | |
| 09925288 | | BTC[.00045909], DOGE[1], USD[0.00] | | |
| 09925290 | | USD[50.38] | Yes | |
| 09925301 | | USD[0.00] | | |
| 09925305 | | BTC[.00000001], USD[0.00] | Yes | |
| 09925309 | | USD[0.00] | Yes | |
| 09925312 | | BTC[0] | | |
| 09925322 | | ALGO[62.02188876], DOGE[311.62261177], ETH[.85165523], MATIC[105.38199217], SOL[3.07098196], USD[0.00], USDT[0.00233478] | | |
| 09925325 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09925326 | | USD[100.00] | | |
| 09925329 | | SHIB[3], USD[0.07], USDT[0] | Yes | |
| 09925333 | | USD[0.00] | | |
| 09925335 | | BTC[.0487358], DOGE[4], ETH[.78562552], SHIB[43], TRX[5], USD[26.39] | Yes | |
| 09925342 | | ETH[0] | | |
| 09925351 | | USD[98.06] | | |
| 09925352 | | ETH[.006993], USD[0.64] | | |
| 09925361 | | ETHW[7.72190084] | | |
| 09925362 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09925375 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 09925376 | | ETHW[70.3028723], SHIB[3], USD[502.48] | Yes | |
| 09925380 | | SHIB[1], USD[0.01] | | |
| 09925382 | | SUSHI[0], USD[0.00] | | |
| 09925387 | | USD[0.37] | Yes | |
| 09925391 | | GRT[1], SHIB[1], USD[2000.00] | | |
| 09925393 | | USD[163.97], USDT[0] | | |
| 09925395 | | BTC[0], USD[0.00] | Yes | |
| 09925410 | | USD[5.00] | | |
| 09925415 | | BRZ[2], BTC[.00224837], ETH[.06744905], SHIB[5464490.87431693], SOL[7.30638017], SUSHI[38.24180542], TRX[3], USD[10.88] | | |
| 09925416 | Contingent, Unliquidated | BAT[.7154673], BTC[.00005372], ETH[.00082356], SHIB[377.83558992], USD[160.73] | Yes | |
| 09925418 | | AVAX[.63881907], DOGE[491.65901871], SHIB[2], TRX[159.97788465], USD[0.01] | | |
| 09925422 | | DOGE[3], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09925425 | | USD[28.64] | | |
| 09925431 | | USD[0.00] | | |
| 09925439 | | SOL[0] | | |
| 09925465 | | BTC[.00075126], ETH[.0000001], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09925473 | | USD[0.00] | | |
| 09925486 | | DOGE[1], GRT[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09925490 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09925499 | | USD[505.20] | Yes | |
| 09925508 | Contingent, Unliquidated | DOGE[52.6322377], ETHW[10.11555946], LTC[.06055799], SHIB[1], TRX[2122.96583823], USD[0.02] | Yes | |
| 09925517 | | ETH[.57982676], USD[1310.39] | Yes | |
| 09925518 | | BRZ[1], DOGE[386.75231423], ETHW[32.88092292], SHIB[4], USD[1.78] | Yes | |
| 09925519 | | SHIB[1267963.80642434], USD[5.00] | | |
| 09925525 | | TRX[1], USD[0.00] | Yes | |
| 09925530 | | DOGE[1], USD[0.00], USDT[97.49264895] | | |
| 09925532 | | USD[1.34] | | |
| 09925542 | | ETH[.37995302], SHIB[1], SOL[3.28944459], USD[0.01] | Yes | |
| 09925544 | | USD[0.00] | | |
| 09925548 | | BTC[.00212998], DOGE[.00637297], ETHW[.0000421], SHIB[5369.21503418], USD[0.00] | Yes | |
| 09925553 | | ETHW[.006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09925565 | | USD[100.00] | | |
| 09925568 | | BTC[.00000045], TRX[0.00982693], USD[0.00], USDT[0.07522051] | Yes | |
| 09925569 | | USD[300.00] | | |
| 09925584 | | USD[0.75] | | |
| 09925613 | | USD[0.71] | | |
| 09925615 | | BTC[.03061375], ETH[.57804643], SHIB[4], USD[0.85] | Yes | |
| 09925620 | Contingent, Disputed | ETH[.2], SHIB[44988448.12013727], USD[110.31] | | |
| 09925634 | | MATIC[0], SHIB[3], SOL[0], USD[0.00] | | |
| 09925639 | | ALGO[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 09925642 | | USD[2000.00] | | |
| 09925645 | | SHIB[9285052.06778087], USD[0.00] | | |
| 09925647 | | BTC[1.13856205], USD[42.52], USDT[1] | | |
| 09925648 | | AAVE[.02660356], ALGO[5.49316148], AVAX[.1153865], BAT[6.68694911], BCH[.01734146], BTC[.00010433], DOGE[32.94872628], ETH[.00151131], ETHW[.1978013], GRT[19.82519774], KSHIB[180.09824359], LINK[.25601745], LTC[.03780023], MATIC[2.67507383], MKR[.00288295], NEAR[.54900922], PAXG[.0012314], SHIB[182153.80956963], SOL[.06053757], SUSHI[1.90497016], TRX[33.60717351], UNI[.33590076], USD[3986.14], WBTC[.00010338], YFI[.00024001] | Yes | |
| 09925658 | | BTC[.00065027], ETH[.00936173], SHIB[2], USD[0.00] | | |
| 09925666 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00510373] | Yes | |
| 09925667 | | EUR[53.00], GBP[43.00], USD[0.01] | | |
| 09925669 | | SHIB[1], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 09925676 | | DOGE[2], SHIB[16], TRX[1], USD[0.00] | Yes | |
| 09925689 | | BTC[.02646033], GRT[1], USD[0.01], USDT[0.00006768] | | |
| 09925690 | | ETHW[.00433001], USD[0.00] | | |
| 09925702 | | USD[0.00] | Yes | |
| 09925705 | | USD[85.70] | | |
| 09925717 | | BAT[330.90376118], SHIB[1], USD[0.00] | Yes | |
| 09925719 | | USD[0.00] | | |
| 09925720 | | ETHW[45.05260943], SHIB[3], USD[0.00] | Yes | |
| 09925721 | | DOGE[1], USD[0.00], USDT[.00399538] | | |
| 09925728 | | BTC[0], USD[3728.52] | | |
| 09925739 | | AVAX[1.0040172], BAT[1], BRZ[9.14104231], BTC[.00554183], DOGE[315.51115285], ETH[1.14130031], LINK[3.0120515], MATIC[16.97809287], SHIB[2297913.83956882], SOL[1.0040172], SUSHI[4.43689375], TRX[11], UNI[2.16127452], USD[0.00] | Yes | |
| 09925750 | | USD[0.00] | | |
| 09925754 | | BTC[.00060603], SHIB[1], TRX[1], USD[63.43] | Yes | |
| 09925760 | | BTC[.01149408], DOGE[250.59797689], SHIB[2], USD[0.00] | | |
| 09925767 | | BTC[.00000001], DOGE[1], MATIC[.00087969], SHIB[2], USD[0.00] | Yes | |
| 09925777 | | ETHW[1.898], USD[0.00] | | |
| 09925781 | | BTC[.00439126], LINK[8.69198312], SOL[.15947913], SUSHI[4.55435483], USD[0.00] | | |
| 09925782 | | USD[121.38] | Yes | |
| 09925800 | | ETH[.00009757], USD[0.00] | | |
| 09925807 | | SOL[.03030547], USD[0.00] | Yes | |
| 09925819 | | USD[0.00], USDT[0] | | |
| 09925820 | | USD[2129.46] | Yes | |
| 09925832 | | USD[0.00] | | |
| 09925838 | | BTC[.01959281], DOGE[2508.83529946] | | |
| 09925843 | | BAT[1], TRX[1.000195], USD[102.60], USDT[0.01034938] | | |
| 09925849 | | ALGO[1609.25813901], ETH[.000078], LINK[365.38001504], MATIC[2491.75506398], SHIB[122427416.7091023], SUSHI[1596.19458193], TRX[3], UNI[189.77944281], USD[2.76] | Yes | |
| 09925856 | | SHIB[4193832.76273667], USD[0.00] | Yes | |
| 09925868 | | ETHW[77.24482956], TRX[1], USD[1500.00] | | |
| 09925873 | | ETH[.00000012], SHIB[1], USD[0.00] | Yes | |
| 09925910 | Contingent, Disputed | BTC[0], DOGE[1], ETHW[0], SHIB[6], SOL[0], USD[41.30] | Yes | |
| 09925916 | | USD[0.26], USDT[0.00094285] | | |
| 09925939 | | USD[5.00] | | |
| 09925940 | | USD[2000.01] | | |
| 09925941 | | SOL[.14407669], USD[0.00] | Yes | |
| 09925949 | | ETHW[.0049414], USD[0.00] | | |
| 09925952 | | USD[100.00] | | |
| 09925956 | | USD[100.00] | | |
| 09925968 | | ETH[.09890595], USD[1.28] | | |
| 09925969 | | USDT[.07] | | |
| 09925976 | | ETH[.437], USD[0.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09925980 | | USD[0.00] | | |
| 09925987 | | BCH[0], ETH[0], USD[0.00], USDT[0.00015418] | | |
| 09926024 | | BTC[.00107746], SHIB[1], USD[0.00] | Yes | |
| 09926030 | | USD[100.00] | | |
| 09926046 | | USD[0.00], USDT[0] | Yes | |
| 09926067 | | USDT[50.4551541] | | |
| 09926086 | | BTC[0.00006816], USD[0.00] | | |
| 09926090 | | TRX[.19286179], USD[0.00], USDT[0] | Yes | |
| 09926091 | | TRX[0], USD[0.00], USDT[0.03061747] | | |
| 09926101 | | USD[2007.74] | Yes | |
| 09926132 | | BRZ[1], KSHIB[18270.39638538], USD[0.01] | | |
| 09926144 | | BAT[1], DOGE[1], USD[0.01], USDT[0] | | |
| 09926161 | | BCH[.03635106], BTC[0], SHIB[3], TRX[1], USD[0.60], USDT[16.52856511] | Yes | |
| 09926168 | | USD[0.00] | | |
| 09926175 | | BRZ[1], BTC[.02568688], USD[250.00] | | |
| 09926192 | | USDT[.000922] | | |
| 09926196 | | USD[2.76] | | |
| 09926203 | | SOL[.0014405], USD[10.04] | | |
| 09926216 | | USD[0.03] | Yes | |
| 09926220 | | USD[0.01] | Yes | |
| 09926223 | | ETH[0.00000102], ETHW[.00003171] | | |
| 09926224 | | SHIB[1], USD[0.01] | Yes | |
| 09926225 | | BRZ[2], DOGE[2], USD[0.01], USDT[0] | Yes | |
| 09926229 | | USD[0.01] | | |
| 09926232 | | BRZ[1], DOGE[2], SHIB[16], SUSHI[1.00188308], TRX[6], USD[1094.35] | Yes | |
| 09926234 | | BRZ[1], NFT (302128361481134007/Fortuo Distinctus #100)[1], USD[0.00] | Yes | |
| 09926276 | | USD[4000.00] | | |
| 09926308 | Contingent, Unliquidated | BTC[.00038713], USD[0.00], USDT[0.00000001] | Yes | |
| 09926320 | | USD[0.00] | | |
| 09926321 | | SHIB[896057.34767025], USD[0.00] | | |
| 09926325 | | DOGE[1], TRX[.40242435], USD[0.02], USDT[0] | Yes | |
| 09926328 | | USD[354.04] | Yes | |
| 09926332 | | SHIB[827814.56953642], USD[10.00] | | |
| 09926350 | | BRZ[1], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 09926352 | | USD[0.09] | Yes | |
| 09926355 | | ETH[.000909], SUSHI[5.994], USD[178.35] | | |
| 09926358 | | USD[10.00] | | |
| 09926372 | | USD[0.01] | | |
| 09926375 | | UNI[4.5], USD[0.33] | | |
| 09926378 | | DOGE[.42398487], ETHW[.00014075], SHIB[1], USD[1.48] | | |
| 09926380 | | BRZ[1], DOGE[2], SHIB[10], SOL[9.23473649], TRX[2], USD[-50.00] | | |
| 09926382 | | ETHW[1], USD[14.04] | | |
| 09926393 | | USD[2.00] | | |
| 09926409 | | USD[101.16] | Yes | |
| 09926414 | | USD[0.00], USDT[0.00002667] | Yes | |
| 09926417 | | ETHW[2], EUR[0.00], MATIC[5.27594485], SOL[.09122161], USD[0.00] | | |
| 09926429 | | BRZ[0], BTC[0], DOGE[2], ETH[0], MKR[0], SHIB[10], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[0] | | |
| 09926436 | | USD[0.01] | | |
| 09926440 | | USD[0.00] | | |
| 09926441 | | BCH[.0446203], BTC[.00049988], DOGE[83.87098777], ETH[.00365143], ETHW[.47232267], KSHIB[.81199515], SHIB[455632.3203746], SOL[.15450809], TRX[1], USD[0.00] | Yes | |
| 09926453 | | BTC[.01483827] | Yes | |
| 09926462 | | USD[7074.41] | Yes | |
| 09926465 | | AVAX[.00025736], BRZ[2], SHIB[3], TRX[3], USD[0.00], USDT[1.00650435] | Yes | |
| 09926473 | | ALGO[.0002], MATIC[0.00085065], TRX[0.03299670], USDT[0.00305735] | | |
| 09926478 | | ETH[.0009227], USD[817.54] | | |
| 09926489 | | BTC[.00000001], SHIB[196.83096085], USD[7.83] | Yes | |
| 09926495 | | SOL[.60739944], USD[0.00] | | |
| 09926502 | | AUD[10.04], CAD[0.00], DOGE[4], ETH[0], GBP[0.00], HKD[0.00], KSHIB[774.53994263], SUSHI[12.47350536], USD[8.55] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09926503 | | SHIB[4], USD[0.00], USDT[0] | | |
| 09926508 | | USD[20.00] | | |
| 09926525 | | SHIB[2], USD[0.00] | | |
| 09926529 | | BRZ[1], USD[0.00] | | |
| 09926532 | | TRX[1], USD[0.00] | | |
| 09926536 | | USD[1997.69] | | |
| 09926538 | | BTC[.00000028], USD[0.03] | Yes | |
| 09926555 | | USD[50.00] | | |
| 09926557 | | USD[1496.52] | | |
| 09926558 | | ETHW[5.503], USD[0.00] | | |
| 09926562 | | BTC[0] | | |
| 09926567 | | SHIB[1], TRX[.000178], USD[0.00], USDT[0] | | |
| 09926568 | | BTC[.00265761], SHIB[1], USD[0.00] | Yes | |
| 09926570 | | DOGE[1], USD[0.00] | | |
| 09926571 | | DOGE[3], SHIB[7], TRX[2], USDT[0] | Yes | |
| 09926572 | | USD[0.00] | | |
| 09926573 | | ETH[.07504] | | |
| 09926574 | | BTC[.00000001] | | |
| 09926575 | | USD[1.01] | | |
| 09926579 | | SHIB[1], TRX[1], USD[95.31] | Yes | |
| 09926589 | | SHIB[1], USD[0.00] | | |
| 09926591 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09926597 | | TRX[.219507], USDT[0] | | |
| 09926599 | | SHIB[1], USD[0.00] | | |
| 09926603 | | USD[25.00] | | |
| 09926605 | | USD[50.00] | | |
| 09926607 | | SHIB[1], USD[0.00] | | |
| 09926610 | Contingent, Disputed | ETHW[.00015253], SHIB[1], USD[0.00] | Yes | |
| 09926611 | | BTC[.0133836], ETHW[47.121831], USD[191.31] | | |
| 09926612 | | NFT (342527096728320866/3D CATPUNK #697)[1], NFT (360522892354525105/Astral Apes #2894)[1], NFT (529175457592945411/#1891)[1], NFT (564091705784025283/Cyber Technician 0152)[1], SHIB[1], SOL[.07152364], USD[0.00] | | |
| 09926613 | | BRZ[1], BTC[.00000001], DOGE[1], ETH[.0000004], SHIB[8], SOL[.00000934], TRX[2], USD[0.00] | Yes | |
| 09926614 | | USD[0.00], USDT[.6183] | | |
| 09926615 | | BTC[.00047491], ETH[0], SOL[0.40177548] | | |
| 09926624 | | ALGO[.4486], BTC[.00004692], ETH[.00016816], MATIC[5.35569134], USD[0.00] | | |
| 09926630 | | USD[0.00] | | |
| 09926631 | | ETH[.00723615], USD[0.00] | | |
| 09926632 | | SHIB[94084.37147612], USD[0.00] | Yes | |
| 09926643 | | SHIB[4625733.44049339], TRX[1], USD[0.02] | Yes | |
| 09926644 | | SHIB[1], USD[0.00] | | |
| 09926645 | | ALGO[535.46916305], ETHW[.000141], KSHIB[0], MATIC[71.13627780], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 09926652 | | SHIB[1], USD[0.00] | Yes | |
| 09926660 | | DOGE[832.61045131], SHIB[1], USD[0.00] | Yes | |
| 09926661 | | DOGE[1], USD[0.00] | | |
| 09926663 | | USD[50.00] | | |
| 09926667 | | BTC[.02553603], USD[3.43] | | |
| 09926668 | | ETH[.00029472], USD[48.96] | | |
| 09926677 | | BTC[.0051], ETH[.038], USD[0.14] | | |
| 09926682 | | USD[0.01], USDT[0.00000001] | | |
| 09926685 | | BTC[0], LINK[717.76978], USDT[0] | | |
| 09926689 | | LTC[.1969769], MATIC[44.56647002], SHIB[15], SUSHI[7.22524774], USD[1.62] | Yes | |
| 09926699 | | BTC[.0025], USD[2.50] | | |
| 09926709 | | ETH[.08567151], USD[0.00], USDT[99.95] | | |
| 09926710 | | USD[0.00] | | |
| 09926732 | | ETHW[.00000515], SHIB[1], TRX[.000012], USD[0.00], USDT[.008426] | | |
| 09926735 | | USD[1011.48] | Yes | |
| 09926738 | | USD[20.00] | | |
| 09926740 | | USD[50.00] | | |
| 09926741 | | SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09926746 | | USD[0.76] | | |
| 09926747 | | BAT[1], BRZ[2], BTC[0.00067320], DOGE[0], ETH[0.01000011], GRT[3], LTC[0.29992829], SHIB[9542694.8870698], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09926748 | | BRZ[1], USD[0.01] | Yes | |
| 09926752 | Contingent, Unliquidated | BTC[.0007], SOL[.38], USD[21.37] | | |
| 09926754 | | USD[0.01] | Yes | |
| 09926757 | | DOGE[1], USD[0.00], USDT[0.00000477] | Yes | |
| 09926762 | | ETH[.00000033], SHIB[1], USD[0.00] | Yes | |
| 09926765 | | ETH[.03106412], USD[1.16] | Yes | |
| 09926769 | | TRX[.000776], USD[131195.92], USDT[0] | | |
| 09926779 | | BTC[.001], USD[130.64] | | |
| 09926781 | | USD[5.80] | | |
| 09926785 | | USD[100.00] | | |
| 09926787 | | USD[0.18] | | |
| 09926789 | | ETH[.00000027], SHIB[2], USD[0.01] | Yes | |
| 09926790 | | SHIB[37.18319779], TRX[2], USD[0.00] | Yes | |
| 09926792 | | BAT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 09926794 | | BTC[.00145003], DOGE[1], ETH[.00157873], SHIB[16], TRX[3], USD[183.12] | Yes | |
| 09926797 | | USD[1.04] | | |
| 09926799 | | USD[50.57] | Yes | |
| 09926805 | | BRZ[1], BTC[.02855633], DOGE[9.01555674], SHIB[87], TRX[4], USD[0.01] | Yes | |
| 09926809 | | USD[100.00] | | |
| 09926817 | | USD[2000.00] | | |
| 09926820 | | BTC[0.00000233], ETHW[.0025] | | |
| 09926823 | | USD[0.00] | | |
| 09926826 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 09926828 | | ETH[.07387192], SHIB[1], USD[0.00] | | |
| 09926829 | | NFT (368178405656472265/Japan Ticket Stub #124)[1], NFT (375644012004132448/Netherlands Ticket Stub #141)[1], NFT (407549285077714671/Singapore Ticket Stub #101)[1], NFT (506082857142184070/Mexico Ticket Stub #41)[1], NFT (552116526216605449/Monza Ticket Stub #112)[1], NFT (560846330192190204/Austin Ticket Stub #170)[1], SHIB[1], USD[0.00] | | |
| 09926839 | | TRX[1], USD[0.00] | | |
| 09926840 | | BTC[.17815567] | | |
| 09926843 | | USD[110.01] | | |
| 09926846 | | SHIB[3500001], USD[10.28] | | |
| 09926859 | | USD[0.00] | | |
| 09926867 | | BTC[.0257], USD[0.19] | | |
| 09926869 | | BRZ[1], SHIB[5], USD[0.00], USDT[0] | | |
| 09926871 | | USD[2022.92] | Yes | |
| 09926873 | | DOGE[1], SHIB[4], USD[2.00] | | |
| 09926884 | | USD[2.00] | | |
| 09926890 | | ETH[.03644415], USD[0.00] | | |
| 09926894 | | USD[5.01] | | |
| 09926898 | | USD[50.00] | | |
| 09926907 | | DOGE[1], ETHW[85.72651144], USD[0.00] | Yes | |
| 09926909 | | BTC[.02536313], USD[0.00] | | |
| 09926913 | | DOGE[1], TRX[1.000008], USD[0.94], USDT[0] | | |
| 09926914 | | USD[0.00] | | |
| 09926915 | | MATIC[63.5250812], TRX[1], USD[0.00] | | |
| 09926923 | | USD[5.00] | | |
| 09926925 | | USD[0.00] | | |
| 09926928 | | BTC[.00523723] | | |
| 09926944 | | SHIB[3], SOL[3.00139375], USD[0.00] | | |
| 09926952 | | BTC[.0092823], ETH[.12314047], USD[321.11] | Yes | |
| 09926956 | | USD[1.36] | | |
| 09926958 | | ETH[.03628735], SHIB[1], USD[0.00] | | |
| 09926963 | | USD[10.00] | | |
| 09926968 | | USD[0.00] | | |
| 09926977 | | USD[1000.00] | | |
| 09926984 | | USD[116.82] | | |
| 09926985 | | BTC[.01095145], ETH[.13321844], SHIB[17], TRX[3], USD[0.00] | Yes | |
| 09926986 | | LINK[13.53004684], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09926987 | | GRT[192.01492361], SHIB[2636205.86643233], USD[0.00] | | |
| 09927000 | | BTC[0], MATIC[ 90944776], USD[0.00], USDT[0] | | |
| 09927008 | Contingent, Disputed | CAD[0.00], USD[0.00] | | |
| 09927015 | | ETH[.00977539], TRX[1], USD[0.00] | Yes | |
| 09927024 | | DOGE[1], ETH[.00371421], GBP[0.00], SHIB[17.12804342], USD[0.00] | Yes | |
| 09927030 | | MATIC[12.22161873], SHIB[1], SOL[.71074114], USD[2.55] | Yes | |
| 09927031 | | USD[505.31] | Yes | |
| 09927035 | | BTC[.0025358], ETH[.03599471], SHIB[1], TRX[1], USD[0.02] | | |
| 09927039 | | ETH[.03519125], TRX[1], USD[0.00] | | |
| 09927056 | | USD[2.02] | Yes | |
| 09927057 | | BTC[0.00002156], SHIB[1], USD[0.00] | Yes | |
| 09927059 | | BTC[0] | | |
| 09927063 | | USD[7.35], USDT[.00733] | | |
| 09927064 | | USD[0.01], USDT[.00446684] | | |
| 09927079 | | BTC[.00080264], DOGE[1], ETH[.35605956], USD[126.70] | Yes | |
| 09927081 | | USD[0.00] | | |
| 09927085 | | BTC[.00050255], USD[0.00] | | |
| 09927086 | | LINK[0.00000001] | | |
| 09927093 | | USD[50.00] | | |
| 09927097 | | ALGO[43758.37994063] | Yes | |
| 09927100 | | SOL[6.23916785], USD[0.82] | Yes | |
| 09927101 | | USD[0.00] | | |
| 09927104 | | BTC[.00258983], SHIB[1], USD[0.00] | | |
| 09927105 | | USD[5.00] | | |
| 09927116 | | DOGE[3], SHIB[5], TRX[2], USD[0.00] | | |
| 09927117 | | DOGE[1], ETH[0], TRX[1], USDT[0] | Yes | |
| 09927119 | | DOGE[1], USD[0.00] | | |
| 09927133 | | USD[2.01] | | |
| 09927135 | | USD[26.99] | | |
| 09927138 | | DOGE[1], TRX[1], USD[0.00], USDT[7.54672514] | | |
| 09927140 | | BTC[.0002948], SHIB[2], TRX[1], USD[1.07] | | |
| 09927144 | | BTC[.0000999], USD[13.05] | | |
| 09927155 | | ETHW[10.975], USD[159.05] | | |
| 09927157 | | ALGO[.0206877], BAT[14.89073451], BTC[.00000016], DOGE[167.47279535], ETH[.00000288], LINK[.00106804], MATIC[.00756321], SHIB[395497.32522535], SOL[.00020032], USD[0.13] | Yes | |
| 09927158 | | USD[0.00] | | |
| 09927161 | | USD[0.00] | Yes | |
| 09927164 | | BRZ[150.49808315], ETH[.01895179], SHIB[2], USD[21.89] | Yes | |
| 09927166 | | BTC[.10871123], DOGE[1], USD[0.51] | Yes | |
| 09927170 | | BRZ[1], DOGE[4], GRT[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09927177 | | BTC[.0000001], DOGE[1], USD[0.79] | | |
| 09927178 | | BTC[0], USD[1.28] | | |
| 09927187 | | TRX[.000006] | Yes | |
| 09927188 | | ALGO[61.51997323], SHIB[5463.96258768], SOL[10.01868397], USD[11.02] | Yes | |
| 09927190 | | SHIB[4400000], USD[0.58] | | |
| 09927198 | | USD[0.70] | | |
| 09927203 | | BTC[.00109667], SHIB[2], USD[123.53] | Yes | |
| 09927206 | | ALGO[287.967281], USDT[55.95154197] | | |
| 09927214 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09927215 | | USD[0.00] | | |
| 09927216 | | ETH[.1462559], USD[0.15] | Yes | |
| 09927225 | | GRT[1], USD[0.00], USDT[50.31919106] | | |
| 09927230 | | DOGE[1678.18931705], ETH[.07484399], SHIB[50328398.12787196] | Yes | |
| 09927241 | | BTC[.00254677], SHIB[1], USD[0.00] | | |
| 09927247 | | MATIC[295.44472567], USD[0.00] | | |
| 09927251 | | ETHW[31.29950848], SHIB[1], USD[0.01] | | |
| 09927258 | | USD[0.00] | | |
| 09927262 | | ETHW[9.8241596], SHIB[1], USD[0.00] | | |
| 09927270 | | USD[4705.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09927271 | | BTC[.00848134], ETH[.04094216], SHIB[3], USD[0.43] | | |
| 09927275 | | ETH[.03557117], SHIB[1], USD[0.00] | Yes | |
| 09927276 | | ETHW[35.4868352], USD[0.23] | | |
| 09927279 | | USD[0.00] | | |
| 09927293 | | USD[14.97] | | |
| 09927294 | | NEAR[1.2499864], USD[0.00] | | |
| 09927303 | | BTC[.03737648], DOGE[1], ETH[.22000434], TRX[1], USD[0.12] | Yes | |
| 09927309 | | ETH[0], ETHW[.00004911] | | |
| 09927312 | | BTC[.00002227], ETHW[1.844154], USD[0.03] | | |
| 09927314 | | TRX[2], USD[0.00], USDT[0] | Yes | |
| 09927315 | | ETHW[1], USD[3.95] | | |
| 09927341 | | BTC[.07618664], DOGE[1], ETH[.37900847], SHIB[2], USD[1588.53] | | |
| 09927375 | | SHIB[1], USD[0.00] | Yes | |
| 09927376 | | SHIB[777.28557409], USD[0.00] | Yes | |
| 09927379 | | USD[0.00] | | |
| 09927391 | | BTC[.00034981], SHIB[2], USD[0.00], USDT[0] | | |
| 09927392 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09927393 | | SHIB[1], USD[0.00] | | |
| 09927397 | | ALGO[137.09816848], BAT[66.68121233], BRZ[2], DOGE[870.5976949], ETHW[4.05367917], GRT[242.35708371], LTC[1.32585844], MATIC[19.18604786], SHIB[2053071.78800284], SOL[2.93261407], SUSHI[18.9754644], USD[0.08] | Yes | |
| 09927398 | | USD[1.14] | Yes | |
| 09927402 | | ETHW[1.705293], USD[0.02] | | |
| 09927403 | | LTC[.002192], USD[0.00] | | |
| 09927408 | | BTC[.00008791], USD[0.01] | | |
| 09927409 | | AVAX[1.998], USD[40.70] | | |
| 09927412 | | SHIB[1], USD[0.01] | | |
| 09927413 | | DOGE[1], ETH[1.00985645], ETHW[20.18680231], TRX[1], USD[0.78] | Yes | |
| 09927418 | | TRX[1], USD[0.00], USDT[.68820029] | | |
| 09927419 | | GRT[.002], USD[0.01], USDT[1] | | |
| 09927421 | | DOGE[1], SHIB[2], TRX[4.00297484], USD[0.00], USDT[1.01022534], WBTC[.00005135] | Yes | |
| 09927423 | | BTC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 09927426 | | BTC[.00006321], ETHW[20.671], USD[0.00] | | |
| 09927429 | | ETHW[.0005], USD[0.31] | | |
| 09927435 | | BTC[.0025462], SHIB[1], USD[0.01] | Yes | |
| 09927444 | | BTC[.00000017], ETH[.00000236], SHIB[2], USD[0.02] | Yes | |
| 09927448 | | ETH[.07317269] | | |
| 09927451 | | SHIB[9131544.98279032], USD[0.63] | Yes | |
| 09927452 | | ETH[.03627099], SHIB[1], USD[0.00] | | |
| 09927454 | | ETH[.32369985], USD[0.00], USDT[0] | | |
| 09927455 | | ETHW[4.46626491], SHIB[11], SOL[.00000915], TRX[3], USD[254.16] | Yes | |
| 09927457 | | BRZ[1], USD[0.00] | | |
| 09927458 | | USD[117.00] | | |
| 09927466 | | BTC[0], USD[0.00] | | |
| 09927468 | | BTC[.00310793], DOGE[1], ETH[.05009309], SHIB[5], USD[0.00] | | |
| 09927472 | | ETHW[2], USD[87.48] | | |
| 09927474 | | BCH[.00000015], BTC[.00001253], USD[0.01], USDT[0] | Yes | |
| 09927481 | | SHIB[1], SOL[3.04541702], USD[0.00] | Yes | |
| 09927484 | | BTC[.0006954], USD[38.37] | | |
| 09927491 | | USD[101.15] | Yes | |
| 09927494 | | SHIB[9642.59964726], USD[0.00] | Yes | |
| 09927496 | | BTC[.0003115], USD[7.65] | | |
| 09927497 | | USD[0.00] | | |
| 09927505 | | WBTC[.00000351] | Yes | |
| 09927523 | | USD[10.00] | | |
| 09927526 | | BTC[.00077393], ETH[.00763306], SUSHI[3.57], USD[0.01] | | |
| 09927528 | | USD[0.00] | | |
| 09927535 | | BTC[.01000002] | | |
| 09927536 | | BRZ[101.95941267], DOGE[2790.80052309], KSHIB[2602.88555893], SHIB[77879002.77514872], USD[1831.44] | Yes | |
| 09927537 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09927541 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09927550 | | ETH[.12227329], SOL[2.72749419], USD[9.78] | Yes | |
| 09927558 | | USD[5968.00] | | |
| 09927565 | | BTC[.0000987], DOGE[.777], USD[12.06] | | |
| 09927576 | | BTC[.01509014], DOGE[1], ETH[.23609868], SHIB[11], TRX[2], USD[44.02] | | |
| 09927577 | | USD[0.00] | Yes | |
| 09927578 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00486700] | Yes | |
| 09927579 | Contingent, Disputed | USD[1719.40] | Yes | |
| 09927583 | | BTC[.1211], USD[2000.64] | | |
| 09927590 | | ETHW[.4047744], USD[0.00] | | |
| 09927592 | | ETH[.05599634], SHIB[6142552.50476857], USD[8.02] | | |
| 09927594 | | TRX[412.7443318], USD[0.00] | | |
| 09927601 | | USD[0.86] | | |
| 09927603 | | SHIB[2], USD[0.00] | Yes | |
| 09927611 | | ALGO[1], AVAX[1.22375568], BRZ[5], BTC[0.73612277], DOGE[23.05184155], GBP[2.83], LTC[0], MKR[1.00911314], SHIB[404], SOL[2.31914687], TRX[22.02967101], USD[0.00], USDT[0] | Yes | |
| 09927614 | | BTC[.0130869], USD[0.75] | | |
| 09927625 | Contingent, Disputed | USD[0.00], USDT[.0002163] | Yes | |
| 09927626 | | SHIB[397879553.59232393], USD[2003.81] | Yes | |
| 09927635 | | SHIB[2], TRX[.00000001], USD[0.06] | Yes | |
| 09927636 | | TRX[.000026] | | |
| 09927638 | | ETH[.0074017], USD[0.00] | Yes | |
| 09927642 | | BTC[.00071741], USD[1.04] | | |
| 09927644 | | ETH[0], USD[0.00] | | |
| 09927649 | | BTC[0.00000001] | | |
| 09927664 | | MATIC[1.999], UNI[4.4], USD[0.29] | | |
| 09927668 | | USD[63.69] | | |
| 09927673 | | ETH[.00001371], USD[0.01] | | |
| 09927676 | | LTC[.06119239], USD[0.00] | | |
| 09927686 | | USD[50.00] | | |
| 09927698 | | USD[500.00] | | |
| 09927699 | | USD[2049.13], USDT[0] | | |
| 09927700 | | BRZ[1], USD[0.00] | | |
| 09927701 | | USD[0.00] | | |
| 09927708 | | ALGO[22.74830236], BTC[.00001114], DOGE[370.94799717], KSHIB[994.27891909], SHIB[4850225.96035844], SUSHI[8.52388016], TRX[1], USD[4.00] | Yes | |
| 09927713 | | GRT[1], USD[0.00] | | |
| 09927723 | | USD[101.15] | Yes | |
| 09927739 | | BTC[.00032217], ETH[.10939775], ETHW[5.70363313], SHIB[2], TRX[1], USD[2.66] | | |
| 09927745 | | BTC[0], DOGE[1], SHIB[3], USD[0.00] | | |
| 09927756 | | TRX[.000006] | | |
| 09927773 | | LTC[.00000326], USD[1.87] | | |
| 09927787 | | USD[0.00], USDT[0.00013477] | Yes | |
| 09927819 | | ETHW[.00044833], MATIC[770.80607623], SHIB[2], SOL[90.39111361], TRX[3], USD[261.14] | | |
| 09927830 | | ETHW[.00076451], USD[2.12] | | |
| 09927835 | | BTC[.00102242], SHIB[1787021.75230867], SOL[.3027188], USD[25.26] | Yes | |
| 09927914 | | BTC[.00387604], ETH[.03653386], SHIB[269810.83877508], USD[101.14] | Yes | |
| 09927921 | | BAT[0], ETH[0], NFT [522283581047589907/Oy007.eth][1], SHIB[3], USD[0.00] | Yes | |
| 09927935 | | TRX[0.00284709], USD[0.00], USDT[0] | Yes | |
| 09927938 | | USD[0.00] | | |
| 09927941 | | USD[0.00] | | |
| 09927943 | | USD[1.80] | | |
| 09927948 | | DOGE[816], USD[0.03] | | |
| 09927964 | | DOGE[8150.07615431], SOL[30.58069414], USD[500.00] | | |
| 09927976 | | BTC[.00051103], USD[0.00] | Yes | |
| 09927977 | | SOL[.01327147] | | |
| 09927988 | | USD[0.06] | | |
| 09927991 | | USD[100.00] | | |
| 09927994 | | DOGE[1], ETH[.07630612], USD[101.14] | Yes | |
| 09928000 | | BRZ[1], DOGE[2], SHIB[9], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09928004 | | USD[0.01] | | |
| 09928023 | | USD[1.00] | | |
| 09928030 | | BTC[0], SOL[.00377], USD[0.02] | | |
| 09928033 | Contingent, Unliquidated | AVAX[.00000001], LTC[0], NFT (32838400891573968/MushroomHead #1894)[1], SOL[0], USD[0.00], USDT[0] | | |
| 09928040 | | ETH[.00025429], USD[0.00] | Yes | |
| 09928044 | | USD[100.00] | | |
| 09928046 | | SHIB[5], USD[0.09] | Yes | |
| 09928068 | | MATIC[2], USD[0.00] | | |
| 09928070 | | SHIB[1], USD[5.00] | | |
| 09928072 | | BTC[1.00170405], TRX[1], USD[18781.84] | Yes | |
| 09928074 | | USD[50.00] | | |
| 09928080 | | ETH[.03880802], USD[0.00] | | |
| 09928097 | | BTC[.00000004], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09928100 | | USD[0.00] | | |
| 09928122 | | ETH[0], ETHW[0], SHIB[0], USD[0.00] | | |
| 09928127 | | LTC[.00687], USD[0.00], USDT[.00128] | | |
| 09928133 | Contingent, Disputed | DOGE[1], ETHW[0], SHIB[1], TRX[1], USD[0.00] | | |
| 09928137 | | SHIB[1], SOL[1.63643182], USD[2.02] | Yes | |
| 09928153 | | USD[0.40] | | |
| 09928157 | | BRZ[3], DOGE[5], ETHW[.00190262], GRT[1], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 09928161 | | BTC[.0025974], USD[0.89] | | |
| 09928166 | | USD[0.00] | | |
| 09928167 | | DOGE[1], SUSHI[1], TRX[2], USD[0.00] | | |
| 09928171 | | USD[0.00] | | |
| 09928200 | | SHIB[482600000], USD[37.95] | | |
| 09928202 | | USD[0.00] | | |
| 09928204 | | USD[0.01] | | |
| 09928226 | | USD[50.01] | | |
| 09928232 | Contingent, Disputed | USD[0.31] | | |
| 09928253 | | SHIB[1], USD[0.00] | | |
| 09928261 | | ALGO[2.17817703], DOGE[1], GRT[5.22483046], MATIC[.6039617], SHIB[84343.45700581], SOL[.01593311], USD[0.00] | Yes | |
| 09928262 | | AVAX[2.58185455], BTC[.01813341], ETH[.18484834], MATIC[53.51], SOL[1.34782878], USD[1078.93] | | |
| 09928272 | | ETH[.00093003], MKR[.0009889], SUSHI[.07097], TRX[1], UNI[.062138], USD[0.55] | Yes | |
| 09928274 | | BTC[.0051948], USD[0.71] | | |
| 09928276 | | BTC[0] | | |
| 09928279 | | GRT[1], LINK[1.00278608], USD[0.00] | Yes | |
| 09928295 | | BRZ[3], BTC[.423689], DOGE[2], SHIB[3], TRX[5], USD[900.00] | | |
| 09928301 | | SOL[.05], USD[1.57] | | |
| 09928313 | | TRX[3], USD[0.00] | | |
| 09928314 | | ALGO[.01462254], DOGE[100.0849672], LTC[.00021535], SHIB[500426.83767794], USD[2.02] | Yes | |
| 09928316 | Contingent, Disputed | ETH[.00000003], USD[0.00] | | |
| 09928322 | | USD[1644.82] | | |
| 09928325 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 09928326 | | ETHW[.00002515], USD[0.23] | | |
| 09928329 | | ETHW[80.775639], USD[0.50], USDT[.0075] | | |
| 09928333 | | ETH[.00001497], SHIB[2], USD[0.00] | | |
| 09928338 | | SHIB[3661730.74556285], TRX[1], USD[0.00] | Yes | |
| 09928340 | | BTC[0.00017722], USD[0.00], USDT[0.00000001] | | |
| 09928342 | | BRZ[1], DOGE[2], GRT[1], SHIB[2], UNI[1], USD[0.00] | | |
| 09928343 | | ALGO[1514.32853265], DOGE[1], SHIB[768232.28377257], USD[0.54] | Yes | |
| 09928344 | | USD[102.35] | Yes | |
| 09928356 | | BTC[0.02975606], SHIB[75000000], USD[0.00], USDT[0.00013545] | | |
| 09928364 | | USD[50.01] | | |
| 09928365 | | USD[20.00] | | |
| 09928366 | | USD[50.00] | | |
| 09928369 | | USD[272.01] | | |
| 09928373 | | BTC[.00000001], SUSHI[1], USD[89.98] | | |
| 09928376 | | BRZ[1], DOGE[1], MATIC[132.17151801], SHIB[30697795.63151406], SOL[9.26728052], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09928386 | | TRX[1], USD[0.00] | Yes | |
| 09928387 | | SHIB[2], USD[0.01] | | |
| 09928390 | | BTC[0], SHIB[441], USD[0.06] | Yes | |
| 09928392 | | DOGE[1], SHIB[1], USD[711.68] | | |
| 09928415 | | ALGO[.00000001], USD[0.00] | Yes | |
| 09928428 | | USD[0.12] | | |
| 09928451 | | BRZ[2], DOGE[4], ETHW[327.16436141], GRT[1], SHIB[5], TRX[4], USD[0.00], USDT[0.00000003] | Yes | |
| 09928465 | | BTC[5.59493031], USD[0.00] | | |
| 09928474 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 09928475 | | LINK[285.50217142], USD[5000.02] | Yes | |
| 09928485 | | BCH[.00864323], BTC[.00020714], SHIB[1], USD[14.63] | | |
| 09928491 | | BTC[.00516326], ETH[.03707152], SHIB[2], USD[50.00] | | |
| 09928493 | | USD[0.00] | Yes | |
| 09928508 | | ETHW[4.80973614], USD[5.00] | | |
| 09928509 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09928516 | | NFT (531565907909925553/Fortuo Distinctus #2)[1] | Yes | |
| 09928530 | | USD[0.00] | | |
| 09928541 | | USD[151.70] | Yes | |
| 09928545 | Contingent, Unliquidated | USD[4.16] | | |
| 09928546 | | USDT[1] | | |
| 09928547 | | BTC[.00201723], ETH[.0074553], USD[52.07] | Yes | |
| 09928548 | | USD[10.00] | | |
| 09928549 | | USD[0.00] | | |
| 09928556 | | BTC[.00025228], USD[15.00] | | |
| 09928568 | | ETH[.11909823], SHIB[2], USD[152.03] | | |
| 09928573 | | BTC[0.00009061] | | |
| 09928578 | | BTC[.0003059], ETH[.00376551], USD[0.00] | Yes | |
| 09928581 | | SHIB[4587156.96330275], USD[0.00] | | |
| 09928582 | | BTC[.0000843], USD[1387.75] | | |
| 09928585 | | USD[3.65] | | |
| 09928586 | | ETH[.000887], USD[0.01] | | |
| 09928591 | | USD[0.00] | | |
| 09928593 | | SHIB[363637.36363636], USD[6.00] | | |
| 09928597 | | SHIB[2], USD[0.00], USDT[0.00002013] | | |
| 09928599 | | USD[0.77] | | |
| 09928605 | | USD[50.13] | Yes | |
| 09928610 | | USD[0.00], USDT[1] | | |
| 09928612 | | SHIB[3], USD[2.00] | | |
| 09928625 | | ALGO[282.45923726], BAT[331.51522011], BRZ[.00313015], CUSDT[.00055192], DOGE[3176.61798809], GRT[.00498425], KSHIB[16999.17334243], SHIB[26600621.07469405], TRX[.01600331], USD[0.04], USDT[0.00430985] | Yes | |
| 09928626 | | BRZ[25.85371589], MATIC[6.88702434], SHIB[1], USD[0.00] | Yes | |
| 09928635 | | USD[0.00] | | |
| 09928640 | | BAT[1], BRZ[1], BTC[.00000009], SHIB[5], SOL[1.00204901], TRX[2], USD[160.21] | Yes | |
| 09928644 | | USD[24.12] | | |
| 09928646 | | SOL[.03053607], USD[1.00] | | |
| 09928655 | | ETHW[0], SHIB[0], UNI[0], USD[0.00] | Yes | |
| 09928660 | | USD[1.00] | | |
| 09928672 | | BRZ[240.06813944], SHIB[3], TRX[855.70065981], USD[1.23] | | |
| 09928673 | | DOGE[0], ETH[0], LINK[0], MATIC[1.00952959], PAXG[0], SHIB[2], SOL[0], SUSHI[0], UNI[2], USD[0.00], USDT[0.00000001] | Yes | |
| 09928686 | | DOGE[19.24633151], ETHW[.00042075], SHIB[4], USD[1.55] | Yes | |
| 09928702 | | MATIC[65.22337901], TRX[1], USD[0.00] | Yes | |
| 09928715 | | USD[0.01] | | |
| 09928730 | | ALGO[.8516435], USD[0.00] | | |
| 09928733 | | ETH[.00072517], USD[39.01] | | |
| 09928735 | | USD[500.00] | | |
| 09928741 | | USD[50.00] | | |
| 09928742 | | USD[0.01], USDT[3] | | |
| 09928747 | | USD[50.00] | | |
| 09928750 | | SHIB[16518.55614035], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09928751 | Contingent, Unliquidated | BRZ[2], BTC[.00002551], DOGE[92.93460944], NFT (518081729625883195/Boneworld #3127)[1], SHIB[16], SOL[.57103035], TRX[1], USD[0.07] | Yes | |
| 09928754 | | USD[0.00] | Yes | |
| 09928755 | | DOGE[3], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09928767 | | GRT[.588], USD[500.98] | | |
| 09928774 | | BTC[.00020869] | | |
| 09928776 | | BTC[.0924], USD[0.00], USDT[2021.42716678] | | |
| 09928778 | | USD[2478.72] | | |
| 09928780 | | BTC[.02], USD[100.00] | | |
| 09928786 | | ETHW[0], MATIC[0], USD[0.00] | | |
| 09928791 | | USD[0.00] | Yes | |
| 09928802 | | BTC[.00262196], DOGE[1], USD[0.00] | | |
| 09928809 | | USD[200.00], USDT[107.25263997] | | |
| 09928813 | | ETHW[2.75060932] | | |
| 09928818 | | SHIB[3674218.42605965], TRX[1], USD[10.11] | Yes | |
| 09928838 | | LINK[0] | | |
| 09928840 | | ETH[.01090216], ETHW[3.28095477], LINK[2.09595528], SHIB[3], USD[0.00] | | |
| 09928844 | | BTC[.0039194], TRX[1], USD[25.28] | Yes | |
| 09928851 | | USD[0.00] | | |
| 09928865 | | DOGE[3], SHIB[2], TRX[2], USD[1336.54] | Yes | |
| 09928871 | | USD[13.80] | | |
| 09928880 | | USD[0.01] | | |
| 09928883 | | SHIB[1], USD[0.00] | | |
| 09928885 | | BRZ[.01259391], BTC[0], ETHW[0], GHS[0.00], TRX[.000016], USD[51.20], USDT[0.00024645] | Yes | |
| 09928891 | | ETH[.53079684], SHIB[1], SOL[3.72017175], TRX[1], USD[80.16] | Yes | |
| 09928896 | | MATIC[5.994], USD[0.84], USDT[3.97602] | | |
| 09928900 | | USD[50.00] | | |
| 09928901 | | USD[5.00] | | |
| 09928902 | | USD[0.00] | | |
| 09928903 | | ALGO[27.86878098], ETHW[3.90472912], MATIC[24.08921977], SHIB[2], SOL[2.64997404], USD[4.02] | Yes | |
| 09928922 | | USD[2.00] | | |
| 09928928 | | USD[9.00] | | |
| 09928942 | | BTC[.01050182], DOGE[1], USD[0.00] | | |
| 09928943 | | USD[100.00] | | |
| 09928951 | | MATIC[0], USD[50.35], USDT[0] | Yes | |
| 09928952 | | ALGO[498.48294562], BRZ[1], DOGE[1], GRT[1520.97683641], KSHIB[16802.22483579], SHIB[11256144.06612256], SOL[.00005212], TRX[1], USD[0.00] | Yes | |
| 09928953 | | BRZ[3], GRT[1], SHIB[9], TRX[1], USD[0.00], USDT[0.00092283] | Yes | |
| 09928954 | | USD[0.00] | | |
| 09928967 | | USD[100.00] | | |
| 09928987 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 09929000 | | ETH[.41635231], USD[0.00], USDT[1] | | |
| 09929001 | | ETH[.00000001] | | |
| 09929014 | | BTC[0.00000001] | | |
| 09929019 | | USD[0.00] | | |
| 09929020 | | USD[50.00] | | |
| 09929025 | | SHIB[2], USD[0.00] | Yes | |
| 09929027 | | SOL[.01905], USD[0.44] | | |
| 09929037 | | USD[1987.15] | | |
| 09929040 | | USDT[0] | | |
| 09929044 | | ETH[.04193452], SHIB[1], USD[0.01] | | |
| 09929046 | | BTC[.02593989], SHIB[1], USD[10.11] | Yes | |
| 09929048 | | ETHW[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 09929050 | | SHIB[1], USD[0.01] | | |
| 09929052 | | USD[5033.19] | Yes | |
| 09929055 | | BTC[0], ETH[0], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 09929060 | | BRZ[2], DOGE[1], MATIC[0], SHIB[15], TRX[2], USD[0.00] | Yes | |
| 09929062 | | DOGE[3], SHIB[2], USD[0.00] | | |
| 09929065 | | USD[6.02] | | |
| 09929067 | | BRZ[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09929074 | | MATIC[39.96], USD[90.45] | | |
| 09929082 | | USD[117.17] | | |
| 09929087 | Contingent, Disputed | BTC[.0405513], ETH[.50585287], SUSHI[205.12507966], USD[138.51] | | |
| 09929096 | | LTC[1.1], SOL[9], USD[735.79] | | |
| 09929101 | | BTC[.00258933], SHIB[1], USD[0.00] | | |
| 09929105 | | ETH[0.00000001] | | |
| 09929109 | | NFT [469187674198271444/Red Panda #2772][1], USD[0.00] | | |
| 09929113 | | USD[0.00] | Yes | |
| 09929114 | Contingent, Disputed | BTC[.00003894], SHIB[2], USD[0.00] | | |
| 09929121 | | BTC[.0129], USD[1.22] | | |
| 09929127 | | USD[0.01], USDT[5.43965120] | | |
| 09929129 | | BCH[.02558004], DOGE[573.67937997], ETH[.03060047], LINK[.88076196], SHIB[442619.63299338], USD[9.19] | Yes | |
| 09929130 | | SHIB[4], SOL[.00000915], TRX[1], USD[3.08] | Yes | |
| 09929135 | | BRZ[1], BTC[.00188523], DOGE[1], ETH[.00000027], SHIB[13], TRX[3], USD[0.00] | Yes | |
| 09929136 | | DOGE[1019.28288062], SHIB[2], USD[0.00] | Yes | |
| 09929144 | | USD[185.00] | | |
| 09929146 | | USD[0.00] | | |
| 09929152 | | USD[0.81] | | |
| 09929161 | | BTC[0], USD[4.60] | | |
| 09929162 | Contingent, Disputed | USD[0.00] | | |
| 09929170 | | BCH[.00088248], BRZ[.00724543], BTC[0.00000090], CUSDT[.05786387], DAI[.03463386], DOGE[1.6013067], ETH[.00011584], ETHW[.04011798], KSHIB[.00081326], SHIB[97811.26963614], SUSHI[.01515346], TRX[.07691819], USD[0.00], USDT[0.16410469] | Yes | |
| 09929189 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09929192 | Contingent, Disputed | BTC[0], NFT [308594359686209678/FTX Crypto Cup 2022 Key #25701][1], NFT [521234459806811699/The Hill by FTX #6625][1], USD[31.21], USDT[0] | Yes | |
| 09929203 | | USD[50.00] | | |
| 09929216 | | SHIB[8628128.6962899], USD[0.00] | | |
| 09929233 | | USD[100.00] | | |
| 09929240 | | BTC[.00051303], ETHW[.96147143], LINK[1.89230902], SHIB[5], USD[0.00] | Yes | |
| 09929241 | | BTC[0.00000001], MKR[0] | | |
| 09929246 | | BTC[.1977471], DOGE[1124.32901641], LTC[6.65897725], SHIB[68230281.11989642], SOL[4.3095783], USD[6028.63] | Yes | |
| 09929249 | | USD[0.00] | Yes | |
| 09929258 | | ETHW[5.05067662], USDT[0.00000007] | Yes | |
| 09929260 | | USD[0.00] | | |
| 09929270 | | USD[0.00] | | |
| 09929274 | | BTC[.0007535], DOGE[0], SHIB[1274427.50807136], SOL[0.31866298], USD[996.38] | | |
| 09929276 | | LINK[.0015745], USD[0.00] | Yes | |
| 09929291 | | USDT[0.00000004] | | |
| 09929308 | | TRX[.000009] | Yes | |
| 09929318 | | BRZ[1], DOGE[1], TRX[.000007], USD[60.51], USDT[0] | Yes | |
| 09929320 | | BTC[.00260308], SHIB[1], USD[0.00] | Yes | |
| 09929329 | | USD[25.00] | | |
| 09929330 | | BTC[.0002486], USD[0.22] | | |
| 09929363 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09929367 | | SHIB[1], USD[0.05] | | |
| 09929375 | | DOGE[337.03339832], SHIB[925925.92592592], TRX[1], USD[2.00] | | |
| 09929383 | | USD[2.08] | Yes | |
| 09929391 | Contingent, Disputed | BTC[0.00000003], DOGE[1], SHIB[3], SUSHI[33.74979004], USD[0.00], USDT[0] | Yes | |
| 09929393 | | SHIB[1], TRX[.000188] | Yes | |
| 09929402 | | SOL[1.03578154] | | |
| 09929407 | | BTC[.0006234], ETH[.00913754], SHIB[182149.36247723], USD[15.45] | | |
| 09929411 | | SHIB[1], USD[0.00] | | |
| 09929418 | | BTC[.00105566], ETH[.02639176], PAXG[.00652064], SHIB[5], USD[0.58] | Yes | |
| 09929426 | | USD[199.61] | | |
| 09929445 | Contingent, Disputed | USD[0.00] | Yes | |
| 09929450 | | DOGE[1], SHIB[1], TRX[1], USD[0.79] | Yes | |
| 09929451 | | USD[0.01], USDT[0] | | |
| 09929458 | | BTC[0], USD[0.99] | | |
| 09929460 | | MATIC[14], SHIB[2], USD[0.00] | | |
| 09929467 | | USD[35.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09929470 | | BTC[.00051258], USD[0.00] | Yes | |
| 09929472 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09929476 | | BTC[.0000974], USD[48.29] | | |
| 09929477 | | SHIB[2], USD[96.23] | Yes | |
| 09929494 | | USD[0.00] | | |
| 09929501 | | USD[5.00] | | |
| 09929503 | | ETHW[0], USD[0.00] | | |
| 09929510 | | DOGE[1], NEAR[64], SHIB[1], USD[0.27] | | |
| 09929528 | | USD[2011.25] | Yes | |
| 09929540 | | BTC[.00098806], ETH[.05712679], SHIB[2], USD[0.00] | | |
| 09929541 | | USD[0.24] | | |
| 09929554 | | BCH[.00050577], ETH[.000247], SOL[.00061112], USD[1005.44] | Yes | |
| 09929557 | | LTC[.0430482], USD[0.00] | | |
| 09929559 | | NFT (5458515649505062854/Poison Drop)[1], SOL[.19102548], USD[4.34] | | |
| 09929560 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09929583 | | USD[0.12] | | |
| 09929605 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09929616 | | USDT[100] | | |
| 09929625 | | USD[0.00] | Yes | |
| 09929635 | | DOGE[1], SHIB[2808950.74687435], USD[0.00] | Yes | |
| 09929649 | | TRX[.011151] | | |
| 09929670 | | BAT[1], BRZ[1], DOGE[10697.44157831], LINK[7.48532838], SHIB[13], TRX[6], USD[0.00], USDT[1.00933091] | Yes | |
| 09929700 | | AVAX[.02331359], ETHW[2.29806629], LINK[1.1], USD[0.01], USDT[0] | | |
| 09929704 | | USD[0.00] | | |
| 09929714 | | USD[1.03] | | |
| 09929731 | | ETH[.10182793], USD[0.00] | | |
| 09929746 | | USD[0.00] | | |
| 09929748 | | USD[5.06], USDT[4.92861902] | Yes | |
| 09929758 | | BTC[.00632951], DOGE[1], ETH[.00000008], SHIB[11], USD[260.94] | Yes | |
| 09929764 | | USD[0.00] | Yes | |
| 09929773 | | USD[200.00] | | |
| 09929780 | | ETH[.00000001], SOL[0] | | |
| 09929787 | | BRZ[1], BTC[0], DOGE[2], ETH[.03637387], ETHW[12.95176506], SHIB[2], USD[0.01] | | |
| 09929803 | | BTC[.00764257], ETH[.03604498], SHIB[2], USD[2.37] | Yes | |
| 09929817 | | DOGE[.00370367] | Yes | |
| 09929824 | | USD[10.79] | | |
| 09929826 | | GRT[1], TRX[3], USD[919.55] | Yes | |
| 09929836 | | DOGE[756.1306963], ETH[.00000285], USD[0.00] | Yes | |
| 09929849 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 09929857 | | USD[500.00] | | |
| 09929861 | | BTC[0] | | |
| 09929864 | | DOGE[1], USD[0.00] | Yes | |
| 09929865 | | BRZ[1], DOGE[1], SHIB[1], USD[0.60] | | |
| 09929870 | | DOGE[1], USD[99.69] | | |
| 09929871 | | USD[0.27] | | |
| 09929873 | | USD[438.36] | | |
| 09929875 | | ETHW[50.2343573], SHIB[3], TRX[1], USD[0.00] | | |
| 09929887 | | USD[688.15] | | |
| 09929895 | | USD[20.00] | | |
| 09929900 | | USD[100.00] | | |
| 09929904 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09929925 | Contingent, Disputed | ETH[0], TRX[1] | | |
| 09929933 | | ETH[.00000001], USD[0.13] | | |
| 09929937 | | USD[0.01] | Yes | |
| 09929942 | | USD[0.00] | | |
| 09929961 | | USD[0.00] | | |
| 09929965 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09929967 | | USD[545.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09929977 | Contingent, Disputed | USD[0.00], USDT[12.99753201] | | |
| 09929981 | Contingent, Disputed | USD[0.00] | | |
| 09929985 | | LINK[26.70050952], SHIB[1], USD[0.00] | Yes | |
| 09929998 | | BTC[.0001998], USD[1.15] | | |
| 09930004 | | BTC[.00044417], ETH[.00715142], SHIB[2], USD[112.75] | Yes | |
| 09930010 | | USD[4.00] | | |
| 09930012 | | USD[10.00] | | |
| 09930015 | | USD[0.06] | Yes | |
| 09930032 | | DOGE[2], USD[487.98] | | |
| 09930053 | | USD[20.00] | | |
| 09930066 | | AVAX[0], BCH[0], BTC[0], CUSDT[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], SOL[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 09930067 | | USD[0.00], USDT[0.00248563] | | |
| 09930072 | | ETH[.184], USD[1.08] | | |
| 09930079 | | ETH[2.272066], MATIC[.9], USD[6.63] | | |
| 09930082 | | USD[0.01] | | |
| 09930084 | | SHIB[1], USD[0.00] | | |
| 09930085 | | USD[0.01] | Yes | |
| 09930089 | | BTC[.00256948], ETH[.03673935], SHIB[2], USD[0.00] | Yes | |
| 09930092 | | ETH[.00057251], USD[0.00] | | |
| 09930106 | | USD[0.81] | | |
| 09930108 | | SHIB[1], USD[0.00], USDT[2.72750476] | | |
| 09930113 | | USD[5.00] | | |
| 09930115 | | BTC[.00025666], USD[0.27] | | |
| 09930119 | | USD[6.04], USDT[3.13409982] | Yes | |
| 09930121 | | BTC[0], USD[0.00] | | |
| 09930125 | | SHIB[4], USD[0.17] | | |
| 09930129 | | SHIB[2234138.62287756], USD[25.00] | | |
| 09930135 | | NFT [488740319396009280/Fashion Tubby Cats](1], NFT [496560381452403786/Animal Gang #193](1], SHIB[4005.88053097], USD[46.22] | Yes | |
| 09930144 | | BTC[.00049941], USD[0.00] | | |
| 09930147 | | BRZ[2], DOGE[9921.04856336], ETH[.05542093], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09930176 | | SHIB[1], TRX[82.32301485], USD[73.73], USDT[0.00831132] | | |
| 09930209 | | BTC[0] | | |
| 09930213 | | ETH[.00143199], SHIB[1], USD[0.00] | Yes | |
| 09930222 | | USDT[0.00000001] | | |
| 09930227 | | USD[0.01] | | |
| 09930228 | | ETH[0] | | |
| 09930233 | | USD[0.00], USDT[0.00300662] | | |
| 09930234 | | USD[2.00], USDT[.39] | | |
| 09930239 | | BTC[.00205669], DOGE[1], ETH[.02971361], SHIB[1], USD[0.00] | | |
| 09930253 | | ETHW[0], USD[0.00] | | |
| 09930259 | | TRX[100], USD[0.01] | | |
| 09930276 | | DOGE[1], ETH[1.99844206], SHIB[100927245.53812292], SUSHI[1.32826841], TRX[2], USD[281.07] | Yes | |
| 09930279 | | BTC[.0001] | | |
| 09930284 | | BRZ[126.78848508], ETH[.03756563], SHIB[1], USD[25.66] | Yes | |
| 09930289 | | USD[0.00], USDT[.04373457] | | |
| 09930296 | | BTC[.02626143], DOGE[2156.25901936], ETH[.29542891], SHIB[2251389.03360462], TRX[3], USD[0.00] | | |
| 09930300 | | ALGO[94.38710937], AVAX[.66834999], BRZ[1], BTC[.00146389], LTC[.14575042], SHIB[6], SOL[.35359775], USD[0.00], USDT[0] | Yes | |
| 09930308 | | ETHW[.27], USD[0.00] | | |
| 09930310 | | BTC[.00001412], USD[2.44] | | |
| 09930317 | | BTC[.01436788], SOL[5.70244602], USD[0.00] | | |
| 09930323 | | BTC[.00000001], USD[8.63] | | |
| 09930349 | | DOGE[1], MATIC[1], USD[0.00] | | |
| 09930367 | | ETH[.00321134], SHIB[2], TRX[1.000105], USD[0.00], USDT[0] | | |
| 09930377 | | USD[0.01] | | |
| 09930381 | | USD[7227.54] | | |
| 09930384 | | GRT[125.70177179], USD[0.00] | Yes | |
| 09930388 | | USD[50.00] | | |
| 09930393 | | BTC[.0511], USD[24.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09930394 | | ETH[0] | | |
| 09930428 | | USD[0.00], USDT[0] | | |
| 09930439 | | USD[0.00] | | |
| 09930449 | | ALGO[4.77297755], AVAX[.10246422], BTC[.00009423], DOGE[15.69747291], ETH[0.00120720], GRT[20.73590929], LINK[.22465471], MATIC[1.69571401], SHIB[125764.29896483], SOL[.05910845], SUSHI[1.00308905], USD[0.08] | Yes | |
| 09930453 | | USD[0.00], USDT[4.92928965] | Yes | |
| 09930455 | Contingent, Disputed | USD[0.00] | | |
| 09930466 | | BTC[.52373201], SHIB[2], USD[0.00] | Yes | |
| 09930471 | | USD[0.11] | | |
| 09930479 | | ETH[.00380874] | | |
| 09930485 | | SHIB[2], USD[0.00] | | |
| 09930500 | | USD[10.00] | | |
| 09930501 | | NFT (457198510334177355/Fortuo Distinctus #3)[1] | | |
| 09930502 | | BRZ[5.04519307], CUSDT[88.53032781], HKD[7.64], KSHIB[307.50174523], SHIB[201454.01834893], USD[0.83] | Yes | |
| 09930511 | | USD[10.00] | | |
| 09930514 | | SHIB[110300000], USD[0.36] | | |
| 09930531 | | USD[0.08] | | |
| 09930536 | | USD[2000.00] | | |
| 09930538 | | BTC[.00007516] | | |
| 09930545 | | USD[0.00] | | |
| 09930547 | | BTC[.00469268], ETH[.0672777], SHIB[3], USD[0.00] | Yes | |
| 09930559 | | USD[50.01] | | |
| 09930575 | | USD[15.01] | Yes | |
| 09930594 | | USD[50.00] | | |
| 09930595 | | USD[10.00] | | |
| 09930596 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 09930610 | | BAT[1], DOGE[1], ETH[.90945071], GRT[1], SHIB[1], TRX[1], USD[445.73] | | |
| 09930611 | | BTC[.00010499], ETH[.00156726], MATIC[529.2200263], USD[6.38], USDT[4.98456791] | Yes | |
| 09930613 | | DOGE[1], LINK[1], SHIB[2], USD[0.00] | | |
| 09930614 | | TRX[.000051], USDT[1.76003306] | Yes | |
| 09930620 | | DOGE[249.21346244], NEAR[20.22019789], SHIB[453307.5844371], SUSHI[17.64424471], TRX[161.61622964], USD[2.05] | Yes | |
| 09930625 | | USD[1348.98] | | |
| 09930626 | | USD[0.46] | Yes | |
| 09930627 | Contingent, Unliquidated | USD[4.86] | Yes | |
| 09930632 | | SHIB[165.46992917], USD[159.74] | Yes | |
| 09930633 | | USD[50.00] | | |
| 09930643 | | ETH[.01476535], SHIB[7], USD[0.00] | | |
| 09930647 | | USDT[0.94688926] | | |
| 09930663 | | BTC[0] | | |
| 09930676 | | BTC[.00023087], USD[0.00] | | |
| 09930678 | | BTC[.00071398], USD[13.00], USDT[.00393317] | | |
| 09930702 | | DOGE[1], MATIC[1.00126101], TRX[1], USD[0.00] | Yes | |
| 09930705 | | BTC[.00168332], DAI[12.00942834], DOGE[18.84966212], ETH[1.03901648], LINK[9.00707123], MATIC[133.90769121], SHIB[8], SOL[1.42033634], TRX[1], USD[-796.99], WBTC[.00137922] | Yes | |
| 09930712 | | USD[1500.00] | | |
| 09930720 | | BRZ[1], LINK[3.82330074], SHIB[2], SOL[.00008284], USD[0.00] | | |
| 09930721 | | AAVE[.28347103], DOGE[.00371993], ETH[.00000017], MATIC[31.21174331], MKR[.04809082], SHIB[4], USD[0.00] | Yes | |
| 09930729 | | ETHW[.84395004], USD[0.00], USDT[0.00362300] | | |
| 09930732 | | USD[20.00] | | |
| 09930733 | | DOGE[2], SOL[54.49580727], USD[1010.00] | | |
| 09930734 | | DOGE[1], LINK[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09930742 | | SHIB[1], TRX[.011145], USD[0.00], USDT[0] | | |
| 09930743 | | USD[89.41] | | |
| 09930748 | | USDT[2] | | |
| 09930766 | | ETH[0], SHIB[3], USD[0.00] | Yes | |
| 09930779 | | SHIB[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 09930782 | | AAVE[.50750114], BTC[.00092316], ETHW[3.72305309], USD[0.27], USDT[0.00000553] | | |
| 09930784 | | USD[0.00] | | |
| 09930786 | | USD[0.00] | | |
| 09930788 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09930789 | | USD[10.00] | | |
| 09930799 | | SHIB[.00000003], USD[3786.31] | | |
| 09930802 | | USD[8000.00] | | |
| 09930805 | | USD[0.01] | | |
| 09930810 | | ETH[0], SHIB[11245448.20736509], USD[0.00] | Yes | |
| 09930813 | | USD[48.24] | | |
| 09930820 | | BTC[0.00000002] | | |
| 09930824 | | USD[1039.24] | | |
| 09930825 | | TRX[.000187] | | |
| 09930826 | | BRZ[251.69949232], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09930833 | | BRZ[2], DOGE[1], SHIB[1007608.53378127], TRX[1], USD[307.19] | Yes | |
| 09930835 | | USD[2.00] | | |
| 09930839 | | BTC[.00418124], DOGE[344.18040439], SHIB[7], USD[0.00] | Yes | |
| 09930843 | | USD[0.27] | | |
| 09930845 | | USD[1.23] | Yes | |
| 09930850 | | BCH[.00000001], BTC[0], ETH[0], LTC[.00000001], USD[5.16] | | |
| 09930861 | | ALGO[0], BRZ[1], DOGE[1], KSHIB[0], MATIC[0], SHIB[3], SUSHI[14.85092024], TRX[1], USD[0.00] | | |
| 09930862 | | BTC[.0002182], USD[0.00] | | |
| 09930868 | | BTC[.0005454], DOGE[345.28833417], SHIB[98531.16531567], USD[0.00] | Yes | |
| 09930872 | | SHIB[13700000], USD[0.80] | | |
| 09930873 | | USD[20.00] | | |
| 09930899 | | USD[75.00] | | |
| 09930914 | | BTC[0], USD[1.48] | | |
| 09930917 | | USD[0.00] | Yes | |
| 09930940 | | USD[202.21] | Yes | |
| 09930942 | | USD[200.01] | | |
| 09930945 | | USD[200.00] | | |
| 09930947 | | USD[0.00] | | |
| 09930949 | | BRZ[1], BTC[.00158228], DOGE[1], GRT[1], MATIC[.01901911], SHIB[2559729.96245733], TRX[1], USD[0.41] | | |
| 09930958 | | BTC[.00999], LINK[5.06871913], MATIC[110], SHIB[1], USD[0.00], USDT[.00044971] | | |
| 09930973 | | BTC[.0001], ETH[.005], SOL[.54], USD[0.52] | | |
| 09930975 | | BRZ[1], DOGE[2], SHIB[3], USD[0.18] | Yes | |
| 09930977 | | USD[0.01] | | |
| 09930980 | | NFT (402748940999086645/Fortuo Distinctus #8)[1] | | |
| 09930987 | | GRT[2195.3021531], SHIB[2], TRX[22], USD[0.00], USDT[1.01011461] | Yes | |
| 09930990 | | ALGO[12.34371864], BAT[16.01314051], BRZ[25.53011626], BTC[.00130211], CUSDT[220.9530678], DOGE[78.26197067], GRT[46.945615], MATIC[6.47846123], SHIB[1808494.56345243], USD[0.01], USDT[9.79823023] | | |
| 09930992 | | USD[50.00] | | |
| 09930999 | | BRZ[57.80910224], DOGE[.00531718], SHIB[21], TRX[1], USD[0.91] | Yes | |
| 09931006 | | USD[6958.22], USDT[1.40399540] | | |
| 09931007 | | DOGE[1], SHIB[10406812.73131502], USD[0.00] | | |
| 09931017 | | USD[0.00], USDT[.17839822] | | |
| 09931020 | Contingent, Disputed | USD[0.00] | | |
| 09931035 | | USD[0.35] | | |
| 09931050 | | BTC[.00000001], DOGE[.00057537], SHIB[3], SOL[.00004605], USD[18.28] | Yes | |
| 09931054 | | ETHW[85.90693546], SHIB[1], USD[0.01] | Yes | |
| 09931069 | | USD[100.00] | | |
| 09931070 | | SHIB[591703.49778835], TRX[.00000001], USD[0.00] | Yes | |
| 09931076 | | USD[0.00] | | |
| 09931091 | | ALGO[314.38775536], ETH[.00000044], PAXG[.04821776], SHIB[1], SOL[3.3360229], UNI[17.07546345], USD[0.00] | Yes | |
| 09931096 | | USD[0.00] | | |
| 09931105 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09931120 | | ETHW[.00002316], SHIB[3], USD[0.00] | Yes | |
| 09931135 | | SHIB[9136717.22970943] | | |
| 09931142 | | USD[5.00] | | |
| 09931145 | | BTC[.00057707], DOGE[1], ETHW[1.00779673], SHIB[2], SOL[.3053169], TRX[1], USD[52.16] | Yes | |
| 09931147 | | DOGE[1], USD[0.00] | | |
| 09931160 | | BTC[.0012628], SHIB[2610184.34528674], SOL[.74791736], USD[0.00] | | |
| 09931162 | | USD[67.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09931169 | | BTC[0], USD[0.00] | | |
| 09931170 | | USD[0.40] | Yes | |
| 09931190 | | DOGE[0.05976242], ETH[.99905], SHIB[1], TRX[2], USD[3.22] | | |
| 09931194 | | USD[0.23] | | |
| 09931199 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 09931217 | | SHIB[11559962.20148552], USD[10.31] | | |
| 09931227 | Contingent, Disputed | BTC[.00003727], USD[0.31] | | |
| 09931251 | | BTC[.01901631], DOGE[2], ETH[.30163349], USD[0.00] | | |
| 09931254 | | USD[100.00] | | |
| 09931271 | | DOGE[2], TRX[1], USD[1121.19] | | |
| 09931286 | | BTC[.29077687], USD[0.00] | | |
| 09931306 | | DOGE[90.24969205], SHIB[1], USD[0.00] | | |
| 09931313 | | USD[1000.00] | | |
| 09931322 | | USD[101.10] | Yes | |
| 09931329 | | ETH[0], USDT[0.00000001] | | |
| 09931331 | | SHIB[8585520.59065522], TRX[1], USD[0.00] | Yes | |
| 09931334 | | USD[9.71] | | |
| 09931335 | | USD[0.53] | Yes | |
| 09931336 | | USD[5.00] | | |
| 09931339 | | USD[0.00] | | |
| 09931341 | | USD[0.01] | | |
| 09931348 | | USD[500.00] | | |
| 09931362 | | GRT[1], SHIB[8], TRX[1], USD[0.01] | | |
| 09931394 | | USD[0.01] | Yes | |
| 09931396 | | BTC[.00050849], SHIB[1], USD[0.00] | Yes | |
| 09931400 | | USD[10.11] | Yes | |
| 09931406 | | BCH[4.31838354], DOGE[2], ETH[1.9257175], GRT[1], MKR[1.45111343], SHIB[26883089.27974024], SOL[23.66990419], TRX[1], USD[0.00] | Yes | |
| 09931408 | | DOGE[2], SHIB[2], TRX[3], USD[139.63], USDT[51.46409214] | Yes | |
| 09931431 | | BTC[0] | | |
| 09931460 | | USD[25.20] | Yes | |
| 09931462 | | BTC[.0003], USD[0.27] | | |
| 09931465 | | USD[20.00] | | |
| 09931494 | | BTC[.053946] | | |
| 09931504 | | ETH[1.56089215], TRX[1], USD[0.01] | | |
| 09931520 | | SHIB[1715266.86620926], USD[0.00] | | |
| 09931523 | | ALGO[64.35904701], SHIB[1], USD[0.00] | | |
| 09931547 | | DOGE[.00209548], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 09931561 | | BAT[1], DOGE[1], SHIB[139293030.70520849], TRX[.000038], USD[0.00] | Yes | |
| 09931564 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09931565 | | GRT[7], USD[15.79], USDT[1.01092682] | Yes | |
| 09931571 | | MATIC[64.75859691], USD[0.00] | | |
| 09931588 | | LINK[3.49044763], SHIB[5], USD[0.00] | Yes | |
| 09931594 | | BTC[.00239885], DOGE[1], USD[0.01] | | |
| 09931603 | | ETH[7.48795071], USD[70.96] | | |
| 09931610 | | USD[2.12] | | |
| 09931613 | | SHIB[1], USD[5.97], USDT[5.98240825] | Yes | |
| 09931620 | | SHIB[4485993.50659346], USD[74.68] | Yes | |
| 09931634 | | SHIB[164.8680203], USD[0.00] | Yes | |
| 09931636 | | USD[10.00] | | |
| 09931644 | | ETH[.010295] | | |
| 09931645 | | ALGO[79.66398368], TRX[1], USD[20.01] | | |
| 09931647 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09931650 | | ETH[.371], USD[0.42] | | |
| 09931653 | | BCH[2.55249852], BTC[.01911445], DOGE[156.5514448], ETH[.08568058], ETHW[13.96672747], LTC[.98613988], MATIC[15.72552609], SHIB[10], TRX[2], USD[0.09] | Yes | |
| 09931668 | | SHIB[.88782805], USD[0.01] | | |
| 09931681 | | ETH[.00005394], USD[0.01] | | |
| 09931683 | | BTC[.00000004], MATIC[.00521459], SHIB[2], USD[0.00] | Yes | |
| 09931684 | | BTC[.0525474], USD[100.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09931688 | | USD[1050.69] | | |
| 09931689 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09931702 | | AAVE[3.32357985], ALGO[2.97538053], BTC[0], DOGE[720.20115363], LTC[.00000159], NEAR[.06884], SOL[7.27233270], SUSHI[.47815], TRX[1.49843348], USD[154.19], USDT[44.72931564] | Yes | |
| 09931703 | | BTC[.00269022], ETH[.03627652], SOL[.27583054], USDT[8.00004] | | |
| 09931704 | Contingent, Unliquidated | USD[922.17] | | |
| 09931715 | | ALGO[56], USD[0.17] | | |
| 09931718 | | SHIB[19301937.52642625] | | |
| 09931723 | | USD[226.57] | | |
| 09931736 | | BTC[.00051844], ETH[.00780117], USD[0.00] | Yes | |
| 09931747 | | USD[0.04] | | |
| 09931751 | | DOGE[1], ETH[.00000007], SHIB[2], USD[0.01] | Yes | |
| 09931769 | | USD[0.00] | | |
| 09931777 | | USD[0.99] | | |
| 09931778 | | USD[0.00] | | |
| 09931783 | | USD[2.62] | | |
| 09931792 | | BTC[.00538085], SHIB[1], USD[0.00] | Yes | |
| 09931796 | | BTC[.35653179] | | |
| 09931797 | | USD[0.62] | | |
| 09931809 | | USD[2000.00] | | |
| 09931820 | | NFT (51070477872043735B/Fortuo Distinctus #10)[1] | | |
| 09931822 | | USD[2000.00] | | |
| 09931824 | | ETHW[.01055269] | | |
| 09931831 | | SHIB[18500000], USD[201.45] | | |
| 09931836 | | ETH[.0001] | | |
| 09931847 | Contingent, Disputed | USD[0.01] | | |
| 09931851 | | SHIB[5267188.2627912], USD[0.01] | Yes | |
| 09931853 | | SOL[1.00159115], USD[0.31] | Yes | |
| 09931861 | | KSHIB[4332.61093063], SHIB[1], USD[2.02] | Yes | |
| 09931864 | | USD[50.00] | | |
| 09931865 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09931876 | | BTC[.01920875], USDT[106.398805] | | |
| 09931880 | | BRZ[1], DOGE[1], SHIB[3], USD[66.42] | Yes | |
| 09931891 | | ETHW[1.20110721] | | |
| 09931892 | Contingent, Disputed | USD[0.00] | | |
| 09931903 | | BTC[.00519057], SHIB[1], USD[0.03] | Yes | |
| 09931916 | | BAT[1], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 09931932 | | DOGE[148.51556739], SHIB[2], TRX[1], USD[0.61] | | |
| 09931935 | | USD[0.00] | | |
| 09931953 | | BRZ[1], BTC[.00000097], USD[0.01] | Yes | |
| 09931959 | | ETHW[.00042395], USD[0.00] | | |
| 09931961 | | ETH[.29162077], USD[97.98] | Yes | |
| 09931970 | | DOGE[1], ETHW[14.56705795], SHIB[1], SUSHI[1.50904801], USD[3.06] | Yes | |
| 09931974 | | BRZ[2], DOGE[1], GRT[2], SHIB[1], TRX[9], USD[0.00], USDT[1.00403987] | Yes | |
| 09931977 | Contingent, Disputed | DOGE[1], SHIB[3], USD[196.58] | | |
| 09931979 | | DOGE[10000], USD[388.80] | | |
| 09931981 | | BTC[.73061061], USD[363.02] | | |
| 09931982 | | USD[0.01] | | |
| 09931990 | | USD[20.00] | | |
| 09932002 | | BTC[.03514436], DOGE[2], ETH[.21957434], SHIB[4], USD[0.00] | Yes | |
| 09932008 | | USD[0.01] | | |
| 09932011 | | USD[0.34] | | |
| 09932015 | | SHIB[1], USD[0.00] | Yes | |
| 09932018 | | USD[10.31] | | |
| 09932022 | | ETHW[.12127555] | | |
| 09932024 | | ALGO[24.18127519], BRZ[6.8], SHIB[1], USD[0.47] | | |
| 09932046 | | SHIB[200000], USD[2.82] | | |
| 09932057 | | BTC[.00050924], USD[0.00] | | |
| 09932074 | | DOGE[1], ETH[.37418239], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09932075 | | USD[35.75], USDT[0] | | |
| 09932094 | | USD[0.75] | | |
| 09932097 | | SHIB[3], USD[0.00] | Yes | |
| 09932098 | | DOGE[1], LTC[22.96431462], USD[0.00] | | |
| 09932116 | | DOGE[1], ETH[2.29958929], TRX[1], USD[14.19] | Yes | |
| 09932123 | | BCH[0], BTC[0], USD[0.06] | | |
| 09932127 | | USD[0.12] | | |
| 09932139 | | GRT[1], SHIB[1], USD[0.01] | | |
| 09932143 | | DOGE[2], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 09932144 | | BTC[.00007804], DOGE[.81], ETH[2.3108182], LTC[.007605], MATIC[.7905], SOL[.005955], SUSHI[.186], USD[4623.30] | | |
| 09932150 | | USD[10.00] | | |
| 09932159 | | USD[0.00] | | |
| 09932164 | | USD[370.43] | Yes | |
| 09932167 | | ETHW[0], SHIB[869.33883579], USD[0.00] | | |
| 09932176 | | SHIB[1], USD[0.01] | Yes | |
| 09932182 | | ETHW[.01369896], GRT[1], USD[1.05] | Yes | |
| 09932186 | | USD[50.01] | | |
| 09932191 | | USD[100.00] | | |
| 09932202 | | SHIB[2], USD[0.01] | Yes | |
| 09932249 | | DOGE[1], USD[0.00] | | |
| 09932271 | | SHIB[1], USD[903.04] | Yes | |
| 09932274 | | TRY[0.00], USD[0.00], USDT[0.00007699] | Yes | |
| 09932281 | | USD[98.17] | Yes | |
| 09932298 | | SHIB[1], USD[0.00] | | |
| 09932299 | | BTC[.00051482], DOGE[121.45096326], ETH[.0038313], TRX[161.59680917], USD[5.01], WBTC[.00041152] | | |
| 09932329 | | DOGE[1], TRX[1], USD[0.01] | | |
| 09932338 | | BRZ[1], ETH[.00001069], MATIC[.00236558], SHIB[28.4133303], SOL[.00017213], TRX[3], USD[236.04] | Yes | |
| 09932353 | | NFT (550975297156464088/Solana Spaces Tutorial NFT #4)[1], USD[0.00] | | |
| 09932356 | | AAVE[.05865493], SUSHI[4.44543968], UNI[.7355025], USD[0.00], USDT[4.88358858] | Yes | |
| 09932364 | | DOGE[7369.20158916], SHIB[37129035.53878499], USD[0.18] | Yes | |
| 09932383 | | USD[0.01] | Yes | |
| 09932384 | | DOGE[1], SHIB[1], SOL[.01877135], USD[12.59] | Yes | |
| 09932390 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09932404 | | USD[1495.39] | | |
| 09932405 | | USD[0.60] | | |
| 09932409 | Contingent, Disputed | USD[0.00] | | |
| 09932413 | | BTC[.0002], ETH[.00378764], USD[1.25] | | |
| 09932416 | | USD[9.88] | Yes | |
| 09932423 | | ETH[.00009921], USD[1968.12] | Yes | |
| 09932428 | | USD[21.08] | | |
| 09932430 | | NFT (414171728905989827/Nf)[1] | | |
| 09932431 | | BTC[.00005211], LINK[.97405134], USD[1.97], USDT[9.95003995] | | |
| 09932433 | | DOGE[1], KSHIB[7166.48093536], USD[0.00] | | |
| 09932441 | | NFT (448450273885247341/Baddies #1152)[1], USD[0.00] | | |
| 09932451 | | BTC[.00223733], ETH[.01915472], SHIB[3], USD[0.01] | | |
| 09932453 | | NEAR[.00000001], USD[0.00] | | |
| 09932457 | | ETH[.00000055], NFT (452028390287636065/Fortuo Distinctus #21)[1], USD[0.19] | Yes | |
| 09932460 | | ETH[.0000013], USD[0.86] | Yes | |
| 09932461 | | SHIB[1], USD[5.01], USDT[44.77070237] | | |
| 09932471 | | SHIB[4], USD[0.00] | Yes | |
| 09932477 | | KSHIB[1306.67370528], TRX[1], USD[5.00] | | |
| 09932481 | | MATIC[101.04652933], SHIB[1], USD[22.91] | Yes | |
| 09932484 | | SHIB[906594.56660071], USD[0.00] | Yes | |
| 09932486 | | BTC[.01261723], ETH[.186813], USD[1.29] | | |
| 09932490 | Contingent, Disputed | USD[0.55] | | |
| 09932495 | | USD[0.67] | | |
| 09932514 | | BTC[0], MATIC[0] | | |
| 09932518 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09932525 | | BAT[3], BRZ[2], BTC[.00000007], DOGE[3], ETH[.55707837], LINK[33.17436056], SHIB[9], TRX[2], USD[0.00] | | |
| 09932529 | | BTC[0.00000001], DOGE[.09794952], USD[2.04] | | |
| 09932544 | | USD[0.00], USDT[4.90058496] | | |
| 09932552 | | BRZ[1], SOL[6.19557958], USD[0.00] | | |
| 09932570 | | USD[0.02] | | |
| 09932580 | | SOL[3.07692], USD[0.32] | | |
| 09932587 | | SHIB[9.581517], TRX[1], USD[0.00] | | |
| 09932593 | | SHIB[902539.02706281], USD[40.43] | Yes | |
| 09932594 | | BRZ[2], BTC[.02399761], ETH[.31224092], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09932600 | | ETH[.03659144], TRX[1], USD[0.00] | | |
| 09932612 | | TRX[.000006] | | |
| 09932620 | | USD[0.01] | | |
| 09932621 | | BTC[.00154326], ETH[.01487892], SHIB[1], USD[0.00] | | |
| 09932628 | | BAT[1], BRZ[1], DOGE[4], ETH[1.21969005], SHIB[1.08121356], TRX[3], USD[0.00] | Yes | |
| 09932629 | | BTC[0.00015667], USD[0.24] | | |
| 09932635 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09932652 | | BTC[.0050829], DOGE[2], ETH[.00000058], SHIB[18.3483146], TRX[1], USD[0.00] | Yes | |
| 09932654 | | ETH[.00000001], GRT[1], SHIB[1], USD[99778.73], USDT[0] | | |
| 09932657 | | USD[25.00] | | |
| 09932660 | | ALGO[260.72103334], DOGE[1], USD[0.00] | Yes | |
| 09932662 | | DOGE[1], SHIB[2], SOL[2.9277819], USD[0.00] | Yes | |
| 09932664 | | USD[9991.00], USDT[0] | Yes | |
| 09932669 | | ETH[.00000001], SUSHI[1], USD[0.00] | | |
| 09932675 | | USD[100.00] | | |
| 09932696 | | AVAX[.0001], BCH[.102897], DOGE[507.864], ETH[0.00040687], ETHW[1.363314], GRT[80], KSHIB[554.4], LINK[2.4], SHIB[45000], SOL[.43], UNI[2.1978], USD[13.49] | | |
| 09932713 | | BTC[.0040219], USD[0.00] | | |
| 09932715 | | BTC[.0000999], USD[98.07] | | |
| 09932729 | | MATIC[105.39159805], SHIB[20.74803149], TRX[2.62147702], USD[0.00] | | |
| 09932738 | | USD[0.00] | Yes | |
| 09932746 | | BTC[.06228356], USD[0.00] | Yes | |
| 09932748 | | BTC[.2679699], USD[2.41] | | |
| 09932751 | | BRZ[2], GRT[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09932753 | | USD[0.00] | | |
| 09932760 | | SHIB[1], USD[0.01] | Yes | |
| 09932775 | | SHIB[1], TRX[1], USD[103.41] | Yes | |
| 09932777 | | BTC[0], ETH[0], USD[2.13] | | |
| 09932783 | | BRZ[1], BTC[.00005578], DOGE[168.24612897], SHIB[987286.73013893], TRX[1], USD[5.76] | Yes | |
| 09932810 | | BAT[32.56792257], SHIB[1], USD[0.01] | Yes | |
| 09932820 | | TRX[2], USD[0.00] | Yes | |
| 09932835 | | BAT[1], USD[0.01] | Yes | |
| 09932840 | | BTC[.0006973], DOGE[9.977], ETH[.060896], SOL[.28943], USD[0.54] | | |
| 09932845 | | BTC[.00761212] | | |
| 09932849 | | DOGE[1], SHIB[4], SOL[0.00001262], USD[0.00] | Yes | |
| 09932869 | | BTC[.00005609], ETH[0], USD[0.00], USDT[0] | Yes | |
| 09932872 | | USD[0.00] | Yes | |
| 09932908 | | USD[0.00] | | |
| 09932912 | | USD[40.13] | Yes | |
| 09932917 | | BTC[.002], USD[1.13] | | |
| 09932925 | | USD[250.00] | | |
| 09932927 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09932948 | | ETH[.00099379], USD[0.00] | | |
| 09932957 | | SHIB[1], USDT[0.00000002] | | |
| 09932965 | | ETH[.347], USD[1.42] | | |
| 09932979 | Contingent, Disputed | USD[6595.64] | | |
| 09932998 | | DOGE[1027.72425777], SHIB[4577430.65217574], TRX[3], USD[0.01] | Yes | |
| 09932999 | | SHIB[1], USD[0.00], USDT[.49044971] | | |
| 09933001 | | USD[15.16] | Yes | |
| 09933015 | | ETH[.805], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09933020 | | SHIB[1166379.23755993], USD[0.00] | Yes | |
| 09933021 | Contingent, Disputed | USD[0.07] | | |
| 09933061 | | EUR[0.00], SHIB[2], USDT[0] | Yes | |
| 09933067 | | USD[20.00] | | |
| 09933091 | | USD[0.01] | | |
| 09933106 | | USD[0.00], USDT[3.80250535] | Yes | |
| 09933112 | | TRX[1], USD[0.00] | Yes | |
| 09933119 | | BTC[.00004638], USD[605.65] | | |
| 09933127 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09933129 | | TRX[.011147] | | |
| 09933130 | | LTC[.0046492], USD[1.73] | | |
| 09933142 | | AVAX[8.57907207], DOGE[2], KSHIB[198.99329293], SHIB[4], SOL[14.17202388], SUSHI[51.47080081], USD[0.02] | | |
| 09933150 | | BTC[.10665167], USD[0.00] | | |
| 09933162 | | TRX[1], USD[0.00] | | |
| 09933182 | | AUD[37.41], CAD[29.49], EUR[0.00], GBP[0.00], TRX[2], USD[47.40] | Yes | |
| 09933187 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], USD[0.00], USDT[0.00000410] | Yes | |
| 09933202 | | DOGE[1], ETH[.03010253], USD[0.08] | Yes | |
| 09933204 | Contingent, Unliquidated | USD[11.83] | Yes | |
| 09933209 | | USD[2000.00] | | |
| 09933212 | | USD[0.00] | | |
| 09933222 | | DOGE[1], SHIB[4340724.49608004], USD[0.01] | Yes | |
| 09933224 | | SHIB[1], USD[400.01], USDT[97.50239997] | | |
| 09933226 | | LTC[.00390838], USD[0.36] | | |
| 09933232 | | SHIB[1], USD[0.00] | | |
| 09933248 | | BTC[.00228202], SHIB[4], USD[6.08] | Yes | |
| 09933250 | | BTC[.00129871], SHIB[1], USD[0.00] | Yes | |
| 09933259 | | ETH[.00000042], USD[0.00] | | |
| 09933269 | | BTC[.02631535], DOGE[1], USD[10.11] | Yes | |
| 09933275 | | MATIC[1.63], USD[0.00] | | |
| 09933276 | | SOL[.001], USD[0.00] | Yes | |
| 09933280 | | USD[6000.00] | | |
| 09933282 | | SOL[1] | | |
| 09933293 | | BTC[.00296482], ETH[.00228548], SHIB[1], USD[0.00] | Yes | |
| 09933297 | | BAT[822.29407281], BRZ[257.58755861], DOGE[489.28127457], SHIB[2], SUSHI[250.97661739], USD[0.00] | Yes | |
| 09933298 | | SHIB[1], SOL[0], USD[0.00] | | |
| 09933299 | | SHIB[1], USD[0.00] | Yes | |
| 09933301 | | USD[50.54], USDT[18.68569153] | Yes | |
| 09933307 | | USD[0.01] | | |
| 09933308 | | USD[202.09] | Yes | |
| 09933313 | | USD[703.01] | Yes | |
| 09933315 | | USDT[0.00018208] | | |
| 09933318 | | USD[0.00] | | |
| 09933327 | | EUR[130.00], USD[0.00] | | |
| 09933329 | | DOGE[1], GRT[1], USD[105.35] | | |
| 09933331 | | ETH[.00004262], USD[0.00] | | |
| 09933337 | | USD[100.00] | | |
| 09933340 | Contingent, Disputed | USD[0.00] | | |
| 09933354 | | DOGE[1], SHIB[2], USD[402.52] | Yes | |
| 09933357 | | SHIB[4303987.5307925], USD[0.01] | Yes | |
| 09933362 | | DOGE[201.90120267], SHIB[1], USD[0.00] | | |
| 09933367 | | BTC[.00251029], ETH[.02525293] | | |
| 09933373 | | BTC[.00000001], MATIC[0] | | |
| 09933380 | | BTC[.00519231], SHIB[1], USD[0.00] | | |
| 09933382 | | BTC[.00489002], ETH[.09510551], LTC[1.82817], SOL[1.51], USD[0.00] | | |
| 09933384 | | BTC[.00000383], USD[50.59], USDT[0.00000003] | | |
| 09933387 | | BTC[.00284159], PAXG[.03294056], USD[0.46] | Yes | |
| 09933401 | | BRZ[3], ETH[.00170896], SHIB[2], TRX[1], USD[1.06] | | |
| 09933403 | | SOL[.15260954], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09933405 | | ETH[.24830331], USD[0.00] | Yes | |
| 09933412 | | SHIB[5], TRX[3], USD[273.39] | Yes | |
| 09933421 | | BTC[.00008991], MATIC[35.34921456], USD[0.03] | Yes | |
| 09933432 | | USD[631.42] | Yes | |
| 09933435 | | SHIB[2], USD[0.00], USDT[.59235976] | | |
| 09933436 | | SHIB[3], USD[0.00] | Yes | |
| 09933437 | | BAT[2], BRZ[1], SHIB[1], SUSHI[1.00646625], TRX[1], USD[0.00], USDT[20.15661447] | Yes | |
| 09933439 | | SHIB[273.79019611], USD[1747.31] | Yes | |
| 09933441 | | BTC[.00000689], USD[94.54] | | |
| 09933444 | Contingent, Disputed | USD[0.81] | | |
| 09933445 | | BTC[.00438197], ETH[.06184209], SHIB[3], TRX[1], USD[0.00] | | |
| 09933461 | | ETH[0] | | |
| 09933464 | Contingent, Disputed | USDT[0.00002266] | | |
| 09933465 | | USD[100.00] | | |
| 09933469 | | BRZ[1], BTC[.03901997], DOGE[2], ETH[.18537173], ETHW[.00131617], LINK[39.06983614], MATIC[602.29057684], SHIB[178386650.58212502], TRX[1], USD[0.00] | Yes | |
| 09933470 | | BRZ[1], DOGE[3], GRT[1], SHIB[1], TRX[4], USD[1626.23] | Yes | |
| 09933476 | | BRZ[1], ETH[1.0048323], SHIB[6], SOL[8.81018392], TRX[3], USD[0.00] | Yes | |
| 09933487 | | BTC[.01962144], ETH[.22810425] | Yes | |
| 09933489 | | DOGE[0], ETH[0.00632609], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09933499 | | AAVE[.3979742], AVAX[7.04422579], BAT[1], BRZ[1], BTC[.00110472], DOGE[1], GRT[61.53193837], LINK[8.5725489], SHIB[97728628.67996118], SUSHI[39.50943774], TRX[10], UNI[1.20092293], USD[0.00] | Yes | |
| 09933504 | | DOGE[1], SHIB[2], TRX[1], USD[147.04] | | |
| 09933506 | | SHIB[64277359.87481405], USD[97.80] | | |
| 09933517 | | ETH[.00770069], USD[0.00] | | |
| 09933537 | | USD[0.00] | | |
| 09933539 | | USD[10.00] | | |
| 09933545 | | USD[100.48] | Yes | |
| 09933546 | | USD[50.00] | | |
| 09933548 | | BTC[.00000001], DOGE[14.91895434], ETH[.00000044], USD[0.00] | Yes | |
| 09933551 | | MATIC[26.4696117], SHIB[1], USD[0.00] | | |
| 09933552 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 09933556 | | TRX[1], USD[2.01] | | |
| 09933560 | | BRZ[1], DOGE[1], ETH[1.00473342], GRT[1], USD[709.30] | Yes | |
| 09933566 | | USD[0.00] | | |
| 09933575 | | BTC[.01744035] | Yes | |
| 09933583 | | SHIB[1], USD[0.00] | | |
| 09933584 | | USD[2278.72] | | |
| 09933600 | | BRZ[7.30323309], ETH[0], MATIC[45.43026117], SHIB[1], USD[0.21], USDT[1.00798594] | Yes | |
| 09933601 | | ETHW[1], SHIB[1] | | |
| 09933606 | | USD[300.00] | | |
| 09933616 | | DOGE[2], USD[419.44] | | |
| 09933624 | | USD[0.00] | | |
| 09933643 | | SHIB[6022380.0306945], USD[0.00] | | |
| 09933644 | | DOGE[1], ETH[.17399094], SHIB[2], TRX[1], USD[50.17] | Yes | |
| 09933649 | | USD[0.00] | | |
| 09933653 | | ETH[.07672305], TRX[1], USD[0.47] | Yes | |
| 09933656 | | USD[0.00] | | |
| 09933661 | | SHIB[6], USD[101.81] | | |
| 09933677 | | DOGE[.6377], ETHW[42.99293845], MKR[0], SUSHI[142], USD[0.42] | | |
| 09933684 | | BTC[0], SHIB[3], TRX[1], USD[11.37] | | |
| 09933691 | | USD[50.01] | | |
| 09933693 | | BTC[.0005209], ETH[.01973381], ETHW[1.08349712], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09933694 | | BAT[1], DOGE[3], ETH[.00000183], SHIB[8], USD[0.00] | Yes | |
| 09933702 | | USD[0.81] | | |
| 09933709 | | DOGE[1], MATIC[.00132173], NEAR[40.19996271], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09933711 | | ETH[.00076701], USD[9.00] | | |
| 09933717 | | BRZ[1], ETH[1.48720639], USD[0.01] | | |
| 09933722 | | ETH[.00012739], USD[0.00], USDT[1.00045669] | Yes | |
| 09933730 | | BRZ[3], DOGE[2], ETHW[.00931142], SHIB[5], TRX[1], USD[977.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09933750 | | ETH[0] | | |
| 09933752 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09933753 | | ALGO[198.38668621], BRZ[1], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09933762 | | DOGE[1], ETH[.27551407], SHIB[2], USD[1575.00] | | |
| 09933777 | | BAT[1], SHIB[1], USD[435.01] | Yes | |
| 09933791 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09933797 | | BTC[0] | | |
| 09933804 | | BTC[.0000181], USD[0.01] | | |
| 09933809 | | USD[20.21] | Yes | |
| 09933810 | Contingent, Unliquidated | ETH[.02746218], SHIB[2], USD[1.96] | | |
| 09933816 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09933821 | | BRZ[2], GRT[1], TRX[1], USD[0.01] | | |
| 09933826 | | DOGE[24.5696987], SHIB[4], TRX[2], USD[0.00] | | |
| 09933829 | | SHIB[1], USD[480.09] | | |
| 09933830 | | USD[1.00] | | |
| 09933831 | | DOGE[1], SHIB[104129518.35507578], TRX[1], USD[521.00] | | |
| 09933843 | | AVAX[.000037], BRZ[1], DOGE[1], SHIB[4], TRX[2], USD[166.26] | Yes | |
| 09933854 | | SOL[2.3505452], USD[2.09] | | |
| 09933866 | | BTC[.00103553], DOGE[1], USD[5.00] | | |
| 09933870 | | BTC[.03596047], USD[0.00] | | |
| 09933877 | | USD[303.20] | Yes | |
| 09933879 | | SHIB[1], USD[0.00] | Yes | |
| 09933883 | | USD[50.01] | | |
| 09933896 | | SHIB[2], USD[0.00] | Yes | |
| 09933901 | | USD[2.60] | | |
| 09933904 | | DOGE[1], USD[0.13] | Yes | |
| 09933915 | | MATIC[.00078951], SHIB[1], TRX[1], USD[62.74] | Yes | |
| 09933918 | | ALGO[61.10535508], BTC[.00206545], ETH[.02881259], LINK[2.80250313], MATIC[45.43094164], SOL[.7914023], USD[0.00], USDT[19.84855174] | | |
| 09933920 | | BTC[.0769601], DOGE[1], USD[0.98] | Yes | |
| 09933944 | | USD[0.00] | | |
| 09933946 | | SHIB[2638523.42744063], USD[0.00] | | |
| 09933949 | | USD[10.00] | | |
| 09933950 | | BTC[.00005319], DOGE[1], USD[0.00] | Yes | |
| 09933951 | | BTC[.00207849], DOGE[1], ETH[.00737203], SHIB[1], USD[0.01] | | |
| 09933955 | | BAT[1], SHIB[1], TRX[1], USD[12027.29] | | |
| 09933957 | | USD[54.38] | | |
| 09933958 | | USD[0.00] | | |
| 09933960 | | DOGE[77.76091842], USD[0.00] | Yes | |
| 09933969 | | BTC[.0289248] | | |
| 09933973 | | USD[20.00] | | |
| 09933978 | | ETH[.21197816], SHIB[17645449.72133252], USD[0.47], USDT[1.01056685] | Yes | |
| 09933980 | | BRZ[1], BTC[.00000018], DOGE[1], SHIB[5], TRX[3], USD[0.00], USDT[0.00064030] | Yes | |
| 09933985 | | USD[900.00] | | |
| 09933996 | | ALGO[5.05329553], BAT[10.10659104], BRZ[10.10659104], SUSHI[2.02131827], TRX[3], USD[0.60] | Yes | |
| 09934004 | | ETH[0], TRX[1], USD[0.01], USDT[1] | | |
| 09934008 | | USD[25.00] | | |
| 09934009 | | USDT[0] | | |
| 09934012 | | BTC[.000098], SOL[.00872], USD[1928.47] | | |
| 09934013 | | ETH[.00747194], USD[0.00] | | |
| 09934014 | | USD[50.00] | | |
| 09934021 | | BTC[.00263192], SHIB[1], USD[25.00] | | |
| 09934024 | | USD[1.00] | | |
| 09934032 | | BTC[.00015267], ETH[.00202298], SOL[.04], UNI[.1], USD[2.85], USDT[.02] | Yes | |
| 09934035 | | ETH[.00817534], TRX[0.63848507], USDT[10] | | |
| 09934037 | | USD[65.90] | Yes | |
| 09934042 | | BTC[.0003955], ETH[.005703], USD[3233.91] | | |
| 09934043 | | USD[50.00] | | |
| 09934058 | | BTC[0], DOGE[0], MATIC[0], USD[0.09], USDT[0] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1758   Amended Schedule F-58 - Nonpriority Unsecured Claims - Customer   Filed 06/27/23   Page 1163 of 1316

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09934061 | | BTC[.05400904], ETH[.66372311], USD[0.00] | Yes | |
| 09934064 | | BRZ[3], BTC[.04582644], ETH[.42191275], MATIC[34.49845241], MKR[.04562596], SHIB[8], TRX[80.93079424], USD[-400.00] | Yes | |
| 09934068 | | BTC[.0007911] | | |
| 09934073 | | USD[100.00] | | |
| 09934074 | | SOL[.00724678], USD[0.00] | | |
| 09934078 | | GRT[.0153354], USD[3.61] | | |
| 09934090 | | ETH[.018981], ETHW[3.996708], USD[70.96], USDT[.1005] | | |
| 09934100 | | USD[24.90] | Yes | |
| 09934110 | | USD[0.00] | | |
| 09934115 | | USD[0.00] | | |
| 09934116 | | USD[6.64] | | |
| 09934117 | | BTC[.00000024], USD[0.01] | Yes | |
| 09934118 | | USD[5.00] | | |
| 09934122 | | USD[12.00] | | |
| 09934131 | | BTC[.0012299], DOGE[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 09934134 | | DOGE[1], TRX[1], USDT[0] | | |
| 09934136 | | DOGE[.00712356], USD[0.00] | Yes | |
| 09934137 | | DOGE[0], ETH[0], USD[144.21] | | |
| 09934148 | | DOGE[69.97157375], ETH[.00371012], USD[0.00] | Yes | |
| 09934157 | | USD[0.00] | | |
| 09934163 | | LTC[1.84602824], SHIB[1], USD[0.00] | | |
| 09934186 | | USD[0.00] | | |
| 09934190 | | USD[0.38] | | |
| 09934192 | | BTC[.00098525], ETH[.01031795], USD[1.04] | Yes | |
| 09934193 | | AVAX[1.42127716], DOGE[793.74793327], LINK[3.40497827], SHIB[2230156.65031222], USD[0.00], USDT[24.87509988] | | |
| 09934202 | | ALGO[73.41244546], MATIC[.00040769], SHIB[3], USD[0.00] | Yes | |
| 09934212 | | BTC[.00180206], DOGE[1], ETH[.03332821], ETHW[.53072277], LINK[.76738599], MATIC[7.69853156], SHIB[2], SOL[.17746369], UNI[.91964319], USD[0.06] | Yes | |
| 09934214 | | BTC[.0011929], ETH[.00505435], SHIB[1], USD[0.02] | Yes | |
| 09934217 | | USD[40.01] | | |
| 09934220 | | BTC[.0000964], ETH[.6123121], SUSHI[0.04575301], TRX[.99145], USD[310.97] | | |
| 09934230 | | DOGE[1], ETH[.00000137], SHIB[2], USD[0.50], USDT[200.56813331] | | |
| 09934238 | | BRZ[1], BTC[.39979529], SOL[56.9498179], TRX[1], USD[0.02] | Yes | |
| 09934239 | | ETH[0] | | |
| 09934248 | | DOGE[614.7475147], USD[0.01] | | |
| 09934261 | | ETH[.09481463] | Yes | |
| 09934276 | | USD[20.00] | | |
| 09934283 | Contingent, Disputed | DOGE[173.97129068], MATIC[.00084011], USD[0.00] | | |
| 09934297 | | AVAX[19.58138], USD[7.54] | | |
| 09934302 | | BTC[.00027798], DOGE[114.57891828], ETH[.0853674], MATIC[19.31559919], SHIB[865437.42067793], SOL[.90079068], USD[0.00] | Yes | |
| 09934317 | | ETH[.74549458] | | |
| 09934321 | | USD[0.36] | | |
| 09934323 | | ETHW[26.63985285], USD[0.40] | Yes | |
| 09934324 | | DOGE[2], GRT[1], SHIB[11], USD[0.00], USDT[0.00000005] | | |
| 09934333 | | USD[0.64] | | |
| 09934335 | | BTC[.00600932], DOGE[1], ETH[.34603336], USD[69.50] | Yes | |
| 09934337 | | ETHW[345.398256], USD[2.68] | | |
| 09934362 | | BTC[0.00000001], ETH[0], USD[0.00] | | |
| 09934364 | | ETH[.71413844], SHIB[2], USD[0.00] | | |
| 09934366 | | BTC[.00514636], DOGE[1], ETH[.07499669], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09934368 | | ETHW[30.33572002], SHIB[5], TRX[1], USD[0.00] | | |
| 09934372 | | USD[0.01] | Yes | |
| 09934376 | | DOGE[1103.72488049], SHIB[4], USD[0.00] | Yes | |
| 09934388 | | BCH[.04118253], USD[0.00] | Yes | |
| 09934389 | | DOGE[2], PAXG[0.00008009], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 09934404 | | BRZ[1], DOGE[1], ETHW[308.70461659], SHIB[1], TRX[3], USD[0.00] | | |
| 09934406 | | SOL[6.06117] | | |
| 09934414 | | DOGE[1], USD[0.00] | | |
| 09934419 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09934423 | | DOGE[1], SHIB[32730160.23259936], TRX[1], USD[0.00] | Yes | |
| 09934426 | | ETH[.02996287], MATIC[12.93], USD[0.00] | | |
| 09934431 | | USD[200.05] | Yes | |
| 09934445 | | SHIB[867486.85048419], USD[10.11] | Yes | |
| 09934446 | | ETHW[18.73138719], USD[0.00] | | |
| 09934448 | | LTC[.05026098], USD[0.00] | | |
| 09934451 | | BTC[.0010896], TRX[1], USD[0.08] | Yes | |
| 09934463 | | USD[0.01], USDT[1.6] | | |
| 09934471 | | USD[0.19] | | |
| 09934483 | | BTC[.00000001], USD[100.00] | | |
| 09934492 | | USD[0.01] | Yes | |
| 09934503 | | ETHW[.00096613], USD[332.06] | Yes | |
| 09934509 | | NFT [317116724380789688/SALT New York 2022 #113][1] | | |
| 09934516 | | BTC[.0033608], DOGE[1], ETH[.047573], SHIB[2], USD[0.00], USDT[207.49347229] | | |
| 09934519 | | BTC[.02150813], DOGE[855.51], USD[0.49] | | |
| 09934520 | | USD[500.56] | | |
| 09934521 | | DOGE[725.99531492], ETHW[2.65326745], MATIC[37.85237778], SHIB[3], SOL[2.86704483], USD[0.01] | Yes | |
| 09934535 | | BTC[.0009], SOL[.04], USD[0.53] | | |
| 09934539 | | ETHW[3.42526787], USD[4.07] | | |
| 09934557 | | ALGO[7], DOGE[1], ETH[1], LINK[63], MATIC[248.62311245], NEAR[1], SHIB[4], TRX[1], USD[0.49] | | |
| 09934562 | | BTC[.00467161], DOGE[50.07773102], ETH[.02411912], LTC[.69996695], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 09934566 | | ETHW[71.57433525], USD[25.00] | Yes | |
| 09934569 | | BTC[0], TRX[1], USD[0.00], USDT[1.00427396] | Yes | |
| 09934571 | | BTC[.00000023], DOGE[1], SHIB[4], TRX[1], USD[0.75] | Yes | |
| 09934578 | | USD[1200.00] | | |
| 09934584 | | LINK[6.72744943], SHIB[1], USD[0.01] | Yes | |
| 09934595 | | AAVE[0], ALGO[0.00039948], BCH[0.00460423], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[1.00000223], ETH[0.00030050], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], NFT (367896478745864445/Bull Series#3)[1], SHIB[8635.57858376], SUSHI[0.00196504], TRX[0], UNI[0.02103146], USD[0.00], USDT[0.00001343], WBTC[0.00000727] | Yes | |
| 09934600 | | DOGE[1], ETH[.03708228], USD[0.00] | Yes | |
| 09934601 | | AAVE[.00001176], BTC[0.00000015], LINK[.00004592], SHIB[78.78360109], USD[0.07] | Yes | |
| 09934602 | | SHIB[1], USD[4.84] | | |
| 09934605 | | ETH[.00004823], USD[0.22] | | |
| 09934606 | | USD[0.01] | Yes | |
| 09934616 | | ETHW[.00086662], USD[0.47] | | |
| 09934617 | | ETH[.00242388] | | |
| 09934620 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09934624 | | USD[50.00] | | |
| 09934628 | | USD[5.01] | Yes | |
| 09934632 | | ETH[.26124879], SHIB[1] | Yes | |
| 09934636 | | BAT[6], DOGE[2], ETH[.01058073], GRT[4], MATIC[1], SHIB[2], USD[0.00], USDT[0.00000198] | | |
| 09934638 | | BRZ[2], DOGE[3], SHIB[65443080.00948312], TRX[2], USD[0.00] | | |
| 09934643 | | USD[121.31] | | |
| 09934651 | | USD[0.45] | | |
| 09934653 | | DOGE[1], SHIB[1], USD[10.36] | Yes | |
| 09934668 | | DOGE[2], GRT[1], SHIB[7], USD[0.00], USDT[0] | | |
| 09934670 | | USD[99.95] | Yes | |
| 09934674 | | USD[10.00] | | |
| 09934679 | | BTC[.00261784], DOGE[1864.1770453], ETHW[28.73861948], MATIC[57.85120131], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09934689 | | BTC[.00077742], ETH[.01139063], GRT[158.46404497], SHIB[3], SOL[.15234116], USD[0.01] | Yes | |
| 09934691 | | USD[173.21] | Yes | |
| 09934708 | Contingent, Disputed | USD[0.00] | Yes | |
| 09934711 | | BTC[.00000004], ETH[.00000138], SHIB[8], SOL[.00000814], TRX[1], USD[249.26] | Yes | |
| 09934724 | | ETH[.07286009], SHIB[1], USD[0.00] | | |
| 09934743 | | USD[0.00], USDT[0] | | |
| 09934747 | | USD[6.42] | | |
| 09934770 | | BRZ[1], DOGE[2], ETH[1.12019949], LTC[.00794096], SHIB[4], SOL[16.13224421], TRX[1], USD[350.15] | Yes | |
| 09934771 | | DOGE[1], ETHW[12.72844965], SHIB[2], USD[15.22] | Yes | |
| 09934788 | | USD[1000.00] | | |
| 09934793 | | USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09934801 | | DOGE[0.00000001] | | |
| 09934805 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[150.95038196], GRT[0], LINK[0], MATIC[0], SHIB[4], SOL[0], TRX[0], USD[0.00], USDT[0.00001045] | | |
| 09934814 | | BTC[.00000029], DOGE[.992], USD[0.64] | | |
| 09934820 | | USD[20.21] | Yes | |
| 09934827 | | USD[3.24] | | |
| 09934840 | | ETHW[.00099], USD[0.00] | | |
| 09934842 | | AVAX[4.16594047], BTC[.00501967], ETH[.14220358], MATIC[32.70837808], SHIB[10], TRX[2], USD[0.00] | | |
| 09934857 | | DOGE[1], USD[0.00], USDT[0] | | |
| 09934870 | | AVAX[1.48746583], BTC[.0050806], ETH[.08741153], ETHW[4.62879227], SHIB[4], USD[0.00] | Yes | |
| 09934884 | | SHIB[2], USD[414.95] | | |
| 09934885 | | USD[0.01] | | |
| 09934899 | | BRZ[1], DOGE[2], SHIB[5], TRX[1], USD[0.00], USDT[1] | | |
| 09934917 | | ETH[1] | | |
| 09934919 | | USD[0.00], USDT[.00117241] | | |
| 09934921 | | BTC[.00352058], USD[40.75] | Yes | |
| 09934922 | | ETH[.01480078], SHIB[1], USD[0.00] | Yes | |
| 09934939 | | SHIB[2], USD[26.02] | | |
| 09934945 | | BRZ[1], SHIB[1], TRX[0], USD[0.00] | | |
| 09934952 | | ETH[.375657] | | |
| 09934953 | | DOGE[24.88756769], SHIB[2416784.79628913], USD[110.13] | Yes | |
| 09934970 | | USD[1.00] | Yes | |
| 09934979 | | USD[10.00] | | |
| 09934982 | | SHIB[1], USD[0.01] | | |
| 09934983 | | NFT (365660962799605424/Fortuo Distinctus #34)[1] | Yes | |
| 09934985 | | USD[100.00] | | |
| 09934995 | | EUR[0.01], SHIB[466874.19404875] | Yes | |
| 09934996 | | USD[0.52] | Yes | |
| 09935001 | | BRZ[1], ETH[.03016624], SHIB[1], USD[0.00] | | |
| 09935008 | | ETH[0], ETHW[0], USD[0.03] | | |
| 09935019 | | DOGE[954.39854875], USD[0.57], USDT[77.89192537] | | |
| 09935026 | | ETHW[0], MATIC[0] | | |
| 09935028 | | ETH[.026], USD[1.13] | | |
| 09935034 | | AUD[5.51], USD[6.49] | Yes | |
| 09935042 | | USD[0.01] | | |
| 09935049 | | BRZ[1], DOGE[1], SHIB[142792964.07072878], TRX[2], USD[0.00] | Yes | |
| 09935056 | | USD[10.00] | | |
| 09935062 | | USD[0.32] | Yes | |
| 09935065 | | BTC[.00013255], TRX[1], USD[0.00] | | |
| 09935068 | | ETH[2.00054809], SHIB[62165495.23540954], TRX[1], USD[750.26] | Yes | |
| 09935089 | | USD[50.01] | | |
| 09935099 | | BTC[.00004118], SOL[.00008958], USD[0.00] | | |
| 09935101 | | ALGO[192.55609614], BCH[.27220336], BTC[.00902471], DOGE[740.48368635], ETH[.06194179], SHIB[5998441.12235419], TRX[3], USD[-25.00] | Yes | |
| 09935105 | | BTC[0], USD[0.15] | | |
| 09935106 | | USD[86.79] | Yes | |
| 09935109 | | AVAX[.6935898], BTC[.00268169], DOGE[356.22064885], ETH[.03730285], KSHIB[5469.3225697], LINK[4.80273013], MATIC[37.74257063], SHIB[23655184.93183313], SOL[1.2703307], TRX[159.21684506], USD[0.01] | Yes | |
| 09935120 | | ETHW[11.58595169], USD[0.00] | Yes | |
| 09935124 | | ETH[.02388884] | | |
| 09935125 | | ETHW[2.58296448], LINK[1.90629286], SHIB[2], USD[0.00] | Yes | |
| 09935126 | | USD[0.61] | Yes | |
| 09935130 | | ETHW[8.21008602], SHIB[1], USD[0.00] | | |
| 09935144 | | ALGO[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 09935151 | | USD[0.23] | Yes | |
| 09935156 | | USD[0.00] | | |
| 09935163 | | USD[5.00] | | |
| 09935165 | Contingent, Disputed | USD[10102.70] | Yes | |
| 09935168 | | USD[0.00] | | |
| 09935174 | Contingent, Disputed | USD[0.01] | Yes | |
| 09935176 | | SHIB[1], UNI[16.76808538], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09935187 | | TRX[.000282], USDT[205] | | |
| 09935191 | | ETH[0], USD[0.00] | | |
| 09935197 | | USD[0.14] | Yes | |
| 09935198 | | ETHW[5.41492383], SHIB[1], USD[0.01] | Yes | |
| 09935206 | | BRZ[1], DOGE[0.00467196], SHIB[4], USD[0.00] | Yes | |
| 09935207 | Contingent, Disputed | USD[0.00] | | |
| 09935214 | | ETHW[21.23617843], SHIB[1], TRX[1], USD[0.00] | | |
| 09935222 | | MATIC[.929], USD[0.00] | | |
| 09935228 | | SHIB[1], TRX[1], USD[10.12] | | |
| 09935235 | | SOL[.00000001], TRX[1], USD[860.21] | | |
| 09935236 | | BTC[.0025974], USD[0.29] | | |
| 09935237 | | ETH[.0005], ETHW[1.45573377], SHIB[1] | Yes | |
| 09935239 | | USD[0.00] | Yes | |
| 09935242 | | BRZ[1], ETHW[19], SHIB[2], USD[2.30] | | |
| 09935243 | | BTC[.1384614], TRX[.022239], USD[8004.60], USDT[2.2189] | | |
| 09935253 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09935254 | | SOL[.00971], USD[0.00] | | |
| 09935255 | | USD[49.73] | | |
| 09935258 | | ETH[.08400085], SHIB[2], USD[0.00] | Yes | |
| 09935261 | | NEAR[12.68592047], SHIB[1], USD[0.01] | | |
| 09935264 | | DOGE[1], ETHW[87.90140124], TRX[1], USD[5.45] | Yes | |
| 09935265 | | BTC[0], ETH[0] | | |
| 09935267 | | BTC[0], ETHW[0], USD[0.00] | Yes | |
| 09935273 | | LTC[.38632182], MATIC[92.73272166], SHIB[1892978.44649385], TRX[1], USD[0.00] | Yes | |
| 09935277 | | SHIB[100012.24974478], USD[0.00] | Yes | |
| 09935278 | | ETH[.0036685], USD[5.05] | Yes | |
| 09935279 | | ETHW[88], USD[3.53] | | |
| 09935281 | | BTC[.00101217] | | |
| 09935292 | | BTC[.00011796], SHIB[1], USD[6.06] | Yes | |
| 09935295 | | LINK[0], SHIB[2], USD[0.00], USDT[0.00000004] | Yes | |
| 09935297 | | USD[0.00], USDT[.97] | | |
| 09935298 | | BTC[.03056271], DOGE[3], ETHW[30.21586835], SHIB[2], TRX[1], USD[0.00] | | |
| 09935301 | | BTC[0], ETHW[0.18499004], SHIB[4] | | |
| 09935322 | | USDT[0] | | |
| 09935325 | | USD[0.00] | Yes | |
| 09935329 | | ETH[.19200385], SHIB[1], TRX[1], USD[0.00] | | |
| 09935333 | | DOGE[1], ETHW[4], USD[0.20] | | |
| 09935335 | | BTC[.0115], ETHW[75.573351], USD[0.73] | | |
| 09935339 | | USD[0.40] | | |
| 09935340 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09935341 | | USD[0.01] | | |
| 09935350 | | USD[25.00] | | |
| 09935369 | | BRZ[1], SHIB[4020096.4630225], USD[0.00] | | |
| 09935370 | | ETH[.075], USD[0.73] | | |
| 09935383 | | ETHW[0] | | |
| 09935390 | | ETHW[8.47383363], SHIB[1], USD[0.00] | Yes | |
| 09935391 | | BTC[.00372986], ETH[0], SHIB[9], USD[0.00] | Yes | |
| 09935398 | | DOGE[3], SHIB[6], USD[218.66] | Yes | |
| 09935402 | | BTC[.000071], SOL[.00242], USD[0.00] | | |
| 09935414 | | ETHW[5.69736709] | | |
| 09935418 | | ETHW[63.25388581], SOL[0.00243525], USD[0.39] | | |
| 09935424 | | BTC[.39253129], ETH[9.12154512], LTC[1.9926016], USD[50.35] | Yes | |
| 09935434 | | AVAX[0], ETHW[0], SHIB[7], TRX[4], USD[0.00] | | |
| 09935436 | | BCH[.000367], BTC[.0000907], ETH[.00092], LINK[.0903], USD[0.00], USDT[0] | | |
| 09935438 | | BRZ[1], ETH[.02053608], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09935440 | | USD[0.00] | Yes | |
| 09935458 | | BTC[.00050894], SHIB[989621.42590006], TRX[1], USD[0.00] | Yes | |
| 09935460 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09935461 | | ALGO[25.84929145], BAT[31.18233344], DOGE[75.04474743], ETH[.01467356], GRT[101.04652933], KSHIB[820.79433192], SHIB[2], SOL[1.01046532], TRX[1], USD[41.48] | Yes | |
| 09935466 | | ETHW[39.90647733], TRX[1], USD[0.00] | Yes | |
| 09935471 | Contingent, Disputed | USD[0.00] | | |
| 09935473 | | ETHW[7.06937453], SHIB[1], USD[0.00] | | |
| 09935476 | | USD[0.00] | | |
| 09935493 | | BTC[0], MXN[0.01], USD[0.70] | | |
| 09935499 | | BTC[0], ETHW[.00057855], USD[9.72] | | |
| 09935502 | | SHIB[2085070.89241034], USD[0.00] | | |
| 09935509 | | BAT[1], BRZ[3], DOGE[6], SHIB[18], TRX[7], USD[0.00] | | |
| 09935523 | | USD[0.00] | | |
| 09935531 | | USD[0.11] | | |
| 09935533 | | ETH[.08465583], SHIB[2], USD[0.00] | Yes | |
| 09935538 | | BTC[.05219352], ETH[.12936398], USD[0.14] | | |
| 09935539 | | USD[10.00] | | |
| 09935540 | | NFT (498870715514904924/Fortuo Distinctus #11)[1] | | |
| 09935544 | | ETHW[.00006861], SHIB[4], USD[0.01] | Yes | |
| 09935561 | | USD[0.00] | | |
| 09935570 | | ETH[.1] | | |
| 09935579 | | ETHW[8.35607477], SHIB[1], USD[5.00] | | |
| 09935581 | | ETHW[.0047644], USD[1.00] | | |
| 09935583 | Contingent, Disputed | BTC[.0000499], SHIB[1], USD[4.00] | | |
| 09935585 | | BRZ[1], DOGE[2], USD[1495.42] | | |
| 09935589 | | USD[38.96] | | |
| 09935591 | | SHIB[15], USD[0.00], USDT[0] | | |
| 09935599 | | ETH[.08971025], SHIB[1], USD[0.03] | Yes | |
| 09935603 | | DOGE[2], SHIB[3], TRX[2.00056], USD[0.05], USDT[0] | Yes | |
| 09935604 | | SHIB[1], TRX[1], USD[5.10] | Yes | |
| 09935608 | | DOGE[2], ETHW[0], SHIB[1], USD[0.00] | | |
| 09935615 | | USD[0.00] | | |
| 09935617 | | BTC[.00057521], ETH[.04472686], LTC[.10689216], SHIB[5], SOL[.63886146], USD[0.00] | Yes | |
| 09935622 | | ETHW[2.00508413], MATIC[6.09057603], SHIB[1], USD[0.00] | Yes | |
| 09935626 | | USD[1030.18], USDT[0] | Yes | |
| 09935636 | | ETHW[1.61063582] | Yes | |
| 09935650 | | SHIB[1], USD[96.52], USDT[0] | | |
| 09935669 | | NFT (495418191855739962/FTX x CAL: The Decision #79)[1] | | |
| 09935672 | | NFT (354220795819368733/FTX x CAL: The Decision #80)[1], NFT (381857615258784480/Fortuo Distinctus #13)[1], USD[50.00] | | |
| 09935673 | | ETH[.00000033], USD[0.01] | Yes | |
| 09935678 | | USD[1111.11] | | |
| 09935679 | | BRZ[1], ETH[1.7395563], SHIB[6], TRX[1], USD[0.58] | Yes | |
| 09935684 | | BTC[.0023335], ETH[.00373012], TRX[1], USD[0.00] | Yes | |
| 09935686 | | USD[0.43] | | |
| 09935690 | | SHIB[1], USD[10.75] | | |
| 09935692 | | NFT (454606714608262152/FTX x CAL: The Decision #82)[1] | | |
| 09935696 | | NFT (404979303798530803/Fortuo Distinctus #12)[1] | | |
| 09935717 | | NFT (446588017138267461/FTX x CAL: The Decision #85)[1] | | |
| 09935723 | | USD[0.00], USDT[0] | | |
| 09935733 | | NFT (348010510664947583/The Wreath)[1], NFT (372792063492453449/The Wreath)[1], NFT (378633853632642297/The Wreath)[1], NFT (567398785544606824/The Wreath)[1], USD[300.04] | | |
| 09935736 | | NFT (401182971991003265/FTX x CAL: The Decision #86)[1] | | |
| 09935740 | | USD[8000.00] | | |
| 09935744 | | USD[6049.07] | Yes | |
| 09935749 | | ETH[.064935], ETHW[.000765], USD[1.37] | | |
| 09935750 | | NFT (405014044691766391/FTX x CAL: The Decision #87)[1] | | |
| 09935752 | | ETH[0.00000001] | | |
| 09935754 | | LINK[12.74504396], SHIB[1], USD[116.41] | Yes | |
| 09935757 | | SHIB[1], USD[449.88] | Yes | |
| 09935759 | | SHIB[1], USD[0.00] | Yes | |
| 09935760 | | SOL[.00365536], USD[0.01] | | |
| 09935763 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09935764 | | DOGE[1], ETH[.00087482], USD[3.00] | | |
| 09935768 | | UNI[1], USD[0.00] | | |
| 09935770 | | NFT (315050326587604126/FTX x CAL: The Decision #88)[1] | | |
| 09935772 | | BTC[0] | | |
| 09935778 | | ETHW[.00011548], USD[0.68] | | |
| 09935783 | | ETH[0], ETHW[0], SHIB[3] | | |
| 09935784 | | SHIB[1], USD[0.00] | Yes | |
| 09935788 | | NFT (394973099011131062/FTX x CAL: The Decision #89)[1], USD[100.53] | Yes | |
| 09935792 | | USD[0.01] | Yes | |
| 09935804 | | ALGO[25.83494291], BAT[65.07713375], DOGE[161.59850219], ETHW[3.03650675], GRT[47.77841523], MATIC[25.74254956], NEAR[3.2466204], SHIB[4], SUSHI[12.03332578], TRX[81.4352118], UNI[2.79865519], USD[15.00] | Yes | |
| 09935808 | | ETHW[52.16835238], SHIB[2], TRX[1], USD[0.00] | | |
| 09935812 | | NFT (291872795656109587/FTX x CAL: The Decision #90)[1] | | |
| 09935817 | | DOGE[1], SOL[4.13887913], TRX[1], USD[40.00] | | |
| 09935818 | | BTC[.00000001], USD[6767.91] | | |
| 09935820 | | ETHW[73.21729734], SHIB[1], TRX[1], USD[0.00] | | |
| 09935822 | | BTC[.00054382], DOGE[1], ETH[.03892943], SHIB[9], TRX[2], USD[0.38] | Yes | |
| 09935823 | | ETH[.000866], TRX[1], USD[0.24] | | |
| 09935824 | | NFT (444704043135300201/Solana Spaces Tutorial NFT #2)[1], USD[0.00] | | |
| 09935831 | | BTC[.00001852], USD[369.80] | | |
| 09935838 | | ETHW[5.90490586] | | |
| 09935846 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09935849 | | USD[278.16] | | |
| 09935855 | | BTC[.00051532], USD[0.00] | | |
| 09935858 | | USD[5.00] | | |
| 09935862 | | USD[0.94] | | |
| 09935863 | | 0 | | |
| 09935866 | | NFT (410634938192712420/FTX x CAL: The Decision #91)[1] | | |
| 09935868 | | BTC[.00209881], SHIB[4], USD[0.00] | | |
| 09935874 | | MATIC[61.919], UNI[.7], USD[1.47], USDT[0.56947466] | | |
| 09935880 | | USD[42.05] | Yes | |
| 09935888 | | BTC[.00003728], ETH[-0.00066880], USD[2.10] | | |
| 09935892 | | ETH[0] | | |
| 09935895 | | SHIB[992063.49206349], USD[0.00] | | |
| 09935901 | | NFT (557506913241036633/FTX x CAL: The Decision #92)[1] | | |
| 09935913 | | NFT (335164938513582995/FTX x CAL: The Decision #93)[1] | | |
| 09935917 | | NFT (293494539383568706/FTX x CAL: The Decision #94)[1], USD[50.39] | Yes | |
| 09935919 | | ETHW[.00019334], USD[7.10] | | |
| 09935923 | | NFT (492755571612196753/FTX x CAL: The Decision #95)[1] | | |
| 09935925 | | BTC[0], TRX[1] | | |
| 09935928 | | SHIB[2326818.35367761], USD[1.12] | | |
| 09935929 | Contingent, Disputed | USD[2.00] | | |
| 09935935 | | BTC[.00000001], USD[0.01] | | |
| 09935936 | | AVAX[.16618283], BTC[.00025834], ETH[.00447527], USD[1.01] | Yes | |
| 09935938 | | BTC[.00632263] | | |
| 09935942 | | BAT[1], BRZ[2], DOGE[2], ETHW[91.0554227], EUR[0.01], SHIB[8], TRX[1], USD[0.01] | | |
| 09935943 | | BAT[1], DOGE[2], ETH[5.42833980], GRT[3], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09935944 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09935946 | | ALGO[.05139515], BAT[1], GRT[2], TRX[1], USD[0.48] | Yes | |
| 09935949 | | BAT[1], BRZ[1], BTC[.0003], DOGE[2], SHIB[1], USD[0.11], USDT[1] | | |
| 09935950 | | DOGE[4], ETHW[0], SHIB[4], TRX[1], USD[0.00] | | |
| 09935951 | | USD[560.05] | Yes | |
| 09935960 | | NFT (574391299630050981/FTX x CAL: The Decision #97)[1] | | |
| 09935961 | | NFT (400705462478855944/FTX x CAL: The Decision #96)[1] | | |
| 09935964 | | USD[0.00] | | |
| 09935969 | | BTC[.00000003], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 09935983 | Contingent, Disputed | NFT (491175667048349542/FTX x CAL: The Decision #98)[1] | | |
| 09935990 | | NFT (315218535537104014/FTX x CAL: The Decision #99)[1] | | |
| 09935992 | | NFT (330125729530268206/FTX x CAL: The Decision #101)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09935993 | | NFT [3464939781298302280/FTX x CAL: The Decision #100][1] | | |
| 09935995 | | USD[0.00] | | |
| 09935996 | | USD[0.01], USDT[0.00000001] | | |
| 09935999 | | USD[160.48] | Yes | |
| 09936006 | | USD[10.00] | | |
| 09936007 | | USD[0.00] | | |
| 09936009 | | DOGE[.00000001], SHIB[103365467.96863173], USD[0.00] | Yes | |
| 09936017 | | USD[15.00] | | |
| 09936022 | | SHIB[8], USD[0.00] | Yes | |
| 09936033 | | ETHW[1.13858599] | | |
| 09936034 | | ETHW[20.67647239], SHIB[3], USD[0.00] | | |
| 09936038 | | BTC[.00129721], ETH[.01854291], SHIB[2], USD[0.01] | Yes | |
| 09936041 | | SUSHI[2.69597074], USD[7.00] | | |
| 09936045 | | ETH[.00032198], USD[0.00] | | |
| 09936046 | | AVAX[2.73790119], BRZ[1], BTC[.00245992], DOGE[640.79108209], ETH[.27544747], LINK[6.43379708], LTC[.89688003], MATIC[59.00134956], SHIB[3928232.08360279], SOL[4.28256227], TRX[1], USD[0.00] | Yes | |
| 09936047 | | USD[100.00] | | |
| 09936067 | | SUSHI[89.51651327], USD[0.11] | | |
| 09936071 | | ALGO[.47434508], BTC[0], SHIB[108202.93342838], USD[0.01], USDT[.36074493] | Yes | |
| 09936074 | | USD[0.00] | | |
| 09936080 | | SHIB[1], USD[17.75] | | |
| 09936082 | | BTC[.00159704] | | |
| 09936083 | | BAT[1], BTC[.0021181], DOGE[1], ETH[.00050987], GRT[1], SHIB[3], TRX[2], USD[4055.99] | Yes | |
| 09936101 | | USD[4.04] | | |
| 09936102 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 09936108 | | BTC[.001], USD[81.04] | | |
| 09936109 | | USD[0.00] | | |
| 09936111 | | ETHW[10.36892302] | | |
| 09936127 | | DOGE[1], SHIB[4204.54513274], USD[1.08] | Yes | |
| 09936130 | | ETH[1.4985], USD[300.64] | | |
| 09936146 | | USD[20.00] | | |
| 09936161 | | DOGE[1], SHIB[170214.76595744], USD[89.44] | | |
| 09936165 | | ETH[.08014551], USD[0.00] | Yes | |
| 09936174 | | BTC[.00113269], ETH[.01608974], SHIB[2], USD[11.35] | | |
| 09936176 | | DOGE[2], ETH[.00000139], SHIB[4], USD[52.27] | Yes | |
| 09936177 | | USD[0.01] | | |
| 09936179 | | BAT[1], DOGE[3], SHIB[4], TRX[3], USD[0.00], USDT[0] | Yes | |
| 09936186 | | ETH[.339], USD[0.44] | | |
| 09936188 | | USD[0.00], USDT[0] | Yes | |
| 09936192 | | TRX[2], USD[0.00], USDT[1.0001826] | Yes | |
| 09936195 | | BTC[.0002], ETH[.003], LTC[.02], USD[0.00] | | |
| 09936205 | | BAT[2], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09936208 | | USD[0.01] | Yes | |
| 09936213 | | ETHW[1.71584492], SHIB[1], USD[0.00] | Yes | |
| 09936218 | | ETHW[.00042399], USD[0.01] | | |
| 09936234 | | USD[202.08] | Yes | |
| 09936239 | | USD[100.00] | | |
| 09936248 | | USD[0.00] | Yes | |
| 09936253 | | ETH[.0111129], USD[0.39] | Yes | |
| 09936257 | | ETHW[261.85649005], USD[5.85], USDT[0] | | |
| 09936263 | | USD[0.00] | | |
| 09936269 | | ETH[.00662378], ETHW[.78875151], USD[0.51] | Yes | |
| 09936278 | | LTC[0] | | |
| 09936287 | | BAT[1], BRZ[1], DOGE[1], TRX[1], USD[200.24] | | |
| 09936288 | | ALGO[0], ETH[0.00181145], ETHW[0], MKR[0.00001358], SHIB[8], SUSHI[0], USD[0.00], USDT[0.00001636] | Yes | |
| 09936292 | | USD[100.00] | | |
| 09936307 | | BRZ[1], DOGE[2], ETHW[0], SHIB[3], USD[0.00] | | |
| 09936308 | | ETH[0], USD[0.00] | | |
| 09936309 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09936315 | | ETH[.28004099], SHIB[10515992.46709683] | | |
| 09936325 | | TRX[1], USD[0.00] | | |
| 09936330 | Contingent, Disputed | USD[0.01] | Yes | |
| 09936338 | | DOGE[.84679527], USD[0.03], USDT[5.03851900] | | |
| 09936350 | | BTC[.00004966], ETH[.00073252], LINK[.1253245], MATIC[2.57503175], NEAR[.2659368], USD[6.24] | Yes | |
| 09936351 | | USD[0.65] | | |
| 09936352 | Contingent, Disputed | USD[10102.61] | Yes | |
| 09936354 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09936355 | | USD[101.00] | Yes | |
| 09936374 | | SHIB[2], TRX[.00259602], USD[0.01] | Yes | |
| 09936386 | Contingent, Disputed | USD[10102.61] | Yes | |
| 09936389 | | USD[2.28] | | |
| 09936390 | | USD[9.98] | | |
| 09936400 | | LINK[1], USD[1.93] | | |
| 09936402 | | BTC[.0005123], USD[0.00] | | |
| 09936405 | | USD[0.03] | Yes | |
| 09936416 | | BTC[.00519506], ETH[.074], MATIC[139.867], SOL[3.0271215], USD[104.17] | | |
| 09936452 | | BTC[.00000002], ETH[.0000003], SHIB[6], TRX[2], USD[88.70] | Yes | |
| 09936453 | | SHIB[2], TRX[1], USD[0.00] | | |
| 09936464 | | SHIB[1], TRX[.000014], USDT[0], VND[0.00] | | |
| 09936470 | | DOGE[1], SHIB[2], USD[0.00], USDT[.0161339] | Yes | |
| 09936476 | | ETH[1.01190416] | Yes | |
| 09936477 | | BTC[.0000995], USD[28.33] | Yes | |
| 09936488 | | USD[250.00] | | |
| 09936498 | | DOGE[2], SHIB[4], TRX[3], USD[0.00], USDT[1] | | |
| 09936509 | | ETHW[76.84951741], SHIB[1], USD[0.00] | Yes | |
| 09936511 | | USD[8.23] | | |
| 09936519 | | USD[0.13] | | |
| 09936520 | | ETHW[28.280691], USD[0.15] | | |
| 09936522 | | USD[0.00], USDT[0] | | |
| 09936537 | | BTC[.00000003], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09936551 | | USD[0.00], USDT[0] | | |
| 09936570 | | BTC[.00513836], ETH[.07503587], USD[0.00] | | |
| 09936571 | | MATIC[89.91], USD[25.99] | | |
| 09936572 | | LINK[1], USD[1.80] | | |
| 09936574 | | USD[0.00], USDT[0] | Yes | |
| 09936579 | | BRZ[2], ETHW[43.27867348], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09936599 | | USD[0.00] | | |
| 09936602 | | ETHW[.99310328] | | |
| 09936604 | | TRX[1], UNI[1], USD[476.09] | | |
| 09936612 | | USD[0.01] | | |
| 09936630 | | BTC[.001], USD[0.54] | | |
| 09936632 | | ETHW[0.41405207], SHIB[1] | | |
| 09936634 | | ETH[.00000022], ETHW[.00002886], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09936636 | | USD[10.00] | | |
| 09936640 | | ALGO[68.12015673], ETHW[.00012779], SHIB[3], USD[0.00] | Yes | |
| 09936644 | | USD[0.00] | | |
| 09936648 | | ETHW[1.10314615] | Yes | |
| 09936653 | | SHIB[2], USD[0.00] | | |
| 09936656 | | ETH[.07491583], USD[0.00] | | |
| 09936668 | | BTC[0], MATIC[0], USD[0.00] | Yes | |
| 09936683 | | DOGE[153.62684561], SHIB[1269037.53299492], TRX[242.89897005], USD[0.00] | | |
| 09936693 | | ETH[.03004608], SHIB[1], USD[0.00] | | |
| 09936697 | | TRX[.04775], USD[0.00], USDT[4.014073] | | |
| 09936718 | | BTC[.02905485], SHIB[1], USD[0.01] | Yes | |
| 09936721 | | BRZ[1], USD[0.00] | Yes | |
| 09936748 | | USD[29.00] | | |
| 09936766 | | USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09936770 | | BRZ[2], GRT[1], SHIB[3], TRX[1], USD[2244.89], USDT[0] | Yes | |
| 09936779 | | ETH[.01866571], USD[0.00] | | |
| 09936781 | | BTC[0], LINK[.0712], TRX[15114.352], USDT[1.37424298] | | |
| 09936783 | | ALGO[43.57452074], DAI[19.69952031], DOGE[155.54865991], LINK[1.2965587], SHIB[4], TRX[237.19675418], USD[0.21] | Yes | |
| 09936786 | | BTC[.00051502], ETH[.00004671], MKR[.01012208], SHIB[4494667.01428912], USD[0.01] | Yes | |
| 09936789 | | ETHW[.002], USD[29.98] | | |
| 09936792 | | USD[0.20] | | |
| 09936794 | | BAT[1], DOGE[.41559242], GRT[2], SHIB[5], TRX[2], UNI[0], USD[0.03], USDT[0] | Yes | |
| 09936797 | | USD[0.00] | | |
| 09936806 | | DOGE[2], ETHW[40.99514689], SHIB[2], USD[0.00] | Yes | |
| 09936814 | | BRZ[1], USD[0.00] | | |
| 09936823 | | USD[50.01] | | |
| 09936826 | | USD[5.00] | | |
| 09936839 | Contingent, Disputed | TRX[10.000006], USD[0.01], USDT[4589.52] | | |
| 09936854 | | BRZ[2], BTC[1.21876319], DOGE[3], ETH[.01228564], LTC[.00095518], MATIC[1.00117439], SHIB[1], USD[731.88], USDT[98.0983699] | Yes | |
| 09936857 | | BTC[0], ETH[0], ETHW[0], LTC[0], NEAR[0], SHIB[140.23952095], USD[0.00], USDT[0] | Yes | |
| 09936881 | | LTC[0], MATIC[0], USD[897.61], USDT[0.00000001] | | |
| 09936884 | | USD[0.88] | | |
| 09936887 | | BTC[.0076], USD[20.78] | | |
| 09936892 | | USD[12.67] | | |
| 09936899 | | USD[0.00], USDT[1] | | |
| 09936901 | | BTC[.00517111], SHIB[1], USD[10.10] | Yes | |
| 09936913 | | USD[0.00] | | |
| 09936914 | | DOGE[.0016439], SHIB[32], TRX[3], USD[0.01] | Yes | |
| 09936915 | Contingent, Disputed | USD[91.34] | | |
| 09936933 | | BTC[.00000048], DOGE[2], ETH[.00000705], GRT[1], SHIB[1], USD[1910.61] | Yes | |
| 09936941 | | ETH[.07615624], TRX[1], USD[0.00] | Yes | |
| 09936950 | | USD[0.00] | Yes | |
| 09936957 | | USD[0.99] | | |
| 09936968 | | BTC[.00716938] | | |
| 09936973 | | ETH[.00000344], SHIB[1], USD[1515.39] | Yes | |
| 09936981 | | BRZ[1], SHIB[1], TRX[1], USD[602.77] | | |
| 09936988 | | LTC[.0854], USD[0.30] | | |
| 09936992 | | ETH[.08726074], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09936994 | | BTC[.00010352], ETH[.00600995], USD[0.00] | | |
| 09937006 | | USD[0.00] | | |
| 09937021 | | DOGE[1], ETH[.20378211], USD[0.00] | Yes | |
| 09937024 | | DOGE[1], SHIB[2578092.52459016], USD[0.00] | | |
| 09937027 | | BRZ[1], SHIB[2], USD[58.48] | Yes | |
| 09937032 | | BTC[.01656105], USD[137.18] | Yes | |
| 09937037 | | USD[0.01] | Yes | |
| 09937042 | | ETHW[10.10022455], TRX[1], USD[1679.27] | Yes | |
| 09937043 | | BTC[.00001651], USD[2.00] | | |
| 09937051 | | ETH[0], ETHW[.0000873], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09937057 | | USD[10.20] | | |
| 09937060 | | USD[0.00] | | |
| 09937067 | | USD[0.02], USDT[0] | | |
| 09937084 | Contingent, Disputed | BTC[0] | | |
| 09937091 | | ETHW[800.11157693] | Yes | |
| 09937106 | | BRZ[1], USD[0.00] | | |
| 09937107 | | DOGE[1], MATIC[58.6235091], USD[5.05] | Yes | |
| 09937109 | | DOGE[.541], SHIB[1], USD[0.00] | Yes | |
| 09937110 | | ETH[.038], USD[0.78] | | |
| 09937115 | | BTC[.0042195] | | |
| 09937120 | | DOGE[2], MATIC[1.00126101], SHIB[1], TRX[1], USD[0.10] | Yes | |
| 09937121 | | BTC[.00004], USD[0.01] | | |
| 09937122 | | LINK[0], USD[0.00] | | |
| 09937135 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09937138 | | BRZ[1], DOGE[1193.35367503], SHIB[67048357.39264792], USD[1.11] | Yes | |
| 09937144 | | USD[25.00] | | |
| 09937146 | | ETH[.01132501], TRX[1.0000882], USD[0.00] | Yes | |
| 09937153 | | NEAR[337.1835425], USD[2.29] | | |
| 09937154 | | BTC[0], ETH[0] | | |
| 09937155 | | BTC[.04501478], USD[0.39], USDT[0.00015972] | | |
| 09937159 | | BTC[.1038], USD[26.87] | | |
| 09937167 | Contingent, Disputed | USD[0.01] | | |
| 09937182 | | BTC[.0000886], DOGE[.26835], ETH[.00095025], LINK[.00164], LTC[.004471], MATIC[.7568], SHIB[46610], SOL[.0003055], SUSHI[.211975], TRX[.7365], UNI[.030985], USD[0.00], USDT[0] | | |
| 09937184 | | USD[1.25] | | |
| 09937189 | | BRZ[1], DOGE[84.97741123], ETH[.00003455], SHIB[6], TRX[2], USD[8022.72] | Yes | |
| 09937203 | | AAVE[.00199762], BAT[1], BTC[.00009518], DOGE[.93376812], ETH[.00094198], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09937208 | | BTC[.00077695], SHIB[1], USD[10.00] | | |
| 09937210 | | BTC[.0000007], USD[0.09] | Yes | |
| 09937215 | | ETHW[3], SHIB[870323.01914708], USD[4.74] | | |
| 09937217 | | SHIB[448574.93450387], USD[0.01] | Yes | |
| 09937218 | | USD[0.01], USDT[1.58] | | |
| 09937222 | | ETH[.03315341], SHIB[2], USD[0.00] | | |
| 09937225 | Contingent, Disputed | BTC[0], ETH[0], SHIB[2], SOL[0], USD[21.45] | Yes | |
| 09937237 | | USD[0.01] | | |
| 09937255 | | BTC[.00005099], USD[0.00] | | |
| 09937257 | | BTC[.00072522], TRX[2], USD[4.57] | | |
| 09937264 | | ETHW[0], USD[0.00] | | |
| 09937272 | | ETHW[9.51886385], SHIB[1], USD[0.00] | | |
| 09937281 | | USD[0.00], USDT[0] | | |
| 09937292 | | USD[198.85] | Yes | |
| 09937294 | | BRZ[2], DOGE[1], ETHW[95.20696346], USD[0.00] | | |
| 09937303 | | USD[0.00] | | |
| 09937314 | | TRX[.000014], USDT[.17999021] | Yes | |
| 09937319 | | USD[0.01] | Yes | |
| 09937348 | | DAI[.98006374], LINK[1.01021611], USD[10.06], USDT[3.03064852] | Yes | |
| 09937352 | | ALGO[334.3362444], BAT[306.04782811], BRZ[2], DOGE[1036.33678987], ETH[.23584562], ETHW[.00058613], GRT[.00798652], MATIC[0.00013708], SHIB[9], SUSHI[65.14965747], TRX[5], USD[0.00], USDT[0.00000005] | Yes | |
| 09937353 | | SOL[.10966255] | | |
| 09937360 | | USD[0.00] | | |
| 09937364 | | ETH[0], USD[0.00] | | |
| 09937372 | | USD[6.47] | | |
| 09937374 | | ETH[.04374136] | | |
| 09937392 | | DOGE[.00161856], USD[0.00] | Yes | |
| 09937400 | | ETHW[3], SHIB[6], SOL[2], USD[0.61] | | |
| 09937403 | | BRZ[1], BTC[.10812575], DOGE[1], ETH[1.50688767], USD[0.00] | | |
| 09937416 | | USD[500.00] | | |
| 09937429 | | TRX[173.331452] | | |
| 09937451 | | LTC[.18646491], USD[0.00] | | |
| 09937454 | | BTC[.00502581], ETH[.07052251], SHIB[8], SOL[3.34793822], USD[0.00] | Yes | |
| 09937456 | | USD[0.00] | | |
| 09937458 | | SOL[21.53261587], USD[16.50], USDT[.00499265] | | |
| 09937469 | | BRZ[1], ETHW[4.19056947], USD[10.01] | | |
| 09937471 | | USD[0.86], USDT[0] | | |
| 09937479 | | ETHW[.00005035], USD[0.00] | | |
| 09937485 | | USD[0.77] | | |
| 09937490 | | ETH[.00000001] | | |
| 09937505 | | BTC[0.00000001] | | |
| 09937509 | | ETH[0] | | |
| 09937528 | | ETHW[50.27222455], TRX[2], USD[0.00] | Yes | |
| 09937529 | | ETHW[823.97433414], GRT[1], SHIB[4], USD[0.12] | Yes | |
| 09937541 | | USD[100.00] | | |
| 09937543 | | BAT[1], DOGE[2], SHIB[4], USD[0.00], USDT[0] | | |
| 09937544 | | BRZ[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09937549 | | USD[1.10] | | |
| 09937551 | | USDT[23.50075086] | | |
| 09937558 | | SHIB[26839821.22751168], USD[257.74] | | |
| 09937563 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09937564 | | ETH[0.00000001], USD[200.00] | | |
| 09937590 | | BAT[1], USD[3223.15], USDT[0] | Yes | |
| 09937591 | | ALGO[101.6636355], SHIB[807849.25763333], USD[10.90] | Yes | |
| 09937608 | | DOGE[1], ETH[.16249118], SHIB[3], USD[0.00] | Yes | |
| 09937611 | | BTC[.00172703], DOGE[437.56282055], ETH[.09830451], ETHW[4.09323853], SHIB[4424190.91694767], SOL[2.1117717], TRX[3], USD[0.09] | Yes | |
| 09937622 | | USDT[.88] | | |
| 09937632 | | USD[12000.62] | | |
| 09937642 | | SHIB[2], USD[0.00] | | |
| 09937652 | | USD[0.00] | | |
| 09937661 | | SHIB[1], UNI[.01478983], USD[0.01] | Yes | |
| 09937665 | | USD[400.93] | Yes | |
| 09937666 | | TRX[.000001] | | |
| 09937683 | | ETH[0.00000001], ETHW[1.06378292], SHIB[3], USD[0] | Yes | |
| 09937691 | | DOGE[.685], ETHW[.000226], SHIB[42978.77025851], USD[14.08] | | |
| 09937695 | | BRZ[1], DOGE[1], SHIB[1], TRX[1.000153], USD[7111.44], USDT[0] | | |
| 09937699 | | BTC[0], ETH[0] | | |
| 09937700 | | TRX[11021.565808] | | |
| 09937702 | | USD[98.78] | | |
| 09937704 | | TRX[.000014], USD[804.88], USDT[0] | | |
| 09937714 | | TRX[.011112] | | |
| 09937717 | | BTC[.0009423], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09937721 | | ETH[1.205], USD[1.21], USDT[0.00000001] | | |
| 09937734 | | SHIB[1], USD[0.00] | | |
| 09937737 | | USD[0.00] | | |
| 09937740 | | ETHW[2.71193057], SHIB[1], USD[0.00] | | |
| 09937743 | | ALGO[0], DOGE[1], SHIB[8], USD[105.07] | Yes | |
| 09937745 | | BRZ[1], DOGE[2], ETH[.00000619], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 09937755 | | USD[0.06] | | |
| 09937763 | | AAVE[.13199493], ALGO[106.36654259], BTC[.00057995], ETH[.00753461], GRT[95.90361599], PAXG[.00600354], SHIB[3], SOL[.28804201], TRX[1], USD[0.00] | Yes | |
| 09937773 | | USD[10.09] | Yes | |
| 09937781 | | USD[0.00], USDT[0] | | |
| 09937784 | | USD[50.00] | | |
| 09937821 | | ETHW[1.9063572], KSHIB[854.59859503], SHIB[175285.83786152], USD[0.00] | | |
| 09937840 | | USD[50.00] | | |
| 09937847 | | USDT[4.2] | | |
| 09937849 | | USD[0.00] | | |
| 09937857 | | DOGE[2], GRT[1], TRX[1], USD[500.00] | | |
| 09937858 | | USD[0.01], USDT[0] | | |
| 09937865 | | ETHW[.10008337] | | |
| 09937867 | | BCH[.08101655], USD[0.00] | | |
| 09937873 | | USD[1.28] | | |
| 09937876 | | ETH[.01928127], SHIB[1], USD[0.00] | Yes | |
| 09937881 | | SHIB[4], TRX[1], USD[88.63] | Yes | |
| 09937884 | | BTC[.00441392], SHIB[88662.09314733], USD[0.31] | Yes | |
| 09937885 | | USD[0.02] | | |
| 09937894 | | USD[0.10], USDT[.040998] | | |
| 09937896 | | USD[2.00] | | |
| 09937897 | | USD[0.01] | | |
| 09937910 | | SHIB[2], USD[0.05] | | |
| 09937914 | | SHIB[1], USD[11.48] | Yes | |
| 09937920 | | USD[0.01] | | |
| 09937922 | | SHIB[1], TRX[1.000194], USD[0.01], USDT[0.00000001] | | |
| 09937932 | | BAT[1], BRZ[2], DOGE[3], ETH[0], LINK[1], SHIB[8], TRX[1], USD[0.01], USDT[1] | | |
| 09937935 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09937948 | | USD[0.00] | | |
| 09937952 | | BTC[.0008218], USD[0.00] | | |
| 09937953 | | BTC[.00015663], ETH[.00752673], USD[0.00] | Yes | |
| 09937959 | | BTC[.00648049], ETH[.09013492], SHIB[2], USD[0.00] | Yes | |
| 09937971 | Contingent, Disputed | ETHW[0], USD[9.78] | Yes | |
| 09937975 | | ETHW[.21098543] | | |
| 09937983 | | USD[0.00] | | |
| 09937988 | | BTC[.0003], DOGE[58], USD[0.02] | | |
| 09937999 | | BTC[.00011292], DOGE[3], ETH[0.00000148], SHIB[4], USD[724.00] | Yes | |
| 09938016 | | USD[500.00] | | |
| 09938018 | | USD[50.00] | | |
| 09938025 | | DOGE[1], TRX[1], USD[0.00], USDT[4974.52648101] | | |
| 09938042 | | TRX[.000005], USD[0.00], USDT[.0095] | | |
| 09938073 | | TRX[1], USD[0.00] | | |
| 09938077 | | BTC[0] | | |
| 09938084 | | USD[60.00] | | |
| 09938089 | Contingent, Disputed | USD[0.02] | Yes | |
| 09938098 | | USD[2.50] | | |
| 09938107 | | USD[0.00] | | |
| 09938129 | Contingent, Unliquidated | BRZ[2], BTC[.00114639], DOGE[1], ETHW[2.68528257], GRT[1], NEAR[.00030594], SHIB[895575.90553741], TRX[2], USD[124.49], YFI[.00252237] | Yes | |
| 09938143 | | DOGE[1], SHIB[3], TRX[2], USD[1494.70] | Yes | |
| 09938154 | | ETH[.036963], USD[8.13] | | |
| 09938174 | | BTC[.00105105] | Yes | |
| 09938180 | | DOGE[80.919], ETH[.003], USD[1.11] | | |
| 09938181 | | USD[10.00] | | |
| 09938190 | | USD[0.00] | Yes | |
| 09938195 | | AAVE[0.05090650], CUSDT[84.66696713], DOGE[4.44639012], SHIB[1], SUSHI[.99215498], USD[1.61], USDT[.99509489] | Yes | |
| 09938202 | | BRZ[2], SHIB[1384812.58730772], USD[493.76] | | |
| 09938221 | | BTC[.00084173], SHIB[1], USD[0.00] | | |
| 09938259 | | USDT[.49175346] | Yes | |
| 09938266 | | BRZ[1], CUSDT[2208.46203145], DAI[49.00095001], SHIB[1], USD[0.00] | | |
| 09938268 | | USD[2.48] | | |
| 09938296 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09938299 | | TRX[1], USD[111.66] | Yes | |
| 09938318 | | BTC[.00046503], ETH[.0059999], GRT[60.249233], SHIB[1], USD[60.00] | | |
| 09938325 | | USD[0.00], USDT[0] | Yes | |
| 09938327 | | BTC[.01122491], ETH[.14843891], SHIB[2], USD[0.00] | | |
| 09938333 | | BAT[3.21091856], DOGE[32.09488531], KSHIB[87.93373313], SHIB[88266.64388118], USD[0.00] | Yes | |
| 09938338 | | SHIB[2], USD[500.00] | | |
| 09938344 | | SHIB[1.3182207], USD[0.00] | Yes | |
| 09938345 | | BTC[.00036049], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09938349 | | TRX[.440009] | Yes | |
| 09938354 | | USD[0.00] | | |
| 09938366 | | SHIB[3], TRX[2], USD[0.01] | | |
| 09938391 | | DOGE[324.05601226], ETH[.04439112], SHIB[1778257.26535052], UNI[1.52610097], USD[0.01] | Yes | |
| 09938408 | | DOGE[1], SHIB[1], SUSHI[12.61545802], USD[0.00] | Yes | |
| 09938410 | | BAT[1], SHIB[1], TRX[1], USD[0.00], USDT[1.00945077] | Yes | |
| 09938416 | | BTC[.00254373], SHIB[1], USD[0.00] | | |
| 09938418 | | ETH[.02204883], SHIB[1], TRX[1], UNI[4.57259192], USD[0.00] | Yes | |
| 09938433 | | ETH[.00017199], USD[0.00] | | |
| 09938438 | | USD[100.00] | | |
| 09938455 | | BTC[.00000001] | Yes | |
| 09938459 | | USD[0.00] | Yes | |
| 09938474 | | DOGE[1], ETH[.03657733], USD[0.00] | | |
| 09938475 | | UNI[1.999] | | |
| 09938487 | | SHIB[2], USD[0.00] | | |
| 09938494 | | USD[0.89] | | |
| 09938500 | | DOGE[1], ETH[.21018648], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09938516 | | BTC[.00026066], USD[0.00] | | |
| 09938526 | | BTC[.00051682], ETH[.00451889], SHIB[1], TRX[83.150503], USD[0.43] | | |
| 09938529 | | BTC[.00259937], SHIB[1], USD[0.00] | Yes | |
| 09938530 | | BCH[.32635001], BTC[.00002547], DOGE[242.18587375], SHIB[3], USD[44.47] | Yes | |
| 09938542 | | ETH[.07473994], SHIB[1], USD[15.15] | Yes | |
| 09938555 | | ETH[0], USD[1.05] | Yes | |
| 09938557 | | ALGO[8], USD[0.00], USDT[.139165] | | |
| 09938577 | | BTC[.0005078], ETH[.00121298], NFT (333483581258452417/PixelPuffins #2911)[1], SHIB[1], SOL[1.26771662], USD[15.40], USDT[12.94114180] | Yes | |
| 09938579 | | SHIB[4], USD[0.01] | | |
| 09938599 | | NFT (333944846995719412/FTX Crypto Cup 2022 Key #1815)[1], NFT (337156598417256231/FTX x Fragadelphia Proof of Attendance #192)[1], NFT (358189295263271524/Belgium Ticket Stub #110)[1], NFT (387319474987330703/The Hill by FTX #2467)[1], NFT (514140056638541163/Champs Proof of Attendance #202)[1], USD[0.45], USDT[0] | | |
| 09938602 | | SHIB[4416961.13074204], USD[0.00] | | |
| 09938607 | | ETH[.01114565], USD[0.00] | Yes | |
| 09938608 | | DOGE[10] | | |
| 09938612 | | BRZ[2.42771178], DOGE[109.68528748], ETHW[2.016948], KSHIB[176.78245328], MATIC[12.10266521], SHIB[3989319.58120154], SOL[.00127898], SUSHI[1.03198126], TRX[1], UNI[2.01853277], USD[3.71] | Yes | |
| 09938626 | | NFT (522134045420690432/cityscapes)[1], SOL[.05997], USD[15.02] | | |
| 09938634 | | CUSDT[43.9678138], USD[3.03], USDT[.97502399] | Yes | |
| 09938653 | | USD[8.00] | | |
| 09938658 | | SOL[.0041], USD[0.00] | | |
| 09938661 | | ETHW[.000805], USD[0.00] | | |
| 09938666 | | SHIB[1], TRX[.000013], USD[0.00], USDT[0.94801569] | | |
| 09938675 | | DOGE[1], ETH[.02226314], SOL[39.07132142], TRX[1], USD[4.16] | | |
| 09938694 | | BTC[.0239163], DOGE[2], ETH[.33054043], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 09938712 | | USD[0.00] | | |
| 09938726 | | TRX[1], USD[0.00] | | |
| 09938742 | | SHIB[1], USD[0.08] | Yes | |
| 09938754 | | AAVE[.05891265], BCH[.08513142], DOGE[2], ETH[.01503532], MATIC[10.85277245], SHIB[1798476.34568846], USD[0.64] | Yes | |
| 09938757 | | ETH[.03109431] | | |
| 09938764 | | SHIB[.0000002], USD[0.25] | | |
| 09938767 | | ETH[.00754531] | | |
| 09938780 | | USD[0.00] | | |
| 09938783 | | BAT[1], BRZ[1], BTC[.00780865], ETH[.11239164], MATIC[131.79280053], SHIB[1], SOL[3.24943035], TRX[1], USD[0.00] | | |
| 09938789 | | USD[25.00] | | |
| 09938801 | | ETH[.00981183], MATIC[2.61594242], USD[0.00] | Yes | |
| 09938803 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09938804 | Contingent, Disputed | BTC[.00070384] | | |
| 09938806 | | ETH[.07390421], SHIB[1], USD[15.12] | Yes | |
| 09938820 | | BTC[.00010373], USDT[0.00003712] | | |
| 09938833 | | DOGE[1], SHIB[1], USD[2.01] | | |
| 09938847 | | USD[0.00], USDT[0] | | |
| 09938861 | | USD[50.00] | | |
| 09938862 | | USD[10.10] | Yes | |
| 09938872 | | USD[100.00] | | |
| 09938882 | | USD[0.00] | | |
| 09938885 | | USD[2023.32] | Yes | |
| 09938899 | | USD[0.00], USDT[.0079907] | | |
| 09938910 | | USD[0.00], USDT[110] | | |
| 09938918 | | USD[100.00] | | |
| 09938920 | | BTC[0.00037894] | | |
| 09938923 | | USD[0.01] | | |
| 09938929 | | USD[1.00] | | |
| 09938931 | | USD[89.37] | Yes | |
| 09938940 | | ETH[.00000316], NEAR[.00000339], SOL[.00000329], USD[1264.93] | | |
| 09938943 | | BAT[1], BRZ[1], DOGE[1142.25312788], ETHW[44.83431795], MATIC[28.11161169], SHIB[15182861.01218701], TRX[2], UNI[17.16965909], USD[0.00] | | |
| 09938959 | | USD[0.00] | | |
| 09938963 | | BTC[.00023091], USD[0.00] | | |
| 09938968 | | BTC[0], SHIB[25850.84512085], USD[0.00] | Yes | |
| 09938986 | | BCH[.00055032] | Yes | |
| 09938996 | | USD[0.27], USDT[.57272908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09938997 | | BTC[.00143777], DOGE[1], ETH[.03071197], MATIC[8.18129783], SHIB[3], SOL[.30052642], USD[0.00] | Yes | |
| 09939009 | | BAT[1], BRZ[2], BTC[.00025039], DOGE[3], GRT[1], SHIB[16], TRX[5], USD[0.64], USDT[0] | | |
| 09939012 | | SOL[.28981972], TRX[1], USD[0.00] | | |
| 09939014 | | DOGE[1], USD[0.00] | Yes | |
| 09939035 | | BTC[.00504531], DOGE[16.64015888], SHIB[1], USD[0.00] | Yes | |
| 09939044 | | BTC[.00003851] | | |
| 09939058 | | USD[101.00] | Yes | |
| 09939062 | | USD[201.98] | Yes | |
| 09939074 | | SHIB[8900000], USD[1.02] | | |
| 09939076 | | USD[0.56] | | |
| 09939085 | | BTC[.01116943] | Yes | |
| 09939093 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09939094 | | BTC[.00011821], USDT[0.00004701] | | |
| 09939095 | | ETH[.00000002], USD[95.36] | | |
| 09939100 | | USD[0.50] | | |
| 09939112 | | ETH[.00000208] | Yes | |
| 09939116 | | BTC[.00510863] | | |
| 09939120 | | ETHW[100] | | |
| 09939124 | | USD[0.00] | Yes | |
| 09939131 | | TRX[1], USD[0.00] | | |
| 09939132 | | USD[0.47] | | |
| 09939134 | | USD[20.00] | | |
| 09939145 | | USD[50.00] | | |
| 09939152 | | BCH[0.00099999], LTC[.01], USD[104.30] | | |
| 09939155 | | AAVE[.68826509], AVAX[9.50219294], BRZ[2], BTC[.03699011], DOGE[7], GRT[584.26619253], MKR[.05300894], SHIB[15], SOL[17.35759755], TRX[5], USD[7617.58] | | |
| 09939160 | | AVAX[1.00590773], BTC[.00030548], DOGE[1], ETH[0.00076933], SHIB[1007743.55478308], UNI[.00001366], USD[0.00] | Yes | |
| 09939178 | | SOL[26.80225953], USDT[0.58500000] | | |
| 09939180 | | USD[10.00] | | |
| 09939181 | | USD[5.00] | | |
| 09939186 | | USD[5000.00] | | |
| 09939190 | | BCH[3.059355], BTC[.0446829], ETH[.205722], LTC[17.46098], PAXG[.0479977], UNI[95.67075], USDT[915.2861308] | | |
| 09939191 | | ETH[.00104], SOL[.03], USD[0.00], USDT[.213095] | | |
| 09939202 | | ETH[.01] | | |
| 09939212 | | ETH[.0162497], NFT [49661116605052160[3/#1412](1], SHIB[1009157.79194796], SOL[1.71556487], USD[120.24] | Yes | |
| 09939214 | | USD[100.00] | | |
| 09939217 | | BTC[.05294247], SOL[3.01071677], USD[7273.99] | Yes | |
| 09939228 | | ETH[.00760903], USD[0.00] | | |
| 09939230 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 09939231 | | SOL[.002], USD[1450.90] | | |
| 09939236 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09939244 | | USD[0.34] | Yes | |
| 09939252 | | DOGE[1], SHIB[5], USD[136.54] | | |
| 09939254 | | BRZ[1], SHIB[1], SOL[4.19672865], USD[0.00] | Yes | |
| 09939256 | | BTC[.0000473], PAXG[.0000998], SOL[.00101], USD[0.22] | | |
| 09939286 | | BTC[.01056157], SHIB[1], TRX[1], USD[102.00] | | |
| 09939306 | | USD[19.72] | | |
| 09939307 | | USD[2000.00] | Yes | |
| 09939308 | | DOGE[1], USD[0.00], USDT[.03493747] | | |
| 09939322 | | USD[10.09] | Yes | |
| 09939324 | | SHIB[177900000], USD[0.86] | | |
| 09939326 | | ETH[.01920112], SHIB[1], USD[0.00] | Yes | |
| 09939338 | | DOGE[1], ETH[1.03947466], LTC[1.79140194], TRX[1], USD[0.00] | Yes | |
| 09939339 | | DOGE[9.92], SHIB[299700], TRX[12.987], USD[0.06] | | |
| 09939342 | | USD[0.01] | Yes | |
| 09939346 | | DOGE[1], ETH[.32659269], NFT [39311757743046001[7/Fortuo Distinctus #18](1], SHIB[1], TRX[2], USD[200.00] | | |
| 09939350 | | ETHW[16.46160976], SHIB[2], USD[21.81] | Yes | |
| 09939351 | | USD[0.01] | Yes | |
| 09939353 | | USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09939357 | | DOGE[1], ETHW[18.95279505], NEAR[267.04599661], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09939365 | | AVAX[.097], SOL[34.19577], TRX[1], USD[1.34], USDT[0.00000963] | | |
| 09939375 | | AVAX[.2], BTC[.00054713], DOGE[89], ETH[.00752161], LINK[1.99823797], SOL[.3], USD[0.00] | | |
| 09939378 | | SHIB[5], TRX[1], USD[88.88] | Yes | |
| 09939384 | | USD[100.00] | | |
| 09939388 | | ETH[.00375273], USD[0.00] | Yes | |
| 09939395 | | AUD[278.73], CAD[29.63], DOGE[1.372], EUR[318.77], GBP[400.58], SHIB[22], TRX[2], USD[260.79] | Yes | |
| 09939396 | | BTC[.0017992], USD[0.00] | Yes | |
| 09939397 | | SHIB[3], USD[0.00], USDT[0] | | |
| 09939401 | | LTC[.00704396], TRX[.15045917], USD[0.85] | | |
| 09939422 | | TRX[1], USD[0.01] | | |
| 09939439 | | USD[20.00] | | |
| 09939440 | | USD[24.26] | | |
| 09939454 | | BTC[.00000001] | Yes | |
| 09939465 | | MATIC[63.87192511], SHIB[854.85296722], TRX[1], USD[0.00] | Yes | |
| 09939466 | | TRX[.000206], USD[0.76], USDT[0.01000000] | | |
| 09939477 | | BTC[0], DOGE[677.681], ETH[0], MATIC[0], USD[73.38], USDT[0] | | |
| 09939482 | | SOL[5.74], USD[0.16] | | |
| 09939483 | | ETH[.0025] | | |
| 09939484 | | SHIB[2], USD[22.43] | | |
| 09939488 | Contingent, Disputed | ALGO[.00486671], USD[0.00] | Yes | |
| 09939496 | | DOGE[1], USD[0.01] | Yes | |
| 09939509 | | ETH[.005] | | |
| 09939510 | | USDT[0.00000019] | | |
| 09939532 | | BTC[.0316683], ETH[.306693], USD[0.97] | | |
| 09939536 | | ETHW[.02083474] | | |
| 09939539 | | SHIB[39200000], USD[1.00] | | |
| 09939542 | | AVAX[3.996], BTC[.071034], DOGE[1000.59511597], ETH[.610489], LINK[9.99], LTC[2.0060348], MATIC[49.95], MKR[.10043015], SOL[6.00888836], SUSHI[33.27666926], USD[122.09] | | |
| 09939552 | | SHIB[2], USD[3.00] | | |
| 09939557 | | BTC[0], SHIB[2], TRX[1], USD[21.02] | Yes | |
| 09939562 | | ETH[.00443174], MATIC[5.80485511], SHIB[505612.13676284], SOL[.30427166], USD[37.23] | Yes | |
| 09939568 | | USD[0.00] | | |
| 09939576 | | DOGE[1], USD[25.07] | Yes | |
| 09939578 | | DOGE[0], EUR[0.00] | | |
| 09939583 | | USD[100.99] | Yes | |
| 09939586 | Contingent, Unliquidated | USD[1.37] | | |
| 09939602 | | USD[40.00] | | |
| 09939609 | | AVAX[1.21057689], ETH[.96981417], LTC[.72703706], TRX[1], USD[59.26] | Yes | |
| 09939615 | | SHIB[1], SUSHI[4.3343953], USD[0.00], USDT[4.90058496] | | |
| 09939645 | | USD[0.00] | | |
| 09939647 | | USD[5.32] | | |
| 09939654 | | DOGE[2], TRX[2], USD[0.00] | | |
| 09939672 | | BTC[.00000001], NFT (325555001970298011/Fortuo Distinctus #16)[1], SHIB[1], USD[0.00] | Yes | |
| 09939679 | | CAD[0.00], SHIB[1], USD[0.00] | Yes | |
| 09939680 | | USD[0.00], USDT[.86640006] | | |
| 09939686 | | USD[0.00] | | |
| 09939690 | | SHIB[1153420.31692968], USD[10.00] | Yes | |
| 09939695 | | LINK[1.1840819], USD[0.00] | Yes | |
| 09939709 | | BTC[.00000906], ETH[.65426744], USD[0.00] | Yes | |
| 09939724 | | BTC[.00049003], SHIB[1], UNI[3.0752491], USD[0.00] | Yes | |
| 09939731 | | SHIB[1326299.15901864], USD[0.00] | Yes | |
| 09939735 | | BTC[0.01517577], ETH[0.11275229], LTC[0], MATIC[57.07050289], SHIB[7], SOL[4.3205161], USD[106.25] | Yes | |
| 09939744 | | USD[0.00], USDT[.00843959] | | |
| 09939751 | | USD[5.12] | Yes | |
| 09939752 | | SHIB[301271661.42571], USD[620.71] | | |
| 09939758 | | USD[12.12] | Yes | |
| 09939771 | | ETHW[10], TRX[1], USD[67.38] | | |
| 09939772 | | SHIB[1], SOL[.56046071], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09939786 | | DOGE[1], SHIB[1606893784.65788034], TRX[1], USD[0.00], USDT[0.00027237] | Yes | |
| 09939818 | | USD[0.00] | | |
| 09939831 | | DOGE[7562.66220859], SHIB[1], USD[0.03] | Yes | |
| 09939840 | | SHIB[1], USD[0.00] | Yes | |
| 09939847 | | BTC[0], DOGE[635.87148065], ETH[0], USD[0.00] | | |
| 09939852 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], LTC[0], SHIB[18], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09939857 | Contingent, Disputed | USD[0.01], USDT[9.97] | | |
| 09939879 | | ALGO[0], BRZ[0], BTC[0], LTC[0], TRX[.00199206], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 09939888 | | USD[0.01] | | |
| 09939895 | | USD[2.00] | | |
| 09939909 | | USD[0.01] | Yes | |
| 09939927 | | USD[0.00] | | |
| 09939932 | | SHIB[1709402.7094017], USD[0.00] | | |
| 09939936 | | USD[0.00], USDT[39.81] | | |
| 09939956 | | BTC[.01198997], DOGE[2], ETH[1.99153856], GRT[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09939957 | | BTC[.03397538], ETH[.49782804] | | |
| 09939964 | | LTC[.00000596] | Yes | |
| 09939976 | | BAT[1], BRZ[1], ETH[0], MATIC[0], SHIB[7], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09939977 | | USD[10.00] | | |
| 09939980 | | AVAX[1.00986567], ETH[.00000013], MATIC[.00002305], SHIB[4], SOL[.00000922], TRX[1], USD[59.44] | Yes | |
| 09939983 | | TRX[1], USD[0.00] | | |
| 09939985 | | ETH[0], MATIC[0.00000002] | | |
| 09939986 | | USD[12.27] | | |
| 09939988 | | BTC[.00300693], ETH[.00303709], SHIB[5], USD[2.67] | Yes | |
| 09939990 | | BTC[.00000012], USD[0.00] | Yes | |
| 09940005 | Contingent, Unliquidated | ALGO[0], AUD[0.00], BRZ[163.33708429], DOGE[553.40305229], ETHW[10.5731838], GRT[72.78500536], HKD[0.00], KSHIB[2018.10014803], MATIC[0], SHIB[3571927.18584971], SOL[11.70302143], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 09940010 | | BTC[.0009976], USD[97.88] | | |
| 09940011 | | BTC[.00003823], USD[0.00], USDT[0.06332371] | | |
| 09940021 | | AAVE[.01316738], ALGO[29.93730873], AUD[3.15], AVAX[1.00366874], BAT[3.27443964], BCH[.09417696], BRZ[10.43719162], BTC[.00010278], CAD[2.73], CUSDT[90.25575674], DAI[11.02378998], DOGE[1], ETH[.00151806], ETHW[1.4035329], EUR[5.16], GBP[4.50], GRT[10.21003029], HKD[23.43], KSHIB[1082.46292789], LINK[.26403203], LTC[.03724502], MATIC[2.45428807], MKR[.00224193], NEAR[2.85504613], PAXG[.00708291], SHIB[998130.91753568], SOL[1.0071947], SUSHI[1.44218034], TRX[101.72666223], UNI[.31751767], USD[2.75], USDT[2.00432542], WBTC[.00005055], YFI[.001363] | Yes | |
| 09940026 | | SHIB[1], USD[2.31] | | |
| 09940029 | | AUD[0.00], BTC[.05844443], USDT[3039.466648] | | |
| 09940036 | | BTC[.00081004], ETH[.01212428], SHIB[2], USD[5.00] | | |
| 09940042 | | DOGE[1], SHIB[8675449.95331565], USD[0.00] | Yes | |
| 09940047 | | BTC[.00568563], ETH[.01063158], LINK[1.19205725], SHIB[2], USD[0.00] | Yes | |
| 09940053 | | USD[10.00] | | |
| 09940073 | | USD[25.00] | | |
| 09940080 | | DOGE[1], USDT[0.00001631] | Yes | |
| 09940089 | | EUR[7.00] | | |
| 09940090 | | BTC[.104895], USD[5.00] | | |
| 09940107 | | AVAX[1.1067422], BTC[.00504042], ETH[.0841484], LTC[.36710774], MATIC[24.13344028], SHIB[3], SOL[.60590682], TRX[2], USD[1.01] | Yes | |
| 09940124 | | SHIB[1], USD[6067.23] | Yes | |
| 09940127 | | BTC[.00071191], ETH[.07137539], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09940135 | | USD[450.00] | | |
| 09940136 | | ALGO[29.0008064], BRZ[1], BTC[.00398267], DOGE[1], LINK[2.8301033], SHIB[2874411.12331604], USD[66.47] | Yes | |
| 09940142 | | ETH[.014], USD[0.59] | | |
| 09940154 | | BTC[.00448693], ETH[.01388968], SHIB[2], UNI[2.94894142], USD[0.00] | | |
| 09940168 | | USD[0.01] | | |
| 09940210 | Contingent, Unliquidated | ETH[.039964], USD[2.10] | | |
| 09940214 | Contingent, Disputed | USD[0.00] | Yes | |
| 09940215 | | ETHW[3.56949137], SHIB[1], USD[0.00] | | |
| 09940220 | | USD[0.00], USDT[437.67738468] | | |
| 09940221 | | SHIB[1], SOL[.00005712], USD[23.02] | Yes | |
| 09940227 | | USD[10.00] | | |
| 09940228 | | BTC[.00242894], SHIB[1], USD[50.00] | | |
| 09940229 | | AVAX[27], BRZ[1], USD[17.40] | | |
| 09940231 | | SHIB[4], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09940238 | | ETH[.03708471], SHIB[1], USD[0.00] | | |
| 09940239 | | USD[500.28] | Yes | |
| 09940252 | | SHIB[65200], USD[0.01], USDT[1899.6] | | |
| 09940254 | | USD[0.01] | | |
| 09940260 | | USD[10.00] | | |
| 09940263 | | BTC[.04344105], DOGE[1], SHIB[1], TRX[1], USD[0.95] | | |
| 09940264 | Contingent, Unliquidated | DOGE[3], SHIB[1], USD[174.18] | Yes | |
| 09940266 | | MATIC[.0256189] | | |
| 09940276 | | SHIB[6161226.86626083], USD[0.00] | | |
| 09940284 | | SHIB[1], USD[0.00] | Yes | |
| 09940298 | | BTC[0] | | |
| 09940299 | Contingent, Disputed | USD[0.06] | Yes | |
| 09940302 | | SOL[1.50431027] | Yes | |
| 09940311 | | BAT[21.84997396], DOGE[29.05832315], SHIB[2], USD[0.00] | Yes | |
| 09940330 | | USD[72.48] | | |
| 09940332 | | DOGE[1], SHIB[21586062.74125779], USD[0.00], USDT[0.00009126] | Yes | |
| 09940336 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09940347 | | USD[5.09] | | |
| 09940361 | | ALGO[.05820997], USD[0.00] | | |
| 09940366 | | USD[0.03] | Yes | |
| 09940369 | | BTC[.00100223], USD[0.01] | | |
| 09940372 | | DOGE[1], ETH[.07202759], SHIB[1], USD[0.00] | | |
| 09940373 | Contingent, Unliquidated | USD[297.01] | | |
| 09940385 | | SOL[0], TRX[.011156], USD[0.00] | | |
| 09940387 | | USD[14.99] | | |
| 09940388 | | USD[17.07], USDT[0.00000001] | Yes | |
| 09940392 | Contingent, Disputed | USD[0.53] | | |
| 09940396 | | SOL[.11396776], USD[0.07] | Yes | |
| 09940397 | | USD[0.90] | | |
| 09940415 | | BTC[.00000076], USD[0.00], USDT[0.42005617] | | |
| 09940421 | | MATIC[0], SHIB[2], TRX[2], USD[0.00], USDT[1] | | |
| 09940424 | | DOGE[1], ETH[.42734362], SHIB[4], USD[100.96] | Yes | |
| 09940425 | | ETH[.00226889] | | |
| 09940428 | | TRX[3.85754966], USDT[0.00909212] | | |
| 09940429 | | USD[0.00], USDT[0] | | |
| 09940431 | | AAVE[1.00041099], BAT[31.0331196], BTC[.00000001], KSHIB[12.76934277], MATIC[11.00452164], NFT [497596451792358505/Fortuo Distinctus #146][1], SHIB[2], SOL[2.01394795], UNI[5.25824871], USD[0.00] | Yes | |
| 09940435 | | LINK[1.00805767], MATIC[1.00126101], USD[1770.45] | Yes | |
| 09940438 | | ETHW[.00066622], USD[0.08] | | |
| 09940440 | | ALGO[10] | | |
| 09940454 | | DOGE[1593.90389142], SHIB[1], USD[0.00] | | |
| 09940460 | | USD[0.00] | | |
| 09940474 | | ETH[.07286884], SOL[7.77357796] | | |
| 09940477 | | SHIB[2], USD[5013.44] | Yes | |
| 09940478 | | MATIC[123.93936631], SHIB[1], USD[0.00] | Yes | |
| 09940491 | | USD[100.00] | | |
| 09940496 | | USD[0.01] | Yes | |
| 09940500 | | USD[0.42] | | |
| 09940503 | | ETH[.01253195], LINK[1.12534379], SHIB[4], SUSHI[3.55116963], USD[0.00], USDT[3.50369576] | Yes | |
| 09940504 | | BRZ[1], BTC[.00130492], ETH[.04155569], ETHW[3.09574138], SHIB[9], TRX[39.92405136], USD[0.00] | Yes | |
| 09940505 | | BRZ[1], USD[3.00] | | |
| 09940506 | | SHIB[416.60620756], SOL[0.00001359], USD[0.00] | Yes | |
| 09940510 | | USD[0.00], USDT[0] | | |
| 09940514 | | USD[20.19] | Yes | |
| 09940517 | | USD[504.91] | Yes | |
| 09940519 | | DOGE[166.33], SUSHI[6.5], USD[29.99] | | |
| 09940526 | | BCH[.0008955], BTC[0], ETH[.000962], LINK[.071215], LTC[.009886], USD[0.78] | | |
| 09940528 | | SHIB[72062.91], USD[378.65], USDT[0.00028500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09940530 | | USD[50.49] | Yes | |
| 09940533 | | SOL[17.72226], USD[1386.20] | | |
| 09940534 | | BTC[.0015107], SHIB[1], USD[19.57] | Yes | |
| 09940537 | | SHIB[82196.57423795], USD[0.00] | | |
| 09940542 | | USD[250.00] | | |
| 09940546 | | USD[8048.07] | Yes | |
| 09940547 | | TRX[1], USD[0.00] | Yes | |
| 09940550 | | LINK[1.20279987], USD[0.00] | Yes | |
| 09940568 | | BRZ[1], BTC[.0051027], DOGE[3], LTC[2.93858005], SHIB[7], TRX[5.000012], USD[0.01], USDT[0] | Yes | |
| 09940571 | | DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09940582 | | USD[100.00] | | |
| 09940584 | | BRZ[1], DOGE[3], ETHW[.00009145], GRT[176.75364694], NEAR[2.02232988], PAXG[.02910335], SHIB[.00000002], SOL[5.04294551], USD[0.11] | Yes | |
| 09940586 | | SOL[1.52530833], TRX[1], USD[50.00] | | |
| 09940592 | | ETH[.017982], USD[0.81] | | |
| 09940597 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 09940601 | | USD[0.01] | Yes | |
| 09940605 | | BTC[.00057378], SHIB[1], USD[0.00] | Yes | |
| 09940633 | | BTC[.0025861 5], ETH[.02880936], LINK[1.21802624], SHIB[4], USD[0.00] | Yes | |
| 09940634 | | USD[50.00] | | |
| 09940635 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09940636 | | USD[25.00] | | |
| 09940640 | | LTC[0], USD[0.00] | | |
| 09940643 | | USD[0.00] | | |
| 09940652 | | ETH[.00000036], SHIB[648.39681133], USD[0.00] | Yes | |
| 09940656 | | BTC[0], ETH[.00000034], USD[0.00] | Yes | |
| 09940658 | | BRZ[1], SHIB[80640.57704360], USD[0.00] | Yes | |
| 09940661 | | USD[563.22] | | |
| 09940663 | | SHIB[2], USD[0.00] | | |
| 09940667 | | ETH[.00004664] | Yes | |
| 09940670 | | ETH[.00340798], ETHW[9.472], USD[0.01] | | |
| 09940673 | | USD[100.00] | | |
| 09940674 | | BRZ[1], SOL[.07734736], USD[0.01], USDT[0] | | |
| 09940680 | | USD[150.00] | | |
| 09940691 | | SHIB[1], TRX[1], USD[216.96] | | |
| 09940698 | | USD[0.00] | | |
| 09940701 | | USD[0.01] | Yes | |
| 09940706 | | ETH[0], SHIB[2], USD[0.00] | | |
| 09940707 | | BTC[.0000988], USDT[22.8643697] | | |
| 09940720 | | BTC[.00765524], SHIB[1], USD[0.00] | | |
| 09940722 | | BTC[.00002781], ETH[.00006138], USD[7816.63] | | |
| 09940726 | | ALGO[5.67060279], CUSDT[226.34013997], TRX[49.54194776], USD[0.00] | Yes | |
| 09940734 | | ETH[.06644384], SHIB[1073218.78378096], USD[0.00] | Yes | |
| 09940740 | | USD[50.00] | | |
| 09940770 | | BTC[.00000347], DOGE[6], SHIB[2], SOL[.00589291], TRX[5], USD[0.01], USDT[.00681318] | Yes | |
| 09940776 | | SHIB[2], USD[0.00] | | |
| 09940781 | | BRZ[1], BTC[.00000003], DOGE[.00382323], ETH[.00000512], SHIB[9], TRX[2], USD[785.59] | Yes | |
| 09940785 | | USD[0.00] | | |
| 09940798 | | MATIC[60.0870011], SHIB[446584.13742261], USD[0.02] | Yes | |
| 09940803 | | BTC[.00515426], USD[0.00] | | |
| 09940805 | | BTC[.00103045], SHIB[1], USD[0.00] | | |
| 09940807 | | SHIB[11446735.52135922], USD[0.00] | | |
| 09940809 | | SOL[3.06693], USD[0.36] | | |
| 09940831 | | BCH[0], ETH[.00000009], USD[0.00] | Yes | |
| 09940836 | | ETH[0.00734424], USD[0.00] | | |
| 09940837 | | BTC[0.00000001] | | |
| 09940840 | | BTC[.00513582], SHIB[1], USD[0.00] | | |
| 09940850 | | SHIB[4295728.63921377], TRX[1], USD[0.00] | Yes | |
| 09940858 | | SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09940862 | | ETHW[8.95066362], TRX[1], USD[0.00] | Yes | |
| 09940868 | | BTC[0.00006963], DOGE[0], USD[0.00] | | |
| 09940880 | | DOGE[1], SHIB[7], SOL[.00007436], USD[0.00] | Yes | |
| 09940881 | | USD[350.00] | | |
| 09940885 | | USD[1.00] | | |
| 09940902 | | BTC[.00072633], USD[0.22] | Yes | |
| 09940905 | | DOGE[1729.58377539], KSHIB[4445.38489031], SHIB[5009325.27289489], TRX[1], USD[0.00] | Yes | |
| 09940912 | | ETH[.00044414], USD[0.08] | | |
| 09940922 | | USD[15.68] | | |
| 09940924 | | SHIB[2], USD[3.01], USDT[66.34051334] | | |
| 09940934 | | ETHW[1.23436417], SHIB[1], USD[0.22], USDT[1.00945077] | Yes | |
| 09940936 | | ETH[.00027381], USD[0.00] | | |
| 09940938 | | USD[0.00] | | |
| 09940941 | Contingent, Unliquidated | DOGE[2], ETH[.00000172], SHIB[3], TRX[1], USD[391.65] | Yes | |
| 09940944 | | USD[0.87], USDT[0] | | |
| 09940956 | | USD[0.00] | | |
| 09940957 | | NFT (336060279013352108/ApexDucks #3735)[1], NFT (342257509190294396/3D SOLDIER #2916)[1], NFT (355380575924143597/2D SOLDIER #358)[1], NFT (415778731379851556/Oink 2249)[1], NFT (509874887658632208/Fancy Frenchies #6503)[1], NFT (568688295276862782/3D CATPUNK #4266)[1], NFT (569241947873261363/SolDoge Strays #696)[1], SHIB[1051088.41422134], SOL[.07662509], USD[1.03] | Yes | |
| 09940961 | | DOGE[1], GRT[39.13192375], USD[0.29] | | |
| 09940965 | | ETHW[44.62950994], USD[0.00], USDT[0] | | |
| 09940967 | Contingent, Disputed | USD[1.34] | | |
| 09940997 | | BTC[.00000266], SHIB[27242.14903581], USD[0.00] | | |
| 09941004 | | USD[0.00] | Yes | |
| 09941007 | | USD[6026.91] | Yes | |
| 09941010 | Contingent, Disputed | GBP[1858.00], USD[0.89] | | |
| 09941015 | | USD[50.77] | | |
| 09941027 | | USD[5.00] | | |
| 09941028 | Contingent, Disputed | USD[0.03] | | |
| 09941029 | | BTC[0], USD[0.91] | | |
| 09941038 | | SHIB[1], USD[0.86] | Yes | |
| 09941052 | | USD[50.00] | | |
| 09941075 | | ETH[1.50187704], USD[0.00] | | |
| 09941078 | | BRZ[1], BTC[.00000026], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09941087 | | BTC[.00000001] | | |
| 09941089 | | SHIB[4400000], USD[1.02] | | |
| 09941094 | | ETH[.16621131], SHIB[2], TRX[1], USD[290.00] | | |
| 09941109 | | USDT[1] | | |
| 09941110 | | USD[1000.00] | | |
| 09941118 | | BTC[0.01873933], USD[200.30] | | |
| 09941119 | Contingent, Disputed | AAVE[.05211872], ALGO[5.64335824], AVAX[1.05574819], BAT[9.83521758], BRZ[10.31685312], DAI[4.00994264], ETH[.03432463], GRT[120.9749628], KSHIB[261.66571158], LINK[.63545376], PAXG[.00235852], SHIB[87729.10019618], SOL[.42334037], SUSHI[6.08816493], TRX[322.78340598], USD[0.00], USDT[0.18384372], YFI[.00012052] | Yes | |
| 09941130 | | USD[37.98] | | |
| 09941139 | | ETHW[45.35150112], SHIB[2], USD[19.02] | Yes | |
| 09941140 | | SHIB[.00000038], USD[0.00] | Yes | |
| 09941142 | | SHIB[1], TRX[1], USD[0.00], USDT[0.37105664] | | |
| 09941145 | Contingent, Disputed | BTC[.00000185], SHIB[1], USD[0.00] | Yes | |
| 09941151 | | DOGE[711.47988959], GRT[60.00109592], SHIB[115352.25935465], TRX[75.2462928], USD[0.00] | Yes | |
| 09941152 | | BRZ[1], BTC[.00334566], ETH[.01550519], ETHW[.0218727], SHIB[7], TRX[2], USD[23.60] | Yes | |
| 09941175 | | BTC[.00025736], USD[0.00] | | |
| 09941180 | | BTC[0], DOGE[.865], LINK[3.3967], YFI[.0000876] | | |
| 09941182 | Contingent, Unliquidated | TRX[1], USD[5.79] | Yes | |
| 09941186 | | BAT[1], BRZ[2], DOGE[6], SHIB[5], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 09941189 | | DAI[21.07814304], DOGE[.00000001], SHIB[3], USD[0.00] | | |
| 09941199 | | BTC[.00486146], USD[0.00] | | |
| 09941218 | | BTC[.00000001], YFI[0] | | |
| 09941223 | | SHIB[1], USD[0.00] | Yes | |
| 09941224 | | BTC[.00005621], USD[300.52] | Yes | |
| 09941226 | | TRX[.000193], USDT[1781.25] | | |
| 09941263 | | ALGO[.9685], SHIB[26676870], USD[87.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09941264 | | USD[5.00] | | |
| 09941279 | | ETH[.01940419], SHIB[1], USD[0.00] | Yes | |
| 09941288 | | AAVE[.21392643], ALGO[26.94088222], AVAX[.00001188], BAT[189.49822062], BRZ[1], BTC[.03468697], DAI[2.99465457], DOGE[6807.5789529], ETH[.00955357], EUR[10.01], GBP[17.08], GRT[190.43638873], KSHIB[5249.83078265], LINK[4.0509678], LTC[.65028712], PAXG[.0000797], SHIB[3258985.0943956], SUSHI[20.04571416], TRX[390.12749034], USD[0.65], USDT[15.11286333] | Yes | |
| 09941297 | | ETH[.02219011], TRX[1], USD[0.00] | Yes | |
| 09941299 | | USD[50.10] | Yes | |
| 09941312 | | ETH[.0742698], SHIB[1], USD[0.00] | Yes | |
| 09941335 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09941349 | | USD[2000.00] | | |
| 09941354 | | DOGE[1], SHIB[4228820.1143042], USD[0.00] | Yes | |
| 09941358 | | USD[150.94] | Yes | |
| 09941365 | | SHIB[2], USD[0.00] | Yes | |
| 09941372 | | DOGE[1], LINK[5.90565341], USD[0.00] | Yes | |
| 09941376 | | USD[10.10] | Yes | |
| 09941393 | | SHIB[1], USD[0.00] | | |
| 09941394 | | DOGE[101.68666375], ETH[0], SHIB[14390445.637244], USD[0.00], USDT[0] | Yes | |
| 09941395 | | ETH[.0748315], SHIB[2], USD[0.00] | Yes | |
| 09941403 | | BTC[.00257204], ETH[.03364185], SHIB[2], USD[5.07] | Yes | |
| 09941405 | | BTC[.00000028], USD[0.00] | Yes | |
| 09941413 | | TRX[.000182], USDT[890.625] | | |
| 09941414 | | SHIB[10122577.29269401], USD[0.01] | Yes | |
| 09941418 | | SHIB[2], USD[0.00] | | |
| 09941425 | | ALGO[277.65780646], DOGE[1], USD[0.00] | | |
| 09941427 | | BTC[0], SOL[3.02727133], USD[0.00] | | |
| 09941429 | | BTC[.00187533], ETH[.02714095], SHIB[2], USD[0.00] | Yes | |
| 09941442 | | AVAX[.00000534], LINK[0], SHIB[1], USD[0.00] | Yes | |
| 09941444 | | SHIB[1], USD[0.00] | Yes | |
| 09941451 | | DOGE[164.93013606], LINK[2.01921499], SHIB[179806.43406265], USD[1.26] | Yes | |
| 09941459 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 09941474 | | USD[5.00] | | |
| 09941480 | | SHIB[1], TRX[1.000227], USD[0.00], USDT[690.62927778] | | |
| 09941482 | | BTC[.0075811], ETH[.000991], LTC[.007], SOL[.008], UNI[1.095], USD[235.22] | | |
| 09941489 | | SHIB[1], USD[0.92], USDT[43.98001598] | | |
| 09941505 | | BTC[.00260321], SHIB[1], USD[0.00] | Yes | |
| 09941520 | | USD[5.00] | | |
| 09941531 | | ETH[.044], USD[1.24] | | |
| 09941538 | | ETH[0] | | |
| 09941543 | | ETH[.0111207], USD[0.00] | | |
| 09941567 | | USD[1000.80] | Yes | |
| 09941582 | | USD[95.00] | | |
| 09941584 | | USD[50.00] | | |
| 09941599 | | BTC[.13787104], USD[500.00] | | |
| 09941601 | | ETH[.01571491], SHIB[4], USD[0.69] | Yes | |
| 09941612 | | ALGO[.0000003], AVAX[.00002296], USD[0.49] | Yes | |
| 09941614 | | BTC[.00004302], DOGE[1], SHIB[13720297.51173767], USD[0.15] | Yes | |
| 09941624 | | USD[906.68] | Yes | |
| 09941635 | | TRX[.000018], USDT[237.5] | | |
| 09941641 | | ETH[.00118227], USD[0.00], USDT[0.00874463] | | |
| 09941646 | | USD[150.00] | | |
| 09941664 | | ALGO[28.83459071], USD[0.00] | Yes | |
| 09941672 | | ETH[.04492271], ETHW[2.06732839], TRX[2], USD[0.00] | | |
| 09941684 | | ETHW[5.02379423] | | |
| 09941685 | | TRX[.000178] | | |
| 09941687 | | DOGE[490.86020226], MATIC[77.61699206], SHIB[6999013.99292982], SOL[1.03123308], TRX[1], USD[1.01] | Yes | |
| 09941695 | | BTC[.03987954] | | |
| 09941696 | | BTC[.13986], ETH[1.0989], USD[95.50] | | |
| 09941701 | | USD[1833.69], USDT[0] | | |
| 09941718 | | DOGE[1452.04027269], USD[456.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09941731 | | DOGE[2], SHIB[19262487.40324269], USD[0.90] | Yes | |
| 09941733 | | BTC[.00000008], USD[4.63] | Yes | |
| 09941735 | | GRT[1], LINK[.00009142], SHIB[1], USD[0.00] | Yes | |
| 09941748 | | USD[0.33] | | |
| 09941750 | | USD[200.00] | | |
| 09941754 | | BTC[0], DOGE[.00487481], ETH[0], LTC[.00004501], SHIB[.99792807], USD[5.47] | | |
| 09941770 | | USD[0.01] | Yes | |
| 09941774 | | TRX[23689.74667645], USD[10.03], USDT[0 | | |
| 09941779 | | SHIB[1], USD[0.00], USDT[.0034746] | | |
| 09941781 | | DOGE[ 983, USD[0.00], USDT[0 | | |
| 09941797 | | USD[50.00] | | |
| 09941804 | | BTC[0.00002224], USD[0.00] | Yes | |
| 09941811 | | ETH[.005], MATIC[.46], USD[9313.43] | | |
| 09941819 | | DOGE[1], SHIB[3], USD[0.00], USDT[0.83724282] | Yes | |
| 09941831 | | USD[764.22] | Yes | |
| 09941835 | | USD[0.00] | | |
| 09941857 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[5000.03] | | |
| 09941880 | | DOGE[1], USD[0.00] | | |
| 09941896 | | TRX[1], USD[0.00] | | |
| 09941911 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09941931 | | USD[18.28] | Yes | |
| 09941954 | | USD[0.73] | Yes | |
| 09941960 | | LINK[.00723034], MATIC[0], SOL[51.60215341], USD[2.10] | Yes | |
| 09941965 | Contingent, Disputed | USD[0.49] | Yes | |
| 09941970 | | USD[100.00] | | |
| 09941991 | | USD[0.52] | Yes | |
| 09942004 | | NFT (51784131533949710 6/CosmoRoulette #218)[1], SOL[0.01135698], USD[0.03] | | |
| 09942008 | | USD[0.52] | Yes | |
| 09942020 | | BTC[.00428351], ETH[.10272948], SHIB[1] | | |
| 09942021 | | DOGE[77.50822827], USD[90.00] | | |
| 09942026 | | BRZ[1], DOGE[4485.14363763], ETH[4.23127346], GRT[1], SHIB[11], SOL[22.32741688], TRX[4], USD[0.00] | Yes | |
| 09942033 | | PAXG[.01705099], SHIB[2], USD[0.00] | Yes | |
| 09942034 | | SHIB[100000] | | |
| 09942038 | | SHIB[1377645.39428076], USD[0.00] | Yes | |
| 09942047 | | USD[0.00] | Yes | |
| 09942054 | | USD[100.00] | | |
| 09942063 | | MATIC[68.45942922], SHIB[1], USD[63.30] | Yes | |
| 09942089 | | BTC[.03119417], TRX[1], USD[0.00] | Yes | |
| 09942106 | | GRT[347.65206226], SHIB[1], USD[0.00] | | |
| 09942108 | | BRZ[1], SHIB[78187621.53797696], USD[0.00] | | |
| 09942111 | | ALGO[990.76649344], BRZ[1], DOGE[2], ETHW[122.20455257], KSHIB[14971.87185252], SHIB[38586633.9054379], TRX[2], USD[0.00] | Yes | |
| 09942112 | | USDT[0] | | |
| 09942121 | | EUR[0.00] | | |
| 09942152 | | ETH[.10713971], SHIB[18712.85899382], USD[0.00] | Yes | |
| 09942153 | | USD[50.00] | | |
| 09942173 | | ETH[.75553077], USD[0.12] | Yes | |
| 09942174 | | KSHIB[0], USD[0.00], USDT[75.00054795] | Yes | |
| 09942177 | | ETH[.42775236], SHIB[2], USD[0.00] | | |
| 09942191 | | USD[0.00] | | |
| 09942200 | Contingent, Disputed | BTC[0.00009814], USD[248016.83] | | |
| 09942219 | | LTC[1.05616768] | | |
| 09942222 | Contingent, Disputed | BRZ[1], USD[0.00] | Yes | |
| 09942236 | | USD[0.04] | | |
| 09942239 | | BTC[.20313416], USD[0.82] | | |
| 09942245 | | USD[800.00] | | |
| 09942248 | | USD[201.93] | | |
| 09942253 | | SHIB[79757578.31053894], TRX[1], USD[0.00] | Yes | |
| 09942261 | | GRT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09942267 | Contingent, Disputed | USD[0.00] | Yes | |
| 09942274 | | TRX[1], USD[0.00] | | |
| 09942278 | | BAT[23.32895275], DOGE[451.26052785], ETH[.00129404], ETHW[.07913344], LTC[.01019511], SHIB[539742.28922131], USD[0.00], USDT[0.00000001] | Yes | |
| 09942297 | | BTC[0] | | |
| 09942298 | | USD[269.00] | | |
| 09942311 | | USD[201.88] | Yes | |
| 09942313 | | DOGE[1], SHIB[3], SOL[.1032004], USD[43.97] | | |
| 09942316 | | BRZ[1], DOGE[3], SHIB[2], USD[0.00], USDT[0] | | |
| 09942321 | | USD[19.59], USDT[0.00000001] | Yes | |
| 09942325 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09942332 | | BAT[1], BTC[.11595415], DOGE[1], USD[6042.93] | Yes | |
| 09942342 | | NFT [355531672285935371/Calypso Series][1], NFT [449480699518429924/Calypso Series #4][1], NFT [473987004609060459/Calypso Series #3][1], NFT [478447465581019011/Calypso Series #2][1], NFT [497822442743702701/Calypso Series #5][1], USD[15.00] | | |
| 09942345 | | DOGE[1], ETH[0], USD[0.00] | Yes | |
| 09942346 | | DOGE[1], ETH[.03774678], USD[0.00] | Yes | |
| 09942347 | | TRX[1], USD[0.00] | | |
| 09942349 | | USD[25.00] | | |
| 09942360 | | DOGE[2], USD[0.00] | | |
| 09942371 | | SHIB[6], TRX[2], USD[0.14] | | |
| 09942376 | | ETH[.220119], SHIB[5], USD[0.00] | | |
| 09942378 | | ETH[.01493039], SHIB[1], USD[0.00] | | |
| 09942382 | | USD[703.00] | | |
| 09942404 | | ALGO[.00026453], LINK[0], SHIB[2], SOL[0], USD[8.59] | Yes | |
| 09942407 | | ALGO[2884.22], USD[170.16] | | |
| 09942425 | | TRX[1], USD[786.11] | | |
| 09942435 | | USD[25.00] | | |
| 09942454 | | MATIC[13.31019929], USD[10.09] | Yes | |
| 09942467 | | USD[0.76] | | |
| 09942475 | | USD[50.00] | | |
| 09942481 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09942490 | | USD[7.31] | Yes | |
| 09942509 | | SOL[10] | | |
| 09942514 | | USD[1009.34] | Yes | |
| 09942529 | | ETH[.02254319], SHIB[2], USD[0.00] | | |
| 09942538 | | BTC[.00030571], USD[0.00] | | |
| 09942539 | | USD[10.00] | | |
| 09942543 | | MATIC[23.7367403], SHIB[1], USD[0.00] | Yes | |
| 09942552 | | SHIB[5], USD[0.00] | | |
| 09942554 | | USD[75.00] | | |
| 09942558 | | USD[0.16] | Yes | |
| 09942560 | | USD[160.25] | Yes | |
| 09942562 | | USD[0.00], USDT[1.41317247] | Yes | |
| 09942566 | | USD[1.01] | | |
| 09942569 | | BAT[0], DOGE[0], KSHIB[0], MATIC[0], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09942573 | | USD[1.36] | | |
| 09942577 | | DOGE[5023.9096134], GRT[1], SHIB[2], TRX[1], USD[2285.30] | Yes | |
| 09942580 | | USD[0.50], USDT[0] | | |
| 09942582 | | BTC[.00948855], LTC[.93186996], SHIB[1], USD[0.00] | Yes | |
| 09942589 | | MATIC[26.80080923], SHIB[1], USD[0.00] | Yes | |
| 09942590 | | USD[5.00] | | |
| 09942592 | Contingent, Disputed | DOGE[2], SHIB[3], USD[0.00] | | |
| 09942595 | | BTC[.00102715], SHIB[1], USD[10.10] | Yes | |
| 09942605 | | BTC[.00254527], ETH[.03730911], USD[0.00] | | |
| 09942608 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 09942613 | | SHIB[6.25262237], USD[0.00], USDT[0] | | |
| 09942616 | | BTC[0.00006534], USD[2000.00] | | |
| 09942625 | | BTC[.01162824], DOGE[1], ETH[.20162506], SHIB[1], SOL[6.28589157], USD[0.00] | | |
| 09942630 | | BTC[0.00337318], USD[1.16] | | |
| 09942639 | | BAT[1], MATIC[1], SHIB[1], TRX[2], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09942640 | | DOGE[2], USD[0.00] | Yes | |
| 09942644 | | USD[0.00], USDT[.18788691] | | |
| 09942645 | | USD[0.00] | | |
| 09942646 | | BTC[.00000839], USD[2.00] | | |
| 09942648 | | BAT[1], BRZ[1], BTC[.0155744], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[142.89729257] | | |
| 09942653 | | ALGO[141.46145503], DOGE[1], USD[0.00] | Yes | |
| 09942677 | | BTC[.00051571], USD[0.00] | | |
| 09942681 | | USD[10.00] | | |
| 09942685 | | ALGO[3155.61723389], AVAX[50.31072263], BAT[702.11623151], BTC[0.01280923], DOGE[12.81979836], ETH[.17682354], GRT[1507.05168749], LTC[.00370545], MATIC[1.19633107], SHIB[10053737.22514914], SOL[37.01862126], TRX[1501.13095436], UNI[10.99605142], USD[0.01], USDT[0.00000003] | Yes | |
| 09942687 | Contingent, Disputed | BTC[.02087749], USD[0.00] | Yes | |
| 09942696 | | USDT[0.00388431] | | |
| 09942698 | | USD[50.33] | Yes | |
| 09942699 | | BRZ[1], SHIB[2], USD[18.02] | Yes | |
| 09942705 | | BTC[0] | | |
| 09942708 | | USD[40.33] | Yes | |
| 09942716 | | BAT[1], BRZ[2], BTC[.03724514], DOGE[4], ETH[.50362389], GRT[1], SHIB[4209701.33985957], TRX[6], USD[0.04] | Yes | |
| 09942723 | | ETH[0] | | |
| 09942729 | | USD[100.93] | Yes | |
| 09942730 | | ETH[.00752465], USD[0.00] | Yes | |
| 09942731 | | BAT[15.3105] | | |
| 09942735 | | BAT[1], DOGE[2], SHIB[2], TRX[1.000001], USD[0.00], USDT[0.00279677] | Yes | |
| 09942746 | | DOGE[2], SHIB[1], USD[100.15] | Yes | |
| 09942750 | | BTC[.0000001], SHIB[4], TRX[1], USD[0.99] | Yes | |
| 09942758 | | USD[2.00] | | |
| 09942770 | | ETH[.03725631], SHIB[1], USD[0.00] | Yes | |
| 09942777 | | BTC[.00965814], DOGE[3388.30430038], ETH[.07633176], MATIC[120.36346443], SHIB[9895404.94993636], TRX[1594.04153447], USD[0.00] | Yes | |
| 09942778 | | TRX[1], USD[0.00] | | |
| 09942782 | | USD[0.91] | | |
| 09942791 | | USD[0.00] | | |
| 09942799 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], USDT[0] | Yes | |
| 09942802 | | USD[100.45] | Yes | |
| 09942804 | | USD[0.01] | Yes | |
| 09942807 | | BTC[.00127309], SHIB[1], USD[0.02] | Yes | |
| 09942809 | Contingent, Unliquidated | AVAX[0], BRZ[1], BTC[0], SHIB[2], USD[25.75] | Yes | |
| 09942810 | | USD[0.62] | | |
| 09942813 | | ETH[.075], USD[0.36] | | |
| 09942818 | | USD[0.00] | Yes | |
| 09942827 | | BTC[.04147808], USD[0.00] | | |
| 09942832 | | BCH[1.71], USD[299.48] | | |
| 09942838 | | ETH[.00000003], LINK[.00001612], SHIB[2], SOL[.00000133], USD[0.73], USDT[0.00009095] | Yes | |
| 09942840 | | AAVE[2.70168507], BCH[.02969947] | | |
| 09942841 | | MATIC[607.10345357] | | |
| 09942846 | | USD[1.29] | | |
| 09942852 | | DOGE[2], SHIB[14], TRX[2], USD[0.00] | | |
| 09942860 | | USD[0.01] | | |
| 09942867 | | BRZ[1], DOGE[2], SHIB[17], TRX[2], USD[0.01] | | |
| 09942878 | | BRZ[1], DOGE[1], ETHW[4.20972288], KSHIB[95.50104143], USD[3878.31] | Yes | |
| 09942897 | | DOGE[1], ETH[.06702195], SHIB[1], USD[0.00] | Yes | |
| 09942907 | | USD[0.00] | | |
| 09942927 | | BTC[.01424238] | Yes | |
| 09942932 | | USD[200.00] | | |
| 09942934 | | BTC[.00133756], SHIB[2], USD[0.00] | Yes | |
| 09942938 | | ETH[.15116324], SHIB[1], USD[0.00] | Yes | |
| 09942944 | | USD[0.00] | | |
| 09942951 | | USD[10.50] | | |
| 09942953 | | SHIB[1], UNI[1], USD[0.00] | | |
| 09942970 | | ETH[.01204368], SHIB[1], SOL[1.00940872], TRX[1], USD[0.13] | Yes | |
| 09942981 | | BTC[.00025646], ETH[.00376435], USD[0.22] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09942985 | | BCH[.28140231], BTC[.00157548], DOGE[2], ETH[.01167106], ETHW[.76222409], LTC[.00000034], SHIB[4], TRX[20.1280791], USD[11.46] | Yes | |
| 09942999 | | USD[44.07], USDT[.07383035] | | |
| 09943005 | Contingent, Unliquidated | ALGO[.029176], AVAX[0], BTC[0], DOGE[0.75724813], ETH[0], LTC[0], MATIC[0.00952452], SHIB[0], SOL[0], SUSHI[0], USD[5383.85] | | |
| 09943007 | | BTC[.00814821], DOGE[1], ETH[.13800544], SHIB[434744.11855874], USD[17.07] | Yes | |
| 09943016 | | BTC[.0077922], USD[424.11] | | |
| 09943017 | | BTC[.00386461], ETH[.01894057], SHIB[3], USD[0.00] | | |
| 09943028 | | SHIB[2], TRX[1], USD[68.01], USDT[0.00000029] | Yes | |
| 09943030 | | BRZ[2], BTC[.00379048], DOGE[1], USD[1129.69] | Yes | |
| 09943033 | | BTC[.0000121], USD[357.66] | | |
| 09943034 | | AUD[16.85], BTC[.00020233], DOGE[1], USD[0.00] | Yes | |
| 09943038 | | AVAX[2.33813395], BRZ[1], BTC[.00152513], ETH[.00672966], LTC[.18680962], MATIC[18.16133372], SHIB[2], SOL[1.20539558], TRX[331.88835783], USD[0.00] | Yes | |
| 09943040 | | USD[0.00] | | |
| 09943041 | | BTC[.00194339], SHIB[1], USD[0.00] | | |
| 09943044 | | ETH[0], USD[0.00] | | |
| 09943053 | | BTC[.02621451], DOGE[1], USD[1551.15] | Yes | |
| 09943054 | | USD[16.43], USDT[0.00000001] | Yes | |
| 09943057 | | USD[50.00] | | |
| 09943058 | | USD[50.48] | Yes | |
| 09943066 | | BTC[.0961492], DOGE[1], SHIB[1], USD[100.67] | Yes | |
| 09943069 | | SHIB[2], USD[10.39] | Yes | |
| 09943077 | | BTC[.10919583], TRX[2], USD[0.01] | Yes | |
| 09943078 | | SHIB[8968610.86547085], USD[0.00] | | |
| 09943089 | | BTC[.06], USD[2.22] | | |
| 09943091 | | USD[100.00] | | |
| 09943094 | Contingent, Unliquidated | BRZ[1], SHIB[8936787.76761105], TRX[1], USD[192.94] | Yes | |
| 09943098 | | SHIB[1], TRX[.00008], USD[0.00], USDT[0.00216899] | Yes | |
| 09943112 | | BAT[73.70000544], BCH[.00000382], DOGE[1], EUR[11.29], PAXG[.07357694], SHIB[1001773.9828986], SOL[2.00137948], TRX[1002.64682509], UNI[7.00607567], USD[0.00] | Yes | |
| 09943135 | | BTC[.00009], USD[253.43] | | |
| 09943139 | | DOGE[1], LTC[.00894776], USD[30.07], USDT[1.53987215] | | |
| 09943144 | | BRZ[2], SHIB[12], TRX[1], USD[62.68] | | |
| 09943162 | | ALGO[.791], BTC[.10761407], ETH[1.401], USD[0.00] | | |
| 09943167 | | USD[100.85] | Yes | |
| 09943179 | | USD[20.00] | | |
| 09943194 | | ETH[.036], USD[1.05] | | |
| 09943198 | | USD[0.00] | | |
| 09943206 | | USD[0.00], USDT[0] | | |
| 09943209 | | USD[0.00], USDT[1] | | |
| 09943214 | | BTC[.0001155], USD[0.03] | | |
| 09943228 | | SHIB[8430597.96086283], TRX[1], USD[5.08] | Yes | |
| 09943236 | | SHIB[7065316.24878857], USD[18.52] | Yes | |
| 09943248 | | SHIB[1], USD[0.00] | Yes | |
| 09943251 | | TRX[1], USD[0.00] | Yes | |
| 09943263 | | USDT[0.00009062] | | |
| 09943268 | | USD[0.00] | Yes | |
| 09943279 | | BCH[.00062136], BTC[.00870414], DOGE[.02411476], ETH[.00804428], SHIB[1], SOL[.00763359], USD[25.05] | Yes | |
| 09943289 | | BTC[.12409073], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09943291 | | BTC[.00119301] | | |
| 09943292 | | SHIB[4], TRX[1], USD[473.36] | | |
| 09943293 | | USD[100.00] | | |
| 09943306 | Contingent, Disputed | USD[0.00] | | |
| 09943308 | | ETH[.09889396], SHIB[1], USD[0.00] | | |
| 09943315 | | USD[5.00] | | |
| 09943323 | | USD[100.00] | | |
| 09943325 | | USD[0.00] | | |
| 09943346 | | BTC[.00196728], ETH[.02666296], SOL[.63348765], USD[0.00] | | |
| 09943361 | | USD[3.98] | Yes | |
| 09943362 | | DOGE[.00074514], USD[0.00] | Yes | |
| 09943377 | | BTC[.00254577], ETH[.03630323], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09943378 | | EUR[2047.14], GRT[1], USD[0.00] | Yes | |
| 09943383 | | LTC[1.116] | | |
| 09943386 | | USD[10.00] | | |
| 09943389 | | USD[0.35] | | |
| 09943396 | | GBP[45.00], SOL[16.44484966], USD[98.86] | | |
| 09943416 | | USD[200.00] | | |
| 09943428 | | BTC[.01806709], DOGE[1], ETH[.19255284], SHIB[2], USD[0.00] | Yes | |
| 09943435 | | BTC[.0099052], SHIB[2], USD[0.00] | | |
| 09943440 | | BRZ[53.38096375], ETH[.01583909], SHIB[898106.25917758], SOL[.56579657], USD[0.00] | Yes | |
| 09943459 | | NFT [533702768363839709/Fortuo Distinctus #19][1] | | |
| 09943464 | | USDT[0.00012209] | | |
| 09943466 | | USD[0.01] | | |
| 09943476 | | BRZ[2], DOGE[1], ETH[.123], SHIB[21], SOL[12.75375398], TRX[2], USD[0.00] | | |
| 09943485 | | USD[52.31] | Yes | |
| 09943505 | | TRX[.000191], USD[504.75], USDT[957.13341986] | Yes | |
| 09943508 | | DOGE[1], SHIB[4], USD[216.94] | | |
| 09943510 | | USD[0.01] | | |
| 09943521 | | BTC[.00027635], TRX[.000334], USDT[0.51342878] | | |
| 09943529 | | EUR[0.00], SHIB[1137567.73598514], USD[0.00] | Yes | |
| 09943531 | | NFT [294831068921001222/Fortuo Distinctus #26][1] | Yes | |
| 09943542 | | BTC[0], ETH[0] | | |
| 09943545 | | USD[10.09] | Yes | |
| 09943546 | | KSHIB[1612.20893582], SHIB[1], USD[0.00] | Yes | |
| 09943558 | | DOGE[1], USD[0.00] | | |
| 09943562 | | BTC[.00991304], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 09943568 | | BCH[1.00927559], BTC[.00433977], USD[0.00] | Yes | |
| 09943569 | | NFT [418958445191436709/#07181 - FULL SEND METACARD][1], NFT [426735700111006384/X Æ A-12][1], SHIB[1], USD[0.00] | Yes | |
| 09943583 | | USD[0.01], USDT[0] | | |
| 09943593 | | DOGE[1], SHIB[4], TRX[1], USD[98.15] | | |
| 09943604 | | BTC[.00001155], SHIB[1], TRX[1], USD[0.10] | Yes | |
| 09943609 | | USD[0.00] | | |
| 09943614 | | SHIB[4], TRX[4], USD[0.00] | Yes | |
| 09943618 | | ALGO[.00006132], DOGE[1], LINK[.34010294], TRX[1], USD[203.14] | Yes | |
| 09943620 | | ETH[.03690586], TRX[1], USD[0.00] | | |
| 09943621 | | ETH[.07377899], SHIB[1], USD[0.00] | | |
| 09943627 | | USD[50.47] | Yes | |
| 09943631 | | SHIB[1], USD[0.00] | | |
| 09943632 | | USD[2.02] | Yes | |
| 09943645 | | ETH[.48976655] | Yes | |
| 09943648 | | USD[10.00] | | |
| 09943657 | | USD[52.77], USDT[0] | | |
| 09943664 | | USDT[0] | | |
| 09943681 | | BTC[.0000815] | | |
| 09943684 | | ETH[0] | | |
| 09943691 | | USD[0.00] | | |
| 09943707 | | DOGE[4159.04043754], ETH[1.00067605], LINK[121.71789865], SHIB[2], SOL[60.54009814], TRX[1], USD[1135.55] | Yes | |
| 09943711 | | USD[15.97] | | |
| 09943719 | | ETH[.00000001] | | |
| 09943720 | | USD[100.00] | | |
| 09943726 | | SHIB[1], USD[1.90], USDT[.00092294] | Yes | |
| 09943733 | | USD[1.23] | | |
| 09943738 | | BRZ[1], DOGE[2], MATIC[67.55182236], SHIB[7], TRX[2], USD[0.00], USDT[0] | | |
| 09943740 | | BTC[.02063418], DOGE[1], USD[0.00] | Yes | |
| 09943745 | | USD[20.00] | | |
| 09943768 | | ETH[.00910185], TRX[1], USD[0.00] | Yes | |
| 09943785 | | DOGE[197.14488001], ETH[.01233268], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09943795 | Contingent, Unliquidated | BTC[.00552623], DOGE[217.85295624], ETH[.18030505], SHIB[100709.0233195], SOL[2.07418507], TRX[2], USD[382.35] | Yes | |
| 09943796 | | ETHW[7.70917316] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09943817 | | BRZ[1], BTC[.02885457], DOGE[1], SHIB[28], TRX[1], USD[0.00] | Yes | |
| 09943827 | Contingent, Disputed | BTC[0], USD[0.43] | | |
| 09943830 | | DOGE[1], ETHW[7.24885301], SHIB[1], USD[0.00] | | |
| 09943844 | | USD[0.01], USDT[0] | Yes | |
| 09943862 | | BTC[.02057735], SHIB[1], USD[0.00] | | |
| 09943863 | | USD[5.00] | | |
| 09943869 | | DOGE[1], ETH[.00000598], EUR[0.00], SHIB[2], TRX[.000188], USD[0.00], USDT[1.00025564] | Yes | |
| 09943876 | | USD[0.00] | | |
| 09943889 | | USDT[1.4852448] | | |
| 09943896 | | ETH[0], TRX[.000011], USD[0.00], USDT[1.77064238] | | |
| 09943899 | | BTC[0], DOGE[91.44836006], ETH[0], USD[0.00] | Yes | |
| 09943919 | | ETH[.03758329], SHIB[1], USD[0.02] | Yes | |
| 09943922 | | USD[0.00] | Yes | |
| 09943950 | | DOGE[1], SHIB[5], TRX[3], USD[0.00] | | |
| 09943971 | | BCH[.17120125], BTC[.00519164], DOGE[1], ETH[.22820357], ETHW[1.62844847], SHIB[.59460602], SOL[.61740564], USD[0.00] | Yes | |
| 09944009 | | USD[24.58] | | |
| 09944017 | | DOGE[2027.30986038], SHIB[49505001.17073347], TRX[1], USD[0.00] | Yes | |
| 09944025 | | AAVE[0], AVAX[0], BRZ[0.62296382], BTC[.00000031], DOGE[2], LINK[0], MATIC[0], SHIB[6], SOL[0], SUSHI[0], TRX[4], USD[0.00], USDT[3.17536339] | Yes | |
| 09944040 | | ETHW[0] | | |
| 09944070 | | SHIB[5231459.75023741], USD[0.00] | | |
| 09944074 | | ETHW[1.02622735] | | |
| 09944076 | | DOGE[2], SHIB[1], USD[6.10], USDT[1.00158113] | Yes | |
| 09944077 | | ETHW[.30880596] | | |
| 09944086 | | USD[0.00] | | |
| 09944088 | | ETH[.0000371], USD[0.01], USDT[7.40108261] | | |
| 09944093 | | USD[5.00] | | |
| 09944095 | | USD[250.00] | | |
| 09944099 | | USD[16.93] | | |
| 09944117 | | EUR[0.00] | | |
| 09944125 | | USD[0.00] | | |
| 09944130 | | BTC[.00258968], DOGE[1], ETH[.07641484], LINK[7.20371723], SHIB[3], USD[0.00] | Yes | |
| 09944132 | | BRZ[1], ETH[1.08642002], USD[1.30] | Yes | |
| 09944133 | | ALGO[292.32743312], SHIB[2], USD[0.18] | Yes | |
| 09944134 | | DOGE[2], ETH[0], MATIC[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09944142 | | BRZ[1], GRT[1], USD[0.00] | Yes | |
| 09944147 | | AVAX[13.7566248], BAT[1], BTC[.02568309], SHIB[1], USD[0.00] | Yes | |
| 09944158 | | USD[0.00], USDT[0.00000001] | | |
| 09944159 | | ETHW[.18206633] | | |
| 09944160 | | DOGE[.90215], LINK[.09658], MATIC[.9905], SUSHI[.49905], USD[15.03] | | |
| 09944163 | | BTC[.01532246], DOGE[1], USD[0.00] | | |
| 09944166 | | BTC[.00513848], SHIB[1], USD[84.28] | Yes | |
| 09944168 | | ALGO[145], SHIB[799280], USD[1.14] | | |
| 09944174 | Contingent, Unliquidated | USD[4209.31] | | |
| 09944176 | | USD[0.00] | | |
| 09944188 | | DOGE[1], SHIB[1], USD[2023.28] | Yes | |
| 09944190 | | BCH[.09712398], DOGE[1], LINK[10.54477487], SHIB[1840389.8174053], TRX[1], USD[0.00] | Yes | |
| 09944192 | Contingent, Disputed | USD[0.00] | | |
| 09944201 | | USD[550.90], USDT[0] | Yes | |
| 09944204 | | BTC[0] | | |
| 09944205 | | USD[10.02] | Yes | |
| 09944224 | | BTC[.00006263], USD[0.00] | | |
| 09944232 | | USD[0.00] | | |
| 09944235 | | BRZ[1], DOGE[1], ETH[.00000169], ETHW[.84980202], TRX[1], USD[0.01] | Yes | |
| 09944242 | | USD[0.00] | Yes | |
| 09944254 | | TRX[.000012], USDT[47.7183032] | Yes | |
| 09944263 | | ETHW[.00000091], USDT[0.00000007] | Yes | |
| 09944267 | | USD[0.01] | | |
| 09944273 | | BTC[.03585001], ETH[.74483327], MATIC[390.34], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09944274 | | BRZ[1], MATIC[120.80498804], SHIB[3], USD[0.00] | Yes | |
| 09944276 | | USD[1880.00] | | |
| 09944285 | | USD[975.87] | Yes | |
| 09944303 | | USD[0.00] | | |
| 09944308 | | NFT (36808882576413107)2/Fortuo Distinctus #22[1] | | |
| 09944324 | | ETH[.79484991], SOL[16.68], USD[199.86] | | |
| 09944331 | | USD[15.00] | | |
| 09944337 | | LINK[13.2867], SUSHI[57.4425], USD[6393.94] | | |
| 09944343 | | TRX[1879.38086006], USD[11801.26], USDT[2.00014527] | | |
| 09944349 | | ETH[.0284446], SOL[1.54314267], USD[6.00] | | |
| 09944350 | | ETHW[.00249097], USD[0.00] | | |
| 09944356 | | ETH[.072], USD[5.26] | | |
| 09944359 | | BTC[.00078967], ETH[.2947867], SHIB[16], USD[0.00], USDT[0] | Yes | |
| 09944388 | | USD[1050.00] | | |
| 09944394 | | ETH[.11208725], LTC[.25894964], SHIB[3], USD[0.00] | Yes | |
| 09944397 | | USD[100.00] | | |
| 09944403 | | BTC[.000099], USD[0.00] | | |
| 09944412 | | USD[100.00] | | |
| 09944425 | | USD[1.17] | | |
| 09944427 | | USD[0.00] | | |
| 09944451 | | USD[50.00] | | |
| 09944452 | | DOGE[1], ETHW[25.17270544], USD[0.00] | Yes | |
| 09944455 | | SHIB[7], TRX[1], USD[2.00] | | |
| 09944461 | | BTC[.00419278], DOGE[1], GRT[1], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 09944466 | | USD[0.46] | | |
| 09944471 | | NFT (55607724108172892)1/Rubber Duckie #0020 - Scorpius[1], SOL[4.3913707], USD[50.00] | | |
| 09944472 | | ETH[.01411557], USD[1.02] | Yes | |
| 09944477 | | USD[0.00] | | |
| 09944480 | | TRX[2], USD[0.00] | Yes | |
| 09944487 | | USD[0.00] | | |
| 09944507 | | ETH[.000005], USD[4.54] | | |
| 09944511 | | BTC[.00215289], DOGE[266.69472935], ETH[.03018414], SHIB[707073.41095479], TRX[1.02066073], USD[0.00] | Yes | |
| 09944513 | | MATIC[.00041442], TRX[1], USD[300.45] | Yes | |
| 09944516 | | USD[0.01] | | |
| 09944520 | | USD[100.00] | | |
| 09944525 | | ETHW[33.429], USD[0.00] | | |
| 09944532 | | USD[200.00] | | |
| 09944534 | | ETH[.0150004], MATIC[18.28297651], SHIB[2], SUSHI[7.20735209], USD[0.00] | Yes | |
| 09944538 | | TRX[.000013] | | |
| 09944547 | | USD[0.00] | | |
| 09944551 | | AAVE[0], BTC[0.00000032], LINK[0], SOL[0], YFI[0] | Yes | |
| 09944561 | | BAT[1], BTC[.00138353], SHIB[3], TRX[487.86978164], USD[20.95], USDT[5.61235977] | | |
| 09944570 | | USD[9.58] | | |
| 09944571 | | BTC[.00103459], ETH[.0486191], SHIB[3], TRX[1], USD[4134.48] | | |
| 09944573 | | USD[0.01] | Yes | |
| 09944595 | | BTC[0], USD[0.00] | | |
| 09944599 | | ETH[.00077673], USD[0.01] | | |
| 09944603 | | BRZ[1], TRX[.000013], USD[47.26], USDT[0] | | |
| 09944604 | | USD[0.00], USDT[0] | | |
| 09944612 | | SHIB[1], TRX[1], USD[28.32] | Yes | |
| 09944614 | | ALGO[79], BTC[.0045], USD[0.17] | | |
| 09944618 | | DOGE[2145.08097774], ETH[.79280906], SHIB[1], USD[49.42] | Yes | |
| 09944619 | | SHIB[952138.60281019], USD[0.00] | Yes | |
| 09944620 | | USD[0.05] | Yes | |
| 09944624 | | USD[5.00], USDT[4.97551746] | | |
| 09944629 | | USD[11.10] | Yes | |
| 09944632 | | TRX[35.000234], USDT[190] | | |
| 09944639 | | USD[2.55], USDT[.00069874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09944647 | | SHIB[1], USD[0.00] | | |
| 09944649 | | USD[0.00] | | |
| 09944651 | | ALGO[1762.63898122], BTC[.000005], SHIB[6], SOL[5.98384363], TRX[5], UNI[.00007509], USD[8.72] | Yes | |
| 09944652 | | USD[20.19] | Yes | |
| 09944655 | | USD[0.00] | | |
| 09944661 | | BTC[0.00018576], USD[0.04] | | |
| 09944675 | | BTC[.03541753] | | |
| 09944680 | | USD[0.01] | | |
| 09944684 | | SHIB[21.38833873], USD[0.03] | Yes | |
| 09944689 | | USD[50.00] | | |
| 09944693 | | DOGE[275.89553476], ETHW[.00000439], SHIB[36.05425619], TRX[.00584852], USD[0.00] | Yes | |
| 09944701 | | SHIB[2306149.12250712], USD[0.00] | | |
| 09944708 | | ETH[.00001112], SHIB[2], TRX[1], USD[1604.92], USDT[8.19921341] | Yes | |
| 09944713 | | BTC[.00004554], SHIB[1], SOL[.00026], USD[22.66] | | |
| 09944717 | | USD[7.69] | | |
| 09944723 | | USD[0.00] | | |
| 09944724 | | DOGE[.00000001], SHIB[6], USD[0.00] | Yes | |
| 09944737 | | SHIB[37.61987195], USD[0.00], USDT[0.00000001] | Yes | |
| 09944738 | | BTC[.0001], ETH[.002], USD[5.36] | | |
| 09944745 | | BTC[0.00000001] | | |
| 09944748 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09944749 | | USD[0.00] | | |
| 09944758 | | USDT[100.9294023] | Yes | |
| 09944759 | | USD[100.00] | | |
| 09944760 | | USD[9.97], USDT[5] | | |
| 09944762 | | USD[0.00], USDT[1990.00799077] | | |
| 09944799 | | ALGO[40.88837296], SHIB[445996.79953083], TRX[164.87204142], USD[0.00] | Yes | |
| 09944805 | | USD[500.00] | | |
| 09944823 | | BRZ[1], ETH[1.09944661], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09944825 | | USDT[0.00000868] | | |
| 09944840 | | AAVE[.00701243], AVAX[.07393925], BCH[.00008736], BTC[.00000363], DAI[5.98167449], DOGE[1], ETH[.00448268], ETHW[1.50615525], MATIC[.44245075], PAXG[.00041181], SHIB[17], SOL[.02017057], SUSHI[.26298598], TRX[11.30591927], USD[116.25], USDT[.9781372] | Yes | |
| 09944843 | Contingent, Disputed | DOGE[.00000001], ETH[0], USD[0.00] | | |
| 09944846 | | BRZ[1], SHIB[1], USD[214.09] | Yes | |
| 09944851 | | SHIB[8563392.64942642], TRX[1], USD[0.04] | Yes | |
| 09944853 | | BTC[.00192474], ETH[.01223274], USD[51.85] | | |
| 09944854 | | SHIB[3900000] | | |
| 09944864 | | SHIB[1], SOL[.87600505], USD[0.00] | | |
| 09944866 | | USD[1.81] | | |
| 09944877 | | USD[1.19] | Yes | |
| 09944880 | Contingent, Disputed | USD[0.00] | Yes | |
| 09944882 | | BTC[.00014156], USDT[1.00005478] | Yes | |
| 09944885 | | USD[64.61] | | |
| 09944891 | | BTC[.00515131], USD[0.00] | | |
| 09944898 | | BTC[.00152821], SHIB[3], USD[0.00] | | |
| 09944905 | | NFT[291042687754418768/CFM Monogram][1], NFT[481105377486454950/CoinAlts 2022 NFT][1] | | |
| 09944917 | | BTC[.00249865], USD[8.00] | | |
| 09944926 | | BTC[.00361993], DOGE[1], USD[0.01] | Yes | |
| 09944930 | | USD[50.00] | | |
| 09944932 | | DOGE[4], SHIB[6], TRX[1], USD[0.00] | | |
| 09944942 | | AVAX[.0086], USD[74.57] | | |
| 09944956 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09944958 | | SHIB[1], USD[0.00] | Yes | |
| 09944969 | | BTC[.00000006], USD[0.00] | | |
| 09944971 | | USD[0.00] | Yes | |
| 09944984 | | ETH[.038], USD[0.54] | | |
| 09944987 | | AVAX[2.01851434], ETHW[2.06297847], SOL[1.2101306], USD[0.31] | Yes | |
| 09944989 | | TRX[1], USD[0.01], USDT[0] | Yes | |
| 09945004 | | DOGE[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09945005 | | USD[250.00] | | |
| 09945009 | | TRX[.000195], USD[10.88], USDT[0.01000001] | | |
| 09945014 | | MATIC[0], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 09945021 | | ETH[0] | | |
| 09945022 | | BRZ[1], BTC[.02135672], ETH[.99373106], USD[-249.13] | Yes | |
| 09945024 | | ALGO[14.75587437], BAT[33.11371324], BRZ[26.32977479], DAI[5.01177468], SHIB[1], TRX[16.97326579], USD[0.01] | Yes | |
| 09945026 | | BTC[.00010322] | | |
| 09945032 | | USD[0.00] | | |
| 09945034 | | USD[2000.00] | | |
| 09945037 | | USD[6.90] | Yes | |
| 09945047 | | USD[1.72] | | |
| 09945051 | | TRX[.95107538], USD[0.99], USDT[0] | | |
| 09945058 | | LINK[14.88599876], MATIC[137.38505774], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09945069 | | USD[0.00] | | |
| 09945070 | | ETH[.01474859], SHIB[2], SOL[.58083886], USD[0.00] | | |
| 09945089 | | USD[5.00] | | |
| 09945099 | | NEAR[11.09688622], USD[3.06] | | |
| 09945100 | | SHIB[2], USD[0.00] | Yes | |
| 09945101 | | TRX[1.00010387], USD[0.00] | Yes | |
| 09945108 | | ETH[1.00353123], SHIB[1], USD[16.09] | Yes | |
| 09945166 | | ETHW[19.52609815], USD[999.44] | Yes | |
| 09945172 | | DOGE[2], SOL[1.69350987], TRX[2], USD[605.00] | | |
| 09945173 | | SHIB[8849557.52212389], TRX[1], USD[0.00] | | |
| 09945178 | | USD[0.00] | Yes | |
| 09945181 | | USD[0.00] | Yes | |
| 09945191 | | BTC[.00433037], USD[0.00] | | |
| 09945195 | | USD[20.00] | | |
| 09945200 | | USD[200.00] | | |
| 09945201 | | ETH[.00915], USD[4.60] | | |
| 09945228 | | SHIB[1], USD[38.01] | | |
| 09945235 | Contingent, Disputed | USD[0.01] | | |
| 09945248 | | ETHW[12.67934935], NEAR[11.987], SHIB[2370657.4], USD[0.95], USDT[0] | | |
| 09945249 | | ETH[.01506955], SHIB[1], USD[75.70] | Yes | |
| 09945259 | Contingent, Disputed | BTC[0], ETH[0], USD[1490.87] | | |
| 09945263 | | USD[0.00], USDT[.44] | | |
| 09945265 | | BTC[.00389388], DOGE[1], SHIB[4], USD[0.00] | | |
| 09945270 | | USD[35.03] | Yes | |
| 09945286 | | BRZ[1], SOL[2.92221729], USD[0.01] | Yes | |
| 09945307 | | DOGE[0], USD[0.00] | | |
| 09945310 | Contingent, Unliquidated | USD[7.72] | | |
| 09945318 | | ETH[.000824], MATIC[268.90272014], USD[219.50] | | |
| 09945326 | | BTC[.00074639], DOGE[1], SHIB[2], USD[0.00] | | |
| 09945332 | | DOGE[1], ETH[.00000007], SHIB[3], TRX[1], USD[27.32] | Yes | |
| 09945341 | | USD[150.00] | | |
| 09945351 | | USD[0.00] | Yes | |
| 09945378 | | ALGO[28.34891827], BTC[0], DOGE[165.38615423], ETH[0], GRT[86.89584368], MATIC[12.86537688], SHIB[4428349.961535], TRX[163.60014625], USD[0.00] | Yes | |
| 09945379 | | USD[200.31] | Yes | |
| 09945381 | | DOGE[1], TRX[3271.7644472], USD[0.00] | Yes | |
| 09945389 | | BTC[.00104066] | | |
| 09945390 | | BRZ[1], SHIB[1], USD[94.70] | Yes | |
| 09945399 | | BTC[0.00000001] | | |
| 09945404 | | BAT[1], BRZ[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09945417 | | USD[2.10] | Yes | |
| 09945420 | | TRX[1], USD[35.64] | Yes | |
| 09945426 | | LINK[1.8999], USD[0.13] | | |
| 09945428 | | ETH[1.51265572], USD[19.01] | Yes | |
| 09945433 | | ETHW[.90803019], SHIB[1], USD[0.00] | | |
| 09945438 | | NFT [4201252185886292063/ImpactVest Community #17][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09945442 | | USD[0.00] | | |
| 09945449 | | ETH[.076437], SHIB[1], USD[15.00] | | |
| 09945455 | | USD[3513.68] | Yes | |
| 09945468 | | ALGO[.2488], AVAX[.0321], LTC[.000665], SOL[.00513], SUSHI[.29259612], USD[0.11], USDT[.6182361] | | |
| 09945495 | | SHIB[14], TRX[5], USD[0.00] | | |
| 09945513 | | DOGE[1], ETHW[15.13858089], USD[9.06] | Yes | |
| 09945547 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09945548 | | SUSHI[5], USD[0.56] | | |
| 09945549 | | USD[0.00] | | |
| 09945555 | | BTC[.04], ETH[.15597176], SHIB[4], USD[0.44] | | |
| 09945584 | | SHIB[2], USD[0.00], USDT[0] | | |
| 09945588 | | ALGO[28.08440655], BTC[.00050905], ETH[.00745253], MATIC[12.7584184], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09945598 | | USD[0.00] | | |
| 09945609 | | BRZ[1], DOGE[725.74180327], SHIB[5], TRX[.00000257], USD[0.00] | Yes | |
| 09945612 | | ALGO[185.48419429], SHIB[2], USD[2.00] | | |
| 09945635 | | NFT [326434161265413308/Austin Ticket Stub #176][1], NFT [441176423178539263/Mexico Ticket Stub #92][1], NFT [470839726314472351/Japan Ticket Stub #175][1], NFT [508771603807561183/Singapore Ticket Stub #23][1] | | |
| 09945642 | | BAT[52.72480598], DOGE[178.37393377], SHIB[2568720.2568548], SOL[1.01107529], TRX[325.87522574], USD[0.68], YFI[.01241679] | Yes | |
| 09945654 | | TRX[.000184], USDT[3562.5] | | |
| 09945671 | | DOGE[4], SHIB[16], TRX[4], USD[0.77] | Yes | |
| 09945678 | | ETH[.03697331], TRX[806.8610298], USD[0.00] | | |
| 09945686 | | USD[0.16] | | |
| 09945689 | | BRZ[1], BTC[.00000032], DOGE[1], ETH[.22016465], SHIB[4], USD[0.00] | Yes | |
| 09945694 | | NFT [456934086335801870/Fortuo Distinctus #24][1] | | |
| 09945696 | | ETHW[0], SHIB[2], TRX[1] | | |
| 09945699 | | USD[50.00] | | |
| 09945716 | | BTC[.00000001] | | |
| 09945717 | | DOGE[1], LTC[1], SHIB[13122113.84509538], USD[0.00] | | |
| 09945718 | | BTC[.27746714], ETH[2.78319774], SHIB[7], USD[0.00] | Yes | |
| 09945724 | | BAT[1], SHIB[1], USD[0.00] | Yes | |
| 09945746 | | BTC[.01553957], ETH[.22751098], SHIB[6], USD[0.00] | Yes | |
| 09945755 | | ETH[0] | | |
| 09945762 | | BRZ[1], BTC[.00007766], USD[0.13] | Yes | |
| 09945768 | | SOL[.28448076], USD[39.28] | Yes | |
| 09945774 | | DOGE[1], USD[0.00] | | |
| 09945784 | | USD[30.02] | Yes | |
| 09945785 | | USD[0.00] | | |
| 09945825 | | USD[4.69], USDT[23] | | |
| 09945827 | | BTC[.0015] | | |
| 09945830 | | SHIB[17108389.81888119], USD[0.00] | Yes | |
| 09945831 | | USD[100.87] | Yes | |
| 09945833 | | BTC[.00000286], USD[1.02] | | |
| 09945836 | | BTC[0.00000035], ETH[0], USD[0.00] | | |
| 09945845 | | BRZ[1], USD[0.00] | Yes | |
| 09945852 | | USD[50.00] | | |
| 09945860 | | USD[0.15] | | |
| 09945878 | | ETH[.08], SHIB[9500000], SOL[6.3936], USD[0.02] | | |
| 09945886 | | USD[35.00] | | |
| 09945898 | | BTC[.00251844], DOGE[1], ETH[.03660066], SHIB[1], USD[0.00] | Yes | |
| 09945904 | | NFT [484618457494265452/Fortuo Distinctus #28][1] | | |
| 09945907 | | USD[364.89] | | |
| 09945915 | | USD[0.00] | | |
| 09945916 | | SHIB[1], TRX[1], USD[10.98] | Yes | |
| 09945922 | | BTC[.00000001], DOGE[1], USD[0.00] | | |
| 09945928 | | BRZ[1], DOGE[5], GRT[153.06604354], SHIB[2218873.652459], SOL[3.20763449], TRX[2.000006], USD[25.78], USDT[0.00000001] | Yes | |
| 09945929 | | NFT [339562460180651494/Netherlands Ticket Stub #142][1], NFT [397264601452994214/Monza Ticket Stub #117][1], NFT [442639324186918852/Singapore Ticket Stub #61][1] | | |
| 09945932 | | BTC[.00000008], ETH[.0000012], SHIB[1], USD[0.00] | Yes | |
| 09945944 | | SHIB[1], USD[0.00] | | |
| 09945953 | | DOGE[1], SHIB[2], SOL[3.33996329], TRX[2], USD[218.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09945969 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09945974 | | NFT (322416492554148849/Monza Ticket Stub #118)[1], NFT (346267569276735968/Singapore Ticket Stub #64)[1], NFT (354352590990055799/Netherlands Ticket Stub #143)[1], NFT (394918101773209183/Austin Ticket Stub #112)[1], NFT (486281880810729121/Mexico Ticket Stub #55)[1], NFT (566247516463083395/Japan Ticket Stub #79)[1] | | |
| 09945983 | | TRX[.000009], USDT[95] | | |
| 09945984 | | AAVE[6.29457], ALGO[17.48], AVAX[23.7761], BCH[.186642], BTC[0.00579820], DOGE[3005.199], ETH[.073719], LINK[22.6279], LTC[.67807], MATIC[15.241], NEAR[134.6375], SOL[24.46001], TRX[4.967], USD[1.59], USDT[6.53940414] | | |
| 09945989 | | ETH[.01470832], SHIB[2], SOL[.58603536], USD[0.03] | Yes | |
| 09945994 | | SHIB[44300000], USD[1.07] | | |
| 09945995 | Contingent, Disputed | BRZ[1], SHIB[3], USD[0.00] | | |
| 09945996 | | BTC[0], DOGE[0], SHIB[1002414.42438021], TRX[1], USD[0.00] | | |
| 09946010 | | BTC[.0074884], DOGE[1], ETH[.10548678], SHIB[5], USD[0.00] | | |
| 09946011 | | BTC[.0000086] | | |
| 09946026 | | USD[0.00] | | |
| 09946029 | | SHIB[72278130.30725904], TRX[.00000001], USD[0.06] | Yes | |
| 09946041 | | DOGE[0.00000001] | | |
| 09946049 | | USD[0.00], USDT[4.99248563] | | |
| 09946068 | | USDT[1] | | |
| 09946084 | | TRX[.000396], USD[0.18], USDT[0.00000001] | | |
| 09946087 | | ETH[.36753652], SOL[42.89], USD[0.01] | | |
| 09946098 | | BAT[1], GRT[1], SHIB[1], USD[0.01] | | |
| 09946099 | | BTC[.00046075], DOGE[16.19237587], MATIC[5.16612074], SHIB[88898.94506754], USD[0.00] | Yes | |
| 09946122 | | DOGE[1.00203638], SHIB[3], USD[0.58], USDT[0] | Yes | |
| 09946129 | | ETH[.036], GRT[500], LINK[6.49415], MATIC[120], UNI[7.7], USD[2.01] | | |
| 09946138 | | BTC[.00006632], DOGE[1], SHIB[744601.28863468], TRX[1], USD[23.63] | Yes | |
| 09946139 | | SHIB[8991000], USD[293.25] | | |
| 09946141 | | SHIB[1.00000001], USD[0.00] | Yes | |
| 09946169 | | SHIB[2], USD[0.00] | Yes | |
| 09946177 | | USD[0.58] | | |
| 09946182 | | BTC[.00128307], MATIC[27.88017938], SHIB[6], USD[0.58], USDT[0.00131240] | Yes | |
| 09946183 | | USD[0.00], USDT[248.77587343] | | |
| 09946188 | | USDT[0.00001022] | | |
| 09946194 | | DOGE[0], USD[0.00] | Yes | |
| 09946197 | | BTC[.0000998], USD[0.93] | | |
| 09946209 | | USD[0.00], USDT[0] | | |
| 09946217 | | DOGE[2], SHIB[.00000002], TRX[1], USD[1.14] | Yes | |
| 09946224 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09946235 | | BTC[.00100874], SHIB[2], USD[0.00] | | |
| 09946236 | | USD[0.00] | Yes | |
| 09946241 | | DAI[0], TRX[0], USD[0.00], USDT[0] | | |
| 09946252 | | SOL[1.44851109], USD[0.00] | | |
| 09946259 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 09946261 | | AVAX[.58052462], LTC[.18545675], SHIB[1], TRX[245.44647272], UNI[2.35284747], USD[0.00] | Yes | |
| 09946270 | | ETH[.03704673], USD[0.00] | | |
| 09946279 | | BTC[.01049554], TRX[1], USD[0.00] | Yes | |
| 09946284 | Contingent, Disputed | LINK[.09645966], SHIB[3], USD[-0.63] | Yes | |
| 09946287 | | USD[100.00] | | |
| 09946320 | | SOL[0] | | |
| 09946325 | | GBP[44.69], SHIB[1], USD[0.00] | Yes | |
| 09946334 | | USD[0.00] | | |
| 09946350 | | USD[100.91] | Yes | |
| 09946352 | | USD[0.00] | | |
| 09946378 | | USD[0.03] | Yes | |
| 09946380 | | SHIB[11758999.49646052], USD[100.00] | | |
| 09946388 | | AVAX[32.8979], BTC[.0209557], ETH[.93767621], GRT[5577.386], LINK[75.0536], MATIC[301.283], SOL[15.50454], UNI[66.68655], USD[46.22], USDT[19.98196430] | | |
| 09946390 | | BRZ[1], TRX[.000029], USD[0.01], USDT[0] | | |
| 09946391 | | SHIB[2638523.42744063], USD[0.00] | | |
| 09946392 | | BTC[0], DOGE[1], SHIB[2], USD[0.00] | | |
| 09946397 | | BTC[0], MATIC[0], USD[0.01] | | |
| 09946407 | | ALGO[100.90728331], DOGE[504.53641654], KSHIB[2000], MATIC[50.42093819], SHIB[1009078.87670602], TRX[322.06691114], UNI[3.0140877], USD[21.28] | Yes | |
| 09946417 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09946418 | | BTC[.00000036], USD[0.00] | Yes | |
| 09946423 | | USD[200.00] | | |
| 09946431 | | DOGE[1], TRX[.00002], USD[0.01], USDT[0] | | |
| 09946447 | | BRZ[1], SHIB[1], USD[22.37] | Yes | |
| 09946453 | | BTC[.01029863], USD[0.00] | | |
| 09946463 | | BTC[.00025994], USD[0.00] | | |
| 09946471 | | USD[0.00] | | |
| 09946487 | | GBP[4.46], KSHIB[429.92833586], MATIC[1.1793471], NFT (288724478243321102/Fortuo Distinctus #73)[1], SHIB[2], USD[0.00] | Yes | |
| 09946492 | | BTC[.77769354], ETH[5.11055245] | Yes | |
| 09946493 | | BTC[.26634673], ETH[4.0001962], USD[5.25] | | |
| 09946498 | | BTC[0] | | |
| 09946504 | | ALGO[.00000001], BTC[.00137226], SHIB[3], USD[0.00] | Yes | |
| 09946509 | | USD[0.00] | | |
| 09946516 | Contingent, Unliquidated | BRZ[1], BTC[.00000002], DOGE[1], SHIB[17], TRX[2], USD[0.14] | Yes | |
| 09946522 | | USD[42.38] | Yes | |
| 09946538 | | BTC[.00015447], ETH[.00151918], SOL[.15325628], USD[0.00] | Yes | |
| 09946544 | | BTC[.00010301] | | |
| 09946550 | | USD[0.11] | | |
| 09946555 | | USD[0.83] | | |
| 09946558 | | SHIB[1742160.27874564], TRX[1], USD[5.00] | | |
| 09946575 | | ETH[.0220557], USD[0.00] | | |
| 09946582 | | BTC[.00247795], USD[100.00] | | |
| 09946586 | | SHIB[1], SOL[.15068574], USD[5.35] | Yes | |
| 09946591 | | SHIB[2], USD[6.37] | | |
| 09946596 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 09946604 | | SHIB[1743680.163034], USD[0.00] | | |
| 09946606 | | USD[0.01] | | |
| 09946614 | | BTC[0], DOGE[0], USDT[0.00000819] | | |
| 09946615 | | BRZ[2], BTC[.0000009], TRX[2], USD[0.00] | Yes | |
| 09946618 | | BTC[.00000001], SHIB[43.18326723], TRX[1], USD[0.00] | Yes | |
| 09946625 | | BRZ[1], SHIB[3], TRX[1], USD[0.00] | | |
| 09946628 | | BRZ[1], ETH[.1285849], USD[0.00] | Yes | |
| 09946637 | | BTC[.00049221], USD[0.00] | | |
| 09946641 | Contingent, Disputed | BTC[.00075594], DOGE[.00333399], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09946645 | | BRZ[1], ETHW[1.68650981], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09946647 | | BTC[.00008482], MKR[.00000017], USD[0.00] | Yes | |
| 09946653 | | ETH[.01], USD[1.71] | | |
| 09946656 | | SHIB[5], USD[0.00] | | |
| 09946657 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 09946665 | | BTC[.00000757], SOL[0] | | |
| 09946666 | | BCH[0], BTC[0], DOGE[1], ETH[0], LTC[0], SHIB[2], TRX[1.00001], USD[0.00] | Yes | |
| 09946674 | | SHIB[17391305.34782608], USD[0.00] | | |
| 09946677 | | USD[20.00] | | |
| 09946678 | | USD[50.43] | Yes | |
| 09946683 | | ETH[.70049086], SHIB[1], TRX[1], USD[500.00] | | |
| 09946698 | | BTC[.00025522], ETH[.00375866], USD[0.00] | Yes | |
| 09946700 | | DOGE[1], LINK[1.43849207], LTC[.19370827], MATIC[12.46290702], SHIB[939463.13410438], SUSHI[6.77095854], USD[0.00] | Yes | |
| 09946721 | | USD[4036.25] | Yes | |
| 09946725 | | USDT[26.93249256] | Yes | |
| 09946729 | Contingent, Disputed | DOGE[2], SHIB[15], TRX[2], USD[0.00] | | |
| 09946738 | | DOGE[4], SHIB[38], TRX[7], USD[0.00] | | |
| 09946749 | Contingent, Unliquidated | USD[1.77] | | |
| 09946754 | | LINK[1.29923262], USD[5.00] | | |
| 09946759 | | LINK[188.7111], USD[3760.83], USDT[0] | | |
| 09946778 | | TRX[1], USD[0.00], USDT[9.95003995] | | |
| 09946780 | | USD[0.00] | Yes | |
| 09946781 | | BTC[.00000009], ETH[.00000006], USD[0.06] | Yes | |
| 09946784 | | USD[2000.66], USDT[0.10598305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09946789 | | BAT[1], GRT[1], SUSHI[1], TRX[2], USD[0.00], USDT[0] | | |
| 09946791 | | BTC[.00620948], DOGE[1], ETH[.00000068], SHIB[2], USD[0.00] | Yes | |
| 09946792 | | USD[292.90], USDT[0] | | |
| 09946806 | | BCH[0], BTC[0.00389067], DOGE[0.00144522], GRT[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09946807 | | USD[10.04] | Yes | |
| 09946820 | | MATIC[42.63504944], SHIB[2], USD[0.00] | Yes | |
| 09946821 | | USD[0.65] | | |
| 09946823 | | BTC[.00102587], USD[0.00] | | |
| 09946829 | | USD[73.38] | | |
| 09946830 | | BTC[.00000362] | Yes | |
| 09946841 | | BTC[.00000898], DOGE[3], SHIB[12], USD[0.00] | | |
| 09946846 | | USD[10.00] | | |
| 09946851 | | AVAX[4.22732581], BTC[.05005954], DOGE[4], ETH[.65504528], LINK[5.07693827], MATIC[40.3621465], SHIB[16], SOL[3.29148749], USD[1703.00] | | |
| 09946853 | | TRX[.000014] | | |
| 09946869 | | BTC[.00498784], ETH[.0748594], USD[179.84], USDT[.52491684] | | |
| 09946875 | | SHIB[1], USD[0.00] | | |
| 09946883 | | MATIC[.07556544], USD[482.11], USDT[0.00219114] | Yes | |
| 09946884 | | BTC[.02515932], TRX[1], USD[0.00] | Yes | |
| 09946899 | | NFT (416681341557926748/Fortuo Distinctus #27)[1] | | |
| 09946910 | | BTC[.00000115], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09946915 | | SOL[.0008414], USD[0.00] | | |
| 09946918 | | USD[88.18] | | |
| 09946933 | | SHIB[12288315], USD[0.55] | | |
| 09946938 | | SOL[2.01650603] | Yes | |
| 09946942 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09946943 | | ETH[.74623199], TRX[1], USD[0.00] | | |
| 09946944 | | ETH[.01255497], SHIB[3], USD[0.00] | Yes | |
| 09946947 | | USD[50.00] | | |
| 09946951 | | BTC[0.00000001], DOGE[.0000001], USD[0.00] | | |
| 09946964 | | ALGO[3939.76511674], AVAX[1.5724722], BAT[4.01001043], BRZ[8.24170769], BTC[.00004809], DOGE[0.42023061], ETH[.01115232], MATIC[11.52129073], SHIB[42339797.00100839], SOL[58.77622114], TRX[892.55628742], USD[-848.73], USDT[2.00541194] | Yes | |
| 09946970 | | TRX[0.00529536], USDT[0] | | |
| 09946978 | | USD[3256.86], USDT[0] | Yes | |
| 09946997 | | BTC[.00326127], ETH[.04759847], SHIB[2], USD[0.50] | | |
| 09947028 | | ALGO[73.91167079], ETH[.0745032], SHIB[3], TRX[1], USD[0.00] | | |
| 09947034 | | LTC[0], SHIB[5780039.00911794], TRX[1], USD[12.06], USDT[0.00000001] | Yes | |
| 09947037 | | USD[37.53], USDT[12.45753] | | |
| 09947044 | | SHIB[32699.98614039], USD[0.00] | Yes | |
| 09947045 | | BTC[.00000026] | | |
| 09947046 | | USD[2015.94] | Yes | |
| 09947064 | | LINK[7.09616342], SHIB[1], USD[0.00] | | |
| 09947074 | | BCH[.24737615], BTC[.00098553], DOGE[1], ETH[.08743587], SHIB[6], SOL[.57902428], USD[0.00] | Yes | |
| 09947076 | | USD[2.00] | | |
| 09947099 | | BTC[.00208214], ETH[.01190714], USD[1006.84] | Yes | |
| 09947100 | | LTC[.00873458], USD[0.01], USDT[.00920984] | | |
| 09947101 | | ETH[.00000803], TRX[0.02980611] | | |
| 09947120 | | PAXG[0], USD[0.12] | | |
| 09947122 | | DOGE[1], SHIB[4401408.45070422], USD[0.00] | | |
| 09947129 | | BTC[0], SHIB[10687.09341321], USD[0.00] | Yes | |
| 09947133 | | BTC[.0527686], USD[1.87] | | |
| 09947142 | | BTC[0], USD[0.00] | | |
| 09947146 | | BTC[0.00000775], SOL[0], USD[345.14] | | |
| 09947155 | | USD[2000.00] | | |
| 09947166 | | USD[50.00] | | |
| 09947167 | | SHIB[2], USD[0.00] | | |
| 09947187 | | SHIB[1], USD[0.76] | | |
| 09947192 | | BRZ[2], SHIB[5], TRX[2], USD[0.03] | | |
| 09947202 | | USD[10254.28] | Yes | |
| 09947206 | | USD[60.53] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09947219 | | BTC[.00117706], SHIB[1], USD[0.00] | | |
| 09947220 | | USD[201.69] | Yes | |
| 09947240 | | USD[0.01], USDT[0.00000001] | | |
| 09947241 | | USD[25.00] | | |
| 09947247 | | USD[107.37] | Yes | |
| 09947249 | | DOGE[1], ETH[.00270592], LINK[0], SHIB[1] | Yes | |
| 09947252 | | SOL[0] | | |
| 09947254 | | BTC[0.00000001] | | |
| 09947270 | | BTC[.0050949], USD[1.44] | | |
| 09947275 | | BTC[.00278778], MKR[.01023202], USD[0.02] | Yes | |
| 09947278 | Contingent, Disputed | USD[551.54] | Yes | |
| 09947285 | | BTC[2.12778647], USD[29703.73] | Yes | |
| 09947295 | Contingent, Disputed | USD[0.00] | | |
| 09947296 | | ETH[.000045], USD[1638.58] | | |
| 09947322 | | USD[0.00], USDT[.20698749] | | |
| 09947326 | | BTC[.04867419], GRT[1], MATIC[236.31353057], TRX[1], USD[0.51] | Yes | |
| 09947332 | | SHIB[8971943.99482167], USD[0.05] | Yes | |
| 09947336 | | SHIB[1], USD[0.00] | Yes | |
| 09947343 | | ETH[0.00000001] | | |
| 09947349 | | BTC[0], LTC[0], TRX[0.00003000], USD[0.00], USDT[0.00000015] | | |
| 09947360 | | AVAX[2.09679625], SHIB[.00000003] | | |
| 09947375 | | AVAX[.85475532], BTC[.00075744], ETH[.01465839], MATIC[17.00060426], NEAR[2.55674002], SHIB[1], SOL[.45976161], TRX[2], USD[1.07] | Yes | |
| 09947382 | | USD[1.30] | | |
| 09947386 | | BAT[1], DOGE[1], USDT[1.60398266] | | |
| 09947388 | | BTC[.01031058], DOGE[1], ETH[.1515637], LINK[53.63031168], SHIB[17777780.77777777], USD[0.00] | | |
| 09947391 | | USDT[.000204] | | |
| 09947396 | | USDT[0.00000001] | | |
| 09947400 | | LTC[.03723536] | Yes | |
| 09947404 | | USD[0.00], USDT[0] | | |
| 09947405 | | USD[0.41] | | |
| 09947408 | | SHIB[8968225.77889854], TRX[1], USD[0.00] | Yes | |
| 09947413 | | SHIB[1], USD[0.00] | Yes | |
| 09947415 | | USD[0.00] | | |
| 09947417 | | DOGE[2], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |
| 09947425 | | USD[0.00] | | |
| 09947433 | | BTC[.00000005], SHIB[1], USD[0.00] | Yes | |
| 09947434 | | USD[300.00] | | |
| 09947442 | | BTC[0.00000001] | | |
| 09947446 | | BRZ[1], DOGE[1], SHIB[10], TRX[3], USD[44.14], USDT[1.00805041] | Yes | |
| 09947451 | | USD[0.00] | | |
| 09947452 | | USD[0.01] | | |
| 09947453 | | ETH[.00000647], USD[0.00] | | |
| 09947462 | | USD[20.00] | | |
| 09947465 | Contingent, Disputed | USD[0.00] | | |
| 09947487 | | USD[100.00] | | |
| 09947492 | | SHIB[1], USD[0.00] | Yes | |
| 09947502 | | DOGE[3], SHIB[9], USD[238.49] | | |
| 09947504 | | USD[4.97] | | |
| 09947506 | | SHIB[17271157.16753022], USD[0.00] | | |
| 09947520 | | ETH[.00451893], SOL[.15110919], USD[0.00] | | |
| 09947522 | Contingent, Disputed | USD[0.00] | | |
| 09947526 | | SHIB[11151038.57566765], USD[0.37] | | |
| 09947533 | | DOGE[1096.65] | | |
| 09947537 | | BRZ[1], SHIB[5], USD[0.00] | | |
| 09947538 | | USD[100.89] | Yes | |
| 09947548 | | DOGE[.28791931], ETH[.01339832], GRT[1.19576517], MATIC[.65686363], SHIB[85226.99036685], TRX[1], USD[0.03] | Yes | |
| 09947569 | | USD[10.00] | | |
| 09947578 | | USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09947582 | | BTC[0], DOGE[2], LINK[29.22864629], SHIB[10], TRX[5], USD[0.00] | Yes | |
| 09947586 | | USD[5.00] | | |
| 09947588 | | SHIB[2], USD[0.00] | | |
| 09947590 | | SHIB[91824760.62370058] | Yes | |
| 09946608 | | USD[0.00] | | |
| 09947611 | | BTC[.0024161], ETH[.03106867], USD[10.76] | Yes | |
| 09947621 | | ALGO[.00000001], SHIB[2], USD[0.00] | | |
| 09947626 | | USD[100.00] | | |
| 09947631 | | DOGE[1], SOL[2.00199547], USD[0.00] | Yes | |
| 09947635 | | BTC[.00000001], TRX[1], USD[0.00] | | |
| 09947636 | | ETH[0] | Yes | |
| 09947637 | | DOGE[2], SHIB[1], USD[34.01] | Yes | |
| 09947649 | | BTC[.00891811], SHIB[3], USD[152.30] | | |
| 09947652 | | SOL[.0913825], USD[0.77] | | |
| 09947677 | | DOGE[1], USD[0.41] | | |
| 09947680 | | ALGO[0], BTC[0], MKR[.00000027], SUSHI[10.01028176], UNI[4.92713785], USD[0.00], YFI[.00000003] | Yes | |
| 09947681 | | BTC[0] | | |
| 09947682 | | USD[30.59] | | |
| 09947683 | | BTC[0], MATIC[0], PAXG[0] | | |
| 09947698 | | SHIB[13286094.88839681], USD[0.00] | | |
| 09947703 | | SHIB[1], USD[0.00] | | |
| 09947713 | | BRZ[1], GRT[1], USDT[0] | | |
| 09947717 | | USD[100.89] | Yes | |
| 09947720 | | AVAX[.63424299], BAT[26.22400834], BTC[.00301155], DOGE[186.60171301], GRT[119.96954446], LINK[2.53944522], SHIB[490282.65766151], USD[0.00] | Yes | |
| 09947728 | | USD[0.00] | Yes | |
| 09947729 | | ETH[0], SOL[0], SUSHI[0] | | |
| 09947731 | | BTC[.0060886], EUR[0.00], USD[1.25] | | |
| 09947732 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 09947740 | | ALGO[1212.80976737], GRT[5649.83196315], MATIC[312.72707749], SHIB[1], SOL[8.32714096], USD[0.00] | Yes | |
| 09947746 | | DOGE[145.84468098], USD[0.69] | Yes | |
| 09947750 | | BTC[.00034159], USD[0.00] | | |
| 09947751 | | USD[700.00] | | |
| 09947762 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09947772 | | BTC[.00259448], SHIB[2], SOL[1.53257411], USD[67.44] | Yes | |
| 09947781 | | ETH[0] | | |
| 09947793 | | ETHW[1.77353173], SHIB[1], USD[0.00] | | |
| 09947796 | | USD[100.00] | | |
| 09947819 | | USD[0.00] | | |
| 09947823 | | ETH[.00764751], LINK[1.46807556], SHIB[1], USD[180.58] | Yes | |
| 09947841 | | USD[0.00] | Yes | |
| 09947843 | | USD[0.01] | | |
| 09947848 | | BTC[.00087815] | | |
| 09947850 | | TRX[.000001] | | |
| 09947852 | | GRT[.00120319], USD[7249.84] | | |
| 09947864 | | CAD[0.09], USD[1108.71] | Yes | |
| 09947865 | | TRX[.000006], USDT[95] | | |
| 09947868 | | BAT[1], BCH[.00280426], SHIB[22], TRX[5], USD[1137.96] | Yes | |
| 09947877 | | AAVE[.00005], BCH[.000291], ETHW[.000126], NFT[339293718096314264/Fortuo Distinctus #43][1], SUSHI[.1595], USD[1796.65] | | |
| 09947880 | | LINK[2.93267853], TRX[85.3748123], USD[0.00] | Yes | |
| 09947882 | | BRZ[1], DOGE[1740.78757083], GRT[687.72689741], LTC[2.00970514], SHIB[3157613.23544289], USD[0.72] | Yes | |
| 09947884 | | USD[0.00], USDT[25.61] | | |
| 09947889 | | DOGE[1.2596], ETH[.11856965], GRT[188.73875], SHIB[2], SOL[1.354376], USD[1.27], USDT[0] | | |
| 09947890 | | SHIB[883392.2261484], USD[0.00] | | |
| 09947897 | | BTC[0], DOGE[1], ETH[0], LTC[0], SHIB[4], SOL[0] | Yes | |
| 09947900 | | SHIB[1], USD[0.00] | | |
| 09947904 | | SHIB[1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 09947926 | | USD[1000.00] | | |
| 09947931 | | BRZ[1], NEAR[13.87312675], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09947932 | | USD[179.82] | Yes | |
| 09947936 | | USD[25.00] | | |
| 09947938 | | BTC[0.00499318], ETH[.296], USD[0.00] | | |
| 09947939 | Contingent, Disputed | USD[0.00], USDT[.15581748] | | |
| 09947943 | | ALGO[.616], BCH[.000378], BRZ[.292], BTC[.0083375], ETH[.000617], LINK[.0627], LTC[.0022], NEAR[.055], SOL[6.86233], SUSHI[.0335], TRX[.412], UNI[.01915], USD[0.00], USDT[120.47053014], YFI[.0000622] | | |
| 09947947 | | USD[810.17] | | |
| 09947959 | | BRZ[2], BTC[.01605806], SHIB[1], USD[0.00] | Yes | |
| 09947964 | | DOGE[2326.76102313], ETH[.452729], SOL[4.25], USD[307.50] | | |
| 09947972 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09947977 | | USD[50.00] | | |
| 09947983 | | BTC[.02218553], DOGE[1], ETH[.12372054], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09947985 | | USD[0.00], USDT[1] | | |
| 09947990 | | USD[2002.05] | Yes | |
| 09947994 | | ETH[.01932417], SHIB[1], USD[0.00] | Yes | |
| 09947999 | | TRX[.17447587], USD[0.00], USDT[10] | | |
| 09948007 | | SHIB[1], USD[1.00] | | |
| 09948008 | | USD[95.00] | | |
| 09948025 | | ALGO[33.28209078], ETHW[7.55205375], GRT[103.29706584], KSHIB[884.62382256], LTC[.0000092], MATIC[25.03404127], SHIB[7], SOL[1.01989661], SUSHI[10.07940001], TRX[2], USD[0.00] | Yes | |
| 09948036 | | BAT[116.08453859], CUSDT[479.15204107], GRT[1], SHIB[1], TRX[7285.06198827], USD[4.54] | Yes | |
| 09948041 | | ETH[.07633959], SHIB[1], USD[0.00] | Yes | |
| 09948045 | | ETHW[181.85343658], GRT[1], USD[0.00] | | |
| 09948046 | | BTC[.00362654], MATIC[36.77203986], SHIB[5], USD[77.36] | | |
| 09948053 | | USD[7.00] | | |
| 09948055 | | SHIB[1], TRX[1.000015], USD[0.00], USDT[0.00015273] | | |
| 09948060 | Contingent, Disputed | SHIB[662], USD[0.00] | Yes | |
| 09948066 | | SHIB[1], USDT[0.33982449] | Yes | |
| 09948068 | | USD[0.00], USDT[0] | | |
| 09948071 | | SOL[1], USD[67.05] | | |
| 09948075 | | USD[10.00] | | |
| 09948084 | | SHIB[8273], USD[0.00] | | |
| 09948087 | | USD[10.00] | | |
| 09948107 | | MATIC[128.63982526], SHIB[1], USD[0.00] | | |
| 09948117 | | ALGO[50.9] | | |
| 09948133 | | BTC[0.00000001] | | |
| 09948134 | | USD[0.01] | Yes | |
| 09948135 | | ETH[.03811163], SHIB[1], USD[0.00] | Yes | |
| 09948158 | | USD[5.00] | | |
| 09948161 | Contingent, Disputed | USD[0.00] | | |
| 09948205 | | USD[0.00] | | |
| 09948206 | | USD[0.04] | Yes | |
| 09948216 | Contingent, Disputed | SHIB[473572.45295968], USD[0.00] | Yes | |
| 09948224 | | USD[5.00] | | |
| 09948239 | | USD[100.00] | | |
| 09948245 | | USD[0.33], USDT[0] | | |
| 09948254 | | TRX[1.000089], USD[152.43], USDT[0] | | |
| 09948270 | | USD[410.55] | | |
| 09948278 | | USD[0.00] | Yes | |
| 09948289 | | DOGE[2.23266946], SHIB[303358.35118452], TRX[2], USD[80.31] | Yes | |
| 09948309 | | DOGE[1], USD[0.00] | | |
| 09948312 | | BTC[.00000018] | Yes | |
| 09948316 | | MATIC[0], SOL[0], USD[0.00] | | |
| 09948328 | | ETH[.03077579], SHIB[2], TRX[1], USD[9.54], USDT[0] | | |
| 09948355 | | USD[0.55], USDT[0] | | |
| 09948368 | | BTC[.00518915], SHIB[1], USD[0.00] | | |
| 09948370 | | USD[0.00], USDT[0.00011319] | | |
| 09948372 | | BTC[.00256178], ETH[.03768263], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 09948375 | | DOGE[2], SHIB[2], USD[2089.53] | Yes | |
| 09948381 | | USD[20.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09948382 | | USD[200.80] | Yes | |
| 09948386 | | BAT[2], BRZ[2], DOGE[1], GRT[4], SHIB[2.00000005], TRX[1], USD[84631.58], USDT[1.00025221] | Yes | |
| 09948392 | | USD[2.01], USDT[0.00000002] | | |
| 09948396 | | USD[300.00] | | |
| 09948397 | | BTC[0.00000001] | | |
| 09948411 | | ETHW[0.00318332], USD[0.00] | | |
| 09948429 | | SOL[.3] | | |
| 09948431 | | USD[34.29] | | |
| 09948435 | | BAT[1], BRZ[1], DOGE[3], ETH[.00001107], LINK[150.55484772], SHIB[3], USD[0.00], USDT[1.00021912] | Yes | |
| 09948456 | | USD[20.00] | | |
| 09948465 | | USDT[1.0380689] | Yes | |
| 09948471 | | TRX[1], USD[0.01] | Yes | |
| 09948476 | | BTC[.00271891], USD[0.00] | | |
| 09948478 | | TRX[.000027], USDT[.32] | | |
| 09948479 | | ETH[0], USD[0.00], USDT[2] | | |
| 09948491 | | BTC[0.00621740], SHIB[4], USD[0.00] | Yes | |
| 09948499 | | NFT (308912426616610929/Dragon Tail egg)[1], NFT (403399260609922352/Triple Berry egg)[1], NFT (524424929948036180/Triple Berry egg)[1], SOL[.001] | | |
| 09948510 | | SOL[.00604313], USD[0.89] | | |
| 09948521 | | USD[0.01] | | |
| 09948523 | Contingent, Unliquidated | DOGE[1], MATIC[.75282749], SHIB[158.52469135], SOL[.00435714], TRX[1], USD[0.00] | Yes | |
| 09948526 | | DOGE[306.47729026], SHIB[1313487.11383537], USD[15.00] | | |
| 09948535 | | TRX[.000195] | Yes | |
| 09948546 | | DOGE[380.82069555], SHIB[1859897.36900737], SOL[1.05633878], TRX[241.70461453], USD[0.00] | | |
| 09948560 | | BAT[1], DOGE[2], SHIB[10030091.70983302], USD[924.98], USDT[500.62853738] | Yes | |
| 09948561 | | USD[0.22], USDT[0] | | |
| 09948567 | | USD[113.57] | | |
| 09948575 | | BRZ[3], USD[490.91] | Yes | |
| 09948591 | | ETH[.00365789], SHIB[1], USD[0.00] | | |
| 09948596 | | BTC[.0126], MATIC[109.89], NEAR[70.5], USD[0.14] | | |
| 09948602 | | NFT (322687597788077927/Fortuo Distinctus #37)[1] | | |
| 09948605 | Contingent, Disputed | BTC[0.00000001] | | |
| 09948609 | | SHIB[.00000003] | Yes | |
| 09948618 | | BTC[.0001], USD[1.09] | | |
| 09948625 | | DOGE[1], ETH[.00000033], SHIB[2], TRX[1], USD[0.00], USDT[15.05426159] | Yes | |
| 09948626 | | BTC[.00000002], ETHW[0.00461077], USD[0.01] | | |
| 09948646 | | SUSHI[6.98], USD[0.05] | | |
| 09948648 | | BTC[.00526713], SHIB[1], USD[0.00] | Yes | |
| 09948649 | | BTC[.00559473], ETH[.07592849], USD[15.97] | Yes | |
| 09948651 | | DOGE[12093.73784221], SHIB[7805732.3754951], TRX[2], USD[4.43] | Yes | |
| 09948662 | | ETH[1.5500816], USD[3.88] | | |
| 09948668 | | TRX[.000015], USDT[97] | | |
| 09948672 | | USD[100.87] | Yes | |
| 09948679 | | USD[0.69] | Yes | |
| 09948686 | | GRT[1], TRX[1], USD[4001.76], USDT[.02696093] | Yes | |
| 09948688 | | USD[241.79] | Yes | |
| 09948691 | | USD[0.00] | | |
| 09948706 | | BTC[.00096074], DOGE[1], USD[0.00] | | |
| 09948712 | | DOGE[1], SHIB[21], TRX[3], USD[0.00] | | |
| 09948716 | | ETH[.0000078], SHIB[1], TRX[3], USD[0.01] | | |
| 09948739 | | SHIB[4395820], USD[0.95] | | |
| 09948749 | | BRZ[1], BTC[.01058708], GRT[1], SHIB[1], USD[0.00] | | |
| 09948751 | | USDT[0] | Yes | |
| 09948783 | | USD[2000.00] | | |
| 09948799 | | BTC[0], ETH[0.00004068], USD[0.00] | Yes | |
| 09948805 | | GRT[261.738], NEAR[1.3986], USD[0.05] | | |
| 09948814 | | SHIB[.00000001], USD[0.00] | | |
| 09948837 | | USD[2000.00] | | |
| 09948851 | | SHIB[3], USD[78.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09948856 | | USD[0.00] | | |
| 09948864 | | USD[2017.35] | Yes | |
| 09948867 | | USD[1.00] | | |
| 09948871 | | DOGE[.00925356], ETH[.00004161] | Yes | |
| 09948874 | | BCH[0], BTC[0], ETH[0.00000006], MKR[0], USD[0.00] | Yes | |
| 09948896 | | ALGO[28.44311876], BTC[.00051264], ETH[.00678509], MATIC[5.85652279], NEAR[1.43844574], SHIB[488850.86968608], SOL[.32806254], USD[0.09] | Yes | |
| 09948899 | | USD[29.18] | | |
| 09948908 | | SHIB[15527950.310559], USD[0.00] | | |
| 09948911 | | USD[24.00] | | |
| 09948914 | | AVAX[.27252414], BTC[.002824], DOGE[1165.58327445], ETH[.04482084], LINK[8.14098016], LTC[.54118708], MATIC[5.44584069], MKR[.02743406], SHIB[11], SOL[2.25752969], TRX[1], USD[14.18] | Yes | |
| 09948924 | | ETH[.2397759], USD[0.00], USDT[0] | | |
| 09948935 | | SHIB[1], USD[0.00] | | |
| 09948940 | | USD[1005.38] | Yes | |
| 09948951 | | BTC[.00509271] | | |
| 09948955 | | USD[10.09] | Yes | |
| 09948977 | | USD[0.00], USDT[1.03915481] | | |
| 09948988 | | BTC[0], DOGE[3], LTC[0], SHIB[7], USD[0.00] | | |
| 09949001 | | USD[0.01] | Yes | |
| 09949011 | | BTC[.0156], DOGE[835], ETH[.038], LINK[13.8], USD[0.52] | | |
| 09949014 | | USD[0.00], USDT[.00044971] | | |
| 09949026 | | LTC[2.27772], SOL[10.86912], USD[1.01] | | |
| 09949037 | | BTC[.100666], ETH[.041959], USD[0.38] | | |
| 09949039 | | BTC[0] | | |
| 09949042 | Contingent, Disputed | TRX[.000088], USD[0.00], USDT[0.00389574] | | |
| 09949050 | | USD[0.00] | | |
| 09949054 | | ETH[.063], USD[1.31] | | |
| 09949057 | Contingent, Disputed | TRX[.000191], USD[0.00], USDT[.0020466] | | |
| 09949068 | | DOGE[1], EUR[0.05], TRX[1], USD[0.00], USDT[.01597593] | | |
| 09949072 | | ALGO[1.05985275], BTC[.00000017], MATIC[.00023413], USD[0.00] | Yes | |
| 09949100 | | DOGE[1], SHIB[4472691.10299306], USD[0.01] | Yes | |
| 09949124 | | USD[254.73] | Yes | |
| 09949133 | | DOGE[2], ETH[.49124426], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09949137 | | ETHW[0], USD[0.00] | | |
| 09949144 | | BRZ[1], BTC[.05525786], DOGE[3], SHIB[3], TRX[4], USD[0.01] | Yes | |
| 09949151 | | BTC[0], ETH[0], LTC[0], TRX[.000088], USD[0.00], USDT[0] | | |
| 09949162 | | ETH[0], LINK[0], SHIB[0], USD[130.21] | Yes | |
| 09949167 | | BAT[0], BRZ[0], BTC[0], SHIB[2], USD[0.00] | Yes | |
| 09949169 | Contingent, Disputed | USD[0.01] | | |
| 09949182 | | USD[0.00], USDT[918.92554893] | | |
| 09949192 | | SHIB[3], TRX[1], USD[0.00] | | |
| 09949198 | | SHIB[40.62577052], USD[0.00] | Yes | |
| 09949210 | | BRZ[1], DOGE[2], USD[0.00], USDT[1.00861222] | Yes | |
| 09949218 | | SHIB[1], USD[0.00] | Yes | |
| 09949230 | | USD[201.72] | Yes | |
| 09949238 | | ETH[0] | | |
| 09949246 | | BRZ[1], BTC[0.61453498], SHIB[1], TRX[1], USDT[1.00016723] | | |
| 09949267 | | DOGE[1], USD[0.00] | Yes | |
| 09949279 | Contingent, Unliquidated | BTC[.00060011], ETH[.00800077], SHIB[2], USD[6.00] | | |
| 09949285 | | BAT[27.71382139], GRT[58.06440899], MATIC[12.33179554], SHIB[1], USD[0.28] | | |
| 09949292 | | BTC[.0008087], SHIB[412797.69762641], USD[0.00] | | |
| 09949295 | | MATIC[28.91444234], SHIB[1914302.78877268], USD[0.00] | Yes | |
| 09949299 | | USD[0.05] | | |
| 09949308 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09949314 | | USD[1.89] | | |
| 09949328 | | USD[0.01], USDT[2.53346070] | | |
| 09949340 | | USD[1000.00] | | |
| 09949346 | | BTC[0], ETH[0], SHIB[0], USD[850.60], USDT[0] | | |
| 09949348 | | USD[130.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09949356 | | TRX[.000007], USD[0.00], USDT[.9154444] | | |
| 09949360 | | BTC[.00057963], SHIB[1], USD[0.00] | Yes | |
| 09949365 | | USD[0.61] | | |
| 09949373 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09949383 | | BTC[.00000112] | | |
| 09949391 | | USD[139.72], USDT[70000.41951] | | |
| 09949392 | | SHIB[28593774.87679274], TRX[1], USD[20.00] | | |
| 09949403 | | ETH[.3792881], SOL[.00682], USD[1.24] | | |
| 09949413 | | BTC[0], ETH[.00738166], USD[0.00] | | |
| 09949417 | | BTC[.00100077], SHIB[1], USD[0.00] | | |
| 09949428 | | USDT[1.04] | | |
| 09949431 | | BTC[.00000001], ETH[0], NFT (309478696434321795/Champs Proof of Attendance #111)[1], NFT (326819293113476237/FTX Crypto Cup 2022 Key #1700)[1], NFT (430757257908218277/Belgium Ticket Stub #101)[1], NFT (459695283678018561/Champs Proof of Attendance #108)[1], NFT (485245747939749066/Birthday Cake #0112)[1], NFT (489386165343047660/The Hill by FTX #3326)[1], NFT (498143036085807917/The Hill by FTX #8278)[1], NFT (500351765089130838/FTX x Fragadelphia Proof of Attendance #102)[1], SOL[0], USD[0.00] | Yes | |
| 09949433 | | ETH[.01887482], SHIB[1], USD[24.35] | Yes | |
| 09949450 | | USD[625.15], USDT[0.00011412] | | |
| 09949460 | | BTC[.0000021], USD[0.00] | Yes | |
| 09949461 | | USD[5.04] | Yes | |
| 09949485 | | MATIC[.0036978], SOL[0.00002800], TRX[.146081], USDT[0.00163961] | | |
| 09949486 | | USD[100.86] | Yes | |
| 09949518 | | BRZ[0.00005320], CUSDT[0.02860430], DAI[2.91704029], MKR[0], SHIB[179132.98114738], USD[0.00] | Yes | |
| 09949533 | | USD[100.86] | Yes | |
| 09949534 | | LTC[.00233044], SHIB[3], TRX[1], USD[0.01], USDT[0.00146111] | Yes | |
| 09949537 | | USD[5.00] | | |
| 09949542 | | ETH[.00028699], USD[0.00] | | |
| 09949551 | | BTC[.02922364], DOGE[3], GRT[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09949553 | | ETH[.02955] | | |
| 09949576 | | SHIB[3], USDT[0] | | |
| 09949590 | | MKR[.0641086], SHIB[1], USD[0.00] | Yes | |
| 09949604 | | BTC[.00000005], MATIC[.00150624], SHIB[2], SOL[.0009028], USD[0.40] | | |
| 09949608 | | USD[10.08] | Yes | |
| 09949610 | | BRZ[1], USD[0.01] | Yes | |
| 09949616 | | BTC[.00365263], SHIB[1], USD[0.00] | Yes | |
| 09949625 | | USD[0.00], USDT[0] | | |
| 09949634 | | USD[10.00] | | |
| 09949652 | | USD[0.50] | | |
| 09949659 | | ETH[.01460168], USD[0.32] | | |
| 09949662 | | SHIB[2], USD[10.08] | Yes | |
| 09949683 | | USD[0.06] | Yes | |
| 09949704 | | BTC[.00134693], USD[0.00] | | |
| 09949735 | | BRZ[2], DOGE[565.33547579], MATIC[64.69205732], SHIB[1485695.13278739], TRX[788.96668344], USD[48.26] | Yes | |
| 09949739 | | BTC[0.00002108], LINK[.04270835], USD[215.75] | Yes | |
| 09949747 | | USD[0.16], USDT[0] | | |
| 09949787 | | BTC[0] | | |
| 09949788 | | USD[2.00] | | |
| 09949812 | | DOGE[1], USD[2000.00] | | |
| 09949826 | | USD[100.00] | | |
| 09949828 | | NFT (527122664671888842/ImpactVest Community #26)[1] | | |
| 09949832 | | BTC[.00004702], CUSDT[180.89094911], DOGE[86.62568633], KSHIB[177.38500795], MATIC[11.02199218], SHIB[1685093.12799888], USD[9.01] | Yes | |
| 09949833 | | BCH[.86999895], SHIB[2], USD[0.00] | Yes | |
| 09949844 | | USD[5.00] | | |
| 09949851 | | SHIB[27092589.44066935], TRX[1], USD[0.00] | | |
| 09949878 | | USD[0.01] | | |
| 09949923 | | BTC[.01041334], DOGE[1], SHIB[2], USD[-50.00] | Yes | |
| 09949928 | | NFT (375377977385204114/Fortuo Distinctus #33)[1] | | |
| 09949942 | | MATIC[17.56785083], SHIB[1], USD[5.04] | Yes | |
| 09949974 | | USD[856.47] | Yes | |
| 09949975 | | BTC[.00010357], DOGE[31.87106825], MKR[.00000035], SOL[.03025408], USD[0.00], USDT[.00000563] | Yes | |
| 09949983 | | DOGE[80.88028867], MATIC[1.04806349], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09949984 | | BRZ[25.76618274], USD[11.44] | Yes | |
| 09949985 | | BTC[.00103245], ETH[.0309496], SHIB[2], USD[0.00] | | |
| 09949990 | | BTC[.00051682], DOGE[1], USD[0.00] | | |
| 09949993 | | BTC[.00067173], ETH[.00151786], SHIB[1], USD[0.00] | | |
| 09950032 | | USD[170.05], USDT[0.18295189] | Yes | |
| 09950036 | | DOGE[.667], ETH[.000904], ETHW[.000565], USD[0.76] | | |
| 09950051 | | ALGO[174.69645743], DOGE[2.00052235], LINK[.59907555], MATIC[113.53975362], SHIB[11], SUSHI[15.11355364], UNI[4.46960265], USD[0.00], USDT[39.80015980] | | |
| 09950054 | | BTC[.00300083], USD[0.00] | | |
| 09950055 | | USD[0.94] | | |
| 09950062 | | LINK[246.690705 31], USD[0.00], USDT[0] | | |
| 09950065 | | BTC[0], SHIB[2], TRX[1], USD[2.98], USDT[1] | | |
| 09950070 | | USD[1.34] | | |
| 09950073 | | BTC[.00006727], MATIC[.087], USD[2.00] | | |
| 09950087 | | DOGE[1], SHIB[671.76356068], USD[0.00] | | |
| 09950092 | | BTC[.0038961], DOGE[199.8], ETH[.031], USD[0.85], USDT[.83010355] | | |
| 09950114 | | BAT[.00146377], BRZ[.00144371], DOGE[2], ETH[0.00000006], SHIB[6], TRX[1], USD[1.03] | Yes | |
| 09950115 | | USD[0.00] | | |
| 09950121 | Contingent, Unliquidated | USD[1.54] | Yes | |
| 09950122 | | SHIB[1], USD[2.11], USDT[.72466651] | Yes | |
| 09950124 | | USD[1799.81] | | |
| 09950142 | | BTC[.00057296], DOGE[1], ETH[.01493852], SHIB[1], USD[28.50] | Yes | |
| 09950143 | | AVAX[1.81326014], BTC[.00184213], ETH[.03249497], MATIC[35.61757905], SHIB[9], SOL[.98889532], USD[0.22] | Yes | |
| 09950146 | | BTC[.00025596], USD[0.00] | Yes | |
| 09950149 | | MATIC[0] | | |
| 09950151 | | BTC[.00151014], EUR[10.09], GBP[10.48], TRX[111.19747112], USD[40.20], USDT[371.46078536] | | |
| 09950152 | | USD[0.00] | | |
| 09950153 | | SHIB[1], SOL[1.0085017], USD[16.67] | Yes | |
| 09950156 | | AVAX[5.74546788], SHIB[1], USD[0.14] | Yes | |
| 09950161 | | USD[0.00] | | |
| 09950189 | | SHIB[17643190.1320074], USD[0.00] | Yes | |
| 09950204 | | SHIB[1], USD[16.86] | Yes | |
| 09950217 | | USD[0.01] | | |
| 09950242 | | SOL[.00196415], USD[0.00] | Yes | |
| 09950254 | | ETH[0] | | |
| 09950273 | | BTC[.00004347] | | |
| 09950282 | | SHIB[4555593.6974006], USD[0.00] | | |
| 09950293 | | BTC[0.00006093], ETH[1.10149195], MATIC[5210.72248873], USD[5.31] | Yes | |
| 09950303 | | USD[0.00], USDT[.00025143] | | |
| 09950335 | | BTC[.00025577], ETH[.00377701], USD[0.00] | Yes | |
| 09950343 | | ETH[.002997], USD[1.04] | | |
| 09950368 | | USD[200.91] | Yes | |
| 09950369 | | USD[9.53] | Yes | |
| 09950396 | | SHIB[1], USD[0.00] | | |
| 09950400 | | ETH[0], USD[0.00] | | |
| 09950402 | | BTC[.00247751], DOGE[387.92073699], SHIB[2], USD[18.34] | Yes | |
| 09950408 | | DAI[0] | | |
| 09950411 | | USD[500.00] | | |
| 09950418 | | BRZ[1], USD[0.01] | Yes | |
| 09950422 | | USD[0.00] | | |
| 09950429 | | USD[5.00] | | |
| 09950438 | | BTC[.0002] | | |
| 09950452 | | BTC[.00007069], DOGE[.73879082], MATIC[7.65452860], SOL[.001606], USD[6953.13] | Yes | |
| 09950464 | | SHIB[1], TRX[1], USD[87.66] | Yes | |
| 09950477 | | BTC[.00004017], SOL[.0040825], USD[0.01] | | |
| 09950481 | | USD[0.00] | | |
| 09950509 | | DOGE[0], USD[25000.00] | | |
| 09950511 | | USD[500.00] | | |
| 09950515 | | USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09950518 | Contingent, Unliquidated | DOGE[362.65656013], SHIB[1], USD[0.42] | Yes | |
| 09950519 | | DOGE[0.00000092], SHIB[0], USD[0.00] | Yes | |
| 09950522 | | BTC[0] | | |
| 09950524 | | USD[0.00], USDT[0] | | |
| 09950541 | | BCH[0], BTC[.00007523], DOGE[1], ETH[.00038526], MATIC[.00010237], SHIB[11], SUSHI[0.01910121], USD[4.00] | Yes | |
| 09950550 | | BAT[1], USD[0.00] | | |
| 09950562 | | USD[15.00] | | |
| 09950564 | | TRX[.000001] | | |
| 09950571 | | ETH[.00685351], USD[10.08] | Yes | |
| 09950582 | | BAT[1], GRT[1], USD[0.18] | Yes | |
| 09950587 | | DOGE[.00000001], SHIB[.00000001], USD[0.00] | | |
| 09950592 | | ETH[0], MATIC[0], USD[0.00] | Yes | |
| 09950594 | | BTC[.0160975], ETH[.226], USD[1454.95] | | |
| 09950607 | | ETH[.00389402], SUSHI[6.4388365], USD[1.00] | Yes | |
| 09950608 | | USD[250.86] | | |
| 09950638 | | BRZ[1], BTC[.00074444], USD[0.00] | Yes | |
| 09950653 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09950665 | | USD[0.01] | | |
| 09950680 | | USDT[3.99100100] | | |
| 09950695 | | SHIB[2], USD[0.01] | | |
| 09950709 | | USD[0.00] | | |
| 09950711 | | USD[0.01] | | |
| 09950738 | | USD[47.00] | | |
| 09950740 | | ETH[.75181723], TRX[1], USD[0.00] | Yes | |
| 09950747 | | NFT [296975504595659144/Fortuo Distinctus #35] [1] | | |
| 09950751 | | ALGO[14.32] | | |
| 09950755 | | BTC[.00000044], DOGE[1], USD[0.00] | Yes | |
| 09950782 | | SHIB[1], USD[0.00] | | |
| 09950783 | | DOGE[1], ETH[.01746623], USD[0.00] | Yes | |
| 09950785 | | BTC[.0038462], GRT[.005], USD[470.04] | | |
| 09950786 | | BTC[.00001631], USD[0.00] | | |
| 09950794 | Contingent, Disputed | BTC[.00298464], USD[0.00] | Yes | |
| 09950796 | | SHIB[2], USD[112.37] | | |
| 09950809 | | USD[1000.00] | | |
| 09950815 | | ETH[0] | | |
| 09950834 | | BTC[.00055518], DOGE[356.98], SHIB[2257458.76791217] | | |
| 09950835 | | USD[25.00] | | |
| 09950843 | | USD[0.00] | | |
| 09950852 | | BTC[.00002529] | Yes | |
| 09950854 | | ETH[0], EUR[25.45], USD[0.00], USDT[0.00000741] | | |
| 09950855 | | DOGE[1], ETH[.00000142], LINK[1.28638968], SHIB[6], TRX[31.98538741], USD[0.00] | Yes | |
| 09950857 | | USD[5.00] | | |
| 09950859 | | ETH[1.50196735], SHIB[1], USD[0.00] | | |
| 09950871 | | DOGE[82.02785994], SHIB[444049.73357015], USD[0.00] | | |
| 09950876 | Contingent, Unliquidated | BTC[.00090377], ETH[.01204979], SOL[.30251522], USD[390.50] | Yes | |
| 09950877 | | ETH[.0222893], USD[0.00] | Yes | |
| 09950889 | | ALGO[100.44054398], DOGE[16.07234991], SUSHI[2.16397779], USD[2.50] | | |
| 09950892 | | TRX[.000015] | Yes | |
| 09950902 | | USD[5.26] | | |
| 09950908 | | USD[10.07] | Yes | |
| 09950911 | | GRT[1], SHIB[1], USD[0.00] | | |
| 09950919 | | BTC[.00001093], SHIB[1], SOL[0], TRX[2], USD[0.00] | | |
| 09950920 | | USD[0.00], USDT[.0024118] | | |
| 09950946 | | DOGE[.00121571], MATIC[9.62984012], SHIB[23], TRX[4], USD[0.00], USDT[0] | Yes | |
| 09950948 | | TRX[1], USD[0.00] | | |
| 09950954 | | BTC[.00007789], USD[16.17] | | |
| 09950959 | | USD[0.00] | | |
| 09950969 | | DOGE[1], GRT[1], USD[0.35], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09950971 | | BRZ[2], USD[0.00] | | |
| 09950973 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09950979 | | USDT[0] | | |
| 09950980 | | TRX[1], USD[5.00] | | |
| 09950982 | | BTC[.00260169], SHIB[1], USD[0.00] | Yes | |
| 09950988 | | USD[0.00] | | |
| 09950995 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09950998 | | TRX[.000001], USD[0.00], USDT[0.02397492] | Yes | |
| 09951009 | | SHIB[48256000], USD[0.61] | | |
| 09951011 | | USD[0.00] | | |
| 09951014 | Contingent, Disputed | ETH[.03113329], USD[16.97] | Yes | |
| 09951018 | | USD[50.00] | | |
| 09951021 | | BTC[.01816685], ETH[.23617838], SOL[.00999], USD[0.00], USDT[0.00014163] | | |
| 09951022 | | BCH[20.1798], LINK[50.0499], LTC[30.1698], SHIB[60840000], USD[29.11] | | |
| 09951025 | | BTC[.0000969], USD[64.09], USDT[.66019396] | | |
| 09951027 | | LTC[.13844394], SOL[.30247592], USD[0.00] | Yes | |
| 09951033 | | DOGE[1], ETH[.00556359], SHIB[2], USD[70.00] | | |
| 09951036 | | BTC[.00251388], DOGE[1], ETH[.01497423], SHIB[884175.2979664], USD[120.00] | | |
| 09951048 | | NFT (531724566726199109/Alyamid #101)[1] | | |
| 09951059 | | LINK[.00062245], UNI[.00049872], USD[0.18] | Yes | |
| 09951066 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09951073 | | TRX[.000098], USDT[475] | | |
| 09951075 | | ALGO[1415.82753547], SHIB[1], USD[0.00] | Yes | |
| 09951076 | | DOGE[1], ETH[.00000017], MATIC[.00005604], SHIB[5], SOL[.0000069], USD[0.00] | Yes | |
| 09951079 | | USD[100.00] | | |
| 09951083 | | DOGE[16.53751145] | | |
| 09951099 | | BTC[.06570411], ETH[.48424974], SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 09951101 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09951120 | | USD[28.19], USDT[0] | Yes | |
| 09951122 | | BTC[.00125967], DOGE[2], SOL[3.49001661], USD[0.00] | Yes | |
| 09951137 | | SHIB[2], USD[0.00] | | |
| 09951138 | | USD[17219.63] | | |
| 09951145 | | USD[0.02] | | |
| 09951153 | | BRZ[1], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 09951160 | | USD[92.50] | | |
| 09951162 | | DOGE[16.0675024] | Yes | |
| 09951182 | | DOGE[167.08437437], SHIB[1], USD[0.00] | Yes | |
| 09951214 | | USD[2.00] | | |
| 09951224 | | BTC[0], USD[1.00] | | |
| 09951228 | | BTC[.00254677], ETH[.03749809], SHIB[1], TRX[1], USD[0.00] | | |
| 09951243 | | BTC[.00125892], SHIB[1], USD[0.00] | Yes | |
| 09951259 | | ETH[.00764557], USD[0.00] | | |
| 09951283 | | DOGE[1], SHIB[4436557.23158828], USD[0.00] | | |
| 09951284 | | LTC[1.70690194], USD[0.09] | | |
| 09951285 | | BTC[.0002335], DOGE[1.00018396], USD[0.00] | | |
| 09951298 | | BRZ[1], DOGE[1], KSHIB[7392.05031550], USD[0.00] | Yes | |
| 09951305 | | BRZ[1], BTC[.000559], DOGE[2], ETH[.01514974], LINK[.0000333], NEAR[1.00839118], SHIB[3], USD[127.80] | Yes | |
| 09951306 | | USD[0.00] | | |
| 09951313 | | BTC[.00050785], ETH[.00752298], LINK[1.26874623], MATIC[5.86290232], SHIB[3], SOL[.15050205], TRX[79.72787568], USD[0.00], WBTC[.0002512] | Yes | |
| 09951329 | | SHIB[17974370.94865281], USD[30.00] | | |
| 09951337 | Contingent, Disputed | BTC[.00001258], TRX[1], USD[12.01] | | |
| 09951347 | | USD[8.00] | | |
| 09951351 | | USD[7.40] | Yes | |
| 09951354 | | DOGE[1], ETH[.10935498], SHIB[4], SOL[2.66793852], TRX[1], USD[-24.98] | Yes | |
| 09951367 | | LINK[4], SHIB[3], USD[2.61], USDT[15] | | |
| 09951370 | | BTC[.000051], ETH[.00000001], USD[1225.23] | | |
| 09951371 | | USDT[.71] | | |
| 09951373 | | BTC[.01195314], DOGE[6], SHIB[14], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09951402 | | USD[0.00] | | |
| 09951409 | | BRZ[1], ETH[.14504229], TRX[1], USD[0.00] | | |
| 09951429 | | TRX[.000018] | Yes | |
| 09951435 | | DOGE[0], USD[0.01] | Yes | |
| 09951436 | | USD[60.00] | | |
| 09951443 | | BTC[.00050706], ETH[.05959935], SHIB[1], USD[10.00] | | |
| 09951445 | | USD[0.00] | | |
| 09951458 | | ETH[.00812227], SHIB[2], USD[0.00] | Yes | |
| 09951460 | | USD[0.00], USDT[0] | Yes | |
| 09951467 | | BCH[.014985], USD[0.03] | | |
| 09951469 | | USD[495.00] | | |
| 09951476 | | LTC[.13413333], USD[0.00] | | |
| 09951486 | | BRZ[1], DOGE[1], SHIB[1], TRX[1.000226], USD[0.94], USDT[0] | | |
| 09951489 | Contingent, Disputed | USD[0.00] | Yes | |
| 09951490 | | TRX[10] | Yes | |
| 09951492 | | ETH[3.869627751], ETHW[0], GRT[4509.42882472], LINK[0], SHIB[10005841.67554994], SOL[23.45467640], TRX[1], USD[0.00] | Yes | |
| 09951528 | | ETH[.00409365] | | |
| 09951536 | | BTC[.00123716], ETH[.03175453], USD[35.35] | Yes | |
| 09951553 | | USD[1.10] | | |
| 09951565 | | ALGO[.00000001] | | |
| 09951590 | | USD[0.00], USDT[0.00008267] | | |
| 09951594 | | DOGE[1], ETH[.00000034], USD[42.79] | Yes | |
| 09951603 | | ETHW[11.18190382], SOL[5] | | |
| 09951608 | | DOGE[1], SHIB[4426489.46766179], USD[0.00] | Yes | |
| 09951609 | | USD[50.42] | Yes | |
| 09951613 | | USD[35.75] | Yes | |
| 09951616 | | TRX[.000022], USDT[.32] | | |
| 09951632 | | BRZ[1], BTC[.00005739], ETH[.00008644], SHIB[16969.5713179], SOL[.00718265], TRX[1.00001], USD[0.01], USDT[.75382731] | Yes | |
| 09951634 | | ETH[.00731203], SHIB[12718696.39794168], USD[0.00] | | |
| 09951639 | | MATIC[100] | | |
| 09951640 | | TRX[1], USD[0.00] | | |
| 09951644 | | BTC[.0151848], USD[2.08] | | |
| 09951648 | | BTC[0], USD[0.00], WBTC[0] | | |
| 09951658 | Contingent, Disputed | DOGE[1], LINK[7], USD[0.00] | | |
| 09951676 | | ETH[.0313595], USD[0.09], USDT[0] | | |
| 09951691 | | TRX[.000014] | | |
| 09951694 | | ALGO[85.01741351], SHIB[1], USD[0.00] | Yes | |
| 09951695 | | MKR[.00542971], USD[0.00], USDT[0] | Yes | |
| 09951701 | | LTC[.0524206], USD[0.00] | | |
| 09951712 | | NFT (412915584625603101/Gathering Storm #0339)[1] | | |
| 09951724 | | NFT (468368034908664891/Gathering Storm #0854)[1] | | |
| 09951729 | | NFT (484432374272143016/Gathering Storm #1162)[1] | | |
| 09951738 | | USD[50.00] | | |
| 09951739 | | BCH[0], ETH[.00000014], USD[0.00] | Yes | |
| 09951744 | | DOGE[.1624198], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 09951748 | | NFT (531160261913546740/Gathering Storm #1327)[1] | | |
| 09951768 | | BRZ[1], DOGE[1], SHIB[2.00000004], TRX[1], USD[0.00] | | |
| 09951775 | | DOGE[106.20579994], USD[0.00] | Yes | |
| 09951779 | | BTC[.00030896], GHS[0.00], USD[0.00] | | |
| 09951788 | | USD[0.01] | Yes | |
| 09951793 | | BTC[.00049829], ETH[.00734178], LTC[.18016385], USD[20.00] | | |
| 09951804 | Contingent, Disputed | BRZ[2], LTC[.00017583], SHIB[2], USD[66.17], USDT[0] | Yes | |
| 09951812 | | BTC[0] | | |
| 09951825 | | TRX[1.000006], USDT[0] | Yes | |
| 09951831 | | ETH[.3723813], SHIB[8], SOL[2.03508414], USD[0.07] | Yes | |
| 09951851 | | LINK[.00128131], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09951853 | | BRZ[1], BTC[.14901873], USD[0.62] | Yes | |
| 09951864 | | USD[0.28] | | |

Amended Schedule 1.758 nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09951870 | | BRZ[1], BTC[.05057218], DOGE[11], MATIC[323.44160854], SHIB[79], SOL[9.05036176], TRX[8], USD[0.00] | | |
| 09951874 | | USD[250.00] | | |
| 09951880 | | USD[25.00] | | |
| 09951887 | | SHIB[2], USD[0.00] | Yes | |
| 09951896 | | AVAX[1.17325247], SHIB[2], USD[0.00] | Yes | |
| 09951897 | | USD[0.01] | Yes | |
| 09951904 | | USD[5.04] | Yes | |
| 09951927 | | BTC[.02935709], TRX[1], USD[0.00] | | |
| 09951949 | | BTC[.0004], USD[1.94] | | |
| 09951982 | | DOGE[.05199435], SHIB[266667], USD[0.50], USDT[17.65855212] | | |
| 09952006 | | NFT (444173075802743124/Austin Ticket Stub #17)[1], NFT (484844326494919486/Mexico Ticket Stub #108)[1], NFT (506727264704914661/Monza Ticket Stub #123)[1], NFT (538691141287973676/Singapore Ticket Stub #105)[1], NFT (541758655494702911/Japan Ticket Stub #41)[1] | | |
| 09952008 | | USD[5.00] | | |
| 09952031 | | USD[0.00] | | |
| 09952038 | | BTC[.00000185], USD[18.68] | | |
| 09952042 | | TRX[1], USD[748.07] | | |
| 09952046 | | SHIB[14318497.96421379], USD[0.75] | Yes | |
| 09952048 | | BTC[.00822916], ETH[0.03758479], PAXG[0.00011111], SHIB[2], USDT[20.00932206] | Yes | |
| 09952061 | | SHIB[800000], USD[11.56] | | |
| 09952062 | | TRX[1], USD[0.00] | | |
| 09952071 | | SHIB[2149614.06964746], USD[0.00] | | |
| 09952078 | | BTC[.00423226], SHIB[4], USD[18.22] | Yes | |
| 09952089 | | BTC[.004995], USD[100.60] | | |
| 09952091 | | BTC[.0011265], USD[0.85] | | |
| 09952094 | | ETH[.00000002] | | |
| 09952103 | | TRX[1], USD[35.00] | | |
| 09952104 | | ETH[0.00000001] | | |
| 09952110 | | BTC[.00046359], DAI[4.94734468], PAXG[.00593202], SHIB[550065.58943724], TRX[152.37887492], USD[0.02], USDT[4.99710644] | Yes | |
| 09952118 | | SHIB[2], USD[216.56], USDT[.04404115] | | |
| 09952119 | | TRX[.000194], USD[0.01], USDT[0.00000001] | | |
| 09952126 | | USD[0.00], USDT[0] | | |
| 09952132 | | BTC[.01691855], DOGE[354.17372944], ETH[.11097143], MATIC[57.32455139], SHIB[3679406.52527061], SOL[5.01044078], TRX[1], USD[6.12] | Yes | |
| 09952133 | | USDT[0] | | |
| 09952140 | | USD[500.00] | | |
| 09952156 | | SHIB[817950.52236716], USD[107.42] | Yes | |
| 09952176 | | ALGO[.01234693], DOGE[.00728205], MATIC[348.63714666], SHIB[128.87215424], TRX[1.000051], USD[2002.67] | Yes | |
| 09952195 | | ALGO[158.76687633], BRZ[3], DOGE[557.6383398], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09952217 | | DOGE[15097.6166102], LTC[2.33812405], SHIB[58268688.24839396] | Yes | |
| 09952219 | | ETH[.00000001], USD[0.93] | Yes | |
| 09952222 | | DOGE[4026.09878274], SHIB[78308535.63038371], TRX[2], USD[500.00] | | |
| 09952223 | | ETHW[.01] | | |
| 09952253 | | ETH[.00436003], USD[0.00] | Yes | |
| 09952256 | | USD[5.04] | Yes | |
| 09952258 | | NFT (343191776919884808/Fortuo Distinctus #38)[1] | | |
| 09952267 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09952272 | | USD[0.00], USDT[21.84273785] | | |
| 09952273 | | USD[50.00] | | |
| 09952275 | | TRX[.000184], USD[0.00], USDT[0] | | |
| 09952283 | | TRX[.9221593], USD[0.00] | | |
| 09952299 | | ETH[.09689], USD[2.13] | | |
| 09952309 | | SOL[.01] | | |
| 09952330 | | ETH[.00000067], SHIB[1], USD[0.00] | Yes | |
| 09952334 | | USDT[0.00011959] | | |
| 09952367 | | USD[50.00] | | |
| 09952371 | | USD[0.00] | | |
| 09952375 | | USD[0.00] | | |
| 09952392 | | DOGE[4332.03756768], SHIB[6], SUSHI[4.53348711], TRX[1], USD[0.01] | Yes | |
| 09952398 | | USD[20.00] | | |
| 09952409 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09952419 | | DOGE[219.50204906], SHIB[1], USD[0.00] | Yes | |
| 09952427 | | USD[0.01] | | |
| 09952429 | Contingent, Unliquidated | SHIB[3], USD[375.24] | | |
| 09952435 | | NEAR[.0309], USD[0.00] | | |
| 09952443 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09952445 | | ETH[.00591449], LINK[.51609674], SHIB[1], SOL[.17630739], UNI[.29810814], USD[0.00] | Yes | |
| 09952452 | | ETH[.00257653], MATIC[33.54297694] | | |
| 09952453 | | SHIB[20000000], USD[91.78] | | |
| 09952456 | | DOGE[1], SHIB[6], TRX[1], USD[0.00] | | |
| 09952461 | | BTC[.00000015], ETH[.00000291] | Yes | |
| 09952465 | | SHIB[5000000], USD[0.00] | | |
| 09952468 | Contingent, Unliquidated | BTC[0], ETH[0], USD[2782.95], USDT[.98419143] | | |
| 09952471 | Contingent, Disputed | USD[2.17] | | |
| 09952479 | | BCH[.07354707], USD[1.01] | Yes | |
| 09952481 | | BTC[.00131263], USD[0.00] | | |
| 09952485 | | USD[0.01] | | |
| 09952494 | | SHIB[1], USD[0.00] | Yes | |
| 09952497 | | ETH[.00586385] | Yes | |
| 09952514 | | BTC[.00495825] | | |
| 09952535 | | DOGE[1], USD[20.34] | | |
| 09952537 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09952549 | | DOGE[4], SHIB[20], TRX[4], USD[257.29] | | |
| 09952550 | | SHIB[92409.25252701], USD[61.96], USDT[0] | Yes | |
| 09952557 | | ETH[.00587604], USD[0.00] | Yes | |
| 09952565 | | LINK[37.6306], USD[0.37] | | |
| 09952568 | | USD[66.33] | | |
| 09952569 | | SHIB[4900000], USD[1.00] | | |
| 09952578 | | BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09952585 | | BAT[161.28151831], DOGE[1], USD[0.00] | Yes | |
| 09952591 | | USD[0.28] | | |
| 09952597 | | SHIB[4], TRX[1], USD[0.00] | | |
| 09952601 | | SHIB[859106.52920962], USD[0.00] | | |
| 09952626 | | BRZ[1], BTC[.00063593], DOGE[1.00095863], NEAR[.00004403], SHIB[21], TRX[2], USD[0.00] | Yes | |
| 09952634 | | AVAX[5.79391076], SHIB[2], USD[39.84] | | |
| 09952636 | Contingent, Disputed | USD[0.00] | | |
| 09952646 | | ALGO[74.5213065], SHIB[2238139.86929274], USD[49.98] | | |
| 09952648 | | ETH[.00000044] | Yes | |
| 09952650 | | SHIB[1], TRX[.00000001], USD[0.06], USDT[0] | Yes | |
| 09952656 | | USD[49.23] | | |
| 09952674 | | BRZ[1], BTC[.01089025], ETH[.07338022], GRT[1], LTC[1.09021809], SHIB[1], USD[0.00] | | |
| 09952679 | | SHIB[2124045.18011894], USD[25.00] | | |
| 09952680 | | SHIB[1], USD[0.00] | | |
| 09952700 | | USD[5000.00] | | |
| 09952702 | | DOGE[128.80766207], SHIB[0], SOL[0] | | |
| 09952714 | | USD[2.01] | | |
| 09952719 | | USD[164.09] | Yes | |
| 09952725 | | USD[75.00] | | |
| 09952728 | | USD[0.00] | | |
| 09952730 | | BRZ[2], DOGE[2], SHIB[15], TRX[689.55101481], USD[0.00], USDT[.49540352] | Yes | |
| 09952762 | | USD[0.00] | | |
| 09952771 | | USD[0.00], USDT[988.28005731] | | |
| 09952780 | | USD[195.64] | | |
| 09952782 | | SHIB[3], TRX[3], USD[0.35] | Yes | |
| 09952783 | | TRX[.000419], USD[0.00] | | |
| 09952785 | | USD[1.24] | Yes | |
| 09952786 | | BTC[.00008684], USD[38.42] | | |
| 09952789 | | USD[0.00] | | |
| 09952806 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09952807 | | SHIB[2], USD[4.92] | Yes | |
| 09952808 | | USDT[0.00016805] | | |
| 09952810 | | USD[0.00] | Yes | |
| 09952811 | | ETH[.15294456], SHIB[1], TRX[1], USD[0.00] | | |
| 09952813 | | USD[100.00] | | |
| 09952825 | | ETH[.008991], SOL[.35964], USD[0.51] | | |
| 09952834 | | USD[3.00], USDT[.00316286] | | |
| 09952846 | | BTC[.00000101], USD[1.83], USDT[3.29245566] | | |
| 09952848 | | USD[55.00] | | |
| 09952851 | | USD[1008.98], USDT[0] | Yes | |
| 09952852 | Contingent, Disputed | BTC[.00000001], USD[0.00] | Yes | |
| 09952866 | | USD[200.00] | | |
| 09952868 | | USD[1.27] | Yes | |
| 09952869 | | SHIB[1], USD[0.00] | | |
| 09952884 | | USD[35.00] | | |
| 09952888 | | BTC[.00766012], USD[0.01] | | |
| 09952905 | | ETH[.03641531], SHIB[1], USD[0.00] | | |
| 09952915 | | USD[100.00] | | |
| 09952922 | | SHIB[38339710.69197267] | | |
| 09952927 | | DOGE[1], USD[2206.82] | Yes | |
| 09952928 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09952944 | | ALGO[0.00052958], SHIB[0] | | |
| 09952946 | Contingent, Disputed | BAT[1], BRZ[2], SHIB[2], TRX[8], USD[0.00], USDT[0] | | |
| 09952947 | | SHIB[1], USD[0.00] | Yes | |
| 09952961 | | BTC[.00019463], USD[1929.35] | | |
| 09952987 | | BTC[.00000007] | Yes | |
| 09952990 | | BTC[.00049549], ETH[.00365064], GRT[98.19150828], USD[25.00] | | |
| 09953001 | | ETH[.0486391], SHIB[873564.21084688], SOL[.22234658], TRX[1], USD[140.09] | Yes | |
| 09953002 | | USD[10.00], USDT[9.9470557] | | |
| 09953006 | | USD[25.00] | | |
| 09953010 | | DOGE[1], KSHIB[419.42719666], SHIB[934975.65986273], USD[0.00] | Yes | |
| 09953011 | | USD[244.00] | | |
| 09953014 | | USD[350.00] | | |
| 09953034 | | USD[6.20], USDT[8.5] | | |
| 09953036 | | BTC[.10623128], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 09953042 | | USD[100.00] | | |
| 09953043 | | USDT[.31476] | | |
| 09953046 | | PAXG[.0119476], SHIB[55323274.33174877], USD[0.00] | Yes | |
| 09953049 | | ALGO[.2812379], BRZ[1], SHIB[7], USD[0.00], USDT[0] | | |
| 09953051 | | SHIB[3], TRX[1], USD[95.15] | Yes | |
| 09953052 | | BTC[.00483669], TRX[1], USD[0.56] | Yes | |
| 09953054 | | NFT (389435826553178143/Ninja Nuts)[1], USD[2.00] | | |
| 09953057 | | USD[500.00] | | |
| 09953058 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09953062 | | USD[10.00] | | |
| 09953064 | | TRX[1], USD[0.00] | Yes | |
| 09953079 | | SHIB[3], TRX[2], USD[110.13] | Yes | |
| 09953100 | Contingent, Disputed | USD[0.00], USDT[.76310467] | | |
| 09953101 | | USD[0.00], USDT[.94] | | |
| 09953107 | | DOGE[1], ETH[.00003086], USD[0.00] | Yes | |
| 09953109 | | USD[75.56] | | |
| 09953138 | | USD[0.00] | | |
| 09953139 | | USD[50.00] | | |
| 09953159 | | BTC[.16234838] | Yes | |
| 09953177 | | BTC[.00496171], DOGE[1], ETH[.09561655], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09953181 | | USD[2000.00] | | |
| 09953183 | | ETH[.24081138], USD[1.26] | Yes | |
| 09953185 | | BRZ[1], DOGE[432.67289885], ETH[.0000013], MATIC[.00091325], SHIB[8], SOL[2.1533434], TRX[1], USD[3.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09953215 | | SOL[.009], USD[2.08] | | |
| 09953216 | | BTC[.07586805], USD[1271.19] | | |
| 09953223 | | USD[0.00] | | |
| 09953233 | | USD[50.00] | | |
| 09953236 | | SHIB[1], TRX[1], USD[0.00], USDT[98.46928238] | | |
| 09953249 | | KSHIB[4.48524268], USD[0.00] | | |
| 09953256 | | TRX[3], USD[9.10] | Yes | |
| 09953265 | Contingent, Unliquidated | BCH[.00809532], BTC[.00054121], DOGE[2], ETH[.02015984], GRT[123.62124129], LINK[1.43311807], LTC[.20007058], MATIC[13.09478914], SHIB[6], SOL[.31982782], TRX[2], UNI[1.64234693], USD[19.29], USDT[11.03085481], WBTC[.00053589] | Yes | |
| 09953269 | | BAT[2], DOGE[1], SHIB[1], TRX[3], USD[0.15], USDT[0] | Yes | |
| 09953281 | | LTC[.007494], USD[1.27] | | |
| 09953289 | | TRX[.00028], USD[0.45], USDT[7.33489180] | Yes | |
| 09953319 | | UNI[.00044225] | Yes | |
| 09953342 | | USD[0.01] | | |
| 09953354 | | USD[0.22] | Yes | |
| 09953355 | | SHIB[988468.05513101], USD[0.00] | | |
| 09953357 | | SHIB[877353.87474569], USD[0.00] | | |
| 09953373 | | BTC[.00049201], TRX[1], USD[0.00] | Yes | |
| 09953382 | | NFT [437206082155511555/Gathering Storm #1855][1] | | |
| 09953399 | | BTC[.00004224], USD[0.00] | | |
| 09953402 | | USD[40.00] | | |
| 09953405 | | BRZ[1], DOGE[1], TRX[1], USD[24.81], USDT[0] | | |
| 09953413 | | USD[100.66] | Yes | |
| 09953457 | | SHIB[13356817.147585], USD[0.00] | | |
| 09953459 | | SHIB[2], SOL[.00009194], USD[0.00] | Yes | |
| 09953460 | | TRX[.000009], USD[0.06], USDT[0] | | |
| 09953469 | | ETH[.00387291], USD[0.00] | Yes | |
| 09953487 | | BTC[.00219608] | Yes | |
| 09953490 | | USD[0.00] | Yes | |
| 09953506 | | SHIB[13642512.46563638] | Yes | |
| 09953532 | | USD[2000.00] | | |
| 09953561 | | BTC[.00084345], SHIB[1], USD[0.00] | Yes | |
| 09953563 | | BRZ[1], SHIB[29995098.86707092], TRX[2], USD[0.00] | | |
| 09953587 | | LTC[.28544056], USD[9.32] | | |
| 09953591 | | USD[0.49] | | |
| 09953600 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 09953626 | | USD[5.00] | | |
| 09953637 | | BTC[0], SHIB[4], USD[0.00] | Yes | |
| 09953665 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 09953670 | | USD[100.00] | | |
| 09953671 | | SHIB[1], USD[0.00] | Yes | |
| 09953675 | | SHIB[2], USD[20.53] | | |
| 09953680 | | DOGE[.36610315], USD[0.00], USDT[0] | Yes | |
| 09953691 | | BCH[.0082494], BTC[.00005011], DOGE[15.69214898], SUSHI[.88639527], TRX[15.92309317], USD[4.03], USDT[.99487773] | Yes | |
| 09953692 | | USD[3.42] | Yes | |
| 09953697 | | SHIB[1], USD[0.00] | | |
| 09953729 | | USD[500.00] | | |
| 09953731 | | ETH[.00000073] | | |
| 09953736 | | BTC[.00000048], NFT [319724178671843427/Gangster Gorillas #1860][1], SOL[.00000705], USD[3.63] | Yes | |
| 09953743 | | BRZ[1], ETH[0.06195125], SHIB[18061932.60550458], USD[0.49] | | |
| 09953748 | | USD[0.00] | Yes | |
| 09953757 | | ETH[.65785], USD[1026.66], USDT[51.61807665] | | |
| 09953762 | | BTC[.0019531] | Yes | |
| 09953770 | | USD[1.25] | Yes | |
| 09953775 | | USD[2009.41] | Yes | |
| 09953777 | | SHIB[1], USD[0.00] | Yes | |
| 09953780 | | BTC[.03243118], USD[0.00] | Yes | |
| 09953787 | | TRX[.000095], USD[0.00], USDT[0.61255756] | | |
| 09953788 | | NFT [503419618956325394/The Reflection of Love #1157][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09953813 | | SHIB[6225219.0616759], TRX[1], USD[0.00] | | |
| 09953819 | | BRZ[1], ETH[.25201278], SHIB[1008051.46836028], USD[655.87] | Yes | |
| 09953830 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09953848 | | ETH[.76198279], MATIC[199.99991601], SHIB[1], TRX[1], USD[825.90] | Yes | |
| 09953859 | | SHIB[0], TRX[.00000001], USD[0.00] | Yes | |
| 09953868 | | BTC[.0000005], ETH[.00366007], USD[34.23] | | |
| 09953872 | | DOGE[782.38762352], SHIB[1], USD[98.10] | Yes | |
| 09953884 | | USD[73.96] | | |
| 09953891 | | TRX[2], USD[0.00] | | |
| 09953911 | | LTC[3.97159141], SHIB[1], USD[0.00] | | |
| 09953919 | | USD[0.25] | | |
| 09953920 | | DOGE[1], LTC[.00407073], USD[0.00] | | |
| 09953924 | | BTC[.00501155] | Yes | |
| 09953938 | | ETH[5.2099473], MATIC[1.00126101], USD[0.00] | Yes | |
| 09953942 | | TRX[.000008], USD[0.00], USDT[.056377] | | |
| 09953945 | | DOGE[.0007105], SHIB[2], USD[11.01] | Yes | |
| 09953956 | | TRX[.000001], USDT[475] | | |
| 09953958 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 09953974 | | ETH[.0003309], LTC[.00000051], USD[0.31] | | |
| 09953983 | | ALGO[6.65355891], BTC[.00023934], DOGE[539.1286591], ETH[.04594769], SHIB[5289048.06495787], SOL[3.47453375], TRX[23.36795798], USD[2.42] | Yes | |
| 09954002 | | ALGO[90.63510422], NFT (505105639746153018/2974 Floyd Norman - CLE 2-0162)[1], NFT (562800443406494359/Birthday Cake #2666)[1], SHIB[1], USD[0.00] | Yes | |
| 09954006 | | BTC[.02557738], DOGE[1], ETH[.37983933], SHIB[1], TRX[1], USD[30.23] | Yes | |
| 09954014 | | USD[0.00] | | |
| 09954018 | | USD[20.00] | | |
| 09954024 | | DOGE[.00020876], SOL[0.00001155], TRX[1], USD[0.03] | Yes | |
| 09954025 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[0.00001258] | Yes | |
| 09954041 | | TRX[1], USD[0.00] | Yes | |
| 09954047 | | SHIB[461254.61254612], USD[0.00] | | |
| 09954053 | | SHIB[4500000] | | |
| 09954076 | | BTC[.00084496], USD[3159.88] | | |
| 09954079 | | DOGE[430.85744411], USD[0.00] | | |
| 09954081 | | USD[0.00] | Yes | |
| 09954085 | | DOGE[16234.12274830], USD[2.01] | | |
| 09954090 | | BRZ[2], LINK[.00000001], SHIB[3729.86200194], USD[0.00] | Yes | |
| 09954100 | | USD[0.63] | | |
| 09954103 | | USD[0.00] | | |
| 09954106 | | DOGE[1], EUR[0.00], LINK[1], SHIB[2] | | |
| 09954108 | | BTC[.04857816], DOGE[14.06521325], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09954112 | | USD[0.00] | | |
| 09954113 | | BTC[0.00000050], USD[0.00], USDT[0] | Yes | |
| 09954115 | | ETH[0], USD[0.01] | Yes | |
| 09954119 | | BAT[1], USD[5.00] | | |
| 09954122 | | BAT[1], DOGE[1], MATIC[2391.22623494], USD[0.00] | | |
| 09954137 | | BTC[.0361], ETH[.4995], SOL[10], USD[2083.50] | | |
| 09954156 | | DOGE[1], USD[0.00] | | |
| 09954157 | | TRX[1], USD[0.00] | | |
| 09954158 | | BRZ[1], BTC[.00277854], DOGE[1], SHIB[3], USD[0.56] | Yes | |
| 09954176 | | BTC[.00000001], USD[2000.00] | | |
| 09954177 | | LINK[2.15152341], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09954178 | | USD[310.33] | | |
| 09954189 | | TRX[1], USD[0.00] | | |
| 09954190 | Contingent, Unliquidated | USD[74.92] | Yes | |
| 09954200 | | LTC[0] | | |
| 09954203 | | USD[200.00] | | |
| 09954209 | | USD[0.00] | | |
| 09954227 | | TRX[1], USD[107.52] | | |
| 09954245 | Contingent, Unliquidated | BTC[.0004938], USD[11.18], WBTC[.00048846] | Yes | |
| 09954251 | | BRZ[1], BTC[.02559031], DOGE[1], ETH[.28825201], LINK[12.96659513], SHIB[10], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09954257 | | USD[5.00] | | |
| 09954263 | | USD[60.00] | | |
| 09954281 | Contingent, Disputed | USD[0.01] | Yes | |
| 09954297 | | USD[10.00] | | |
| 09954303 | | USD[0.00], USDT[23.96794996] | | |
| 09954326 | Contingent, Disputed | USD[88.10], USDT[.00996] | | |
| 09954331 | | USDT[7] | | |
| 09954333 | | USDT[0.00001363] | | |
| 09954336 | | SHIB[1], USD[0.00] | Yes | |
| 09954343 | | ETH[0.00000001] | | |
| 09954344 | | USD[0.00] | | |
| 09954358 | | USD[0.00] | | |
| 09954359 | | USD[499.69] | | |
| 09954362 | | USD[0.00], USDT[0] | Yes | |
| 09954365 | | USD[99.90] | | |
| 09954371 | | USD[1.88], USDT[0.00000001] | | |
| 09954407 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 09954408 | | ETH[.00000127], SHIB[2], USD[0.00] | Yes | |
| 09954423 | | DOGE[0] | | |
| 09954430 | | TRX[1], USD[0.00] | Yes | |
| 09954435 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09954437 | | USD[0.00], USDT[0.00000001] | | |
| 09954441 | | USD[100.80] | Yes | |
| 09954446 | | ETH[.00734893], USD[0.00] | | |
| 09954452 | | BTC[.00000045], ETH[.00000421], ETHW[185.189], USD[0.00] | | |
| 09954457 | | SHIB[4472272.91413237], USD[0.00] | | |
| 09954461 | | USD[500.00] | | |
| 09954469 | | TRX[.000011], USD[0.00] | | |
| 09954470 | | ALGO[30], SHIB[3400000], USD[0.00] | | |
| 09954472 | | USD[5.00] | | |
| 09954479 | | BTC[.00091763], USD[0.00] | Yes | |
| 09954480 | | DOGE[101.06688452], KSHIB[493.89465109], NEAR[60.88919571], SHIB[6638715.87386473], TRX[105.33640706], USD[1.09] | Yes | |
| 09954486 | | USD[5.00] | | |
| 09954491 | | USD[0.10] | | |
| 09954493 | | DOGE[2478.34977836], SHIB[2], TRX[1], USD[0.00] | | |
| 09954496 | | AVAX[1.37443709], BRZ[1], SHIB[25586739.9173372], USD[0.00] | Yes | |
| 09954502 | | DOGE[2], SHIB[3], USD[0.00] | | |
| 09954504 | | BTC[.1184], USD[0.71] | | |
| 09954509 | | DOGE[31.21988513], USD[0.00] | Yes | |
| 09954511 | | USD[0.00] | | |
| 09954517 | | USD[0.00] | | |
| 09954529 | | ETH[.01005993], USD[6.80] | Yes | |
| 09954530 | | USD[0.00] | | |
| 09954539 | | KSHIB[191.81132161], SHIB[704965.45098626], USD[0.01] | Yes | |
| 09954562 | | BRZ[261.33424317], DOGE[91.41543743], ETH[.01097666], ETHW[0], GRT[.00089406], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09954565 | | USD[20.00] | | |
| 09954574 | | USD[4000.00] | | |
| 09954590 | | USD[0.40] | Yes | |
| 09954595 | | AVAX[.02550071], SHIB[1], USD[0.00] | | |
| 09954600 | | NFT [289517111046853206/Law Series][1], NFT [520216355603359655/Law Series #2][1], USD[44.00] | | |
| 09954620 | | USD[25.20] | Yes | |
| 09954632 | | ALGO[.84135], BCH[.0005516], BTC[.00000001], DOGE[.1811], ETH[.00000001], ETHW[.00006415], GRT[.14655], LINK[.079005], MATIC[.94205], NEAR[.082995], SHIB[90405], SOL[.008328], SUSHI[.4297], UNI[.092305], USD[1.00] | | |
| 09954634 | | USD[0.00], USDT[0] | | |
| 09954643 | | BTC[.02544687], DOGE[1], ETH[.54908445], SHIB[1], SOL[21.97025372], TRX[1], USD[0.28] | Yes | |
| 09954658 | | SHIB[1], USD[0.07] | Yes | |
| 09954663 | | TRX[790.33675886], USD[0.01], USDT[0] | | |
| 09954666 | | USD[0.00] | | |
| 09954680 | | USD[2015.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09954682 | | NFT [49461973876318038I/Fortuo Distinctus #42][1] | | |
| 09954683 | | USD[0.01] | | |
| 09954696 | Contingent, Disputed | USDT[.001001] | | |
| 09954699 | | BTC[.00130071], USD[1.08] | Yes | |
| 09954700 | | DOGE[1], USD[0.00] | Yes | |
| 09954703 | | BTC[.0000456], DOGE[.245], SHIB[13300], USD[878.66] | | |
| 09954706 | | DOGE[1], ETH[.00765561], SHIB[1], SUSHI[10.77187147], USD[0.00] | Yes | |
| 09954707 | | DOGE[1], USD[0.00], USDT[0.00779100] | | |
| 09954715 | | DOGE[.8], ETHW[.008569], MATIC[.88], SOL[.0095], USD[94.92] | | |
| 09954716 | | ETH[.00719894], TRX[1], USD[990.00] | | |
| 09954720 | | USD[5.00] | | |
| 09954740 | | ETH[.0493542] | | |
| 09954751 | | BTC[.00000001], DOGE[1], GRT[1], USD[0.00] | Yes | |
| 09954761 | | BTC[.01364837], USD[0.00] | | |
| 09954762 | | BTC[.00536333], DOGE[2], ETH[.01458865], MATIC[48.88740437], NFT (51099847131740348/3D SOLDIER #254][1], SHIB[3583332.07567065], SOL[.46113999], TRX[3], USD[0.00] | Yes | |
| 09954765 | | BTC[.0051], ETH[.3], USD[1.23] | | |
| 09954766 | | USD[200.00] | | |
| 09954778 | | USD[4001.12] | Yes | |
| 09954783 | | BRZ[1], BTC[0], DOGE[1], SHIB[13], USD[0.00] | | |
| 09954788 | | BTC[.00247051], ETH[.0363415], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09954796 | | BTC[.0000009], GRT[1], USD[0.00] | Yes | |
| 09954800 | | USD[0.00] | | |
| 09954808 | | BTC[.02370202], ETH[.30956513], SHIB[3], TRX[1], USD[102.22] | Yes | |
| 09954819 | | ETHW[.01982], USD[2.29] | | |
| 09954820 | | ETH[.00000003], USD[0.00], USDT[.00001137] | Yes | |
| 09954824 | | ETH[0.00000001] | | |
| 09954827 | | DOGE[366.66665688], SHIB[1], USD[0.00] | | |
| 09954828 | | USD[10031.82] | Yes | |
| 09954829 | | DOGE[0] | | |
| 09954831 | | SHIB[1], TRX[.000015], USD[3.90] | Yes | |
| 09954832 | | ETH[.00003671], SHIB[2], USD[17.65] | | |
| 09954834 | | DOGE[1], LTC[.21018624], SOL[3.01540925], TRX[1], USD[0.55] | Yes | |
| 09954845 | | BTC[.00489633], SHIB[1], USD[10.00] | | |
| 09954855 | | MATIC[.00118651], TRX[1], USD[10.21] | Yes | |
| 09954862 | | DOGE[1], USD[0.00] | | |
| 09954878 | | SHIB[7.9841522], TRX[2], USD[0.00] | Yes | |
| 09954884 | | DOGE[3], SHIB[3], USD[0.00] | | |
| 09954892 | | SHIB[1037237.32094456], USD[0.00] | Yes | |
| 09954896 | | BTC[0] | | |
| 09954907 | | DOGE[1], SOL[1.51039991], USD[92.64] | Yes | |
| 09954915 | | SHIB[245234.31179008] | | |
| 09954920 | Contingent, Disputed | USD[0.71] | Yes | |
| 09954922 | | SHIB[4483018.94944858], USD[0.00] | Yes | |
| 09954930 | | KSHIB[4263.70867613], SHIB[1], USD[0.00] | Yes | |
| 09954944 | | USD[0.00] | | |
| 09954964 | | USD[25.00] | | |
| 09954977 | | BRZ[1], DOGE[2], SHIB[11], TRX[20.89129881], USD[398.90] | Yes | |
| 09954985 | | USD[28.10], USDT[0.00659910] | | |
| 09955003 | | SHIB[4], USD[2.02] | | |
| 09955004 | | DOGE[718.96201844], SHIB[4300089.32129892], USD[0.00] | Yes | |
| 09955016 | | SHIB[1], USD[0.00] | | |
| 09955018 | | USD[0.00] | | |
| 09955023 | Contingent, Disputed | USD[0.00], USDT[817.34] | | |
| 09955025 | | AAVE[.01145689], BRZ[5.17846854], ETHW[.10814761], NEAR[.27222955], SOL[.03071158], USD[0.37] | Yes | |
| 09955027 | | DOGE[1], SHIB[36404633.33378478], TRX[1], USD[0.00] | Yes | |
| 09955029 | | ETH[.00360075], USD[5.00] | | |
| 09955032 | | USD[100.72] | Yes | |
| 09955048 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09955055 | | ETH[.10863402], SHIB[1386816.70187913], USD[0.00] | Yes | |
| 09955078 | | SHIB[0] | | |
| 09955085 | | USD[100.79] | Yes | |
| 09955089 | | BRZ[1], DOGE[1], ETH[.1868816], MATIC[11.4751192], SHIB[17], SOL[2.02974635], TRX[1], USD[0.00] | Yes | |
| 09955094 | | DOGE[1], SHIB[13307514.48345855], TRX[711.24050005], USD[0.00] | | |
| 09955099 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09955103 | | SHIB[1], USD[0.00] | Yes | |
| 09955113 | | TRX[.00000001], USD[0.00], YFI[.00000719] | | |
| 09955116 | | USD[2.00] | | |
| 09955128 | | ETH[.00075299], USD[0.55] | Yes | |
| 09955132 | | SHIB[1], USD[0.00], USDT[.00011724] | Yes | |
| 09955133 | | USD[21.00] | | |
| 09955139 | | USD[0.00] | | |
| 09955146 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 09955153 | | USD[0.00] | | |
| 09955160 | | BTC[.00024695], DOGE[2], NEAR[38.4750945], SHIB[3], TRX[2], USD[0.00] | | |
| 09955181 | | BTC[.00025098], USD[15.00] | | |
| 09955188 | | USD[0.99] | | |
| 09955197 | | AVAX[2.01533521], BCH[.10075412], BTC[.03586815], DOGE[8.00921072], ETH[.5035193], LTC[2.01513897], MATIC[15.11451907], NEAR[11.10480396], SOL[3.02273112], TRX[.00020098], UNI[2.01536458], USD[0.00] | Yes | |
| 09955222 | | SHIB[1], USD[0.00] | Yes | |
| 09955226 | | SHIB[9], TRX[2], USD[0.00] | | |
| 09955248 | | NFT [568512919026307251/Fortuo Distinctus #40][1] | Yes | |
| 09955282 | | SOL[0.14839297], USD[0.00] | | |
| 09955297 | | USD[0.00] | | |
| 09955304 | | USD[0.01] | Yes | |
| 09955311 | | BTC[.00000392], USD[402.87] | Yes | |
| 09955334 | | BTC[.00004949], USDT[9.00007656] | | |
| 09955341 | | DOGE[152.46703567], USD[0.00] | Yes | |
| 09955343 | | ALGO[.00008126], GRT[.00032794], NEAR[.00000888], SHIB[1], USD[0.84] | Yes | |
| 09955352 | | DOGE[1], ETH[.00100012], LINK[.1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09955356 | | USD[10.76] | | |
| 09955362 | | BTC[.00325476], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09955397 | | USD[7.06] | Yes | |
| 09955398 | | BTC[.00051279], TRX[1], USD[0.05] | Yes | |
| 09955402 | | ALGO[36.81177287], MATIC[.00013276], SHIB[3], USD[0.00] | Yes | |
| 09955410 | | USD[10.08] | Yes | |
| 09955417 | | DOGE[1], USD[5.00] | | |
| 09955423 | | TRX[.802], USD[368.11] | | |
| 09955426 | | SHIB[2100000], USD[21.01] | | |
| 09955439 | | BRZ[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09955448 | | USD[0.69] | | |
| 09955451 | | SHIB[1], USD[0.00] | Yes | |
| 09955452 | | USD[1.00] | Yes | |
| 09955453 | | USD[537.31] | | |
| 09955465 | | TRX[.000001], USD[0.00], USDT[0.00009102] | Yes | |
| 09955468 | | LINK[4.70050046], SHIB[1], TRX[1], USD[3.45] | | |
| 09955470 | | LINK[1], MATIC[110], USD[0.25] | | |
| 09955484 | | CAD[6.78], DOGE[114.39113159], EUR[0.00], SHIB[1], USD[50.02] | Yes | |
| 09955487 | | USD[25.00] | | |
| 09955493 | | USD[83.68] | | |
| 09955495 | | ALGO[9.09183954], BTC[.000718], ETH[.00730869], SHIB[1], SOL[.23257312], USD[0.00] | Yes | |
| 09955497 | | DAI[0], USD[25.00] | | |
| 09955502 | | USD[100.00] | | |
| 09955505 | | BTC[.00257327], TRX[1], USD[0.00] | Yes | |
| 09955506 | | USD[0.85] | | |
| 09955513 | | SHIB[5214.67145611], USD[0.20] | Yes | |
| 09955515 | | BTC[.0026], USD[0.11] | | |
| 09955533 | | BTC[0], ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09955534 | | USD[30.24] | Yes | |
| 09955538 | | BTC[.00247654], DOGE[385.0129569], MATIC[17.57291788], SHIB[1304350.82608695], TRX[237.99265796], USD[0.00] | | |
| 09955552 | | ETH[1.0078387], TRX[1], USD[153.05] | | |
| 09955555 | | ETH[.00046397], MATIC[0], SHIB[1], USD[0.46] | Yes | |
| 09955558 | | USD[127.48] | Yes | |
| 09955564 | | ETHW[.00097044], USD[0.00] | | |
| 09955574 | | DOGE[1], ETH[.14985448], SHIB[2], SOL[.31142558], USD[10.00] | | |
| 09955578 | | BTC[.00745608], USD[0.00] | | |
| 09955581 | | USD[0.00] | | |
| 09955596 | | USD[10.00] | | |
| 09955604 | | AAVE[0], BCH[0], BRZ[0], BTC[0.00019712], CUSDT[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0.00065869], SOL[0], USD[0.00], USDT[0.00000001], WBTC[0.00025220] | Yes | |
| 09955607 | | USD[0.01] | | |
| 09955608 | | BTC[.00000005], DOGE[1], SHIB[8714117.48190717], TRX[1], USD[0.00] | Yes | |
| 09955611 | | ETH[.00033599], LTC[.00005467], USD[0.00] | | |
| 09955613 | | TRX[.000377], USD[0.00] | Yes | |
| 09955615 | | USD[6.77] | | |
| 09955626 | | USD[0.00] | | |
| 09955645 | | USD[500.00] | | |
| 09955650 | | ETHW[3.198798], USD[0.05] | | |
| 09955656 | | ALGO[0], DAI[0], DOGE[0], GRT[0], MATIC[27.53467593], SHIB[7], USD[0.00] | Yes | |
| 09955659 | | DOGE[1619.4629], ETH[.05], USD[0.15] | | |
| 09955660 | | DOGE[1], USD[0.00] | | |
| 09955676 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09955711 | | BTC[.00253237] | | |
| 09955732 | | USD[0.08] | | |
| 09955765 | | BTC[.00010039], USD[0.00] | | |
| 09955782 | | TRX[1], USD[26.27] | | |
| 09955792 | | USD[18.38] | Yes | |
| 09955804 | | BTC[.02452405], DOGE[3558.95602949], SOL[10.17139986], TRX[1], USD[1509.07], USDT[1.00259691] | Yes | |
| 09955807 | | TRX[1], USD[4.52], USDT[95] | | |
| 09955810 | | DOGE[780.6659391], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09955812 | | USD[100.00] | | |
| 09955817 | | USD[200.00] | | |
| 09955821 | | BTC[2.30865118], ETH[.000432], USD[12.65], USDT[9.2700626] | | |
| 09955822 | | BTC[.01], DOGE[38.961], ETH[.072927], USD[0.06] | | |
| 09955828 | | BTC[.00059826], USD[20.00] | | |
| 09955830 | | SHIB[2], USD[0.00] | | |
| 09955833 | | USD[14.00] | | |
| 09955836 | | DOGE[2], GRT[1], TRX[1], USD[452.00], USDT[465.42737914] | Yes | |
| 09955839 | | USD[0.00] | | |
| 09955844 | | ETH[.00363855], USD[0.00] | | |
| 09955848 | | ALGO[.98750261], AVAX[.00004201], DOGE[.00003466], LINK[.00006028], MKR[.0009751], SHIB[93183.35445122], USD[2.00] | Yes | |
| 09955855 | | SHIB[3], USD[479.60] | | |
| 09955863 | | BTC[.00050356], USD[0.00] | | |
| 09955884 | | USD[5.00] | | |
| 09955892 | | BTC[0] | | |
| 09955895 | | USD[0.00], USDT[.11] | | |
| 09955905 | | SHIB[8], USD[0.00] | Yes | |
| 09955908 | | ALGO[318.54918409], ETH[.04830238], KSHIB[178.37664764], MATIC[104.72259094], SHIB[9], SOL[2.35494781], TRX[2], USD[0.00] | Yes | |
| 09955913 | | DOGE[1], SHIB[1], TRX[.000206], USD[17.01] | | |
| 09955921 | | USD[0.01] | | |
| 09955926 | | BTC[.0012], DOGE[152], ETH[.027], MATIC[9.99], SOL[.42957], USD[6.60] | | |
| 09955928 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09955936 | | ETH[.00000001] | | |
| 09955938 | | USD[2.06] | | |
| 09955946 | | AVAX[.3119477], USD[0.00] | Yes | |
| 09955954 | | ETH[.00735384], USD[0.00] | Yes | |
| 09955960 | | NEAR[9.86839318], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09955964 | | USDT[0.00000413] | | |
| 09956002 | | BCH[1.66180409], USD[1500.00] | | |
| 09956003 | | BRZ[1], BTC[.08731788], DOGE[1], TRX[1], USD[41.00] | | |
| 09956006 | | BTC[0], USD[0.01] | Yes | |
| 09956009 | | NFT (544652717972410691/Fortuo Distinctus #44)[1] | Yes | |
| 09956012 | | MATIC[118.78699031], USD[4.00] | | |
| 09956023 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09956037 | | ETH[.00365983], USD[0.00] | | |
| 09956042 | | SHIB[9], TRX[.00000001], USD[22.60] | Yes | |
| 09956053 | | USD[0.00] | | |
| 09956063 | | BTC[0.00000001] | | |
| 09956065 | | BTC[0.12050015], USD[8.79] | | |
| 09956072 | | DOGE[2577], ETH[.51222836], SHIB[20862177.09685518], TRX[2], USD[105.81] | | |
| 09956073 | | USD[0.00] | | |
| 09956098 | | USD[0.00] | | |
| 09956100 | | BTC[.00017921] | | |
| 09956113 | Contingent, Disputed | USD[0.00] | Yes | |
| 09956119 | | BTC[.00994035] | Yes | |
| 09956127 | | DOGE[257.46203647], SHIB[5], SOL[.00001016], TRX[1], USD[0.00] | Yes | |
| 09956130 | | BTC[.00000015], ETH[.00000421], SOL[.00002774], USD[0.00] | Yes | |
| 09956136 | | BTC[2.7012775], ETH[.000672], USD[7.47], USDT[13.4820793] | | |
| 09956141 | | DOGE[2], ETH[.06160585], USD[0.00] | | |
| 09956157 | | DOGE[1], SHIB[4255318.14893617], USD[2.00] | | |
| 09956162 | | TRX[.000016] | | |
| 09956163 | | DOGE[1], SHIB[6], TRX[3], USD[0.00], USDT[0] | | |
| 09956187 | | BRZ[1], BTC[.11321313], ETH[5.10399803], TRX[1], USD[0.00] | | |
| 09956203 | | BRZ[103.64808076], BTC[.00031208], DOGE[3], SHIB[6], TRX[2], USD[0.00], USDT[0] | | |
| 09956204 | | SHIB[2], USD[766.91] | Yes | |
| 09956205 | | BTC[.0001792], ETH[0.00047595], USD[27.13], USDT[0.18187724] | | |
| 09956208 | | BTC[.01844033], DOGE[1], ETH[.25347322], SHIB[5], USD[5.08] | Yes | |
| 09956226 | | BTC[.00031996], USD[0.00] | | |
| 09956230 | | SHIB[1], TRX[1], USD[0.02] | Yes | |
| 09956253 | | USD[10.03] | Yes | |
| 09956256 | | SOL[.05578], USD[2.01] | | |
| 09956262 | | BTC[.00026135], DOGE[77.922], USD[0.05] | | |
| 09956263 | | USD[0.00] | | |
| 09956277 | | USD[3.20] | | |
| 09956281 | | DOGE[1], SHIB[70546737.21340388], USD[0.00] | | |
| 09956291 | | USD[0.00], USDT[0.00016243] | | |
| 09956299 | | TRX[1], USD[0.00], USDT[497.61451523] | | |
| 09956301 | Contingent, Disputed | USD[0.00] | | |
| 09956315 | Contingent, Disputed | USD[1.23] | | |
| 09956317 | | SHIB[1782081.03146636], USD[16.27] | Yes | |
| 09956318 | | USD[10.00] | | |
| 09956321 | | BRZ[1], DOGE[1], LINK[1.17363014], LTC[.03577797], SHIB[182940.28043434], SUSHI[76.54936655], TRX[427.5974122], USD[306.88] | Yes | |
| 09956325 | | NEAR[30.57437839] | Yes | |
| 09956327 | | USD[5.00] | | |
| 09956329 | | TRX[.000006], USD[109.45], USDT[0.00000001] | | |
| 09956337 | | SHIB[484843.31431288], USD[5.04] | Yes | |
| 09956349 | | USD[1.00] | | |
| 09956351 | | BTC[0.00006459], USD[261.95] | | |
| 09956358 | | USD[0.00] | | |
| 09956361 | | DOGE[1], SOL[.00006774], USD[0.00], USDT[.00515146] | Yes | |
| 09956371 | | USD[100.77] | Yes | |
| 09956391 | | USD[5.00] | | |
| 09956400 | | MATIC[.70275717], SHIB[4985754.04954419], TRX[1], USD[0.74] | Yes | |
| 09956405 | | SHIB[3], USDT[0.61956077] | Yes | |
| 09956413 | | BTC[.00153413] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09956416 | | ETH[9.77266915], USDT[2450.151169] | | |
| 09956438 | | TRX[2], USD[0.00] | | |
| 09956440 | | BTC[.03532795], DOGE[1], ETH[.54875948], GRT[1], LINK[6.38412459], MATIC[91.36482764], SHIB[7], TRX[1], UNI[14.61217914], USD[0.00] | Yes | |
| 09956477 | | BTC[0], DOGE[0], USD[0.00], USDT[0.69720476] | Yes | |
| 09956479 | | DOGE[1], SHIB[4], TRX[1], USD[280.24], USDT[0.00022159] | Yes | |
| 09956483 | | BTC[.00242376], SHIB[1], USD[0.00] | | |
| 09956496 | | USD[25.00] | | |
| 09956501 | | USD[1.21] | | |
| 09956527 | | ALGO[22.3683997], BTC[.00000001], DOGE[311.46049217], KSHIB[1.75719651], MATIC[17.24618561], SHIB[7], TRX[1], USD[0.00] | | |
| 09956556 | | USD[1.39] | | |
| 09956558 | | ALGO[0], BAT[1], BTC[0], ETH[0], MATIC[0], SHIB[9], TRX[3], USD[0.00], USDT[1.00158113] | Yes | |
| 09956566 | | ETH[.0110517], SHIB[1], USD[0.00] | Yes | |
| 09956572 | | USD[0.33] | | |
| 09956585 | | SHIB[244.40910884] | Yes | |
| 09956594 | | NFT (508386076071700933/Pip Pop GOLD #2)[1], NFT (570751457245731349/Pip Pop GOLD)[1], SOL[.22007064], USD[1.03] | Yes | |
| 09956615 | | DOGE[1], SHIB[3], USD[100.74], USDT[0] | | |
| 09956656 | | BRZ[1], BTC[.00000001], DOGE[2], LINK[.00002862], MATIC[.00021729], SHIB[29], SOL[.95998835], TRX[2], USD[0.00] | Yes | |
| 09956660 | | DOGE[1], SHIB[2], TRX[1], USD[1682.25] | Yes | |
| 09956672 | | BAT[1], DOGE[5], LTC[0], PAXG[.00000037], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 09956715 | | ETHW[1.09750609], SHIB[1], TRX[.000002], USDT[0.01000006] | Yes | |
| 09956718 | | ALGO[.00366638], AVAX[.00009142], BTC[.01107327], ETH[.0000081], GRT[1], MATIC[173.04429333], NEAR[.00091585], SHIB[3], SOL[100.71840268], SUSHI[236.7017955], USD[0.00], USDT[0] | Yes | |
| 09956740 | | AAVE[.006], DOGE[ 955], SHIB[43000], USD[1677.27] | | |
| 09956761 | | AVAX[6.4], DOGE[576], ETHW[11.133], USD[0.00] | | |
| 09956763 | | SHIB[1], TRX[1], USD[0.03] | | |
| 09956764 | | BTC[.0100989], ETH[.13618491], USD[206.33] | Yes | |
| 09956765 | | SOL[15.15483], USD[1.17] | | |
| 09956786 | | USD[10.00] | | |
| 09956797 | | USD[0.01], USDT[0] | | |
| 09956806 | | DOGE[2], USD[10.84], USDT[0] | Yes | |
| 09956819 | | BRZ[1], SHIB[24390407.31300332], USD[0.22] | Yes | |
| 09956820 | | USD[1.00] | | |
| 09956828 | | USD[0.00], USDT[0] | | |
| 09956859 | | SHIB[10097611.9509387], USD[-50.00] | Yes | |
| 09956874 | | SHIB[100000], USD[0.00] | | |
| 09956885 | | BTC[.11098167], SHIB[3], TRX[3], USD[0.62] | Yes | |
| 09956894 | | DOGE[1], USD[3496.80], USDT[0] | Yes | |
| 09956903 | | MATIC[109.96], SUSHI[5.5], USD[0.24] | | |
| 09956908 | | USD[5.00] | | |
| 09956911 | | MATIC[.00047413], USD[0.00] | Yes | |
| 09956915 | | BTC[0] | | |
| 09956925 | | SHIB[17931889.44945556], USD[0.00] | | |
| 09956945 | | AUD[0.00], CAD[0.00], DOGE[1], ETH[0], EUR[39.82], LTC[0], MATIC[0], NEAR[0], SHIB[7], SOL[1.59472848], USD[0.00] | Yes | |
| 09957042 | | ALGO[3054.774], SHIB[74048500], USD[6.63] | | |
| 09957046 | | BTC[0.00000101] | | |
| 09957098 | | USD[0.00], USDT[0] | | |
| 09957108 | | BRZ[1], BTC[.04877182], DOGE[4], ETH[.67197936], SHIB[20], TRX[5], USD[6.02] | Yes | |
| 09957116 | | NFT (554152879999935435/Fortuo Distinctus #36)[1], SHIB[5], USD[0.56] | Yes | |
| 09957158 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 09957162 | | SHIB[4895100], SOL[1.42129744], USD[0.90] | | |
| 09957178 | | TRX[.000017], USDT[.04646677] | | |
| 09957235 | | SHIB[914395.54380931], USD[0.00] | Yes | |
| 09957242 | | TRX[.000017], USD[251.68], USDT[0.01000000] | | |
| 09957249 | | USD[50.00] | | |
| 09957254 | | USD[50.00] | | |
| 09957264 | | USD[0.01], USDT[0] | | |
| 09957302 | | SUSHI[.29555324], USD[19.62] | Yes | |
| 09957303 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 09957309 | | USDT[0.04338817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09957339 | | USD[25.00] | | |
| 09957340 | | BTC[.00153497], ETH[.02250553], LINK[1.30930523], MATIC[12.03506616], SHIB[896857.05119114], USD[21.12] | Yes | |
| 09957378 | | NFT [418930034919361400/Singapore Ticket Stub #115][1], NFT [435999890381900273/Japan Ticket Stub #32][1] | | |
| 09957384 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 09957397 | | USD[0.00] | | |
| 09957398 | | SHIB[.00000003], USD[0.00] | Yes | |
| 09957403 | | BTC[.00001791], ETH[.00063566], TRX[.00001], USDT[0.82062471] | | |
| 09957414 | | USD[2025.90] | | |
| 09957425 | | USD[100.00] | | |
| 09957438 | | SHIB[26117606.9746384], USD[0.11] | | |
| 09957441 | | DOGE[109], ETH[.00199297], USD[0.03] | | |
| 09957445 | | USD[10.08] | Yes | |
| 09957473 | | ETH[.03811375], SUSHI[35.66569967], USD[0.69] | Yes | |
| 09957482 | | TRX[.098141] | | |
| 09957492 | | NFT [296014107933725876/Japan Ticket Stub #50][1], NFT [331736301179892289/Austin Ticket Stub #185][1], NFT [543283884496797196/Mexico Ticket Stub #2055][1], NFT [571654263298410597/Singapore Ticket Stub #116][1] | | |
| 09957508 | | BTC[.00051059] | Yes | |
| 09957514 | | USD[0.00] | | |
| 09957520 | | BTC[.00000044], SOL[.00358047], TRX[2], USD[1016.90] | Yes | |
| 09957521 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[1.00109649] | Yes | |
| 09957525 | | USD[1.38], USDT[144.41714269] | Yes | |
| 09957542 | | USD[99.00] | | |
| 09957548 | | BRZ[2], SHIB[2], SOL[20.20580632], TRX[1], USD[0.00] | Yes | |
| 09957558 | | USD[100.00] | | |
| 09957561 | Contingent, Disputed | USD[20.00] | | |
| 09957564 | | NFT [344837235160575108/Austin Ticket Stub #151][1], NFT [409546506643508350/Japan Ticket Stub #61][1], NFT [453521217118552728/Mexico Ticket Stub #100][1], NFT [480222222213819869/Singapore Ticket Stub #117][1] | | |
| 09957573 | | USD[2817.39] | Yes | |
| 09957579 | | SHIB[1], USD[25.21], USDT[25.04626733] | Yes | |
| 09957588 | | ETHW[6.47198951], USD[0.06] | | |
| 09957600 | | USD[30.00] | | |
| 09957617 | | SOL[.1], USD[0.47] | | |
| 09957620 | | BTC[.0004054], ETH[.000622], SOL[103.2691], SUSHI[193.5], USD[15153.73] | | |
| 09957632 | | BCH[1.69621765], SHIB[1], USD[0.00] | Yes | |
| 09957634 | | BTC[.00119526], SHIB[1], USD[10.03], USDT[.03714632] | Yes | |
| 09957635 | | BTC[0] | | |
| 09957637 | Contingent, Unliquidated | MATIC[.88718255], USD[13.87], USDT[8.06074848] | Yes | |
| 09957639 | | SUSHI[36], USD[0.04] | | |
| 09957643 | | SHIB[1565464.4999182], USD[0.00] | Yes | |
| 09957650 | | BTC[0], USD[0.00] | | |
| 09957663 | | BTC[.0041011], USD[0.00] | | |
| 09957665 | | BTC[0.21810798], ETH[2.9164838], SOL[6.02], USD[0.00] | | |
| 09957676 | Contingent, Unliquidated | USD[131.28] | | |
| 09957681 | | USDT[0.00000614] | | |
| 09957697 | | BTC[.00005124], SHIB[2], USD[21.59], USDT[3.05921044] | Yes | |
| 09957699 | | USD[0.00], USDT[.81023556] | | |
| 09957706 | | USD[0.00] | Yes | |
| 09957707 | | AVAX[.1], BTC[.0018961], USD[13.04] | | |
| 09957716 | Contingent, Disputed | BRZ[1], SHIB[1], USD[0.00] | | |
| 09957724 | | SHIB[.00000001], USD[0.00] | | |
| 09957726 | | UNI[.00001418], USD[0.00] | Yes | |
| 09957728 | | USD[300.00] | | |
| 09957738 | | ETH[.02649844], LINK[2.82738827], SHIB[1915317.97152253], SOL[.51282521], USD[8.07] | Yes | |
| 09957742 | | ETH[.010989], USD[5.43] | | |
| 09957757 | | USD[0.01] | | |
| 09957762 | | BTC[.0000711], USD[5500.76] | | |
| 09957765 | | ETH[.09176093], USD[10.06] | Yes | |
| 09957766 | | USD[0.13] | Yes | |
| 09957774 | | BTC[.00514034], DOGE[2], ETH[.07611417], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09957776 | | USD[0.00], USDT[0] | Yes | |
| 09957777 | | BTC[.08] | | |
| 09957782 | | USD[0.01] | Yes | |
| 09957788 | | ALGO[29.5782612], USD[7.40] | Yes | |
| 09957800 | | AVAX[19.98], ETH[1.61], USD[-58.76] | | |
| 09957824 | | BTC[.0025], USD[6.32] | | |
| 09957834 | | ETH[.00590855] | | |
| 09957848 | | USD[4.95] | | |
| 09957852 | | USD[0.00] | | |
| 09957854 | | USD[0.00] | | |
| 09957855 | | USD[1.00] | | |
| 09957857 | | USD[0.00] | | |
| 09957858 | | USD[2.00] | | |
| 09957862 | | USD[0.00] | Yes | |
| 09957867 | | USD[6023.41] | | |
| 09957874 | | MATIC[.00097123], SHIB[1], USD[0.00] | Yes | |
| 09957875 | | USD[2.00] | | |
| 09957876 | | USD[632.39], USDT[0.00001997] | | |
| 09957886 | | DOGE[1600] | | |
| 09957901 | | SHIB[9000000] | | |
| 09957903 | | BTC[.0494], DOGE[2323], USD[1.19] | | |
| 09957908 | | TRX[.000024], USD[0.63], USDT[0.02000001] | | |
| 09957920 | | SHIB[185.72421281], USD[0.00] | Yes | |
| 09957927 | | USD[5.60] | | |
| 09957978 | | USD[0.59] | | |
| 09957979 | | USD[0.00] | | |
| 09957997 | | BTC[.00003335], USD[1.79] | | |
| 09958004 | | NFT [297971040877341456/3D CATPUNK #8684][1], NFT [316320563572200347/SolDad #5620][1], NFT [416489760938394280/ALPHA:RONIN #324][1], NFT [424802926454974609/ALPHA:RONIN #1102][1], NFT [492200308985632990/3D CATPUNK #5863][1], SOL[.02197079], USD[0.00] | | |
| 09958026 | | USD[0.00], USDT[0] | | |
| 09958051 | | USD[0.85] | Yes | |
| 09958066 | Contingent, Unliquidated | BTC[.0005489], SHIB[2], USD[27.86] | Yes | |
| 09958089 | | SHIB[8904720.5013357], USD[0.00] | | |
| 09958095 | | ETH[.01779995], SHIB[1], USD[0.00] | Yes | |
| 09958107 | | USD[0.00] | | |
| 09958128 | | AVAX[.05867056], BTC[.00005093], ETH[.00074399], MATIC[3.59672256], SOL[.02996317], USD[61.00] | | |
| 09958129 | | USD[9.83] | | |
| 09958149 | | SHIB[1], USD[0.00] | | |
| 09958190 | | USDT[0.10479084] | Yes | |
| 09958195 | | USD[10.53], USDT[.67592391] | | |
| 09958201 | | USD[1340.49], USDT[0] | | |
| 09958204 | | MATIC[.9905], SOL[.009753], USD[0.26] | | |
| 09958209 | | USD[60.45] | Yes | |
| 09958217 | | DOGE[177.86951513], SHIB[1], USD[35.01] | Yes | |
| 09958245 | | USD[50.37] | Yes | |
| 09958262 | Contingent, Disputed | USD[0.00] | Yes | |
| 09958290 | | SHIB[8486767.83763564], USD[0.00] | Yes | |
| 09958299 | | NFT [374531309375917012/Austin Ticket Stub #154][1], NFT [532855386808746578/Japan Ticket Stub #85][1], NFT [550619491236659080/Singapore Ticket Stub #123][1] | | |
| 09958327 | | BTC[0] | | |
| 09958338 | | BTC[.01505269], USD[0.00] | Yes | |
| 09958356 | | USD[250.00] | | |
| 09958394 | | BTC[.00306608], DOGE[1.0242405], ETH[.02191964], SHIB[1], TRX[2], USD[225.95] | Yes | |
| 09958422 | | BTC[0] | | |
| 09958443 | | NFT [439786347134189993/Austin Ticket Stub #132][1], USD[0.00] | Yes | |
| 09958444 | | TRX[1], USD[0.00] | Yes | |
| 09958445 | | BTC[.0000885], ETH[.00085245], LTC[.00070516], TRX[15.000668], USD[22303.17], USDT[.003485] | | |
| 09958475 | | BTC[.0076622], USD[1.00], YFI[.00759392] | | |
| 09958493 | | BTC[.00331050], DOGE[858.27144723], ETH[.00916229], SHIB[320349.51209276], SUSHI[1.00655579], USD[0.00] | Yes | |
| 09958502 | | SHIB[5], SOL[3.28486191], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09958507 | | BTC[.02515296], DOGE[1], ETH[.06554644], SHIB[1], TRX[1], USD[0.00] | | |
| 09958522 | | ETH[.00000751], SHIB[3], USD[0.00] | Yes | |
| 09958526 | | ETHW[.83376014], MKR[.14417839], SHIB[1], USD[395.38] | Yes | |
| 09958530 | | BAT[1], BRZ[1], DOGE[1], SHIB[13], USD[98.24], USDT[0.00000001] | Yes | |
| 09958543 | | SHIB[2], SOL[9.05832083], TRX[1], USD[0.00] | | |
| 09958560 | | USD[500.00] | | |
| 09958561 | | BTC[.0059984], ETH[.15289039], SHIB[3], USD[298.85] | Yes | |
| 09958583 | | ETH[0.00010000], LTC[0.43690409], USD[0.00] | Yes | |
| 09958596 | | USD[0.57] | | |
| 09958597 | | USD[1.61] | Yes | |
| 09958613 | | USD[100.00] | | |
| 09958633 | | USD[19.00], USDT[.49540353] | | |
| 09958637 | | USD[14.76] | Yes | |
| 09958643 | | BTC[.00508657], SHIB[1], USD[3000.00] | | |
| 09958686 | | SHIB[1074928.80234427], USD[2.02] | Yes | |
| 09958713 | | ETHW[.10155347] | | |
| 09958723 | | USD[100.00] | | |
| 09958738 | | TRX[.000014], USDT[.01] | | |
| 09958746 | | ETH[.0281807], SHIB[2], USD[0.00] | | |
| 09958751 | | DOGE[1], SHIB[2], TRX[1], USD[954.64] | | |
| 09958772 | | USD[0.00] | | |
| 09958774 | | DOGE[2], SHIB[103010.73656314], USD[0.00] | | |
| 09958782 | | BRZ[1], SHIB[8873114.46317657], USD[0.00] | | |
| 09958797 | | USD[0.00], USDT[0] | | |
| 09958826 | | USD[0.00] | Yes | |
| 09958862 | | BTC[.00077372], SHIB[1], USD[0.00] | Yes | |
| 09958867 | | USD[2.00] | | |
| 09958873 | | ETH[0], USD[0.00], USDT[0.00000188] | | |
| 09958881 | | USD[0.00] | | |
| 09958891 | | BRZ[2], DOGE[1], SHIB[4], TRX[.000008], USD[2216.47], USDT[0] | | |
| 09958898 | | DOGE[1], ETHW[3.01111859], SHIB[6057034.77325318], TRX[397.31754547], USD[56.83] | Yes | |
| 09958900 | | USD[500.00] | | |
| 09958928 | | ETH[.0136193], SHIB[4840272.05517909], TRX[1], USD[22.41] | Yes | |
| 09958931 | Contingent, Disputed | SOL[.00026213], USD[0.00] | Yes | |
| 09958953 | | ALGO[0] | | |
| 09958964 | | USD[0.00] | | |
| 09958965 | Contingent, Unliquidated | ALGO[11.15503439], AVAX[1.39443028], BAT[1], BTC[.00391271], CAD[20.49], ETH[.04224789], ETHW[1.27407374], GBP[8.54], MATIC[18.30767683], MKR[.00409778], PAXG[.00894994], SHIB[14], TRX[4], USD[50.28] | Yes | |
| 09958898 | | USD[0.01] | Yes | |
| 09959005 | | USD[5000.00] | | |
| 09959010 | | USD[500.00] | | |
| 09959025 | | SHIB[1], USD[0.00] | | |
| 09959065 | | ETHW[26.530751], USD[0.00] | | |
| 09959092 | | SHIB[1], USD[0.00] | Yes | |
| 09959097 | | DOGE[2], SHIB[1], TRX[2], USD[2000.00] | | |
| 09959101 | | SHIB[5], USD[146.06] | Yes | |
| 09959113 | | USD[660.96] | Yes | |
| 09959115 | | ETH[.00748178], USD[0.00] | Yes | |
| 09959133 | | SHIB[897858.33635636], USD[0.00] | Yes | |
| 09959137 | | BTC[.00025183], CAD[0.00], SHIB[854026.16582167], TRX[1], USD[0.00] | Yes | |
| 09959199 | | BRZ[1], BTC[.00005137], DOGE[1], USD[0.00], USDT[0.00010203] | | |
| 09959206 | | USD[5.00] | | |
| 09959214 | | TRX[.500037], USD[0.87] | | |
| 09959223 | | USD[500.00] | | |
| 09959240 | | BAT[1], SHIB[1], TRX[3], USD[0.43], USDT[0.30230076] | | |
| 09959245 | | ETHW[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09959252 | | BTC[.00000006] | Yes | |
| 09959253 | Contingent, Unliquidated | BRZ[1], MATIC[22.58404536], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09959287 | | DOGE[1], SHIB[4468275.24575513], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09959293 | | USD[100.00] | | |
| 09959339 | | SOL[3.01819185] | Yes | |
| 09959360 | | DOGE[1], MATIC[545.12351599], SHIB[5], TRX[2353.60266438], USD[0.00] | Yes | |
| 09959381 | | NFT (299182689217080485/Japan Ticket Stub #93)[1], NFT (36836847653268875/Austin Ticket Stub #54)[1], NFT (548541660107162926/Singapore Ticket Stub #127)[1] | | |
| 09959384 | | USD[0.65] | | |
| 09959460 | | ETH[.00071441], USD[1.91] | | |
| 09959468 | | ETH[0] | | |
| 09959488 | | BRZ[6.01076443], SUSHI[6.2345616], USD[0.00] | Yes | |
| 09959506 | | BTC[0] | | |
| 09959522 | | USD[0.00] | | |
| 09959530 | | USD[221.08] | Yes | |
| 09959571 | | BTC[.00002643], LTC[.00713606], USD[0.05], USDT[0.00653518] | | |
| 09959577 | Contingent, Disputed | DOGE[2], MKR[.0015048], SHIB[5], USD[0.00] | Yes | |
| 09959583 | | USD[0.67] | | |
| 09959601 | | BTC[.03767982], DOGE[2110.08660849], MKR[.02379756], SHIB[92898783.71754777], USDT[0.00000054] | | |
| 09959609 | | SOL[0], USD[0.00] | | |
| 09959620 | | USD[10.07] | Yes | |
| 09959621 | | NFT (561845752525345738/Flying Fielder: Swoop #765)[1], USD[0.01] | | |
| 09959626 | | USD[500.00] | | |
| 09959633 | | USD[1.01] | | |
| 09959641 | | ETH[.012], USD[1.11] | | |
| 09959653 | | BTC[0], LTC[0], USD[0.00] | | |
| 09959700 | | NFT (531588600656763944/Pinch Hitter: Swoop #365)[1], SOL[.0032] | | |
| 09959707 | | USD[104.30] | | |
| 09959735 | | DOGE[1], NFT (333707981138181207/Chipper Keeper: Swoop #19)[1], SHIB[1], USD[0.00] | Yes | |
| 09959736 | | USD[4.40], USDT[.72612428] | | |
| 09959739 | | NFT (420305517951261061/Sublime Spinner: Swoop #437)[1], USD[0.04] | | |
| 09959746 | | USD[10.00] | | |
| 09959749 | Contingent, Disputed | USD[0.01] | | |
| 09959763 | | NFT (356246243040660671/Singapore Ticket Stub #128)[1], NFT (37986798689590584/Japan Ticket Stub #97)[1], NFT (452685358339292307/Mexico Ticket Stub #95)[1], NFT (483321123329546462/Austin Ticket Stub #164)[1] | Yes | |
| 09959765 | | SOL[.0094], USD[19.64] | | |
| 09959789 | | BTC[.00258285], SHIB[18849296.61264067], USD[0.00] | Yes | |
| 09959798 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 09959808 | | SHIB[51800000], USD[0.14] | | |
| 09959813 | | BRZ[1], SHIB[199.46687956], USD[221.28] | Yes | |
| 09959873 | | SHIB[3147239.73339987], TRX[1], USD[5.03] | Yes | |
| 09959918 | | USD[0.00], USDT[.00399538] | | |
| 09959966 | | USD[200.00] | | |
| 09959973 | | BTC[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 09960076 | | USD[0.00] | Yes | |
| 09960110 | | ETH[.01331] | | |
| 09960237 | | KSHIB[7331.31176371], SHIB[3], USD[0.00] | | |
| 09960248 | | NFT (330653206497658474/Fortuo Distinctus #53)[1] | | |
| 09960262 | | USD[19.79], USDT[0] | | |
| 09960302 | | BTC[.01512461], SHIB[2], TRX[1], USD[0.12] | Yes | |
| 09960351 | | USD[0.00] | | |
| 09960418 | | USD[0.00] | | |
| 09960451 | | SHIB[1], TRX[3], USD[8.21] | Yes | |
| 09960474 | | BRZ[1], USD[0.00] | | |
| 09960497 | | USD[0.00] | | |
| 09960527 | | DOGE[2], GRT[1], SHIB[2], TRX[1], USD[0.05], USDT[.00007444] | Yes | |
| 09960547 | | USD[100.00] | | |
| 09960551 | | USD[100.00] | | |
| 09960554 | | USD[20.00] | | |
| 09960582 | | SOL[.008], USD[0.01], USDT[0] | | |
| 09960604 | | BRZ[1], USD[0.00] | Yes | |
| 09960660 | | DOGE[340.8513711], USD[0.00] | | |
| 09960706 | | SOL[3.30565256], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09960724 | | USD[50.00] | | |
| 09960747 | | USD[50.37] | Yes | |
| 09960751 | | USD[168.08] | | |
| 09960753 | | SHIB[5], TRX[2], USD[0.00] | | |
| 09960759 | | USD[40.00] | | |
| 09960764 | | BTC[0.00000001] | | |
| 09960775 | | DOGE[1], ETH[.05066076], SHIB[1], USD[40.26] | Yes | |
| 09960786 | | AAVE[.12600639], ALGO[29.19155818], AVAX[2.52784381], BAT[33.87457845], BCH[.08985279], BRZ[47.62209214], CUSDT[448.12323747], DAI[9.95003995], DOGE[3], ETH[.01488436], ETHW[5.80376333], GRT[114.82002764], KSHIB[2016.53355864], LINK[1.35886637], MATIC[24.46784369], MKR[.00907344], NEAR[6.30692853], SHIB[179298016.08044288], SOL[1.04280509], TRX[161.24792956], UNI[1.56418573], USD[1.00] | | |
| 09960815 | | ETH[.0028] | | |
| 09960817 | | BTC[.1041517], USD[0.00] | | |
| 09960826 | | USD[0.00] | | |
| 09960840 | | USD[0.00] | Yes | |
| 09960848 | Contingent, Disputed | BTC[.00000321], USD[0.00], USDT[0] | Yes | |
| 09960865 | | BRZ[1], BTC[.0282416], DOGE[1], SHIB[3], USD[0.50], USDT[1.00158113] | Yes | |
| 09960940 | | USD[449.77] | | |
| 09960951 | | SHIB[3986418.20179788], TRX[1], USD[0.00] | Yes | |
| 09960956 | | USD[2.00], USDT[0] | | |
| 09960979 | | BTC[.0050949], USD[0.86] | | |
| 09961009 | | USD[100.00] | | |
| 09961036 | | ETH[0.00002867], USD[3.00] | | |
| 09961040 | | TRX[1], USD[831.84] | | |
| 09961046 | | USD[100.74] | Yes | |
| 09961049 | | USD[0.00] | | |
| 09961054 | | BRZ[2], ETH[.75416608], GRT[1], MKR[.00125641], PAXG[.00056244], SHIB[1], TRX[3], USD[527.96], USDT[0] | Yes | |
| 09961076 | | USD[5.01] | Yes | |
| 09961099 | | MATIC[.00046297], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 09961103 | | DOGE[1], SHIB[2], USD[276.32] | Yes | |
| 09961113 | | BTC[0], USD[0.03] | | |
| 09961150 | | SHIB[20300000], USD[29.96] | | |
| 09961159 | | ETH[0], USD[2.21] | Yes | |
| 09961163 | | BRZ[1], USD[80.46], USDT[74.59313984] | | |
| 09961211 | | USD[100.00] | | |
| 09961224 | | MATIC[11.97740399], USD[0.00], USDT[0] | | |
| 09961230 | | SHIB[1], USD[0.19] | Yes | |
| 09961253 | | ALGO[29.40050795], AVAX[.45758974], DOGE[1], ETH[.00000078], MATIC[.00056038], SHIB[11], SOL[.0000184], USD[256.57] | Yes | |
| 09961279 | | BAT[1], BRZ[3], DOGE[1], SHIB[17], TRX[3], USD[0.00], USDT[1] | | |
| 09961337 | | ETH[.00003675], USD[3.96] | | |
| 09961363 | | USD[25.00] | | |
| 09961367 | | ETH[0] | | |
| 09961381 | | USD[0.39], USDT[0] | Yes | |
| 09961396 | | DOGE[1], SHIB[3], SOL[.83594957], USD[3.00] | | |
| 09961505 | | ETH[.00009108], USD[0.00] | | |
| 09961536 | | TRX[1347.112664] | | |
| 09961537 | | MATIC[.79], USD[0.00] | | |
| 09961543 | | BTC[0.00001891] | Yes | |
| 09961647 | | ALGO[.00004071], SHIB[3], USD[57.83] | Yes | |
| 09961656 | | USD[0.00] | | |
| 09961756 | | BTC[.000039], USD[2002.43] | | |
| 09961793 | | MATIC[129.84759469], SHIB[86], USD[0.00], USDT[0] | Yes | |
| 09961797 | | BTC[.00001197], ETH[.00021], LTC[.03683], MATIC[2.416], TRX[16.183203], USD[0.00], USDT[1002.33498567] | | |
| 09961814 | | BTC[.00055844], USD[0.00] | Yes | |
| 09961864 | | USD[20.00] | | |
| 09961938 | | TRX[1], USD[376.64] | | |
| 09961956 | | USD[25.00] | | |
| 09961971 | | BCH[.0426777], BTC[.00051182], DOGE[80.26361401], USD[0.00] | Yes | |
| 09962010 | | USD[1.29] | Yes | |
| 09962032 | Contingent, Disputed | SHIB[2], USD[96.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09962053 | | ETH[.01922304], SOL[.17183735], USD[0.00] | | |
| 09962083 | | BRZ[1], USD[882.04] | Yes | |
| 09962145 | | USD[10.07] | Yes | |
| 09962187 | | USD[50.33] | Yes | |
| 09962198 | | BTC[.00979474], SHIB[1], TRX[1], USD[5.83] | | |
| 09962212 | | USD[2.00] | | |
| 09962225 | | BTC[0.00001194], DOGE[.29349535], ETH[0.00000001], KSHIB[4.81], MATIC[0], SHIB[15360.08893358], SOL[0], SUSHI[0], USD[24.15], USDT[0] | Yes | |
| 09962257 | | BCH[.01704916], LINK[.39177193], MKR[.00227789], USD[3.02] | Yes | |
| 09962267 | | USD[0.25], USDT[0] | | |
| 09962277 | | TRX[1], USD[0.00] | | |
| 09963310 | Contingent, Disputed | DOGE[0], USD[100.66] | Yes | |
| 09962388 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09964413 | | USD[20000.00] | | |
| 09964417 | | ETHW[.09998263], USDT[0.12719612] | | |
| 09962460 | | BAT[1], DOGE[3.31656544], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09962463 | | USD[0.00] | | |
| 09962510 | Contingent, Disputed | USD[9.70] | Yes | |
| 09962533 | | BRZ[1], ETH[.15256168], SHIB[1], USD[0.00] | Yes | |
| 09962534 | | SHIB[4], USD[0.00] | | |
| 09962535 | | USD[0.00] | Yes | |
| 09962536 | | TRX[168.03606851], USD[0.00] | Yes | |
| 09962539 | | ETHW[.00096465], USD[10.10] | | |
| 09962540 | | SHIB[1796943.3131716], TRX[1], USD[0.00] | | |
| 09962560 | | AVAX[3.09704371], SHIB[1], USD[10.44] | | |
| 09962580 | | USD[1.99] | Yes | |
| 09962600 | | SHIB[2], USD[0.01] | Yes | |
| 09962602 | | USD[0.00] | | |
| 09962604 | | SHIB[1], USD[9.00], USDT[.89940162] | | |
| 09962608 | | ETH[.05714454], USD[0.00], USDT[0.00800160] | | |
| 09962621 | | NFT (45774233911631320/Fortuo Distinctus #39)[1] | Yes | |
| 09962626 | | USD[0.01] | | |
| 09962630 | | USD[1000.00] | | |
| 09962638 | | BTC[.0000993], USD[18.89] | | |
| 09962665 | | USD[201.39] | Yes | |
| 09962681 | | DOGE[1], ETH[.00007542], SHIB[3], TRX[2], USD[16.29] | | |
| 09962690 | | USD[500.00] | | |
| 09962707 | | AUD[9.00], DOGE[2054.904], USD[1.83] | | |
| 09962717 | | BTC[0.00253810], ETH[.00000003], USD[0.00] | | |
| 09962723 | | USD[7077.91] | | |
| 09962724 | | SHIB[2], USD[25.50] | Yes | |
| 09962742 | | TRX[.000008], USDT[.002514] | | |
| 09962750 | Contingent, Disputed | BRZ[1], SHIB[5], USD[0.00] | Yes | |
| 09962753 | | ETH[.0076045], USD[0.00] | Yes | |
| 09962763 | | USD[0.00] | | |
| 09962771 | | USD[0.00] | | |
| 09962781 | | SHIB[2], USD[0.00] | | |
| 09962785 | | USD[3.00] | | |
| 09962790 | | DOGE[9.99], USD[0.39] | | |
| 09962807 | | AVAX[.00052576], BRZ[.00799094], CUSDT[.00943122], DAI[.00303626], DOGE[.00873994], GRT[.00805993], MATIC[.00111835], SHIB[1249.69535148], SUSHI[.00568436], TRX[2.08847796], UNI[.00165248], USD[100.85], USDT[0.00141066] | Yes | |
| 09962816 | | USD[4.28] | | |
| 09962825 | | MATIC[0], NFT (488631482805196837/Entrance Voucher #3970)[1], SHIB[2], USD[0.00] | Yes | |
| 09962827 | | BTC[.0011988], USD[26.74] | | |
| 09962844 | Contingent, Disputed | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09962853 | | DOGE[177.93787291], ETH[.01308562], MATIC[46.41340791], SHIB[12], USD[792.86] | Yes | |
| 09962865 | | USD[9.70] | | |
| 09962901 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 09962902 | | USD[100.00] | | |
| 09962908 | | USD[450.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09962911 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09962917 | | USD[0.00] | Yes | |
| 09962931 | | ETH[.03156047], SHIB[1], USD[0.00] | | |
| 09962939 | | USD[20.00] | | |
| 09962948 | | SHIB[3638484.94834492], USD[0.00] | Yes | |
| 09962953 | | USD[0.01] | | |
| 09962969 | | USD[895.76] | | |
| 09962970 | | HKD[0.00], TRX[.000495], USD[0.08] | | |
| 09962982 | | DOGE[1], SHIB[47905505.52939064], TRX[1], USD[0.03] | | |
| 09962999 | | USD[8.55] | Yes | |
| 09963002 | | TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 09963005 | | BTC[.00009], USD[0.04] | | |
| 09963007 | | SHIB[1], SOL[.94838722], USD[0.00] | | |
| 09963021 | | SHIB[1], USD[5.00] | | |
| 09963027 | | SHIB[1], SOL[.6140878], USD[0.00] | Yes | |
| 09963037 | | SUSHI[0], USD[0.00] | | |
| 09963055 | | BAT[1], SHIB[52144158.08163421], USD[0.00] | | |
| 09963059 | | BTC[.00016866], ETH[.00067676], USD[4358.00] | | |
| 09963060 | | ETH[0], USD[0.44] | | |
| 09963061 | | USD[10.00] | | |
| 09963062 | | ALGO[.00000001], USD[0.19] | Yes | |
| 09963065 | | AUD[0.00], USD[0.00] | | |
| 09963070 | | TRX[1], USD[0.01] | | |
| 09963079 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 09963091 | | BRZ[1], DOGE[3], SHIB[2], USD[0.00] | Yes | |
| 09963096 | | DOGE[3], ETH[0], SHIB[10255342.44951101], TRX[1], USD[0.00] | Yes | |
| 09963124 | | DOGE[1], USD[0.00] | Yes | |
| 09963129 | | AVAX[17], BAT[100], BRZ[2], BTC[.03787128], DOGE[43], ETHW[33], SHIB[4], SOL[45], TRX[4], USD[10.63] | | |
| 09963157 | | USD[0.00] | | |
| 09963159 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09963170 | | DOGE[1], USD[0.00] | Yes | |
| 09963187 | | BCH[0], SHIB[2], USD[0.00] | | |
| 09963195 | | BTC[.0005201], SOL[.2553107], UNI[.97847842], USD[8.00], YFI[.00096306] | | |
| 09963199 | | NFT (332720336152414261/Fortuo Distinctus #45)[1] | | |
| 09963202 | | SHIB[1], USD[0.00] | | |
| 09963206 | | SHIB[14026083.34173184], USDT[.00501617] | Yes | |
| 09963211 | | AAVE[0], LINK[0], TRX[.000034] | | |
| 09963242 | | TRX[.000216] | | |
| 09963284 | | USD[0.00], USDT[1.45234128] | | |
| 09963293 | | DOGE[2], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 09963311 | | LTC[.0000004], TRX[.00008757], USD[0.01], USDT[0.00008802] | | |
| 09963318 | | ALGO[32.50911999], BRZ[1], ETHW[.62274555], SHIB[3477144.93794015], USD[0.03] | Yes | |
| 09963323 | | BRZ[1], SHIB[4460304.30062444], TRX[397.33318875], USD[9.92], USDT[15.00466025] | | |
| 09963342 | | SHIB[1035353.32224762], USD[0.00] | Yes | |
| 09963351 | | BTC[.00000006], SHIB[.0000875], USD[4016.53] | Yes | |
| 09963402 | | USD[50.00] | | |
| 09963428 | | ETH[.06360306], SHIB[1], USD[0.00] | | |
| 09963430 | | DOGE[1], SHIB[9], USD[68.37] | | |
| 09963444 | | KSHIB[982.39985996], SHIB[1], USD[0.00] | Yes | |
| 09963456 | | USD[6023.94] | Yes | |
| 09963462 | | MATIC[.00555748], USD[100.00] | Yes | |
| 09963468 | | ETH[.00032097], USD[0.32] | | |
| 09963474 | | NFT (523828638775757356/Fortuo Distinctus #54)[1] | | |
| 09963496 | | BCH[.04224283], USD[0.00] | Yes | |
| 09963508 | | TRX[.000038], USD[0.01] | | |
| 09963517 | | SHIB[3000002], USD[8.62] | | |
| 09963524 | | USD[0.00] | | |
| 09963526 | | SHIB[2548.22142121], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09963529 | | USD[1.72] | | |
| 09963536 | | BCH[.00005144], BRZ[1], BTC[0.00287852], USD[0.00] | | |
| 09963554 | | USD[2013.03] | Yes | |
| 09963556 | | NFT (310217912218667474/#162 Mind Blowin' Anonymous)[1], SOL[.12] | | |
| 09963569 | | ETH[.00092771], SHIB[83997.04], USD[39.14] | | |
| 09963577 | | SHIB[59000000], USD[0.62] | | |
| 09963587 | | USDT[0.00012949] | | |
| 09963595 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[2165.03], USDT[0] | | |
| 09963597 | | AVAX[.00104127], DOGE[1], SHIB[6], USD[54.92] | Yes | |
| 09963600 | | USD[0.00], USDT[0] | | |
| 09963613 | | BTC[.0000999], USD[0.01] | | |
| 09963617 | | USD[40.00] | | |
| 09963618 | Contingent, Disputed | USD[2.00] | | |
| 09963638 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09963669 | | MATIC[119.57], USD[0.00] | | |
| 09963671 | | SHIB[2], SOL[.22018189], USD[3.60] | | |
| 09963674 | | ETH[.01] | | |
| 09963682 | Contingent, Unliquidated | USD[1939.94] | Yes | |
| 09963692 | | SHIB[100000], USD[0.79] | | |
| 09963696 | | ETH[.00011917], SHIB[3], USD[0.00] | Yes | |
| 09963704 | | TRX[.000302], USDT[.073181] | | |
| 09963707 | | LTC[.92901421], SHIB[1], USD[0.00] | Yes | |
| 09963715 | | ETH[0], USDT[0] | | |
| 09963719 | | BTC[.00119285], SHIB[1], USD[0.00] | | |
| 09963724 | | USD[2.00] | | |
| 09963729 | | BAT[15.90195338], USD[5.00] | | |
| 09963740 | | BAT[2], USD[0.00] | | |
| 09963742 | | TRX[1], USD[0.00] | Yes | |
| 09963744 | | ETH[.00000838] | Yes | |
| 09963745 | | BTC[.00049536], SHIB[1], USD[0.00] | | |
| 09963759 | | ALGO[.558099] | | |
| 09963765 | | BRZ[1], DOGE[6], SHIB[31], TRX[6], USD[1782.00] | Yes | |
| 09963768 | | DOGE[3], SHIB[7], SUSHI[2.0059999], USD[83.32], USDT[0.74074671] | Yes | |
| 09963777 | | USD[10.07] | Yes | |
| 09963786 | | BAT[1], BRZ[1], BTC[.00525779], DOGE[1], SHIB[3], USD[0.55] | Yes | |
| 09963804 | | BTC[.00180735], DOGE[1], ETH[0], SOL[.00000918], USD[0.00] | Yes | |
| 09963806 | | USD[101.00] | | |
| 09963809 | | USD[0.00], USDT[57.30818595] | | |
| 09963812 | | USD[50.00] | | |
| 09963814 | | BTC[.00000082], USD[0.81] | | |
| 09963819 | | BTC[.05847966], LINK[.0028558], MATIC[7.99521188], USD[137.46], USDT[0.00000001] | | |
| 09963824 | | USD[5.00] | | |
| 09963827 | | SHIB[1], USD[0.00] | | |
| 09963834 | | ETH[.00754459], USD[0.00] | Yes | |
| 09963835 | | DOGE[3], LTC[.037997], SHIB[2], USD[18.25] | Yes | |
| 09963836 | | USD[25.00] | | |
| 09963845 | | ETH[.00000005], USD[0.00] | | |
| 09963852 | | ALGO[0], MATIC[0], NEAR[0.01740439], SOL[0], USD[0.00] | Yes | |
| 09963882 | | USD[0.00], USDT[.10349374] | | |
| 09963903 | | USD[900.00] | | |
| 09963912 | | DOGE[2], SHIB[1], TRX[.000072], USD[0.00], USDT[2.31909312] | Yes | |
| 09963915 | | USD[10.00] | | |
| 09963918 | | USD[50.09] | Yes | |
| 09963919 | | USD[5.00] | | |
| 09963921 | | USD[0.00] | | |
| 09963933 | | DOGE[2], SHIB[21], TRX[1], USD[0.00] | Yes | |
| 09963935 | | USD[0.27] | | |
| 09963939 | | DOGE[3529.06656971], SHIB[10612310.75230519], TRX[1], USD[15.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09963942 | | USD[0.00] | | |
| 09963944 | | DOGE[1], USD[1.00] | | |
| 09963945 | | USD[532.61] | Yes | |
| 09963948 | | BRZ[1], SOL[1.00233143], UNI[.13699363], USD[51.61] | Yes | |
| 09963951 | | USD[4.77], USDT[.002343] | | |
| 09963954 | | SOL[1.50114618], USD[0.00] | | |
| 09963957 | | BTC[.00511147], SHIB[1], USD[0.00] | | |
| 09963961 | | SOL[0], USD[0.00] | | |
| 09963963 | | BCH[.41732738], BTC[.06327566], LTC[2.84008083], SHIB[7200000], USDT[5367.34865872] | | |
| 09963971 | | USD[2.00] | | |
| 09963974 | | BRZ[1], DOGE[593.35893795], SHIB[96086146.1232063], TRX[1], USD[0.00] | Yes | |
| 09964012 | | USD[50.00] | | |
| 09964029 | | SHIB[1], USD[0.00] | | |
| 09964030 | | USD[50.28] | Yes | |
| 09964052 | | DOGE[0.00000001] | | |
| 09964085 | | BAT[1], BRZ[1], BTC[.00000445], DOGE[2.00016055], SHIB[12], TRX[4], USD[11.65] | | |
| 09964090 | | AVAX[.00005159], DOGE[4], ETH[3.14806957], SHIB[17], SOL[.00029352], TRX[3], USD[0.00] | Yes | |
| 09964098 | | DOGE[1], ETH[.51733471], SHIB[1], USD[0.05] | Yes | |
| 09964108 | | BAT[1], BTC[.55397998], ETH[.00120302], USD[7210.00] | | |
| 09964121 | | USD[20.00] | | |
| 09964126 | | USD[2.00] | | |
| 09964127 | | USD[0.05] | | |
| 09964130 | | BTC[.00000511], DOGE[.22965], ETH[.0006618], SOL[.001024], USD[0.00] | | |
| 09964158 | | USD[4.93] | Yes | |
| 09964166 | | ETH[.00000077] | Yes | |
| 09964170 | | USD[0.09] | Yes | |
| 09964174 | | USD[50.00] | | |
| 09964175 | | BTC[0], ETH[.27265605], SHIB[3], UNI[15.16273038], USD[128.21] | Yes | |
| 09964176 | | USD[80.00] | | |
| 09964185 | | USD[250.00] | | |
| 09964187 | | USD[2.00] | | |
| 09964200 | | USD[49.28] | | |
| 09964204 | | BTC[.10443845], DOGE[1], USD[0.00] | Yes | |
| 09964211 | | SHIB[9053147.76614002], USD[0.00] | Yes | |
| 09964216 | | BTC[.00172109], SHIB[2], USD[90.47] | Yes | |
| 09964220 | | ETH[.01214691], SHIB[1], USD[50.00] | | |
| 09964223 | | USD[0.00] | | |
| 09964234 | | USD[54.02] | | |
| 09964240 | | USD[0.00] | | |
| 09964242 | | BTC[.00173612], USD[8.01] | | |
| 09964253 | | USD[50.25] | | |
| 09964261 | | MATIC[2.22254467], SUSHI[3.41701832], USD[2.01], USDT[0] | Yes | |
| 09964263 | | BTC[.0165244], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09964264 | | BTC[.0000001], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 09964269 | | USD[1006.88] | Yes | |
| 09964274 | | BTC[.00824593], ETH[.28660149], SHIB[6], TRX[2], USD[0.80] | | |
| 09964291 | | USD[500.00] | | |
| 09964310 | | BTC[0.00000001] | | |
| 09964318 | | DOGE[3210.61046004], SHIB[15], TRX[1], USD[0.00] | Yes | |
| 09964321 | | USD[2.00] | | |
| 09964323 | | BRZ[1], USD[0.00] | | |
| 09964345 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09964359 | | USD[0.00] | | |
| 09964362 | | ALGO[15.95606338], LINK[21.67010434], SHIB[4780116.72275334], TRX[1], USD[0.00] | | |
| 09964367 | | SHIB[1], USD[0.00] | Yes | |
| 09964373 | | USD[0.00] | | |
| 09964377 | | USD[201.38] | Yes | |
| 09964413 | | BAT[1], DOGE[2], SHIB[6], TRX[2], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09964415 | | USD[100.00] | | |
| 09964416 | | USD[7.24] | Yes | |
| 09964418 | | BTC[.05360226], DOGE[2], ETH[.37319783], TRX[1], USD[16.57] | Yes | |
| 09964419 | | USD[400442.20] | Yes | |
| 09964430 | | USD[0.00] | Yes | |
| 09964434 | | USD[5.00] | | |
| 09964436 | | BTC[0], ETHW[.0000315] | | |
| 09964439 | | USD[0.00] | | |
| 09964441 | | ALGO[0], DOGE[0.04994299], MATIC[0.00087011], SHIB[9.30389111], USD[0.00] | Yes | |
| 09964447 | | BTC[.00514433], SHIB[1], USD[0.00] | Yes | |
| 09964449 | | BTC[.00004379], ETH[.00060503], USD[196.48] | | |
| 09964470 | | ALGO[30.21142564], BAT[33.23287153], DOGE[1], SHIB[1], SUSHI[13.06644948], USD[0.00] | Yes | |
| 09964487 | | SHIB[1], USD[0.00] | | |
| 09964499 | | USD[2.00] | | |
| 09964519 | | ALGO[74.81649659], ETH[.05283369], SHIB[4], USD[0.00] | Yes | |
| 09964520 | Contingent, Unliquidated | USD[529.67], USDT[0] | | |
| 09964526 | | USD[9.98] | Yes | |
| 09964541 | | USD[10.07] | Yes | |
| 09964546 | | ETH[.47166877], NFT (306734542844879827/Belgium Ticket Stub #106)[1], NFT (576089664930372427/Strong Armed Alexis)[1], SHIB[2], USD[0.00] | | |
| 09964550 | | SHIB[1], TRX[1], USD[0.51] | | |
| 09964554 | | USD[100.00] | | |
| 09964556 | | BTC[0.00009762], USD[0.02] | | |
| 09964557 | | USD[150.90] | Yes | |
| 09964568 | Contingent, Disputed | USD[0.00] | | |
| 09964569 | | USD[0.00] | Yes | |
| 09964572 | | USD[0.01] | | |
| 09964575 | | USD[0.01] | | |
| 09964580 | | USD[1000.00], USDT[2.50599307] | | |
| 09964582 | | BTC[.05155676], SHIB[1], USD[0.00] | Yes | |
| 09964588 | | BRZ[1], BTC[.00256139], DOGE[1], ETH[.03751042], LINK[1.29451946], SHIB[1], SOL[1.49749652], TRX[1], USD[0.00] | Yes | |
| 09964598 | | BTC[.01332047], ETH[.17831346] | | |
| 09964599 | | USD[503.53] | Yes | |
| 09964600 | | USD[0.00] | Yes | |
| 09964603 | | DOGE[.091], SOL[.00542], USD[0.31] | | |
| 09964621 | | USD[0.00] | | |
| 09964623 | | BCH[0], USD[0.95] | | |
| 09964638 | | DOGE[1016.97431736], USD[0.00] | Yes | |
| 09964644 | | BTC[0], SHIB[25.48096602], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 09964646 | | USD[0.00] | | |
| 09964650 | | USD[65.00] | | |
| 09964656 | | USD[100.00] | | |
| 09964661 | | BTC[.00000001] | | |
| 09964668 | | ETH[0] | | |
| 09964671 | | USD[2000.00] | | |
| 09964674 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.00004067] | Yes | |
| 09964683 | | USD[2.00] | | |
| 09964686 | | BTC[.0052072], ETH[.14259519], SHIB[3], USD[4.06] | Yes | |
| 09964695 | | BTC[.00107565] | | |
| 09964702 | Contingent, Disputed | BTC[0], USD[0.01] | | |
| 09964704 | | AAVE[1], SHIB[2], SOL[3], USD[6.07] | | |
| 09964709 | | ETH[.52927662], SHIB[2], USD[0.00] | | |
| 09964717 | | BTC[.0262479], USD[2.81] | Yes | |
| 09964728 | | USD[0.00] | | |
| 09964734 | | BTC[.0000003], TRX[1], USD[0.00] | Yes | |
| 09964747 | | USD[0.00], USDT[.00017766] | Yes | |
| 09964749 | | USD[4021.54] | Yes | |
| 09964760 | | BRZ[1], USD[0.00] | | |
| 09964771 | Contingent, Disputed | ETH[0], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09964783 | | BTC[.00028848], SHIB[3], USD[0.00] | | |
| 09964786 | | USD[0.00] | | |
| 09964788 | | MATIC[25], USD[0.37] | | |
| 09964818 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09964834 | | USD[99.55] | | |
| 09964845 | | USD[0.01] | | |
| 09964846 | | ETH[.00099109], USD[0.00] | | |
| 09964860 | | DOGE[1.31793766], SHIB[1], TRX[2], USD[0.00], USDT[1.00132499] | Yes | |
| 09964868 | | ETH[.21717369], SHIB[4], SOL[3.13188472], USD[0.00] | Yes | |
| 09964870 | | USD[0.00] | | |
| 09964883 | | ALGO[37.85224352], GRT[1.28631291], SHIB[9], SUSHI[11.0386861], USD[0.00] | | |
| 09964887 | | USD[2.72] | Yes | |
| 09964893 | | BTC[.00000018], USD[0.00] | Yes | |
| 09964896 | | ETH[0.00753453], USD[0.00] | | |
| 09964968 | | USD[1.80] | | |
| 09965146 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[997.54] | Yes | |
| 09965205 | | BTC[.00758857], USD[0.00] | | |
| 09965232 | | USD[1560.21] | Yes | |
| 09965236 | | USD[0.46] | | |
| 09965243 | | USD[0.01] | Yes | |
| 09965255 | | USDT[0] | | |
| 09965260 | | DOGE[1], SHIB[1], USD[83.39] | | |
| 09965268 | | USD[0.36] | Yes | |
| 09965292 | | ETH[0], USD[0.00] | | |
| 09965393 | | USD[0.45] | | |
| 09965412 | | USD[1000.00] | | |
| 09965469 | | BTC[.10025237], USD[0.00] | | |
| 09965497 | | SHIB[4], USD[0.00] | Yes | |
| 09965509 | | USD[0.00] | | |
| 09965536 | | SHIB[1], USD[1.98], USDT[1.99000799] | | |
| 09965545 | | USD[0.10], USDT[0.00000001] | | |
| 09965604 | | TRX[1], USD[2.80] | Yes | |
| 09965620 | | BTC[.00008596], ETH[.000856], USD[748.82] | | |
| 09965629 | | AUD[3.18], BTC[.00025941], USD[0.99] | Yes | |
| 09965695 | | DOGE[0.00065338], MATIC[0], USD[0.00] | Yes | |
| 09965718 | | ETHW[38.396], USD[0.00] | | |
| 09965730 | | BRZ[1], DOGE[5966.02731872], USD[0.01] | Yes | |
| 09965735 | | AAVE[.0199], ALGO[.99], AVAX[.0991], BAT[1.984], BCH[.000972], BTC[0], DOGE[.955], ETH[.00102334], ETHW[.000728], GRT[1.971], LINK[.1984], LTC[.00992], MATIC[.993], MKR[.001994], NEAR[.198], SHIB[99500], SOL[.00973], SUSHI[.499], TRX[.694], UNI[.09705], USD[0.00], USDT[0.01217332], WBTC[.0001993], YFI[.0000997] | | |
| 09965751 | | USD[50.00] | | |
| 09965814 | | TRX[1], USD[0.00] | | |
| 09965837 | | USD[1000.00] | | |
| 09965872 | | ETH[.0065], SHIB[1], USD[64.08] | | |
| 09965890 | | USD[200.01] | | |
| 09965892 | | USD[301.50] | | |
| 09965898 | | USD[2.00] | | |
| 09965903 | | USD[10.02] | | |
| 09965916 | | EUR[0.00], USD[0.00], USDT[345.21351150] | Yes | |
| 09965936 | | AVAX[0], MATIC[100.14128223], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09965937 | | BTC[.02162498], ETH[5.81709719], SOL[2.00573826], USD[7337.99] | Yes | |
| 09965949 | | USD[2.00] | | |
| 09965977 | | DOGE[1], SHIB[1], USD[32.99] | | |
| 09965999 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09966008 | | BTC[.00005], USD[411.36] | | |
| 09966015 | | USD[347.52] | | |
| 09966024 | | USD[0.71] | | |
| 09966050 | | USD[1.11] | | |
| 09966069 | | USD[60.89] | Yes | |
| 09966074 | | SHIB[2762431.93922651], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09966132 | | ETH[.005997], USD[2.17] | | |
| 09966251 | | SHIB[4], USD[0.00] | | |
| 09966297 | | USD[300.00] | | |
| 09966306 | Contingent, Unliquidated | BTC[.0034998], NFT (362641887499476233/Gangster Gorillas #3919)[1], NFT (394571591565902530/Gangster Gorillas #3403)[1], NFT (461812060211552139/Gangster Gorillas #2084)[1], SOL[.006], USD[0.57] | | |
| 09966321 | | APE[.7582558], DOGE[4.98], ETH[.00193087], LINK[.195], SHIB[184930.1055528], SOL[.01257], UNI[.098], USD[2.13] | | |
| 09966337 | | UNI[7.80554064], USD[0.00] | | |
| 09966341 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 09966343 | | USD[0.00] | Yes | |
| 09966365 | | DOGE[1], ETH[.07724739], USD[0.02] | Yes | |
| 09966394 | | USD[60.00] | | |
| 09966407 | | BRZ[1], DOGE[1153.46185897], SHIB[39086861.04144046], USD[1.12] | Yes | |
| 09966428 | | USD[0.01] | Yes | |
| 09966439 | | BTC[0], USDT[0.00000020] | | |
| 09966440 | | ETH[.2894718] | | |
| 09966460 | | BRZ[500], DOGE[1], USD[3.20] | | |
| 09966486 | | BTC[.01037377] | | |
| 09966495 | | ETH[.00000001], NFT (288361612749954045/Call It #596)[1], NFT (288600495622008851/Call It #760)[1], NFT (2887868284891786881/Call It #135)[1], NFT (288943558063071637/Call It #641)[1], NFT (288954788044343377/Call It #1024)[1], NFT (2890164129833720301/Call It #94)[1], NFT (2890249725738140521/Call It #1067)[1], NFT (289080011619609032/Call It #1067)[1], NFT (29022993274072186531/FTX Crypto Cup 2022 Key #1690)[1], NFT (29024742177905583061/Call It #648)[1], NFT (290518935237160402/Call It #611)[1], NFT (290523845931722940/Call It #101)[1], NFT (290529494612070850/Call It #335)[1], NFT (291162603721630331/Call It #261)[1], NFT (291322855114780075/Call It #325)[1], NFT (291375509075401238/Call It #793)[1], NFT (291489393883844211/Call It #913)[1], NFT (2915106254381898871/Call It #131)[1], NFT (291740565788084537/Call It #239)[1], NFT (291756695442983911/Call It #887)[1], NFT (291874030885369280/Call It #643)[1], NFT (291886545839956661/Call It #1051)[1], NFT (292010790109527221/Call It #746)[1], NFT (292535278649243700/Call It #1070)[1], NFT (2925598747207963541/Call It #319)[1], NFT (292609831949627891/Call It #387)[1], NFT (293222658687097138/FTX Crypto Cup 2022 Key #1785)[1], NFT (293375527864924370/Call It #1070)[1], NFT (2946245323654066561/Call It #1001)[1], NFT (294821870071617449/Call It #208)[1], NFT (295124663036262006/Call It #162)[1], NFT (29604746410842589/Call It #189)[1], NFT (296142917950810145/Call It #865)[1], NFT (296583449127664191/Call It #395)[1], NFT (296814212970791344/Call It #924)[1], NFT (297432226863392419/Call It #174)[1], NFT (297775283187664735/Call It #402)[1], NFT (298218754388507246/Call It #811)[1], NFT (298483058792361531/Call It #763)[1], NFT (298489524166254199/Call It #709)[1], NFT (298808144941613939/Call It #107)[1], NFT (298825665977329902/Call It #591)[1], NFT (299235637655699747/Call It #163)[1], NFT (299441738685151502/Call It #812)[1], NFT (299952803456622752/Call It #894)[1], NFT (301006027410353609/Call It #95)[1], NFT (301262078675921397/Call It #778)[1], NFT (301601986584739051/Call It #1018)[1], NFT (301674274831348697/Call It #373)[1], NFT (302108745664036493/Call It #742)[1], NFT (302296670582310394/Call It #254)[1], NFT (303399532826576922/Call It #613)[1], NFT (303908877117307166/Call It #976)[1], NFT (304461845369686433/Call It #419)[1], NFT (304502147780921774/Call It #656)[1], NFT (304524355213792057/Call It #558)[1], NFT (305445932828630176/Call It #511)[1], NFT (305858820451764479/Call It #167)[1], NFT (305952823710839028/Call It #1027)[1], NFT (306546643658607402/Call It #775)[1], NFT (306795626777514111/Call It #119)[1], NFT (306983090697475236/Call It #904)[1], NFT (306997844162037860/Call It #733)[1], NFT (307302537431735666/Call It #281)[1], NFT (307643794583263776/Call It #992)[1], NFT (307993747631704170/Call It #701)[1], NFT (308306025280970699/Call It #543)[1], NFT (308409072218614128/Call It #421)[1], NFT (308576707686625226/Call It #1069)[1], NFT (308813150613071419/Call It #755)[1], NFT (308971136828555050/Call It #280)[1], NFT (309229526923145551/Call It #1025)[1], NFT (309529646725513453/Call It #220)[1], NFT (310482823856052934/Call It #585)[1], NFT (310644655878163567/Call It #321)[1], NFT (310677079381908466/Call It #271)[1], NFT (310759056742374941/Call It #455)[1], NFT (310825681250399781/Call It #308)[1], NFT (311887901827100486/Call It #694)[1], NFT (312002719751063932/Call It #1030)[1], NFT (310826290341192676/Call It #736)[1], NFT (312166225597305571/Call It #193)[1], NFT (312227594241655702/Call It #978)[1], NFT (312374220423857655/Call It #902)[1], NFT (312695137137963938/Call It #160)[1], NFT (313344252791003627/Call It #1008)[1], NFT (313398066027644694/Call It #984)[1], NFT (313428633734989421/Call It #232)[1], NFT (313989264733831484/Call It #986)[1], NFT (314561848893729010/Call It #566)[1], NFT (314567004036880208/Call It #458)[1], NFT (314737082287431044/Call It #1061)[1], NFT (314823360095865969/Call It #658)[1], NFT (315285661698986188/Call It #959)[1], NFT (315374841887357473/Call It #212)[1], NFT (316136454730044732/Call It #228)[1], NFT (316856723018273547/Call It #767)[1], NFT (316972130640051945/Call It #617)[1], NFT (317225406611318775/Call It #635)[1], NFT (317324966182010653/Call It #697)[1], NFT (318775110321778527/Call It #688)[1], NFT (319592077558766524/Call It #576)[1], NFT (320163025738622141/Call It #171)[1], NFT (320243097054709170/Call It #869)[1], NFT (320254199284716306/Call It #299)[1], NFT (320539242849167087/Call It #424)[1], NFT (321057828760762008/Call It #260)[1], NFT (321085008256496373/Call It #338)[1], NFT (322297007319310401/Call It #306)[1], NFT (322527474982396459/Call It #967)[1], NFT (322555147439788492/Call It #792)[1], NFT (322850918748843189/Call It #652)[1], NFT (323389919265315154/Call It #800)[1], NFT (323743746778239549/Call It #820)[1], NFT (323791583380445544/Call It #659)[1], NFT (324010940723629386/Call It #972)[1], NFT (324198071981891980/Call It #92)[1], NFT (324301060005153507/Call It #765)[1], NFT (324993887309008004/Call It #139)[1], NFT (325232782627924699/Call It #298)[1], NFT (325312061721696810/Call It #110)[1], NFT (325372875886194911/Call It #466)[1], NFT (325648259072945386/Call It #788)[1], NFT (325726616150625851/Call It #864)[1], NFT (326092295437296624/Call It #245)[1], NFT (326247931089726295/Call It #400)[1], NFT (327176132127432091/Call It #837)[1], NFT (327277008065901924/Call It #309)[1], NFT (327317106747227775/Call It #102)[1], NFT (327489561869941455/Call It #839)[1], NFT (327929345062121095/Call It #496)[1], NFT (328596302659321803/Call It #129)[1], NFT (328791019810822164/Call It #117)[1], NFT (329063724429770110/Call It #157)[1], NFT (329353881400177967/Call It #939)[1], NFT (329764049839134086/Call It #136)[1], NFT (329834628081570517/Call It #547)[1], NFT (330119730823029940/Call It #446)[1], NFT (330161496029516517/Call It #282)[1], NFT (330185042243581429/Call It #909)[1], NFT (330622654264276/Call It #769)[1], NFT (330601420748325220/Call It #1006)[1], NFT (330992670466788881/Call It #342)[1], NFT (331737883039339736/Call It #242)[1], NFT (331532878422574411/Call It #661)[1], NFT (331765372274868713/Call It #456)[1], NFT (331826005764561413/Call It #188)[1], NFT (332635042601199630/Call It #567)[1], NFT (332916924445030952/Call It #931)[1], NFT (333714091500282030/Call It #355)[1], NFT (334198339278628839/Call It #761)[1], NFT (334251863109667563/Call It #947)[1], NFT (334437493149910961/Call It #866)[1], NFT (334829427703899452/Call It #201)[1], NFT (334959050290670231/Call It #130)[1], NFT (335337776563019347/Call It #645)[1], NFT (335227788607367463/Call It #842)[1], NFT (335256696204038288/Call It #634)[1], NFT (335648517218045753/Call It #318)[1], NFT (336212425697703283/Call It #885)[1], NFT (336670603012439144/Call It #74)[1], NFT (336825554418398 7/Call It #331)[1], NFT (337735490675210294/Call It #895)[1], NFT (338429579944112295/Call It #352)[1], NFT (338469837797129537/Call It #889)[1], NFT (338791900138410617/Call It #1031)[1], NFT (339114485037824392/Call It #223)[1], NFT (339247213918837908/Call It #866)[1], NFT (339417403201322424/Call It #825)[1], NFT (339514070483783743/Call It #1068)[1], NFT (339937223207275643/Call It #210)[1], NFT (339976388999508692/Call It #290)[1], NFT (340030597468257077/Call It #443)[1], NFT (340147665730024984/Call It #817)[1], NFT (340203108707408520/Call It #376)[1], NFT (340266005845075404/Call It #980)[1], NFT (340430486026928937/Call It #753)[1], NFT (341210210012026370/Call It #141)[1], NFT (341287903520836646/Call It #963)[1], NFT (341350477855308088/Call It #434)[1], NFT (341571497637471097/Call It #301)[1], NFT (341863016580619506/Call It #993)[1], NFT (342044258264193103/Call It #766)[1], NFT (342156435116932886/Call It #924)[1], NFT (342265373758784477/Call It #294)[1], NFT (342506503935813158/Call It #651)[1], NFT (342520157248398371/Call It #610)[1], NFT (342135509261196639/Call It #491)[1], NFT (343212882413311491/Call It #60)[1], NFT (343533224034062053/Call It #428)[1], NFT (343620019673751742/Call It #361)[1], NFT (343661111898058848/Call It #224)[1], NFT (343817689949833368/Call It #66)[1], NFT (344684987625211461/Call It #590)[1], NFT (344756886809484321/Call It #154)[1], NFT (345070615630708855/Call It #781)[1], NFT (345192484301190652/Call It #399)[1], NFT ... | | |
| 09966496 | | USD[0.01] | Yes | |
| 09966500 | | DOGE[18.5630656] | Yes | |
| 09966506 | | USDT[0.00000002] | | |
| 09966554 | | BRZ[1], BTC[.00000001], ETH[.00000021], SHIB[4], USD[2.01] | Yes | |
| 09966563 | | USD[100.00] | | |
| 09966565 | | DOGE[1], SHIB[4], SOL[4.47208379], USD[0.00] | Yes | |
| 09966571 | | MATIC[495.81489385], SHIB[3], SUSHI[150.74292626], USD[277.64] | Yes | |
| 09966587 | | USD[1176.79] | | |
| 09966614 | | SHIB[1470060.25770787], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09966634 | | USDT[0] | | |
| 09966648 | | SHIB[1], USD[0.00] | Yes | |
| 09966660 | | USD[0.00] | | |
| 09966670 | | USD[100.00] | | |
| 09966710 | | USD[0.00] | | |
| 09966735 | | USD[5.03] | Yes | |
| 09966754 | | BTC[.00155256], USD[50.00] | | |
| 09966768 | | USD[0.83] | | |
| 09966778 | | USD[10.00] | | |
| 09966796 | | BTC[.21169665], USD[0.48] | | |
| 09966818 | | BTC[.0002589], USD[0.00] | | |
| 09966832 | | BTC[.05564361] | Yes | |
| 09966837 | | BAT[1], DOGE[1], GRT[2], TRX[3], USD[0.01] | Yes | |
| 09966842 | | DOGE[8], SHIB[29], USD[45.59], USDT[0] | Yes | |
| 09966844 | | USD[0.00] | | |
| 09966858 | | ETH[.12403249], USD[2.87] | Yes | |
| 09966861 | | USD[0.00] | Yes | |
| 09966863 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09966877 | | BTC[0.00000001] | | |
| 09966890 | | ETH[.00006883], USDT[0.00046087] | | |
| 09966895 | | USD[5.00] | | |
| 09966931 | | USD[5.00] | | |
| 09966962 | | USD[20.00] | | |
| 09966994 | | AVAX[1.88491843], DOGE[1], MATIC[30.16125312], SHIB[2], SOL[2.01075025], USD[83.21] | Yes | |
| 09967041 | | ETH[0] | | |
| 09967081 | | USD[0.00], USDT[1.37] | | |
| 09967082 | | USD[0.15] | | |
| 09967083 | | ALGO[7.47948661], BAT[2], BTC[.00129102], DOGE[14.42258994], ETH[.01516878], GRT[8.02458817], MATIC[6.73366487], MKR[.00042736], NEAR[2.68560982], PAXG[.01268063], SHIB[496464.79368362], SOL[.74994774], SUSHI[4.19077125], TRX[9], USD[4.35] | Yes | |
| 09967128 | | TRX[31.58348965], USD[2.02], USDT[9.98553269] | Yes | |
| 09967153 | | DOGE[1], ETH[1.13674724], SHIB[2], TRX[1], USD[0.31] | Yes | |
| 09967159 | | USD[11.07] | Yes | |
| 09967182 | | USD[0.34] | | |
| 09967201 | | USD[100.00] | | |
| 09967210 | | TRX[1], USD[922.12], USDT[76.10719797] | Yes | |
| 09967245 | | USD[0.02] | | |
| 09967247 | | USD[0.04] | | |
| 09967334 | | AVAX[1.22348431], BTC[.00130754], DOGE[1], ETH[.02702585], LINK[1.3148814], SHIB[3], UNI[1.56803337], USD[0.00] | Yes | |
| 09967352 | | USD[20.19] | Yes | |
| 09967363 | | BTC[.00062388], SHIB[1], USD[3.00] | | |
| 09967367 | | USD[2.00] | | |
| 09967372 | | AAVE[.26871266], BRZ[.00003805], DOGE[213.75868592], GRT[.00003306], SHIB[4], TRX[475.63485916], USD[0.00] | Yes | |
| 09967376 | | SHIB[1], TRX[1], USD[0.04], USDT[0] | Yes | |
| 09967415 | | LINK[.00099734], MATIC[.0041338], SOL[.00011916], SUSHI[.00061441] | Yes | |
| 09967443 | | USD[20.00] | | |
| 09967478 | | SHIB[1], USD[0.97], USDT[13.88168785] | | |
| 09967515 | | ETH[.01909451], MATIC[12.56277445], SHIB[1], USD[15.00] | | |
| 09967525 | | SOL[12.2971771], USD[0.50], USDT[0.40000058] | | |
| 09967526 | | ETHW[2.55988845], USD[0.00] | Yes | |
| 09967541 | | BTC[.00955], SHIB[1], USD[0.78] | | |
| 09967594 | | AVAX[.000726], BTC[.00099312], DOGE[21590.61259], LINK[.009245], LTC[.0020876], NEAR[.002539], SOL[.007674], TRX[.008], UNI[.0048605], USD[0.00], USDT[43.31439346] | | |
| 09967614 | | BTC[.00104548], ETH[.05808826], SHIB[7], USD[0.00] | Yes | |
| 09967623 | | BTC[.003868694], DOGE[194.56685082], MATIC[44.1122632], SHIB[4], TRX[1], USD[62.13] | Yes | |
| 09967633 | | ETH[0] | | |
| 09967634 | | USD[50.00] | | |
| 09967691 | | SHIB[1], USD[0.00] | | |
| 09967699 | | BRZ[1], DOGE[4], GRT[1], SHIB[7], TRX[3], USD[0.00] | | |
| 09967715 | | USD[0.00] | | |
| 09967721 | | USD[103.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09967738 | | BRZ[1], USD[0.00] | | |
| 09967754 | | TRX[1], USD[0.01] | Yes | |
| 09967780 | | BTC[.00000005], ETH[.00000256], USD[418.25], USDT[0.00000001] | Yes | |
| 09967848 | | BTC[.0052624] | | |
| 09967893 | | USD[2.00] | | |
| 09967895 | | ETH[.00153838], USD[0.00] | | |
| 09967927 | | DOGE[1], LINK[1090.52573514], USD[1621.34] | | |
| 09967961 | | AVAX[3.1056988], ETH[.07742162], SOL[1.56476528], USD[0.00] | | |
| 09967979 | | SHIB[6], TRX[2], USD[0.00] | Yes | |
| 09968006 | | DOGE[4], GRT[5550.68743333], MKR[.00000052], SHIB[3], TRX[2], USD[12.49], YFI[.00000006] | Yes | |
| 09968013 | | BTC[.0013104], SHIB[1], USD[0.00] | Yes | |
| 09968026 | | USD[0.00] | | |
| 09968047 | | TRX[.000007], USDT[12.1697] | | |
| 09968062 | | BTC[.01046735], DOGE[1], USD[0.00] | | |
| 09968066 | | USD[100.00] | | |
| 09968091 | | USD[41.45] | Yes | |
| 09968114 | | SHIB[977517.10654936], TRX[32.20612953], USD[0.00] | | |
| 09968163 | | SHIB[1], USD[0.00] | | |
| 09968186 | | BRZ[1], DOGE[1.8961], ETH[.09700267], SHIB[3], SOL[17.11144127], USD[37.26] | Yes | |
| 09968227 | | SOL[.012] | | |
| 09968252 | | ETH[.0196133], SHIB[1], USD[0.00] | Yes | |
| 09968281 | | USD[99.24] | | |
| 09968304 | | USD[0.00] | | |
| 09968307 | | DOGE[84.53935373], MATIC[5.03427202], SHIB[1], USD[0.95] | Yes | |
| 09968317 | | SHIB[45000000] | | |
| 09968325 | | BRZ[108.27261753], DOGE[6], ETH[.93075765], SHIB[37868367.84492956], SUSHI[146.91586198], TRX[1], USD[1213.75] | Yes | |
| 09968328 | | USD[500.00] | | |
| 09968336 | | USD[100.00] | | |
| 09968359 | | DOGE[.1944], SHIB[5000000], USD[89.37] | | |
| 09968376 | | USD[100.00] | | |
| 09968416 | | USD[10.00] | | |
| 09968424 | | BTC[0.01295307], ETH[0], USDT[0.00061949] | | |
| 09968472 | | ETH[.09327021], SHIB[1], USD[0.00] | | |
| 09968474 | | SHIB[1], TRX[.000042], USD[0.01], USDT[0.00000001] | | |
| 09968484 | | BTC[0.00009002], USD[994.45] | | |
| 09968502 | | BTC[.00000097], USD[0.02] | Yes | |
| 09968516 | | BTC[.0002], USD[1.23] | | |
| 09968552 | | USD[78.00] | | |
| 09968554 | | USD[2499.00] | | |
| 09968639 | | BTC[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 09968651 | | USD[0.01] | | |
| 09968683 | | BTC[.00149425] | | |
| 09968690 | | USD[0.00] | | |
| 09968694 | | ALGO[20.62167784], BTC[.00155853], ETH[.02196318], MATIC[7.59998304], SHIB[2], USD[24.00] | | |
| 09968697 | | ETH[.00490041], SHIB[1], USD[94.25] | Yes | |
| 09968742 | | ETH[.00002207] | Yes | |
| 09968748 | | ALGO[.00000001], SHIB[2], USD[0.01] | | |
| 09968766 | | USD[0.00] | Yes | |
| 09968858 | | USD[1.08] | | |
| 09968860 | | ETH[.03144289], TRX[1], USD[0.13] | Yes | |
| 09968872 | | BTC[.00025969], MKR[.00000008], USD[15.20] | Yes | |
| 09968873 | | USDT[0.00013470] | | |
| 09968887 | | DOGE[183.73104911], SHIB[3], USD[0.00] | Yes | |
| 09968918 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09968956 | | ETHW[.006791], SOL[.00997491], USD[0.00] | | |
| 09968961 | | USD[0.00] | | |
| 09968962 | | DOGE[.17924082], ETH[.00660069], SHIB[6736161.27714742], TRX[3], USD[833.78] | Yes | |
| 09969070 | | USDT[9.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09969077 | | DOGE[1], SOL[.62694759], USD[0.00] | | |
| 09969082 | | DOGE[2375.33396205], SHIB[1], USD[0.00] | | |
| 09969099 | | LINK[1], SUSHI[1], USD[1.29] | | |
| 09969235 | | BTC[.00575495] | | |
| 09969370 | | BTC[.00139723], DOGE[1], ETH[.02733996], SHIB[3], SOL[.72415495], USD[36.13] | Yes | |
| 09969391 | | BTC[.00010446], USD[0.00] | Yes | |
| 09969431 | | NFT (322068057397434255/Call It #82)[1], NFT (354316064041949747/Call It #81)[1], NFT (432785480648409370/Call It #83)[1], NFT (490145653361789877/Call It #84)[1] | | |
| 09969447 | | USD[0.01] | Yes | |
| 09969491 | | USD[1000.00] | | |
| 09969516 | | SHIB[2], TRX[1], USD[97.30], USDT[0.00000001] | Yes | |
| 09969537 | | USD[0.01] | | |
| 09969612 | | USDT[.04944291] | Yes | |
| 09969645 | | MATIC[110.98], USD[10.00] | | |
| 09969652 | | ETH[.1999] | | |
| 09969663 | | SOL[0] | | |
| 09969670 | | BTC[.0003589], TRX[31.70405465], USD[75.00], USDT[120.28806389] | | |
| 09969686 | | USD[20.00] | | |
| 09969702 | | AVAX[.00007323], DOGE[1], SHIB[1], USD[0.09], USDT[.0057361] | Yes | |
| 09969711 | | GHS[41.32], USDT[0] | Yes | |
| 09969718 | | USDT[.1] | Yes | |
| 09969737 | | NFT (352968601466134107/Fortuo Distinctus #59)[1] | | |
| 09969739 | | ETH[.00042295], USD[0.01] | | |
| 09969764 | | ETH[0] | | |
| 09969786 | | USD[0.00] | Yes | |
| 09969799 | | ETH[.0891482], SHIB[2], USD[2.82] | Yes | |
| 09969813 | Contingent, Disputed | USD[38.00] | | |
| 09969832 | | SHIB[1], USD[0.00] | | |
| 09969837 | | USD[1.24] | | |
| 09969838 | | USD[5.00] | | |
| 09969840 | | GBP[4.44], HKD[35.02], SHIB[1], USD[10.57] | Yes | |
| 09969886 | Contingent, Disputed | USD[50.00] | | |
| 09969889 | | USD[400.00] | | |
| 09969899 | | BTC[.00590983], DOGE[116.68357281], SHIB[838224.9673093], TRX[2], USD[80.00] | | |
| 09969906 | | BTC[.28592498], USD[0.00] | | |
| 09969920 | | USD[2.00] | | |
| 09969923 | | DOGE[0] | | |
| 09969943 | | USD[10.00] | | |
| 09969947 | | BTC[0] | | |
| 09969957 | Contingent, Disputed | USD[16.00], USDT[19.89610057] | | |
| 09969975 | | BTC[0], USD[0.00] | | |
| 09969976 | | BTC[.00522371], ETH[.069886651], SHIB[3], SOL[1.43870552], USD[155.73] | Yes | |
| 09969987 | | SOL[36.963], USD[11.90] | | |
| 09969997 | | USD[0.00] | | |
| 09970002 | | BRZ[5], DOGE[1], SHIB[9], TRX[1], USD[142.52], USDT[1] | | |
| 09970011 | | BTC[.00007512], USD[0.00] | | |
| 09970017 | | USD[0.00], USDT[0.35913500] | | |
| 09970024 | | USDT[0] | | |
| 09970031 | | LTC[.004], TRX[.000008], USDT[12.7593596] | | |
| 09970039 | | DOGE[2], LTC[1.26561215], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09970054 | | BTC[.00024081], USD[0.39] | Yes | |
| 09970055 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09970057 | | USD[0.29] | | |
| 09970064 | | DOGE[1], USD[0.00] | Yes | |
| 09970067 | | TRX[.000207], USD[0.01], USDT[0.00000001] | | |
| 09970078 | | LTC[0.00146859] | | |
| 09970090 | | USD[20.13] | Yes | |
| 09970092 | | USD[0.00], USDT[.98089942] | | |
| 09970114 | | ALGO[221.3220199], DAI[10.01604595], ETH[.17477], MATIC[5.92511742], USD[0.18] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09970143 | Contingent, Disputed | SHIB[2], TRX[.000098], USD[0.00], USDT[0] | Yes | |
| 09970158 | | AVAX[47.59494083], BTC[1.76461878], ETH[8.31612114], MATIC[2728.48877148], SHIB[2067160245.5219422] | Yes | |
| 09970166 | | USD[0.00] | | |
| 09970189 | | USD[1.35], USDT[78.84570000] | | |
| 09970197 | | ETH[.75183342], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09970208 | | DOGE[1], TRX[1], USD[197.60] | | |
| 09970213 | | DOGE[1], SHIB[38], TRX[1], USD[0.00], USDT[0.00015810] | Yes | |
| 09970221 | | SHIB[1724859.05774328], USD[0.19] | Yes | |
| 09970222 | | TRX[.291066], USD[0.00] | | |
| 09970263 | | USD[100.64] | Yes | |
| 09970281 | | USD[0.00], USDT[0] | | |
| 09970283 | | BTC[.104895], USD[5.42] | | |
| 09970294 | | USD[8.50] | Yes | |
| 09970301 | | USD[0.85] | | |
| 09970315 | | USD[0.00], USDT[0] | | |
| 09970340 | | USD[0.01] | | |
| 09970344 | | AUD[0.00], BRZ[.000069], BTC[.00000245], ETH[.000097], USD[4.52] | | |
| 09970346 | | BTC[.00523197], USD[0.00] | | |
| 09970358 | | USD[1.07] | | |
| 09970368 | | USD[21.90] | | |
| 09970372 | | USD[0.00] | | |
| 09970382 | | USD[0.00] | | |
| 09970383 | | ALGO[3179], AVAX[64], BTC[.1569], ETH[4.922], LINK[145.7], SOL[461.57], USD[1031.12] | | |
| 09970394 | | SOL[3], USD[5.90] | | |
| 09970398 | | USD[6.03] | | |
| 09970409 | | USD[100.00] | | |
| 09970423 | | DOGE[2], ETH[.71564227], GRT[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09970433 | | USD[100.00] | | |
| 09970444 | | DOGE[.0075645], SHIB[12415816.12817484], USD[0.52], USDT[0.00875100] | | |
| 09970453 | | USD[100.00] | | |
| 09970458 | | USD[0.01] | | |
| 09970463 | | SHIB[3], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 09970470 | | BTC[.00003162], USD[3570.58] | Yes | |
| 09970481 | | SOL[.00953], USD[19.10] | | |
| 09970515 | | USD[20.00] | | |
| 09970516 | | ETH[.14690192], USD[0.00] | | |
| 09970521 | | USD[100.00] | | |
| 09970526 | | BTC[.00013656] | | |
| 09970539 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09970548 | | AVAX[.02818718] | | |
| 09970560 | | TRX[17517.91011] | | |
| 09970570 | | BTC[.000034], USD[0.04] | | |
| 09970575 | | AAVE[.80692056], BRZ[2.95987727], DOGE[1], SHIB[4], USD[0.00], USDT[0.00000001] | | |
| 09970597 | | USD[204.45] | | |
| 09970604 | | USD[10.07] | Yes | |
| 09970605 | Contingent, Disputed | USD[0.00] | Yes | |
| 09970611 | | SHIB[1], SOL[.15777455], USD[5.00] | | |
| 09970612 | | AVAX[0], BTC[0], DOGE[0.50113724], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 09970621 | Contingent, Disputed | ETH[0.00002020], MATIC[.22589116], SOL[.06003795], USD[0.06], USDT[0] | Yes | |
| 09970626 | | ETH[.02128352], LINK[13.5134], USD[129.14], USDT[4.00198811] | | |
| 09970627 | | SHIB[1], USD[0.00], USDT[24.97388679] | Yes | |
| 09970656 | | USD[9.92] | | |
| 09970669 | | USD[0.00] | | |
| 09970679 | | USD[95.00] | | |
| 09970689 | | TRX[2], USD[0.00] | | |
| 09970690 | | SHIB[2], USD[0.00], USDT[.00017818] | | |
| 09970694 | | DOGE[1], SHIB[2], TRX[1], USD[0.18] | Yes | |
| 09970695 | | BTC[.00000022] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09970704 | | AUD[0.00], BRZ[5], BTC[0.00000005], CAD[0.00], DOGE[352.11489573], EUR[0.00], GBP[0.00], SHIB[54], SOL[0], SUSHI[53.68531010], TRX[4.0113311], USD[99.62] | Yes | |
| 09970718 | | BTC[.0025774], DOGE[1], USD[0.14] | Yes | |
| 09970720 | | USD[0.00] | | |
| 09970724 | | USD[50.00] | | |
| 09970741 | | ETH[1.0789171] | | |
| 09970764 | | SHIB[3802888.61100238], TRX[.00000001], USD[0.00] | | |
| 09970773 | | BTC[.00121726], SHIB[1], USD[11.72] | Yes | |
| 09970779 | | SHIB[1], USD[69.86], USDT[20.00053] | | |
| 09970792 | | BAT[1], BRZ[1], USD[0.00], USDT[1] | | |
| 09970793 | | TRX[.000017] | | |
| 09970814 | | ETH[.01301168], PAXG[.02313833], SHIB[3522351.91160772], USD[0.00] | Yes | |
| 09970824 | | SHIB[5], USD[2.00] | Yes | |
| 09970826 | | BTC[.00128361], USD[2651.38] | | |
| 09970831 | | BTC[.00060735], DOGE[0.00010988], MATIC[122.86784921], SHIB[83595.98820293], USD[0.05], USDT[0.00000001] | Yes | |
| 09970836 | | BTC[.00720406], SHIB[2], USD[0.00] | | |
| 09970840 | | MATIC[.94395], USD[0.00], USDT[0.00000565] | | |
| 09970845 | | SOL[.00999], USD[5.02], USDT[50.564534] | | |
| 09970849 | | USD[0.00] | Yes | |
| 09970859 | | USD[0.00] | | |
| 09970866 | | DOGE[271.903683], SHIB[.00000001] | | |
| 09970885 | | BTC[.0000035], ETH[.00092389], USD[305.51], USDT[0.00000001] | Yes | |
| 09970899 | | NFT [4187635904730622208/Austin Ticket Stub #182][1], NFT [4684376152879779907/Mexico Ticket Stub #2039][1], NFT [5514716464134544847/Japan Ticket Stub #127][1], NFT [566729176677610971/Singapore Ticket Stub #137][1] | | |
| 09970907 | | NFT [348994839373302797/Fortuo Distinctus #50][1], SHIB[2], TRX[2432.13858838], USD[0.01] | Yes | |
| 09970908 | | SHIB[2954.86338797], USD[0.00], USDT[0] | Yes | |
| 09970917 | | BAT[1], SHIB[1], USD[0.00] | | |
| 09970927 | | MATIC[1.16457509], TRX[1.00142148] | Yes | |
| 09970930 | | USD[58.41] | | |
| 09970933 | | ETH[0.00050625], USD[35.14] | | |
| 09970934 | | ETH[.51359614], USD[0.00] | Yes | |
| 09970948 | | USD[0.01] | | |
| 09970983 | | CUSDT[182.37209578], TRX[7.51183692], USD[0.00] | Yes | |
| 09970987 | Contingent, Unliquidated | USD[0.00] | | |
| 09970989 | | SHIB[1], USD[0.00], USDT[.00000286] | | |
| 09970997 | | BRZ[1], BTC[.00477727], DOGE[1], SHIB[5], USD[88.00] | Yes | |
| 09970998 | | BCH[1.12845], USD[79.97] | | |
| 09971001 | | USD[10.00] | | |
| 09971012 | | ETH[.00152197], USD[0.00] | | |
| 09971013 | | BTC[.0000508], USD[1.01] | Yes | |
| 09971021 | | MATIC[52.17505773], PAXG[.0275], SOL[4.52163594], USD[4.86] | | |
| 09971022 | | SHIB[1], SOL[1.66696397], USD[0.00] | | |
| 09971028 | Contingent, Disputed | BTC[0], DAI[0], DOGE[0.02769314], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 09971030 | | SOL[49.55386042], USD[19.00] | | |
| 09971043 | | ETH[.04] | | |
| 09971046 | | USD[100.00] | | |
| 09971066 | | DOGE[2], ETH[.00000023], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09971068 | | BAT[1], SHIB[8], TRX[3], USD[292.02] | | |
| 09971076 | | DOGE[1], USD[1.21], USDT[1.59] | | |
| 09971080 | | AAVE[0], BTC[.00000001], LINK[0], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09971084 | | USD[0.00] | | |
| 09971127 | | LTC[0] | | |
| 09971131 | | BTC[.0024975], USD[0.77] | | |
| 09971143 | | USDT[100] | | |
| 09971146 | | DOGE[1], ETH[.0000007], MATIC[.0005546], SHIB[2], TRX[1], USD[146.24] | Yes | |
| 09971156 | | DOGE[163.21640781], USD[0.00] | | |
| 09971166 | | USD[0.00], USDT[0.00000631] | | |
| 09971184 | | USD[0.61] | Yes | |
| 09971192 | | BTC[.00521505], DOGE[1], USD[900.00] | | |
| 09971200 | | BTC[.00338166], SHIB[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09971201 | | GRT[1], TRX[.000013], USD[9.80], USDT[0.83186617] | Yes | |
| 09971215 | | BRZ[1], ETH[.11483624], USD[0.00] | Yes | |
| 09971219 | | USD[300.00] | | |
| 09971230 | | BRZ[1], TRX[1], USD[0.00] | | |
| 09971231 | | USD[0.22] | | |
| 09971237 | | USD[5.00] | | |
| 09971250 | | SHIB[2], USD[58.05] | Yes | |
| 09971254 | | SHIB[54406.36876514], USD[0.32] | | |
| 09971262 | | ETH[.038], SOL[1.69103452], USD[0.00] | | |
| 09971271 | | TRX[2] | | |
| 09971292 | | TRX[1], USD[156.01] | | |
| 09971311 | | USD[50.00] | | |
| 09971319 | | SOL[3.19], USD[0.07] | | |
| 09971338 | | USD[50.00] | | |
| 09971369 | | SOL[.31281213], USD[0.00] | | |
| 09971371 | | USD[0.00] | | |
| 09971373 | | USDT[0] | | |
| 09971381 | | USD[0.00] | | |
| 09971402 | | BTC[.00245632], USD[201.07] | Yes | |
| 09971403 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 09971406 | | TRX[.000226], USD[30.10], USDT[10] | | |
| 09971446 | | MATIC[.00025915], SHIB[9.66486499], TRX[1], USD[0.57] | Yes | |
| 09971460 | | USD[50.00] | | |
| 09971473 | | ETH[.0004], USD[0.00], USDT[0.04980344] | Yes | |
| 09971500 | | ALGO[30.18359681], TRX[1], USD[0.01], YFI[.00126847] | | |
| 09971505 | | USD[100.00] | | |
| 09971511 | | DOGE[1], USD[5.46], USDT[2.00264000] | | |
| 09971515 | | BTC[.0002701], USD[0.00] | | |
| 09971537 | | ALGO[16.982], USD[0.15] | | |
| 09971540 | | USD[50.28] | Yes | |
| 09971541 | | USD[0.01] | | |
| 09971555 | | DOGE[1], SHIB[1], USD[0.07] | Yes | |
| 09971573 | | BTC[.11864129], USD[1.57] | | |
| 09971580 | | BTC[.001], USD[0.86] | | |
| 09971581 | | USD[0.05] | Yes | |
| 09971584 | | SHIB[1], USD[0.00] | | |
| 09971585 | | USDT[4.23412726] | Yes | |
| 09971591 | | MATIC[12.48277143], USD[0.00] | | |
| 09971595 | | MATIC[.19], USD[0.08] | | |
| 09971602 | | ETH[.03820935], SHIB[1], USD[0.00] | | |
| 09971610 | | USD[49.74], USDT[50] | | |
| 09971611 | | USD[0.00] | | |
| 09971622 | | SHIB[1], TRX[.00670052], USD[327.74] | Yes | |
| 09971623 | | SHIB[1], USD[0.00] | Yes | |
| 09971625 | Contingent, Disputed | USD[35.00] | | |
| 09971629 | | BTC[.0051948], USD[0.68] | | |
| 09971641 | | USD[0.00] | | |
| 09971642 | | DOGE[1], SHIB[13.01208408], TRX[.00823601], USD[0.01] | Yes | |
| 09971643 | | USD[550.00] | | |
| 09971654 | | SHIB[2], TRX[2], USD[0.00] | | |
| 09971673 | | TRX[.000001], USDT[9.23817993] | Yes | |
| 09971734 | | DOGE[3], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 09971742 | | USD[30.00] | | |
| 09971751 | | USD[0.00] | Yes | |
| 09971757 | | BTC[.00052021], SHIB[1], USD[0.00] | | |
| 09971765 | | BRZ[5.25557498], SHIB[56279.07290852], USD[0.00], USDT[.99487773], YFI[.00012605] | Yes | |
| 09971778 | | BTC[.01414851], ETH[1.37359875], USD[0.00] | | |
| 09971783 | | USD[1507.20] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09971795 | | USD[5.00] | | |
| 09971804 | | USD[0.33] | | |
| 09971813 | | USD[0.24] | | |
| 09971820 | | ALGO[122.86514647], SHIB[4], USD[0.00] | Yes | |
| 09971821 | | KSHIB[3019.42], SHIB[3700000], USD[0.06] | | |
| 09971824 | | USD[0.00] | | |
| 09971825 | | LINK[.02201788], USD[100.37] | Yes | |
| 09971830 | | ETH[.00056243], SHIB[11792377.53624627], USD[0.00] | | |
| 09971833 | | USD[20.00] | | |
| 09971835 | | USD[0.01] | Yes | |
| 09971841 | | USD[0.00], USDT[.00048124] | | |
| 09971851 | | BTC[.0004995], USD[0.48] | | |
| 09971859 | | USD[200.98] | Yes | |
| 09971860 | | USD[1.00] | | |
| 09971861 | | SHIB[45400000], USD[1300.96] | | |
| 09971869 | | USD[0.01] | | |
| 09971873 | | USD[0.00], USDT[3.18606841] | | |
| 09971875 | | BTC[.02190456], SHIB[2], USD[0.00] | Yes | |
| 09971880 | | BTC[0], ETH[0.00000001] | | |
| 09971888 | | DOGE[78.88099421], USD[4.86] | | |
| 09971891 | | USD[0.00] | | |
| 09971915 | | USD[0.10] | | |
| 09971918 | | BAT[1], USD[0.00] | | |
| 09971921 | | BRZ[1], BTC[.00000001], SHIB[4], USD[274.68] | Yes | |
| 09971940 | | USD[500.00] | | |
| 09971941 | | USD[2000.00] | | |
| 09971942 | | USD[100.65] | Yes | |
| 09971965 | | USD[0.39], USDT[0.00000897] | | |
| 09971983 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 09971984 | | MKR[0], PAXG[.00015117], SHIB[2000.00038035], USD[0.00] | Yes | |
| 09971986 | | USD[1101.57] | Yes | |
| 09972005 | | ETH[.42257053], USD[0.36] | | |
| 09972012 | | USD[0.01] | | |
| 09972014 | | BTC[.00048826], USD[0.00] | | |
| 09972020 | | ALGO[8061.9], DOGE[4948.89260756], ETH[8.06728923], LINK[308.67585542], MATIC[1271.39341271], NEAR[669.97], SOL[67.34597417], USD[119.67] | | |
| 09972024 | | DOGE[1], ETH[.09289595], SHIB[1], USD[0.00] | | |
| 09972025 | | USD[320.65] | | |
| 09972030 | | MATIC[.00530934], USD[100.18] | Yes | |
| 09972033 | | USD[2000.29] | Yes | |
| 09972039 | | USD[0.01], USDT[28.76713950] | | |
| 09972053 | | BTC[0.00000001] | | |
| 09972056 | | ETH[.00076077], USD[0.00] | | |
| 09972060 | | DOGE[372.10816108], ETH[.00000128], SHIB[2], TRX[2], USD[1234.52] | Yes | |
| 09972061 | | ALGO[.35215664], USD[0.00] | | |
| 09972068 | | BRZ[52.63608865], DAI[13.01491998], ETHW[1.01128947], SHIB[1], USD[4.03], USDT[25.02916418] | Yes | |
| 09972095 | | USD[250.00] | | |
| 09972100 | | USD[81.03] | | |
| 09972109 | | SHIB[1], SUSHI[10.92261762], USD[0.58] | Yes | |
| 09972110 | | USD[2.00] | | |
| 09972133 | | ETH[.00427918], USD[0.00], USDT[0.00000001] | | |
| 09972150 | | MATIC[10.74993334], USD[0.00] | | |
| 09972165 | | BTC[.00004425], SHIB[1], USD[0.00] | Yes | |
| 09972179 | | USD[5.00] | | |
| 09972185 | | BRZ[1], CUSDT[1111.95457992], LINK[4.36417591], SHIB[3], SOL[7.88412764], SUSHI[9.6340921], TRX[1], USD[0.00] | Yes | |
| 09972194 | | BTC[.00023171], SHIB[1], USD[0.00] | | |
| 09972195 | | ETH[.00002699], USD[0.00], USDT[995.13531509] | | |
| 09972200 | | BRZ[2], DOGE[1], SHIB[4], TRX[4], USD[386.35] | Yes | |
| 09972201 | | USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09972207 | | USD[100.65] | Yes | |
| 09972209 | | BTC[.00202869], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09972215 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09972246 | | ETH[.00000008], SHIB[1], TRX[1], USD[93.58] | Yes | |
| 09972258 | | DOGE[330], SOL[2.29879], USD[0.18] | | |
| 09972259 | | USD[100.00] | | |
| 09972262 | | USD[0.00], USDT[8.9] | | |
| 09972274 | | BAT[1], BRZ[2], BTC[.17481289], DOGE[2], GRT[1], MATIC[2420.22701818], TRX[1], USD[0.00], USDT[1] | | |
| 09972277 | | USD[0.00] | Yes | |
| 09972285 | | USD[1.05] | Yes | |
| 09972292 | | BRZ[1], USDT[0.00011202] | | |
| 09972294 | | USD[440.61] | Yes | |
| 09972332 | | BRZ[264], USD[0.07] | | |
| 09972339 | | USD[100.00] | | |
| 09972345 | | SHIB[11], USD[0.00], USDT[0] | Yes | |
| 09972359 | | BRZ[1], USD[0.00] | Yes | |
| 09972368 | | BRZ[2], DOGE[1], SHIB[3], TRX[.000194], USD[0.00], USDT[245.20113323] | | |
| 09972374 | | BRZ[1], USD[0.00] | Yes | |
| 09972376 | | USD[100.00] | | |
| 09972380 | | USD[50.00] | | |
| 09972401 | | BCH[.00154448], GRT[1], SHIB[1], USD[137.03] | Yes | |
| 09972409 | | USD[0.01] | | |
| 09972411 | | USD[25.00] | | |
| 09972414 | | SOL[.99], USD[0.14] | | |
| 09972426 | | BTC[.00000023], DOGE[1], SHIB[16], TRX[2], USD[0.00] | Yes | |
| 09972435 | | SHIB[5], TRX[1.000025], USD[0.00], USDT[0.01000000] | Yes | |
| 09972436 | | ETH[.00555628], USD[0.01], USDT[0.08504090] | Yes | |
| 09972452 | | USD[20.00] | | |
| 09972461 | | BTC[.00000001] | Yes | |
| 09972463 | | USD[100.00] | | |
| 09972475 | | DOGE[1], GRT[1], TRX[10.000026], USD[0.01], USDT[0.01000000] | | |
| 09972480 | | SHIB[1], USD[0.00] | | |
| 09972481 | | USD[50.00] | | |
| 09972487 | | USD[0.01] | | |
| 09972488 | | USD[0.59] | Yes | |
| 09972493 | | USD[0.01] | Yes | |
| 09972504 | | MATIC[0] | Yes | |
| 09972513 | | USD[0.00], USDT[0] | | |
| 09972519 | | BCH[8.02732087], CUSDT[44.81293176], DOGE[83.68998731], ETHW[1.00277095], KSHIB[79.31748887], SHIB[79600.91995228], SOL[2.00811844], SUSHI[5.02545258], TRX[49.85952268], UNI[5.01432181], USD[10.53] | Yes | |
| 09972524 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09972526 | | USD[4.00], USDT[4.97] | | |
| 09972538 | | ETHW[.00099766], USD[3.17] | | |
| 09972547 | | USD[10.06] | Yes | |
| 09972559 | | BTC[.00931185], ETH[.17810065], USD[0.74] | Yes | |
| 09972575 | | USD[100.00] | | |
| 09972588 | | DOGE[3], LINK[3.46337223], TRX[1], USD[1.03], USDT[0.00000914] | | |
| 09972598 | | ETH[0] | | |
| 09972599 | | USD[50.00] | | |
| 09972601 | | ALGO[.988995], EUR[0.43], SHIB[5400000], USD[0.63] | | |
| 09972604 | Contingent, Disputed | BTC[.00175833], USD[0.00] | | |
| 09972607 | | LINK[3.4965], USD[0.25] | | |
| 09972612 | | SHIB[5], TRX[.00142082], USD[0.00] | Yes | |
| 09972615 | | USD[0.00], USDT[0] | | |
| 09972622 | | USD[459.50] | | |
| 09972641 | | USD[40.28] | Yes | |
| 09972645 | | BTC[.05217047], TRX[1], USD[0.00] | | |
| 09972649 | | USD[6.15], USDT[10.412869] | | |
| 09972651 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09972658 | | USD[0.00], USDT[0] | | |
| 09972672 | | USD[1.00] | | |
| 09972713 | | DOGE[1], USD[16.42] | Yes | |
| 09972722 | | USD[100.00] | | |
| 09972746 | | BTC[.00000001], USD[0.00] | | |
| 09972747 | | BTC[.00443866], SHIB[1], USD[5.00] | | |
| 09972750 | | DOGE[527.4938242], SHIB[25515985.0033577], TRX[2], USD[0.00] | Yes | |
| 09972760 | | USD[401.13] | Yes | |
| 09972764 | | SHIB[2], USD[0.00], USDT[198.9809021] | | |
| 09972782 | | USD[0.06] | Yes | |
| 09972790 | | DOGE[1], SHIB[5], TRX[2], USD[0.23], USDT[0] | | |
| 09972806 | | BTC[.01073358], USD[57.18] | | |
| 09972812 | | USD[20.00] | | |
| 09972824 | | BTC[.00060915], USD[9.72] | | |
| 09972830 | Contingent, Disputed | USD[50.00] | | |
| 09972837 | | DOGE[2], LINK[.00080898], SHIB[11], TRX[1], USD[0.00], USDT[1.00019173] | Yes | |
| 09972843 | | USD[0.01] | | |
| 09972854 | | USD[1979.17], USDT[0] | | |
| 09972874 | | BTC[.00026759], USD[0.00] | | |
| 09972883 | | USD[200.75] | Yes | |
| 09972900 | | DOGE[3], SHIB[8], TRX[2], USD[0.00] | | |
| 09972904 | | AUD[1.27], BTC[.00214979], NFT (478588766161603819/Woman Warrior Series)[1], USD[0.00] | | |
| 09972906 | | DOGE[234.70822732], SHIB[2493766.58603491], SUSHI[32.38883545], USD[0.00] | | |
| 09972908 | | BCH[.00000009], BTC[0], ETH[.000053], SHIB[3], SOL[.00000058], TRX[1], USD[0.00] | Yes | |
| 09972914 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09972915 | | NFT (543933152856544040/Fortuo Distinctus #55)[1] | Yes | |
| 09972946 | | BTC[.00000001], USD[25.01] | Yes | |
| 09972947 | | USD[0.00] | Yes | |
| 09972961 | | ETH[.01951187], SOL[15.26158669], USD[0.01] | | |
| 09972969 | | SHIB[1], USD[36.14] | | |
| 09972974 | | USD[10.00], USDT[1.78892773] | | |
| 09972990 | | ETH[.06154393], SHIB[2], USD[0.00] | Yes | |
| 09972999 | | ETH[.007], USD[1.04] | | |
| 09973000 | | USD[0.08] | Yes | |
| 09973001 | | TRX[.010088], USDT[.00913618] | | |
| 09973013 | | TRX[.00000001], USD[0.05], USDT[0] | Yes | |
| 09973034 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 09973037 | | BTC[.00885345], SHIB[3], TRX[1], USD[0.00], USDT[25.1591797] | Yes | |
| 09973057 | | USD[0.00], USDT[.5391336] | | |
| 09973066 | | ETH[0] | | |
| 09973071 | | BRZ[2], DOGE[8], SHIB[19], TRX[3], USD[0.00], USDT[1] | | |
| 09973072 | | BTC[.0318], USD[1291.42] | | |
| 09973107 | | BTC[.00763755], TRX[1], USD[0.04] | Yes | |
| 09973151 | Contingent, Disputed | USD[0.00], USDT[61974.7891478] | | |
| 09973166 | | SOL[50.52868029], USD[2.20] | Yes | |
| 09973190 | | USD[0.01] | Yes | |
| 09973198 | | USD[5.87], USDT[5.5261] | | |
| 09973224 | | ETH[1.00607571], NFT (371470139845192121/Fortuo Distinctus #128)[1], USD[433.88] | Yes | |
| 09973232 | | NEAR[.0977], USD[0.01] | | |
| 09973245 | | MATIC[.25034947] | | |
| 09973246 | | DOGE[2], SHIB[9325575.13052708], TRX[2], USD[116.63] | Yes | |
| 09973247 | | USD[0.02] | Yes | |
| 09973254 | | USD[0.00], USDT[5.47236140] | | |
| 09973284 | | ALGO[.68661661], SHIB[1], USD[0.00] | Yes | |
| 09973358 | | ALGO[399.98860783], USD[384.62] | | |
| 09973371 | | ETH[0], MATIC[150.56013142], USD[0.00] | | |
| 09973377 | | USD[0.00], USDT[0.16423064] | Yes | |
| 09973386 | | BRZ[1], DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09973389 | | DOGE[9.988], USD[31.99], USDT[100] | | |
| 09973390 | | USD[20.00] | | |
| 09973409 | | BAT[5], DOGE[2], GRT[3], MATIC[2], SHIB[3], TRX[4], UNI[1], USD[0.35] | | |
| 09973417 | | BTC[.0000817], USD[2003.04], USDT[0] | | |
| 09973433 | Contingent, Disputed | USDT[1.01] | | |
| 09973435 | | TRX[.000009], USD[75.00] | | |
| 09973441 | | BTC[.00024262], USD[0.00] | Yes | |
| 09973442 | | BTC[.003871], USD[6.82] | | |
| 09973444 | | BRZ[1], DOGE[1], MATIC[11.18957973], SHIB[8109264.83854666], SOL[3.00899703], TRX[1], USD[0.00] | Yes | |
| 09973453 | | USD[0.00] | Yes | |
| 09973457 | | BRZ[1], BTC[.01299887], SHIB[1], TRX[4], USD[0.00] | | |
| 09973458 | | BRZ[1], SHIB[2], USD[126.60] | Yes | |
| 09973461 | | USD[100.00] | | |
| 09973470 | Contingent, Unliquidated | DOGE[36.34450643], ETH[.03539162], USD[0.01] | | |
| 09973474 | | USD[0.00] | | |
| 09973475 | | BTC[.01025204], SHIB[1], USD[0.00] | Yes | |
| 09973477 | | KSHIB[924.22210535], USD[0.00] | Yes | |
| 09973486 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09973488 | | USD[16.08], USDT[30] | | |
| 09973491 | | USD[1.07] | | |
| 09973493 | | ETH[.00000001], NFT [492109975854344307/The Hill by FTX #8131][1], NFT [525371343019331890/2974 Floyd Norman - CLE 1-0156][1], TRX[.800028], USD[5.88] | | |
| 09973496 | | USD[0.01] | | |
| 09973500 | | CUSDT[17], LINK[1], MATIC[2], USD[0.40] | | |
| 09973507 | | ALGO[.60092327], DOGE[1], SHIB[1], SUSHI[.34656414], TRX[1], USD[283.73] | Yes | |
| 09973512 | | USD[200.00] | | |
| 09973519 | | BTC[.0206793], ETH[.308], USD[0.22] | | |
| 09973529 | | BTC[.00538048], DOGE[2], ETH[.04127816], SHIB[1], TRX[1], USD[0.57] | | |
| 09973533 | | USD[10.13] | Yes | |
| 09973540 | | BTC[.05861303], GRT[1], SHIB[1], SOL[7.14050585], USD[9.31] | Yes | |
| 09973545 | | DOGE[1], USD[0.00] | | |
| 09973548 | | USD[0.00] | | |
| 09973549 | | SHIB[2413631.38137131], USD[0.00] | | |
| 09973561 | | MATIC[.00117563], USD[0.00] | | |
| 09973565 | | NFT [416999226262533505/Fortuo Distinctus #56][1] | | |
| 09973575 | Contingent, Disputed | USD[99.15] | | |
| 09973576 | | DOGE[85.46374385], USD[0.00] | Yes | |
| 09973581 | | BTC[.05203248] | | |
| 09973593 | | USD[5.00] | | |
| 09973602 | | USD[50.00] | | |
| 09973610 | | BAT[1], BRZ[4], BTC[.06196943], DOGE[3], ETH[.52514963], GRT[1], LINK[60.19935504], SHIB[30], TRX[6], USD[0.00] | Yes | |
| 09973612 | | ETH[.02888603], SHIB[1], SUSHI[50], TRX[1], USD[0.97] | | |
| 09973614 | | USD[0.00] | | |
| 09973628 | | USD[0.00], USDT[.88169404] | | |
| 09973640 | | USD[5.10] | | |
| 09973654 | | TRX[.000187], USD[0.01], USDT[0] | | |
| 09973659 | | USD[0.00] | | |
| 09973662 | | USD[1000.00] | | |
| 09973667 | | BTC[.0002502] | | |
| 09973682 | | USD[10.06] | Yes | |
| 09973691 | | DOGE[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09973693 | | SHIB[1], USD[0.63] | | |
| 09973694 | | BTC[.00000008], ETH[.00000119], USD[0.01] | Yes | |
| 09973697 | | BTC[.0031099], ETH[.0425395], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09973712 | | BAT[327.45505662], BTC[.45056826], DOGE[3], ETH[4.04328841], ETHW[72.50288258], GRT[2], LTC[12.7359332], MATIC[480.37067899], SHIB[3], SOL[23.88088739], TRX[1553.32228769], USD[0.22], USDT[474.95904844] | | |
| 09973713 | | USD[0.00], USDT[0] | | |
| 09973716 | | BTC[.00000001], ETH[0] | | |
| 09973717 | Contingent, Disputed | USD[0.00] | | |
| 09973721 | | USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09973737 | | BAT[1], BTC[0.09649625], DOGE[0], GRT[2], SHIB[1], USD[0.00], USDT[1.00158113] | Yes | |
| 09973750 | | SOL[0], USD[224.49], USDT[0.00194666] | Yes | |
| 09973752 | | USD[0.23] | | |
| 09973757 | | USD[10.00] | | |
| 09973777 | | BTC[.31016213], USD[2.77] | | |
| 09973779 | | SHIB[3], SUSHI[8.87631884], UNI[7.0289274], USD[3.38] | Yes | |
| 09973780 | | USD[0.00] | | |
| 09973796 | | USD[0.14] | Yes | |
| 09973808 | | USD[100.00] | | |
| 09973816 | | BTC[.00000001] | | |
| 09973824 | | SHIB[2], USD[0.00] | | |
| 09973825 | | USD[370.00] | | |
| 09973835 | | GRT[1], TRX[1], USD[0.01] | Yes | |
| 09973839 | | USD[0.01] | Yes | |
| 09973843 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 09973844 | | USD[0.24] | Yes | |
| 09973847 | | ETH[.15414731], USD[218.77], USDT[0] | Yes | |
| 09973866 | | BRZ[3], ETH[0], SHIB[8], TRX[4], USD[0.00], USDT[0.00322460] | Yes | |
| 09973884 | | SHIB[1], TRX[1], USD[0.00], USDT[.55035958] | | |
| 09973888 | | USD[50.00] | | |
| 09973913 | | BTC[.00025612], USD[0.00] | Yes | |
| 09973916 | | SOL[33.08555249], TRX[1], USD[1000.00] | | |
| 09973925 | | USD[0.01], USDT[1.43] | | |
| 09973933 | | USD[0.01] | | |
| 09973945 | | USD[10.00] | | |
| 09973954 | Contingent, Unliquidated | USD[3.92] | | |
| 09973969 | | USD[101.44] | | |
| 09973970 | | USD[0.00] | Yes | |
| 09973972 | | DOGE[1], USD[0.00] | Yes | |
| 09973973 | | ALGO[1.13978205] | Yes | |
| 09973979 | | DOGE[1], ETH[.00000295], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09973983 | | MATIC[642], USD[0.62] | | |
| 09973987 | | USD[0.36] | | |
| 09974011 | | BTC[.00127875], ETH[.01508166], NEAR[8.36765591], SHIB[3], SOL[.31459556], SUSHI[11.94140999], TRX[1], USD[8.00] | | |
| 09974020 | | USD[0.40] | Yes | |
| 09974022 | | USD[0.00] | | |
| 09974025 | | USD[0.00] | | |
| 09974034 | | BTC[.00025738] | | |
| 09974045 | | USD[5.00] | | |
| 09974052 | | BTC[.00305432], SHIB[2], USD[0.00] | | |
| 09974060 | | SHIB[1], USD[0.00] | | |
| 09974064 | | USD[0.00] | Yes | |
| 09974070 | | BTC[.00563364], ETH[.0988333], SHIB[7], USD[0.00] | Yes | |
| 09974089 | | BTC[.00025596], USD[0.00] | Yes | |
| 09974097 | | BAT[1], DOGE[1], USD[0.00] | | |
| 09974118 | | USD[10.00] | | |
| 09974121 | | BTC[.00000056], GRT[.00213114], USD[0.00] | Yes | |
| 09974131 | | SHIB[2], USD[100.84] | | |
| 09974136 | | USD[2011.23] | Yes | |
| 09974146 | | BRZ[1], DOGE[4], ETH[.16046641], SHIB[2], SUSHI[1068.71248628], USD[0.00] | Yes | |
| 09974155 | | AVAX[2.46951599], BRZ[2], BTC[.0005433], DOGE[317.21463455], ETH[.00711944], ETHW[3.52100323], LINK[3.5755244], LTC[.17850365], MATIC[67.02000058], SHIB[17], SOL[1.00517317], SUSHI[13.11230909], TRX[176.99497896], UNI[1.52855293], USD[0.00] | Yes | |
| 09974159 | | USD[100.00] | | |
| 09974196 | | ETH[0] | | |
| 09974221 | | USD[0.07] | | |
| 09974224 | | BTC[.00522464] | Yes | |
| 09974228 | | GRT[1], USD[0.84] | | |
| 09974233 | | BRZ[1], USD[0.03] | Yes | |
| 09974267 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09974294 | | ETH[0.00000104], USD[3.18] | | |
| 09974305 | | TRX[.000014], USDT[.03] | | |
| 09974311 | | BTC[.0125], ETH[.175], USD[2.54] | | |
| 09974313 | | MATIC[1.21739033], USD[9.71], USDT[1.10122191] | Yes | |
| 09974329 | | ETH[.03037209], SHIB[1], USD[0.01] | Yes | |
| 09974345 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09974347 | | USD[20.00] | | |
| 09974361 | | ETH[0], USD[0.00] | | |
| 09974362 | | DOGE[110.85081519], LTC[.59936258] | | |
| 09974369 | | USD[100.00] | | |
| 09974371 | | TRX[.000033], USDT[.02] | | |
| 09974375 | | ETH[.00075775], USD[406.23] | | |
| 09974378 | | ETH[.07761128], SHIB[1], USD[0.00] | Yes | |
| 09974379 | | ETH[.00000001], NEAR[0] | | |
| 09974387 | | DOGE[1], USD[1.52] | Yes | |
| 09974393 | | SHIB[9250693.80203515], TRX[1], USD[0.00] | | |
| 09974395 | | BAT[1], DOGE[2], USD[1031.01] | | |
| 09974396 | | ETH[.00473808] | | |
| 09974397 | | USD[75.00] | | |
| 09974408 | | CUSDT[572.5619479], USD[0.00] | Yes | |
| 09974409 | | BTC[0.00000001] | | |
| 09974420 | | KSHIB[2483.74501722], SHIB[1189453.35620009], USD[0.36] | | |
| 09974433 | | SHIB[3], USD[0.00] | | |
| 09974434 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09974435 | | DOGE[.0007454], ETHW[.00001238], SUSHI[15.30510296], TRX[80.56179928], USD[0.35] | Yes | |
| 09974449 | | BTC[0] | | |
| 09974450 | | USD[2012.39] | Yes | |
| 09974460 | | USD[0.01] | Yes | |
| 09974477 | | ETH[.00067249], NFT (292760342213291870/Ravager #1769)[1], NFT (338229192995347409/PixelPuffins #660)[1], NFT (340113980411525659/PixelPuffins #451)[1], NFT (363808362560702079/Ravager #673)[1], NFT (395262085633028735/PixelPuffins #3479)[1], NFT (411906749115809866/PixelPuffins #1645)[1], NFT (415715522804896728/PixelPuffins #427)[1], NFT (465763073223453887/PixelPuffins #624)[1], NFT (481750511004714249/PixelPuffins #1649)[1], NFT (483216650950756393/Roamer #301)[1], NFT (498145457212102303/PixelPuffins #1636)[1], NFT (507303577762449240/PixelPuffins #574)[1], NFT (519430227487359784/PixelPuffins #7117)[1], NFT (545201435504551404/PixelPuffins #5464)[1], SHIB[48301], SOL[.028], USD[1.67], USDT[0.00492600] | | |
| 09974479 | | AVAX[.00013923], BTC[.00000025], DOGE[1], ETH[3.4492496], SHIB[798631.31769535], USD[0.00] | Yes | |
| 09974491 | | DOGE[1], MATIC[33.80990428], SHIB[2], SUSHI[18.91349957], UNI[4.35237876], USD[0.00] | | |
| 09974517 | | DOGE[1], MATIC[68.23034207], USD[0.00] | Yes | |
| 09974546 | | AUD[5.03], BAT[201.5203777], BTC[.01421581], CAD[0.00], DOGE[682.57613657], KSHIB[6], MATIC[5.77245373], PAXG[.00649025], SHIB[12], SUSHI[6.66855245], TRX[2], USD[0.15], USDT[4.97096424], YFI[.004809] | Yes | |
| 09974560 | | GRT[2], USD[0.02] | Yes | |
| 09974563 | | USD[25.00] | | |
| 09974577 | | LINK[.69206223], USD[0.00] | Yes | |
| 09974604 | | USD[30.00] | | |
| 09974605 | | USD[683.57], USDT[0.45718300] | | |
| 09974622 | | AAVE[0], BTC[0.00046686], CUSDT[0], DAI[0], DOGE[0], ETHW[0], SOL[0], UNI[0], USD[0.00], WBTC[0], YFI[0] | Yes | |
| 09974628 | | ETH[1.45448902], USDT[50.00001175] | | |
| 09974630 | | USD[41.71] | Yes | |
| 09974632 | | BTC[.00000483], DOGE[.7600217], USD[2.00] | | |
| 09974640 | | SHIB[2371916.50853889], USD[0.00] | | |
| 09974647 | | TRX[.000015], USD[0.00], USDT[0.00002320] | | |
| 09974658 | | SHIB[4], USD[0.01] | Yes | |
| 09974663 | | BCH[0], BTC[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09974686 | | USD[2.77] | | |
| 09974687 | | USD[5.03] | Yes | |
| 09974692 | | USD[0.00], USDT[.15586966] | | |
| 09974698 | | USD[50.31] | Yes | |
| 09974713 | | TRX[.627925], USDT[0.00256255] | | |
| 09974718 | | ETH[.12640165], SHIB[1], SOL[3.0899358], USD[0.15] | Yes | |
| 09974721 | | USD[9.46] | Yes | |
| 09974730 | | DOGE[2], SHIB[1], USD[0.01] | | |
| 09974743 | | DOGE[2], USD[0.00] | | |
| 09974748 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09974755 | | USD[0.03] | Yes | |
| 09974771 | | USD[100.00] | | |
| 09974776 | | BTC[0.00019952], USD[6.68] | | |
| 09974779 | | USD[0.49], USDT[0] | Yes | |
| 09974781 | | BAT[1], BRZ[2], DOGE[7], SHIB[3], USD[0.00] | Yes | |
| 09974785 | | SHIB[5], TRX[1], USD[50.78] | Yes | |
| 09974788 | | USDT[1] | | |
| 09974789 | Contingent, Disputed | USD[0.00] | | |
| 09974832 | | BTC[.01040023], USD[0.00] | | |
| 09974840 | | NFT (4035413830085647716/B4CJUG)[1] | | |
| 09974854 | | ETH[.00000008], SHIB[1], TRX[.000018], USDT[0.02001254] | Yes | |
| 09974860 | | DOGE[.01496488], SHIB[9317061.05762467], USD[0.00] | Yes | |
| 09974880 | | USD[0.01] | Yes | |
| 09974901 | | TRX[.00156977], USD[0.02], USDT[0.00751987] | | |
| 09974904 | | PAXG[.00120241], USD[-1.12] | Yes | |
| 09974907 | | USD[0.00] | | |
| 09974946 | Contingent, Disputed | USD[0.00] | | |
| 09974959 | | USD[100.00] | | |
| 09974997 | | DOGE[127.98461727], KSHIB[1768.82455671], SHIB[2240307.98722297], USD[0.00] | | |
| 09975000 | | USD[10.00] | | |
| 09975016 | | BTC[.00000001], SHIB[1], USD[0.00] | | |
| 09975033 | | USD[0.00] | Yes | |
| 09975048 | | BTC[.00207832], ETH[.0286855], SHIB[1], USD[0.00] | | |
| 09975070 | | BRZ[1], DOGE[1], SHIB[3], TRX[4], USD[100.00] | | |
| 09975073 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 09975075 | | ALGO[.06047475], SHIB[1], USD[0.00] | Yes | |
| 09975077 | | USD[0.01] | | |
| 09975080 | | SHIB[1], USD[0.01] | | |
| 09975082 | Contingent, Disputed | SHIB[2], USD[0.00] | Yes | |
| 09975084 | | USD[150.62] | Yes | |
| 09975088 | | DOGE[1], ETH[.11245261], USD[0.00] | | |
| 09975099 | | ETH[.00559001] | Yes | |
| 09975102 | | USD[2.01], USDT[0] | | |
| 09975113 | | KSHIB[2882.00772185], SHIB[1], USD[0.00] | Yes | |
| 09975131 | | DOGE[.90119313], USD[19.56] | | |
| 09975136 | | ETH[.001] | | |
| 09975150 | | USD[0.00] | | |
| 09975164 | Contingent, Disputed | BTC[.00000095], USD[0.02] | Yes | |
| 09975165 | | BRZ[2], DOGE[2], LINK[.00162994], TRX[1], USD[480.50] | Yes | |
| 09975166 | | USD[20.00] | | |
| 09975200 | | SHIB[92.1129289], TRX[2], USD[1981.86] | Yes | |
| 09975204 | | MXN[0.00], SHIB[2] | | |
| 09975205 | | LTC[.00008774], SHIB[2], USD[0.02] | Yes | |
| 09975209 | | AVAX[.00000258], MKR[.0000001], SUSHI[.00006128], USD[19.94] | Yes | |
| 09975216 | | BTC[.00009639], ETH[.00048445], SHIB[3], TRX[1], USD[111.13] | | |
| 09975217 | | USDT[0] | | |
| 09975224 | | USD[0.00] | | |
| 09975227 | | USD[100.00] | | |
| 09975231 | | ALGO[635], SOL[8.87], USD[0.24] | | |
| 09975235 | | BRZ[1], MATIC[196.53818857], TRX[1], USD[0.08] | | |
| 09975240 | | USD[0.91] | Yes | |
| 09975255 | | BRZ[1], BTC[.05790338], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09975261 | | USD[10.06] | Yes | |
| 09975279 | | ALGO[31.18886985], SHIB[974859.26212387], USD[0.00] | Yes | |
| 09975293 | | USDT[115.002289] | | |
| 09975300 | | USD[2.00] | | |
| 09975302 | | SHIB[2079090.70050761], USD[0.00] | | |
| 09975312 | | LTC[.001528] | Yes | |

Amended Schedule F-58 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09975323 | | USD[0.00], USDT[88.26836754] | | |
| 09975326 | | USD[5.00] | | |
| 09975349 | | USDT[0] | | |
| 09975353 | | GRT[1], SHIB[1], TRX[1], USD[1904.77] | | |
| 09975358 | | ETH[.040959], MATIC[59.94], USD[1.00] | | |
| 09975371 | | USD[0.26] | | |
| 09975373 | | BTC[.00000001], SHIB[2], USD[0.00] | Yes | |
| 09975377 | | BTC[.00000095], ETH[.13690094], SOL[6.50215166], USD[10.00] | | |
| 09975388 | | DOGE[31.75272185], SHIB[2], SOL[2.0060347], SUSHI[2.05197194], USD[3.28] | Yes | |
| 09975393 | | USD[0.00] | | |
| 09975407 | | USD[0.01] | | |
| 09975416 | | USD[50.00] | | |
| 09975431 | | DOGE[1], SOL[8.15140745], USDT[0.20000030] | | |
| 09975432 | | TRX[41.000007], USD[0.00] | | |
| 09975433 | | AVAX[1.02530438], SHIB[3], SOL[1.65049927], USD[0.00], USDT[19.98623552] | Yes | |
| 09975435 | | ETH[.00000001], USD[0.00] | Yes | |
| 09975438 | | BTC[.00103662], SHIB[1], USD[0.00] | | |
| 09975445 | | USD[2.00] | | |
| 09975454 | | USD[2356.91] | Yes | |
| 09975457 | | ETH[0.00000001] | | |
| 09975464 | | USD[100.00] | | |
| 09975466 | | ETH[0], USDT[0.00001207] | | |
| 09975476 | | ETH[.00761666], USD[0.00] | | |
| 09975489 | | BTC[.00000001], DOGE[0] | | |
| 09975494 | | DOGE[500], ETH[.23503743], LTC[2], MKR[.014985], USD[4.42] | | |
| 09975498 | | USD[293.00] | | |
| 09975501 | | TRX[1], USD[15.00], USDT[507.45203764] | | |
| 09975503 | | BRZ[1], SHIB[1], TRX[1], USD[52.43] | Yes | |
| 09975509 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 09975513 | | ETH[.0007609], USD[0.00] | | |
| 09975519 | | USD[1000.00] | | |
| 09975544 | | DOGE[845.51393886], USD[0.01] | Yes | |
| 09975550 | | DOGE[1], USD[227.19], USDT[0.01077783] | Yes | |
| 09975560 | | USD[5.63] | Yes | |
| 09975561 | | BTC[.00779019], DOGE[844.11], USD[0.00] | | |
| 09975564 | | BTC[.00000001] | | |
| 09975575 | | DOGE[.36180953], MATIC[0.19626665], SHIB[485884.66089217], TRX[.07304181], USD[-4.86] | Yes | |
| 09975586 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09975608 | | NFT [289150014553779777/DRIP NFT][1], NFT [290043543623150379/Animal Gang #329][1], NFT [336332736012138563/DRIP NFT][1], SHIB[6483875.10779162], SOL[.88496422], TRX[1], USD[0.00] | Yes | |
| 09975611 | | BTC[.0005204], USD[0.00] | Yes | |
| 09975619 | | BRZ[1], BTC[.01614912], ETH[.09047252], SHIB[5], SOL[3.08302901], USD[0.00] | Yes | |
| 09975625 | | USD[0.00], USDT[99.51034937] | | |
| 09975631 | | BTC[.00026049], USD[15.00] | | |
| 09975633 | | BRZ[1], SHIB[7969.91098484], USD[0.00] | Yes | |
| 09975638 | | LINK[14.49404398], SHIB[1], USD[0.00] | Yes | |
| 09975642 | | USD[12.34] | | |
| 09975647 | | SHIB[0], USD[1.20] | | |
| 09975648 | Contingent, Disputed | USD[0.01] | Yes | |
| 09975649 | | ETH[1.54673867], TRX[1], USD[0.00] | Yes | |
| 09975655 | | BAT[1], DOGE[2], SHIB[45953492.73849864], USD[0.00] | Yes | |
| 09975659 | | USD[2.01] | Yes | |
| 09975673 | | BTC[0.00000001] | | |
| 09975674 | | BTC[.00000008] | | |
| 09975677 | | BTC[.00368111], DOGE[1], USD[0.75] | Yes | |
| 09975685 | | SHIB[.4197292], USD[0.00] | | |
| 09975698 | | SOL[2.37860766] | | |
| 09975702 | | USD[0.10] | | |
| 09975705 | | BRZ[1], SHIB[52331567.75633478], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09975715 | Contingent, Disputed | USD[0.00] | | |
| 09975722 | | ALGO[.00275056], BTC[.00000111], ETH[.00013312], LTC[.00010335], SHIB[775.6309418] | Yes | |
| 09975724 | | USD[2.00] | | |
| 09975735 | | BTC[.00059886], ETH[.031], USD[1.04] | | |
| 09975736 | | USD[0.01] | | |
| 09975741 | | USD[0.00] | | |
| 09975743 | | USD[0.00] | | |
| 09975744 | | BTC[.00029811], ETH[.00419112], SOL[.21177573], USD[0.11] | | |
| 09975750 | | GRT[1], USD[0.00] | | |
| 09975756 | | DOGE[0], MATIC[1.66250621], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 09975762 | | SHIB[863048.64342112] | Yes | |
| 09975772 | | USD[0.01] | Yes | |
| 09975775 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 09975785 | | DOGE[1], ETH[1.99208177], USD[0.00], USDT[1] | | |
| 09975795 | | NFT (465458635797644504/Fortuo Distinctus #63)[1] | | |
| 09975796 | | DOGE[1], ETHW[6.50714797], GRT[108.54463057], SHIB[3], USD[0.00], USDT[10.9519583] | Yes | |
| 09975802 | | SHIB[.00000003], USD[0.00] | Yes | |
| 09975804 | | BTC[.00000282], DOGE[6139.94524245], ETH[.00001055], GRT[1], SHIB[4769593.99278354], USD[0.05] | Yes | |
| 09975810 | | DOGE[1], USD[0.00] | | |
| 09975813 | | SHIB[1], TRX[1], USD[102.46] | | |
| 09975822 | | BAT[1], ETH[2], TRX[1], USD[88.14] | | |
| 09975832 | | BTC[.0051], ETH[.074], USD[57.47] | | |
| 09975839 | | USD[0.33] | | |
| 09975843 | | DOGE[1], SHIB[4], SOL[.00039565], SUSHI[.00001139], TRX[2], USD[0.29] | | |
| 09975845 | | SHIB[1], USD[2.01], USDT[2.99835461] | | |
| 09975849 | | ALGO[1202.483365], BTC[.0111896], ETH[0.71348420], MATIC[184.24971716], SOL[38.95413338], USD[2125.61] | | |
| 09975866 | | ALGO[.00071751], SHIB[1], USD[0.00] | Yes | |
| 09975872 | | USD[50.00] | | |
| 09975880 | | SHIB[870870.91564463], USD[0.00] | Yes | |
| 09975883 | | USD[0.10] | | |
| 09975894 | | SHIB[1], USD[0.94] | | |
| 09975906 | | BTC[0.03692434], USD[204.39] | | |
| 09975908 | | USD[0.00] | | |
| 09975910 | | ETH[.00002257], SHIB[1], USD[0.12] | Yes | |
| 09975915 | | BTC[.00110128] | Yes | |
| 09975923 | | BTC[.00000038], USD[1.01], USDT[1.00594449] | Yes | |
| 09975932 | | TRX[.000103], USDT[1047.45691366] | Yes | |
| 09975933 | | DOGE[117.97465502], SHIB[3], USD[0.00] | Yes | |
| 09975943 | | USD[18.53] | Yes | |
| 09975952 | | BTC[.07130146], SHIB[1], USDT[0] | Yes | |
| 09975957 | | USD[1.88] | | |
| 09975962 | | DOGE[1], ETH[.03876284], USD[0.00] | Yes | |
| 09975973 | | USD[0.24] | | |
| 09975974 | | DOGE[1], USD[0.00], USDT[99.50039953] | | |
| 09975975 | | DOGE[19], ETH[.11370104], MATIC[87.87], SHIB[700000], SUSHI[13.72], USD[3.64] | | |
| 09975985 | | USD[14.76], USDT[0] | | |
| 09975991 | | BTC[.00275677], SHIB[3], TRX[2], USD[0.00] | | |
| 09975992 | | DOGE[1], TRX[1], USD[85.36] | | |
| 09975993 | | USD[1.02] | | |
| 09975999 | | ETH[.0007551], KSHIB[0], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 09976002 | | BAT[1], DOGE[1], SHIB[16], TRX[3], USD[0.00] | | |
| 09976006 | | USD[10.00] | | |
| 09976011 | | AVAX[1.00000001] | | |
| 09976015 | | BCH[0], DAI[.0087593], USD[0.00] | Yes | |
| 09976022 | | TRX[.000425], USDT[.00000001] | | |
| 09976023 | | CUSDT[686.14719096], SHIB[1] | | |
| 09976028 | | USD[1.61] | | |
| 09976032 | Contingent, Disputed | LINK[100.58250929], TRX[1], USD[0.61], USDT[10.05825098] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09976033 | | BTC[.0000818], USDT[.544608] | | |
| 09976034 | | USD[200.08] | Yes | |
| 09976036 | | USD[1.00] | | |
| 09976052 | | TRX[.000015], USDT[0] | | |
| 09976074 | | DAI[10.95665495], DOGE[1], ETH[.06882998], GRT[59.68593751], LTC[.59530405], MATIC[24.53811832], PAXG[.00588611], SHIB[2974174.05325858], SOL[.32839212], USD[0.00] | Yes | |
| 09976090 | | USD[100.00] | | |
| 09976098 | | BRZ[1], DOGE[1], SHIB[1], USD[9.01] | Yes | |
| 09976110 | | BRZ[1], DOGE[1], ETH[.00077451], GRT[254.56794911], MATIC[51.00891994], SHIB[1175315.15469516], SOL[4.98265089], USD[0.00] | Yes | |
| 09976143 | | DOGE[2], SHIB[4], USD[0.00] | | |
| 09976155 | | TRX[.000004], USD[105.46], USDT[979.61449236] | | |
| 09976159 | | SHIB[8326.85985112], USD[0.00] | | |
| 09976174 | | USD[11.51] | | |
| 09976175 | | USDT[0] | | |
| 09976199 | | BTC[.0005194], USD[0.00] | | |
| 09976202 | | BTC[.00000001], SHIB[1], USD[0.01] | | |
| 09976213 | | DOGE[0.00000001] | | |
| 09976228 | | DOGE[2], USD[449.51] | | |
| 09976236 | | USD[2000.00] | | |
| 09976250 | | DOGE[1.0377339], USD[0.00], USDT[0] | | |
| 09976265 | | NFT (305134169207222112/Fortuo Distinctus #67)[1] | | |
| 09976266 | | SHIB[10], USD[0.01] | Yes | |
| 09976273 | Contingent, Unliquidated | SHIB[14955333.41395346], USD[66.27] | Yes | |
| 09976288 | | USD[0.60], USDT[4.02669611] | | |
| 09976293 | | TRX[.000008] | | |
| 09976295 | | MATIC[5.73277231], USD[20.12] | Yes | |
| 09976313 | | USD[0.06] | Yes | |
| 09976314 | | ALGO[65.42530973], BTC[.00112983], SOL[.93383664], TRX[160.22518563], USD[27.40] | Yes | |
| 09976367 | | LTC[.00563037], USD[569.50] | | |
| 09976371 | | BTC[0] | | |
| 09976372 | | BTC[0.00020005], USD[0.21] | Yes | |
| 09976425 | | USD[0.20] | | |
| 09976454 | Contingent, Disputed | USDT[.01867933] | Yes | |
| 09976476 | | USD[0.00], USDT[0.00000001] | | |
| 09976481 | | USD[9.98] | | |
| 09976482 | | USD[2000.00] | | |
| 09976489 | | USD[20.09] | Yes | |
| 09976502 | | NFT (488774264389903050/Fortuo Distinctus #126)[1], USD[0.08] | | |
| 09976536 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 09976572 | | USD[0.00] | | |
| 09976577 | | SOL[.00734004], USD[15.94] | | |
| 09976593 | | SHIB[1956072.02696541], TRX[1], USD[979.54] | Yes | |
| 09976599 | | SOL[.20904065] | Yes | |
| 09976613 | | USD[0.00] | | |
| 09976637 | | BTC[.00000705], TRX[1], USD[1007.82] | Yes | |
| 09976663 | | ETH[.00000025] | | |
| 09976679 | | NFT (367765915464703426/Pulse)[1], USDT[0.00000023] | | |
| 09976681 | | TRX[.000012] | | |
| 09976702 | | USD[1000.00] | | |
| 09976731 | | LTC[1.43053024], SHIB[1], TRX[2], USD[7.84] | | |
| 09976737 | | ETH[.063997], USD[2.97] | | |
| 09976740 | | NFT (362515635991979551/Pulse #41)[1], NFT (413520265808806504/Pulse #116)[1], NFT (422260153120420647/Pulse #76)[1], NFT (441477403498896591/sol art)[1], NFT (451675299505073426/Pulse #77)[1], NFT (461693392831553303/Pulse #42)[1], NFT (480504784989948001/Pulse #52)[1], NFT (493145217530251548/Pulse #50)[1], NFT (517027375099672983/Pulse #89)[1], NFT (537326102802883862/Pulse #98)[1], NFT (551554061569488323/Pulse #53)[1], NFT (571012420597001125/Pulse #72)[1] | | |
| 09976745 | | BTC[.00177635], TRX[1], USD[0.00] | | |
| 09976771 | | ETH[.46446547], GRT[23.9693298], SHIB[31316391.98180731], TRX[1], USD[0.01] | | |
| 09976783 | | NFT (564679512858768525/babyC)[1] | | |
| 09976791 | | ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], KSHIB[0.00006513], LINK[0], LTC[.0000002], MKR[0], NEAR[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.96] | Yes | |
| 09976795 | | NFT (474444670337589152/Fortuo Distinctus #69)[1] | Yes | |
| 09976813 | | USD[1.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09976844 | | SHIB[4680179.63004919], TRX[1], USD[0.00] | Yes | |
| 09976851 | | BTC[0] | | |
| 09976856 | | USD[0.00] | | |
| 09976883 | | USD[1.17] | | |
| 09976886 | | USD[0.00] | | |
| 09976903 | | USD[10.00] | | |
| 09976919 | | USD[2.00] | | |
| 09976921 | | MATIC[2.56418368], USD[10.66] | Yes | |
| 09977022 | | ETH[.15246352], TRX[1], USD[0.00] | Yes | |
| 09977034 | | USD[0.01] | Yes | |
| 09977051 | | USD[0.00] | | |
| 09977064 | | BTC[.00063992], USD[0.00] | | |
| 09977074 | | DOGE[3.00153643], MATIC[.00019438], SHIB[7], TRX[1], USD[55.10] | Yes | |
| 09977075 | | AVAX[.00001139], MATIC[.00073769], SHIB[21], TRX[2], USD[374.81] | Yes | |
| 09977097 | | BTC[.04947339], USD[2.00] | | |
| 09977157 | | LTC[.19], USD[0.24] | | |
| 09977161 | | SOL[.0055168], USD[0.00] | | |
| 09977209 | | USD[400.00] | | |
| 09977221 | | USD[100.51] | Yes | |
| 09977236 | | BTC[.0010513], ETH[.00723004], SUSHI[.00006201], USD[90.49] | Yes | |
| 09977241 | | USD[5.00] | | |
| 09977245 | | SHIB[2053205.03458583], USD[4.01] | Yes | |
| 09977254 | | ETH[.15998456], USD[663.76] | Yes | |
| 09977258 | | TRX[1], USD[0.01] | Yes | |
| 09977278 | | SHIB[2], SUSHI[27.1007461], USD[7.00] | | |
| 09977284 | | USD[2000.00] | | |
| 09977292 | | TRX[1], USD[0.00] | Yes | |
| 09977294 | | NFT (558329897709539135/Fortuo Distinctus #123)[1] | Yes | |
| 09973304 | | BTC[.01009437], ETH[.05640523], LINK[4.93332169], MATIC[39.65238334], SHIB[11], SOL[1.63683998], USD[0.00] | Yes | |
| 09977315 | | USD[0.06] | | |
| 09977320 | | SHIB[2], TRX[1], USD[0.01], USDT[1] | | |
| 09977325 | | ALGO[154], USD[0.05] | | |
| 09977346 | | BTC[.21318383], USD[0.00] | | |
| 09977347 | | USD[1000.14] | | |
| 09977388 | | TRX[.000489] | | |
| 09977396 | | SHIB[1], USD[0.00] | | |
| 09977397 | | SHIB[1], SOL[8.29080201], USD[0.00] | | |
| 09977422 | | SHIB[4], USD[0.01] | | |
| 09977428 | | TRX[.00779946], USD[0.00], USDT[0.00869226] | | |
| 09977436 | | USD[7.18] | | |
| 09977477 | | BTC[.00000003], USD[1.90] | | |
| 09977514 | | USD[7.20] | | |
| 09977516 | | ETH[.00000001] | | |
| 09977525 | | USD[137.50] | | |
| 09977540 | | SHIB[814332.247557], USD[0.00] | | |
| 09977570 | | DOGE[1], SHIB[1], USD[109.44], USDT[0] | | |
| 09977573 | | ETH[.00342008] | Yes | |
| 09976640 | | DOGE[1], TRX[1], USD[0.00] | | |
| 09977645 | | USD[4.80] | | |
| 09977666 | | BTC[.00256862], SHIB[1], USD[201.09] | Yes | |
| 09977711 | | ALGO[.00000085], USD[0.00] | Yes | |
| 09977714 | | BTC[.00810046], DOGE[1], ETH[.07554773], SHIB[2], SOL[4.89071087], USD[0.00] | | |
| 09977728 | | USD[0.01] | Yes | |
| 09977748 | | DAI[29.72210369], SHIB[2], SUSHI[27.21565192], USD[40.01] | Yes | |
| 09977752 | | DOGE[1020.71192063], ETH[.03122746], MATIC[77.17955443], SHIB[5], SOL[2.99844893], USD[0.00] | Yes | |
| 09977753 | | KSHIB[398.66558654], USD[7.23] | Yes | |
| 09977762 | | USD[10.00] | | |
| 09977773 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09977775 | | ALGO[25.835], BTC[.0007], DOGE[465.977], TRX[3.237], USDT[.28289953] | | |
| 09977794 | | USD[50.00] | | |
| 09977809 | | BTC[.00000004], SHIB[1], USD[0.01] | | |
| 09977819 | | LINK[0] | | |
| 09977832 | | USD[2316.12], USDT[0] | | |
| 09977838 | | SHIB[4], USD[3387.47], USDT[0] | Yes | |
| 09977846 | | USD[1000.00] | | |
| 09977852 | | DOGE[11528.523], USD[0.05] | | |
| 09977870 | | BRZ[2], SHIB[8], USD[0.00] | Yes | |
| 09977888 | | MATIC[.00245762], SHIB[241919.68658178], USD[0.00] | | |
| 09977907 | | ALGO[58], USD[6.42] | | |
| 09977912 | | BTC[0], LTC[.00188113], SOL[828.54105033], USD[0.12] | Yes | |
| 09977922 | | BTC[.00000001], ETH[0.00000023], SHIB[2], USD[0.00] | Yes | |
| 09977937 | | SHIB[1], USD[0.00] | | |
| 09977996 | | BTC[.0004871], SHIB[1], TRX[2], USD[0.00] | | |
| 09978030 | | BTC[.005307], ETH[.1005689], USD[4065.92] | Yes | |
| 09978050 | | KSHIB[1490.81953331], SHIB[1], USD[5.06] | Yes | |
| 09978070 | | ALGO[108], USD[0.20] | | |
| 09978081 | | BRZ[1], USD[0.00] | | |
| 09978083 | | AVAX[9.45762738], ETH[.27459788], SHIB[3], TRX[1], USD[0.00] | | |
| 09978086 | | TRX[0.02713815], USD[0.00] | | |
| 09978091 | | USD[0.00] | | |
| 09978092 | | USD[0.06], USDT[0.47408000] | | |
| 09978129 | | USD[0.49] | | |
| 09978144 | | ETH[.02501054], SHIB[1], USD[0.00] | Yes | |
| 09978158 | | BTC[.00051971], DOGE[106.60829325], SHIB[3], USD[93.19] | Yes | |
| 09978169 | | SHIB[2], USD[0.01] | Yes | |
| 09978181 | | MATIC[1.12824559], USD[9.04] | Yes | |
| 09978209 | | DOGE[1], USD[0.00], USDT[49.1068992] | | |
| 09978242 | | BTC[.00025985], USD[5.00] | | |
| 09978267 | | BTC[.01045361], PAXG[.12093245], SHIB[1], USD[703.76] | Yes | |
| 09978269 | | SHIB[18181800], USD[0.71] | | |
| 09978270 | | DOGE[0.00000479], ETH[0], LTC[0], SOL[0.07049153], USD[0.00], USDT[0.00000034] | | |
| 09978296 | | USD[0.00] | | |
| 09978297 | | SHIB[2], TRX[1], USD[0.10] | | |
| 09978303 | | ETH[.02142314], USD[974.88] | Yes | |
| 09978309 | | ETHW[2.28224159] | | |
| 09978313 | | BTC[.00062425], LTC[.39071992], USD[18.00] | | |
| 09978345 | | BTC[0.00000001], USD[0.00012424] | | |
| 09978347 | | SHIB[500001], USD[4.78] | | |
| 09978349 | | USD[0.00] | | |
| 09978350 | | BTC[0.00000006], ETH[1.26629034], NEAR[.05553979], NFT (492753746467349407/Fortuo Distinctus #107)[1], PAXG[.00009], USD[0.00], WBTC[.00000584] | Yes | |
| 09978356 | | BTC[.01308299], ETH[.19430135], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09978359 | | USD[10.00] | | |
| 09978365 | | ALGO[1237.86989279], BAT[1], BRZ[2], DOGE[1], LINK[20.06714418], MATIC[603.99455289], SHIB[1], SOL[5.01678602], USD[0.00] | Yes | |
| 09978374 | | AVAX[1.60692921], BTC[.00654147], DOGE[1], SHIB[4334063.98584786], SOL[1.00574233], TRX[1206.99836783], USD[0.00] | Yes | |
| 09978387 | | DOGE[21.2262765], ETH[.00193361], MATIC[1.76310242], TRX[1], USD[0.60] | Yes | |
| 09978398 | | USD[0.00], USDT[0] | Yes | |
| 09978410 | | BTC[.00260303], SHIB[1], USD[0.00] | | |
| 09978419 | | ETH[.02176767], USD[0.04] | Yes | |
| 09978421 | | USD[1327.40], USDT[0] | Yes | |
| 09978425 | | USD[0.01] | Yes | |
| 09978428 | | BRZ[1], USD[1511.50] | | |
| 09978440 | | BTC[.00021586], DOGE[1], MKR[.00910681], NEAR[4.39356032], USD[0.00] | | |
| 09978464 | | CUSDT[32], MATIC[375], USD[0.26] | | |
| 09978479 | | ETH[0], SHIB[2], USD[0.01], USDT[89.93799816] | Yes | |
| 09978480 | | SHIB[2], USD[8.36] | Yes | |
| 09978490 | | USD[100.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09978492 | | BTC[0.00280000], ETH[.023], ETHW[3.201714], USD[169.56] | | |
| 09978505 | | ALGO[114.922], LINK[.0739], USD[0.30] | | |
| 09978525 | | AAVE[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 09978527 | | ETH[.00847], USD[451.59] | | |
| 09978542 | | BTC[.0168913], ETH[.76639996], SHIB[10], USD[0.00], USDT[0] | Yes | |
| 09978547 | | USD[0.12] | Yes | |
| 09978560 | | SHIB[2], USD[0.00] | Yes | |
| 09978563 | | ETH[0], TRX[0.00002315], USD[0.00], USDT[0] | | |
| 09978575 | | USD[15.00] | | |
| 09978576 | | USD[1.35] | Yes | |
| 09978579 | | USD[0.00] | Yes | |
| 09978581 | | BRZ[1], DOGE[1], ETH[.74945172], SHIB[1052715.14108939], TRX[1], USD[0.00] | Yes | |
| 09978587 | | USD[8.00] | | |
| 09978602 | | NFT (340830430692816853/Austin Ticket Stub #86)[1], NFT (383478661019900763/Japan Ticket Stub #130)[1], NFT (508369635136002204/Singapore Ticket Stub #140)[1], NFT (510454925706561302/Mexico Ticket Stub #103)[1] | | |
| 09978603 | | BAT[98.66550285], DOGE[2], KSHIB[2011.49124719], SHIB[2630670.31929682], TRX[168.19519316], USD[8.35], YFI[.01291282] | Yes | |
| 09978614 | | AAVE[.67392169], DOGE[1], MATIC[62.62037586], SHIB[1], SUSHI[34.01153016], TRX[1], USD[0.00] | Yes | |
| 09978625 | | CUSDT[895.96952574], SHIB[1], USD[180.00] | | |
| 09978643 | | ALGO[30.82311965], USD[0.00] | Yes | |
| 09978662 | | TRX[.00001] | | |
| 09978686 | | TRX[.000018], USD[0.00], USDT[13.65653814] | | |
| 09978687 | | BTC[.00022129] | Yes | |
| 09978703 | | BTC[.004679919], DOGE[1], SOL[.3321333], USD[0.00] | | |
| 09978830 | | ETH[.0008], TRX[.000009] | | |
| 09978930 | | DOGE[1], GBP[0.00], SHIB[2], USD[0.00] | Yes | |
| 09978939 | | USD[0.01] | | |
| 09978984 | | KSHIB[1000], SHIB[5342984.11604714], USD[20.06] | Yes | |
| 09979036 | | TRX[.000098], USDT[.04] | Yes | |
| 09979099 | | MATIC[.00143584], USD[0.00] | | |
| 09979237 | | USDT[0] | | |
| 09979285 | | USD[20.94] | Yes | |
| 09979315 | | BTC[.00029387], USD[0.00] | | |
| 09979343 | | SHIB[1831612.149954], USD[0.01] | Yes | |
| 09979377 | | USD[500.00] | | |
| 09979435 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | | |
| 09979442 | | USD[10.00] | Yes | |
| 09979467 | | USD[0.00] | | |
| 09979577 | | USD[2.00] | | |
| 09979578 | Contingent, Disputed | USDT[0.00000001] | | |
| 09979582 | | BTC[.00155942], SHIB[1], USD[0.00] | | |
| 09979607 | | SHIB[1], USD[0.00] | | |
| 09979610 | | ETH[0] | | |
| 09979614 | | ETH[0] | | |
| 09979636 | | USD[25.00] | | |
| 09979646 | | BTC[0.00002249], GRT[.00091328], LINK[.00001229], PAXG[.00000011], SHIB[5], USD[0.00] | Yes | |
| 09979699 | | DAI[9.40800917], USD[0.00], USDT[0.00008664] | Yes | |
| 09979704 | | BTC[0.00000002], ETH[0] | | |
| 09979709 | | USD[0.00] | | |
| 09979718 | | ETH[0.00906297], ETHW[.00000917], SHIB[1], USD[0.05] | Yes | |
| 09979731 | | USD[0.00] | | |
| 09979757 | | BTC[.00000003], USD[50.02] | Yes | |
| 09979780 | | USD[917.83] | | |
| 09979791 | | USD[5.00] | | |
| 09979826 | | SHIB[1063650.46309175], USD[0.00] | Yes | |
| 09979847 | | DOGE[2], SHIB[4], TRX[2], USD[0.00] | | |
| 09979851 | | USD[2.00] | | |
| 09979883 | | USD[10.13] | Yes | |
| 09979923 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09979928 | | SHIB[2], TRX[1], USD[0.43], USDT[7.59358998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09979940 | | ETH[.01353524], USD[0.00] | | |
| 09979980 | | DOGE[1], ETH[.00000546], SHIB[1], USD[0.01] | Yes | |
| 09979993 | | BTC[2.98745795] | Yes | |
| 09979996 | | AAVE[.13021518], BTC[.00050935], USD[10.00] | | |
| 09979998 | | NFT[335093488247623227/Tanxmsxz][1], NFT[443752074422454363/Purple flowers ][1], USD[1.18], USDT[0.00000001] | | |
| 09979999 | Contingent, Disputed | USD[0.40] | Yes | |
| 09980001 | | USD[57.37] | | |
| 09980012 | | USDT[.92] | | |
| 09980013 | | USD[0.00] | | |
| 09980027 | | DOGE[.00597775], SOL[.65], USD[0.00] | | |
| 09980041 | | TRX[219.31], USD[35.04] | | |
| 09980043 | | BTC[.00026513], USD[0.00] | | |
| 09980060 | | BTC[.00122785], USD[0.00] | | |
| 09980071 | | GRT[1], SHIB[1], TRX[1], USD[1920.34], USDT[0] | Yes | |
| 09980073 | | GRT[22384.37140855], USD[0.22] | Yes | |
| 09980089 | | BTC[.000052], USD[4.02] | Yes | |
| 09980094 | | SHIB[1], USD[0.00] | Yes | |
| 09980103 | | USD[20.00] | | |
| 09980111 | | BTC[0.00317554], ETH[.01958877], USD[22.40] | | |
| 09980117 | | BTC[.00003988], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 09980121 | | ETH[0], SHIB[2] | | |
| 09980131 | | USD[9.95] | | |
| 09980146 | | BTC[.00522568], DOGE[1], ETH[.0775286], SHIB[1], USD[0.00] | Yes | |
| 09980149 | | USD[0.00] | | |
| 09980154 | | SHIB[1], TRX[1], USD[724.88] | Yes | |
| 09980155 | | HKD[488.69], PAXG[.08955589], SHIB[3], SUSHI[108], USD[27.74] | | |
| 09980165 | | BTC[.01512002], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 09980168 | | SHIB[4], TRX[2], USD[0.00] | | |
| 09980174 | | BRZ[131.63502388], SHIB[1], USD[0.00] | | |
| 09980179 | | USD[0.00] | | |
| 09980198 | | SHIB[3453518.52706879], USD[0.00] | Yes | |
| 09980199 | | DOGE[1], USD[0.95], USDT[.68] | | |
| 09982216 | | USDT[.00000002] | | |
| 09982217 | | BRZ[1], USD[0.00] | Yes | |
| 09982219 | Contingent, Disputed | SHIB[3], USD[0.00] | | |
| 09982222 | | USD[10.00] | | |
| 09982224 | | ETH[.00760347], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09982227 | | BAT[1], GRT[2812.25903468], SHIB[1], USD[0.00] | Yes | |
| 09982246 | | BTC[.00079531], USD[0.00] | | |
| 09982251 | | ETH[.01491564], SHIB[1], USD[0.01] | Yes | |
| 09982258 | | USD[71.06] | Yes | |
| 09982287 | | SHIB[1], SOL[.6510927], USD[0.00] | | |
| 09980300 | | SHIB[3], USD[77.60] | | |
| 09980329 | | BTC[.00000095], USD[0.18] | Yes | |
| 09980332 | | BTC[0.00000001] | | |
| 09980337 | | SHIB[1], USD[0.00] | Yes | |
| 09980340 | | NFT[511543081560732571/VictorianWaifu #1][1], USD[6.80] | | |
| 09980344 | | ALGO[.0028977], USD[0.00] | Yes | |
| 09980346 | | SOL[3.32354], USD[18.58] | | |
| 09980349 | | DOGE[2.31734782], ETH[.11503687], SHIB[3], USD[0.00] | Yes | |
| 09980359 | | ETH[0] | | |
| 09980369 | | BAT[1], BTC[.00000001], ETH[0] | Yes | |
| 09980378 | | DOGE[.03], USD[2.99] | | |
| 09980380 | | AVAX[3.06230321], BTC[.00458231], DOGE[4454.78565352], PAXG[.01177236], SHIB[31.06091772], TRX[2], USD[1000.20] | Yes | |
| 09980386 | | BTC[.00209505], DOGE[1.96211075], SHIB[2], TRX[2], USD[0.00] | | |
| 09980387 | Contingent, Unliquidated | BTC[.02497956], NFT[307447104163256911/Animal Gang #202][1], USD[0.07] | Yes | |
| 09980405 | | USD[0.01], USDT[.1042072] | | |
| 09980407 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09980414 | | LINK[5.02783966], MATIC[50.2783965], SHIB[2], USD[33.31] | Yes | |
| 09980420 | | SHIB[79942.00294985], USD[9.77] | | |
| 09980422 | | USD[5.00] | | |
| 09980449 | | SOL[.526124], USDT[49.51568161] | Yes | |
| 09980451 | | USD[0.00] | | |
| 09980453 | | USD[10.00] | | |
| 09980463 | | BTC[.0233], ETH[.9], USD[0.04] | | |
| 09980464 | | ETH[0] | | |
| 09980470 | | USD[100.00] | | |
| 09980474 | | USD[104.58] | | |
| 09980488 | | ETH[.03825906] | | |
| 09980489 | | TRX[.000022], USDT[.03] | | |
| 09980493 | | DOGE[1], USD[95.87], USDT[0.00349374] | | |
| 09980494 | | DOGE[1], ETH[.00000484], TRX[1], USD[0.00] | Yes | |
| 09980497 | | DOGE[5], ETH[.00000411], SHIB[172309.62662784], TRX[1], USD[0.01] | Yes | |
| 09980516 | | ETH[.00000395], USD[6.46] | | |
| 09980521 | | SHIB[2], USD[69.48] | | |
| 09980522 | | USD[0.01] | | |
| 09980527 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.09860218] | Yes | |
| 09980531 | | KSHIB[6829.67990976], NEAR[9.09143806], SHIB[4], USD[2.01] | Yes | |
| 09980534 | | DOGE[1], SHIB[2], TRX[3], USD[10.00] | | |
| 09980539 | | SHIB[1874750.77749896], USD[0.00] | Yes | |
| 09980556 | | GRT[1146.813547], SHIB[1], USD[0.32] | Yes | |
| 09980557 | | DOGE[1], LTC[.00017613], SHIB[1], TRX[2], USD[851.44] | Yes | |
| 09980561 | | USD[400.00] | | |
| 09980582 | | USD[30.00] | | |
| 09980584 | | BTC[0.00000001], USDT[0.00010569] | | |
| 09980596 | | DOGE[1], ETH[.03828356], USD[0.00] | Yes | |
| 09980600 | | USD[1.00] | | |
| 09980601 | | ETH[.09131638], USD[0.00], USDT[0] | Yes | |
| 09980602 | | BTC[.001], USD[9.15] | | |
| 09980631 | | USD[15.00] | | |
| 09980634 | | BTC[.00000005], DOGE[1], ETH[.00000017], MATIC[.00027201], SHIB[2], USD[0.01] | Yes | |
| 09980641 | | ALGO[2.926], USD[10.21], USDT[20.5423729] | | |
| 09980646 | | BTC[.00000001], SHIB[1], USD[0.01] | | |
| 09980654 | | SHIB[3], TRX[1], USD[38.34] | | |
| 09980655 | | ETH[.03703115], SHIB[1], USD[10.01] | Yes | |
| 09980666 | | BTC[.00025876], USD[0.00] | Yes | |
| 09980678 | | BTC[.00000266], DOGE[0], ETH[0.00004824], MATIC[0], NEAR[.00998699], SHIB[63623.26928265], USD[0.00], USDT[0] | Yes | |
| 09980686 | Contingent, Disputed | USD[3.70] | | |
| 09980697 | | NFT[356684087966014993/Wacky World #3][1], NFT[48836247680425752B/Wacky World][1], NFT[534288135264140221/Wacky World #2][1] | Yes | |
| 09980717 | Contingent, Unliquidated | USD[1.39] | Yes | |
| 09980718 | | BTC[.00025866], USD[0.00] | Yes | |
| 09980719 | | SOL[33.59408578], USD[0.00] | | |
| 09980725 | | SHIB[19700000], USD[300.30] | | |
| 09980727 | | BTC[.00001524], ETH[.02095742], SHIB[7], USD[0.00] | Yes | |
| 09980739 | | ETH[.480562], MATIC[300.70027784], SOL[15.39385], USD[0.00] | | |
| 09980742 | | BTC[.00004708], SHIB[3], SOL[.00098866], USD[0.00] | Yes | |
| 09980743 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09980745 | | BTC[.0002719], USD[2000.28] | | |
| 09980767 | | BRZ[1], BTC[.00000002], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 09980777 | | USD[19.42] | Yes | |
| 09980783 | | BTC[.00046602], USD[0.00] | | |
| 09980786 | | DOGE[146.90368607], USD[0.00] | | |
| 09980793 | | USD[0.00] | | |
| 09980811 | | BTC[0.00000002] | | |
| 09980815 | | USD[0.00], USDT[0] | | |
| 09980831 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09980851 | | ALGO[29.84339143], BTC[.00560029], ETH[.08176925], GRT[113.18557635], LTC[1.00016051], MATIC[11.76552462], SHIB[2], SOL[3.1775416], TRX[2], USD[617.53] | | |
| 09980873 | | USD[0.01] | | |
| 09980877 | | BTC[0.00000002], ETH[0] | | |
| 09980881 | | USD[132.09] | | |
| 09980883 | | BTC[.00025899], USD[0.00] | | |
| 09980886 | | USD[2014.01] | Yes | |
| 09980891 | | USD[10.00] | | |
| 09980910 | | TRX[.000001], USD[1.15] | Yes | |
| 09980913 | | USD[7868.66], USDT[0.00578200] | | |
| 09980925 | | BRZ[3], DOGE[1], MKR[.33232889], SHIB[8], SOL[.00000915], TRX[4.0013163], USD[0.00] | Yes | |
| 09980928 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 09980933 | | USD[60.04] | | |
| 09980942 | | ALGO[31], AVAX[1], DOGE[2.99715], LINK[4.096105], MATIC[24.97625], NEAR[1], SHIB[2000000], USD[0.06] | | |
| 09980971 | | USD[8.31] | Yes | |
| 09980973 | | DOGE[4], MATIC[.97960684], USD[0.02] | Yes | |
| 09980978 | | BTC[.00000213], USD[0.01] | Yes | |
| 09980979 | | USD[1.84] | | |
| 09980982 | | BTC[.00259111], SHIB[1], USD[0.00] | Yes | |
| 09981001 | | USD[50.00] | | |
| 09981004 | | SHIB[1], USD[0.00] | | |
| 09981084 | | ETH[.03794323], SHIB[2], SOL[1.01739922], USD[103.58] | Yes | |
| 09981158 | | USDT[.13320044] | Yes | |
| 09981215 | | DOGE[2], USD[27.74], WBTC[.00161524] | Yes | |
| 09981367 | | DOGE[1], USD[0.00] | Yes | |
| 09981441 | | USD[0.01], USDT[.36466842] | | |
| 09981481 | | USD[2.16] | Yes | |
| 09981508 | | USDT[600] | | |
| 09981546 | | DOGE[0], ETH[0], USD[1095.62], USDT[0] | | |
| 09981584 | | BTC[.0001], USD[3.06] | | |
| 09981614 | | TRX[160.29197756], USD[0.00] | Yes | |
| 09981656 | | USD[0.00] | | |
| 09981670 | | USD[0.01] | Yes | |
| 09981687 | | USD[10.05] | Yes | |
| 09981813 | | USD[50.27] | Yes | |
| 09981823 | | USD[500.00] | | |
| 09981837 | | MATIC[.541], SOL[16.14], USD[1083.07] | | |
| 09981911 | | LINK[29.78028864], USD[0.01] | Yes | |
| 09982026 | | BTC[.00153516], DOGE[1], ETH[.02244673], TRX[1], USD[0.00] | Yes | |
| 09982047 | | ETH[.03353108], SOL[.00001507], USD[0.00] | Yes | |
| 09982051 | | USD[4.80], USDT[.77846032] | Yes | |
| 09982111 | | NFT (293964873647053982/FTX - Off The Grid Miami #7552)[1], NFT (477443842506848915/Belgium Ticket Stub #91)[1], TRX[.000013], USD[18.69], USDT[0] | | |
| 09982126 | | SHIB[24415802.35423394], USD[0.00] | Yes | |
| 09982131 | | USD[50.00] | | |
| 09982181 | | KSHIB[4774.59153369], SHIB[1], USD[0.00] | | |
| 09982211 | | TRX[.000017], USDT[10.08428062] | Yes | |
| 09982216 | | ETH[8.098], USDT[.8686468] | | |
| 09982251 | | ALGO[43.28341479], BRZ[285.0365047], BTC[.00906248], CUSDT[448.01642965], DOGE[945.03340389], ETH[.00631535], KSHIB[820.48387215], SHIB[3961613.49754036], TRX[3], USD[0.00] | | |
| 09982286 | | USD[450.00] | | |
| 09982287 | | AUD[30.55], USD[10.01] | Yes | |
| 09982294 | Contingent, Disputed | USD[0.00] | | |
| 09982307 | | BRZ[1], DOGE[1], SHIB[4], USD[1.34] | | |
| 09982350 | | DOGE[1], USD[0.00] | | |
| 09982359 | | BTC[.00024079] | Yes | |
| 09982398 | | DOGE[2], SHIB[.00000005], USD[0.00] | Yes | |
| 09982409 | | ETH[0], USD[0.00] | | |
| 09982414 | | USD[100.00] | | |
| 09982415 | | BTC[.00025482], ETH[.00375367], SHIB[1], SOL[.16085952], SUSHI[36.24026696], USD[50.25] | Yes | |
| 09982417 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09982424 | | BRZ[1], DOGE[1177.82951803], MATIC[54.77825092], SHIB[17851104.78335217], SOL[7.25900485], TRX[2], USD[0.00] | Yes | |
| 09982446 | | DOGE[1], SHIB[1], USD[2.46] | | |
| 09982448 | | ETH[.01] | | |
| 09982456 | | USD[3.63] | | |
| 09982480 | | ETH[0], USD[0.25] | | |
| 09982491 | | USD[0.31] | Yes | |
| 09982509 | | DOGE[248.95503219], ETH[.07493964], SHIB[1], USD[0.00] | | |
| 09982511 | | BRZ[1], DOGE[1], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 09982543 | | ALGO[.00000001], USD[0.00] | | |
| 09982557 | | ETHW[11.38104199], SHIB[844170.08841789], USD[0.00] | Yes | |
| 09982569 | | USD[5.38] | | |
| 09982586 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09982611 | | NFT (288685075369590293/Nice Colors #42)[1], NFT (290138878962692762/Nice Colors #89)[1], NFT (292992471469882418/Nice Colors #54)[1], NFT (293129898087821856/Nice Colors #43)[1], NFT (293733444217880416/Nice Colors #93)[1], NFT (297719626630010640/Nice Colors #3)[1], NFT (298816424594917383/Nice Colors #65)[1], NFT (299064581206262414/Nice Colors #29)[1], NFT (304697871545051063/Nice Colors #44)[1], NFT (309094302237717514/Nice Colors #20)[1], NFT (311061973965570854/Nice Colors #4)[1], NFT (311829927620502843/Nice Colors #11)[1], NFT (318108781615725843/Nice Colors #24)[1], NFT (319102020360452446/Nice Colors #45)[1], NFT (319135660690560671/Nice Colors #98)[1], NFT (321032904195900283/Nice Colors #64)[1], NFT (323043542572688092/Nice Colors #79)[1], NFT (331406544954938494/Nice Colors #12)[1], NFT (333613854531149063/Nice Colors #20)[1], NFT (339303876759380164/Nice Colors #40)[1], NFT (345435616369362370/Nice Colors #55)[1], NFT (348317688610268219/Nice Colors #52)[1], NFT (360795530345643796/Nice Colors #47)[1], NFT (370985155452526442/Nice Colors #31)[1], NFT (371071992127800881/Nice Colors #39)[1], NFT (371083432912528243/Nice Colors #27)[1], NFT (374727703490780281/Nice Colors #33)[1], NFT (375802071148679996/Nice Colors #72)[1], NFT (375922071214229231/Nice Colors #94)[1], NFT (377082365604778660/Nice Colors #59)[1], NFT (384795898940610094/Nice Colors #50)[1], NFT (386413265032206146/Nice Colors #26)[1], NFT (391795650518504350/Nice Colors #49)[1], NFT (399049774987532038/Nice Colors #76)[1], NFT (400393686060968448/Nice Colors #77)[1], NFT (402251592143238021/Nice Colors #73)[1], NFT (407714873313217068/Nice Colors #17)[1], NFT (408874856143154516/Nice Colors #87)[1], NFT (409001815373008646/Nice Colors #57)[1], NFT (414857020741584102/Nice Colors #51)[1], NFT (416073708199547044/Nice Colors #86)[1], NFT (416137700619954704/Nice Colors #67)[1], NFT (418615675417463801/Nice Colors #89)[1], NFT (419844534891226093/Nice Colors #37)[1], NFT (428973802609806069/Nice Colors #22)[1], NFT (432167266729289758/Nice Colors #74)[1], NFT (435496677939209533/Nice Colors #7)[1], NFT (437171709932668/Nice Colors #63)[1], NFT (437729704914496581/Nice Colors #5)[1], NFT (439741939540633540/Nice Colors #15)[1], NFT (441382521666322792/Nice Colors #60)[1], NFT (442015260884686722/Nice Colors #85)[1], NFT (445097941729538682/Nice Colors #30)[1], NFT (445384471469730764/Nice Colors #97)[1], NFT (447353164405387180/Nice Colors #1)[1], NFT (453330980317176281/Nice Colors #16)[1], NFT (458408567932990286/Nice Colors #78)[1], NFT (459865846366036392/Nice Colors #6)[1], NFT (462095953380208178/Nice Colors #96)[1], NFT (468095445995890313/Nice Colors #41)[1], NFT (468947549896913167/Nice Colors #2)[1], NFT (469417120044543103/Nice Colors #14)[1], NFT (476495467333928251/Nice Colors #81)[1], NFT (476910007139558492/Nice Colors #53)[1], NFT (479208785948375502/Nice Colors #75)[1], NFT (479216967639894962/Nice Colors #90)[1], NFT (481817970897501883/Nice Colors #8)[1], NFT (487974748886090719/Nice Colors #68)[1], NFT (488252089647175148/Nice Colors #65)[1], NFT (491761367167596768/Nice Colors #26)[1], NFT (493424633614397978/Nice Colors #32)[1], NFT (494215686886416745/Nice Colors #46)[1], NFT (505887752121154533/Nice Colors #82)[1], NFT (506970783750877737/Nice Colors #56)[1], NFT (507189798703185102/Nice Colors #71)[1], NFT (509693480003530234/Nice Colors #99)[1], NFT (509701556153913583/Nice Colors #82)[1], NFT (510696737034239464/Nice Colors #2)[1], NFT (511372829096106641/Nice Colors #10)[1], NFT (513252201556268386/Nice Colors #21)[1], NFT (514843172938332058/Nice Colors #84)[1], NFT (520638670288531539/Nice Colors #58)[1], NFT (521070505336040800/Nice Colors #19)[1], NFT (521875812616309007/Nice Colors #18)[1], NFT (522922012673812407/Nice Colors #6)[1], NFT (525294121659297460/ColorPalletePack TEST)[1], NFT (525965533587246105/Nice Colors #48)[1], NFT (531383442785163959/Nice Colors #35)[1], NFT (538420787558128714/Nice Colors #80)[1], NFT (543972558257392648/Nice Colors #91)[1], NFT (547888925570634671/5/Nice Colors #88)[1], NFT (551178743827720057/Nice Colors #100)[1], NFT (551489216114879363/Nice Colors #61)[1], NFT (556418624413599758/Nice Colors #83)[1], NFT (560164985912595454/Nice Colors #25)[1], NFT (563218022587373312/Nice Colors #38)[1], NFT (566774525774605345/Nice Colors #13)[1], NFT (567046312785101426/Nice Colors #70)[1], NFT (567447262244951221/Nice Colors #28)[1], NFT (570939991882262666/Nice Colors #9)[1] | | |
| 09982617 | | BTC[.0028312], SHIB[1], USDT[0.00019830] | | |
| 09982636 | | USD[20.00] | | |
| 09982646 | | USD[100.00] | | |
| 09982655 | | ETH[0] | | |
| 09982666 | | USD[0.00], USDT[1493.50599308] | | |
| 09982688 | | USD[2000.00] | | |
| 09982695 | | BTC[.00000344], USD[0.01] | | |
| 09982702 | | BTC[.00001108] | Yes | |
| 09982738 | | KSHIB[2000], SHIB[1], USD[29.11] | Yes | |
| 09982754 | | DOGE[248.4845754], SHIB[2932552.31964809], TRX[1], USD[0.00] | | |
| 09982781 | | BTC[.00000206], USD[0.00], USDT[34.69357429] | | |
| 09982790 | Contingent, Disputed | USD[0.00] | | |
| 09982832 | | BRZ[1], ETH[.00002309], LINK[1.00072175], SHIB[3], USD[0.00], USDT[0.00178326] | Yes | |
| 09982837 | | USD[3.37], USDT[0] | | |
| 09982888 | | ETH[0.00000536] | | |
| 09982895 | | USD[0.58] | | |
| 09982912 | | USD[0.00] | | |
| 09982915 | | USD[0.19] | | |
| 09982920 | | USD[5.00] | | |
| 09982932 | | ALGO[.9], USD[3.08] | | |
| 09982935 | | DOGE[82.82896018], JPY[447.78], USDT[43.10000000] | | |
| 09982961 | | SHIB[1], SOL[.40985524], USD[0.00] | Yes | |
| 09982965 | | USD[0.00], USDT[13.26261017] | | |
| 09982993 | | BTC[.00023726] | | |
| 09983038 | | USDT[29.947032] | | |
| 09983042 | | USD[0.00] | | |
| 09983046 | | USD[0.00] | | |
| 09983079 | | SHIB[2], USD[89.07] | Yes | |
| 09983081 | | DOGE[83.92231757], USD[0.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09983090 | | BRZ[1], SHIB[2], TRX[1], USD[100.00] | | |
| 09983102 | | SHIB[1], USD[0.13], USDT[.53104812] | Yes | |
| 09983103 | | USD[2000.79] | | |
| 09983110 | | USD[0.00] | | |
| 09983122 | | USD[0.07] | Yes | |
| 09983126 | | SHIB[1], TRX[1], USDT[0], WBTC[0.00000018] | Yes | |
| 09983146 | | USD[0.00] | | |
| 09983149 | | LTC[.28713181], USD[0.00] | | |
| 09983156 | | ALGO[22.98900524], SHIB[.00001163], TRX[171.32922098], USD[0.00] | Yes | |
| 09983157 | | TRX[.000109] | | |
| 09983178 | | BTC[.00130599], DOGE[96.58798012], SHIB[1074832.77240495], USD[0.02] | | |
| 09983184 | | USD[2.97] | | |
| 09983187 | | ETH[.038], NFT (573980786510184083/Duck King Dell)[1] | | |
| 09983194 | | BRZ[1], ETH[.74872466], TRX[1], USD[0.01] | Yes | |
| 09983200 | | BTC[.00040184], USD[0.18] | | |
| 09983203 | | MATIC[100.33419935], SHIB[2], USD[0.00] | | |
| 09983219 | | BTC[.00017995], SHIB[3.04296674], USD[0.59], USDT[0.00011649] | Yes | |
| 09983221 | | USD[200.00] | | |
| 09983234 | | USD[500.00] | | |
| 09983251 | Contingent, Disputed | DOGE[1], SHIB[2], USD[0.86] | | |
| 09983257 | | TRX[7.19397355], USD[2.71] | | |
| 09983260 | | ETH[.01054234], USD[0.00] | Yes | |
| 09983263 | | SHIB[1], USD[0.00] | | |
| 09983267 | | BTC[.00239238], ETH[.15299219], SHIB[2], USD[0.00] | | |
| 09983279 | | TRX[2914.486373] | | |
| 09983282 | | BRZ[2], DOGE[1], MATIC[160.26670525], SHIB[3], USD[0.00] | | |
| 09983288 | | ETH[.073926], USD[1.51] | | |
| 09983291 | | USD[0.01], USDT[1] | | |
| 09983300 | | BAT[28.46432894], SHIB[1], USD[0.00], USDT[1.47973279] | Yes | |
| 09983320 | | BTC[.000033], USD[0.00] | | |
| 09983328 | | DOGE[11.02297602], LINK[.1], USD[3.05] | Yes | |
| 09983335 | | USD[0.00] | | |
| 09983349 | | DOGE[1], SHIB[8], USD[0.00] | | |
| 09983368 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09983369 | | USD[20.00] | | |
| 09983376 | | ETH[.03732402], MATIC[57.92261974], NFT (384623291366144853/Fortuo Distinctus #81)[1], SOL[18.64225233], USD[0.00] | Yes | |
| 09983377 | | USD[150.00] | | |
| 09983386 | | USD[1004.85] | Yes | |
| 09983391 | | BTC[.00000197], DOGE[13.986], ETH[0.00061117], SHIB[10789200], USD[0.40] | | |
| 09983417 | | BRZ[1], BTC[.01007552], USD[0.00] | | |
| 09983421 | | AVAX[1.50675487], BTC[.02082565], DOGE[445.38983385], ETH[.46100902], NEAR[6.02701949], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 09983424 | Contingent, Disputed | SHIB[1], SOL[.15688558], USD[0.00] | | |
| 09983441 | | USD[5.17] | | |
| 09983442 | | SHIB[2], USD[2.86] | | |
| 09983443 | | BTC[.00023922], USD[0.00] | | |
| 09983463 | | BTC[.00052] | | |
| 09983466 | | USD[2.03] | | |
| 09983474 | | USD[1.45] | | |
| 09983481 | | DOGE[439.6467792], SHIB[1], USD[0.10] | Yes | |
| 09983486 | | SOL[10] | | |
| 09983488 | | AVAX[1.27981076], ETH[.00595878], MATIC[11.4390413], SHIB[94514.59922394], USD[0.00] | Yes | |
| 09983496 | | USD[10.05] | Yes | |
| 09983528 | | USD[0.01] | | |
| 09983530 | | TRX[.000014], USDT[.02] | | |
| 09983534 | | USD[0.06] | | |
| 09983546 | | AAVE[.1202865], TRX[15.72203875], USD[0.00] | Yes | |
| 09983547 | | BTC[.0001], USD[5.95] | | |
| 09983564 | | BTC[.00108891], ETH[.12772586], SHIB[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09983581 | | USD[250.00] | | |
| 09983582 | | USD[7.00] | | |
| 09983590 | | USD[24.98], USDT[1] | | |
| 09983593 | | USD[25.00] | | |
| 09983609 | | SHIB[4], USD[0.00] | | |
| 09983612 | | USDT[10] | | |
| 09983617 | | ETH[.00377207], USD[0.00] | | |
| 09983618 | | USD[1.34] | | |
| 09983652 | | USD[2.99], USDT[0] | | |
| 09983655 | | USD[0.06] | | |
| 09983659 | | TRX[.000225], USD[0.10] | | |
| 09983662 | | USD[30.00] | | |
| 09983675 | | USD[50.00] | | |
| 09983677 | | BTC[.00033], USD[0.00], USDT[0] | | |
| 09983679 | | USD[800.00] | | |
| 09983684 | | CUSDT[8.94972116], DOGE[37.506759], KSHIB[18.31692619], SHIB[1371339.06989676], USD[0.00], YFI[.00040185] | Yes | |
| 09983690 | Contingent, Disputed | USD[1000.00] | | |
| 09983691 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09983703 | | USD[0.00] | | |
| 09983718 | | USD[60.00] | | |
| 09983736 | | SHIB[2], USD[128.03] | Yes | |
| 09983740 | | ETH[0] | | |
| 09983751 | | BTC[.00050974], USD[0.00] | Yes | |
| 09983752 | | USD[25.86] | Yes | |
| 09983764 | | MATIC[0] | | |
| 09983779 | | UNI[.00598242], USD[2.01] | Yes | |
| 09983788 | | ETH[.0003], USD[0.01] | | |
| 09983791 | | BTC[.00103602], USD[0.00] | | |
| 09983800 | | LTC[.00001232], SHIB[2], USD[0.00] | Yes | |
| 09983804 | | USD[3998.00], USDT[1.99000799] | | |
| 09983815 | | USD[50.00] | | |
| 09983816 | | ETH[0.00000001] | | |
| 09983820 | | USD[100.00] | | |
| 09983822 | Contingent, Disputed | USD[2.00] | | |
| 09983823 | | USD[4.98] | | |
| 09983826 | | SHIB[2], USD[0.01] | | |
| 09983832 | | USD[2.00] | | |
| 09983833 | | MATIC[0.09907000], USD[0.00] | | |
| 09983834 | | USD[2007.75], USDT[4.82510859] | Yes | |
| 09983839 | | DOGE[4], SHIB[16], TRX[1], USD[0.43], USDT[0] | Yes | |
| 09983840 | | BRZ[1], DOGE[.32433079], ETH[1.6054369], SHIB[1], TRX[1], USD[6.86] | Yes | |
| 09983856 | | USD[0.00] | | |
| 09983858 | | TRX[.000001] | | |
| 09983859 | | USD[11.06] | Yes | |
| 09983871 | | NFT (381109164144160961/D)[1], NFT (53130542921014851/D)[1] | Yes | |
| 09983878 | | SHIB[1], USD[0.00] | | |
| 09983924 | | LINK[3.88752783], USD[0.00], USDT[0] | | |
| 09983925 | | USD[0.00] | | |
| 09983932 | | ETH[0] | | |
| 09983958 | | ETH[0.00162979], NFT (408785029666793467/G9 3.6/4 -+ .Sel +Koa)[1], NFT (436646673435346850/FTX EU - we are here! #245910)[1], NFT (491974026030868100/FTX EU - we are here! #245902)[1], NFT (545164550055869863/Memoji Series)[1], NFT (567766071608171866/Memoji Series #2)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 09983963 | | KSHIB[489.31770517], SHIB[983553.31493354], USD[0.00] | Yes | |
| 09983978 | | USD[5.00] | | |
| 09984002 | | ETH[.00000411], USDT[9.05300548] | | |
| 09984030 | | USD[100.00] | | |
| 09984047 | | ETH[0], USDT[0] | | |
| 09984108 | | BRZ[1], DOGE[1], SHIB[3], TRX[3], USD[0.42] | Yes | |
| 09984158 | | USD[25.00] | | |
| 09984186 | | BTC[.0215], ETH[1], USD[1.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09984196 | | ETH[.00004622], USD[0.00] | | |
| 09984231 | | BTC[.00002018], ETH[.00665762] | | |
| 09984236 | | MATIC[0.00000649], TRX[.000293] | | |
| 09984273 | | ETH[.01] | | |
| 09984348 | | BTC[.00111377], SHIB[1], USD[0.00] | Yes | |
| 09984413 | | BTC[.00000304], ETH[0.01425151], MATIC[0], USD[0.00] | Yes | |
| 09984421 | | BTC[0.00000001] | | |
| 09984423 | | SHIB[1933539.47035957], USD[0.00], USDT[0] | | |
| 09984473 | | BTC[0.01009744], USD[0.51] | Yes | |
| 09984507 | | USD[0.00] | | |
| 09984593 | | ALGO[.00289965], USD[100.34] | Yes | |
| 09984707 | | ALGO[1] | Yes | |
| 09984730 | | NFT [370469077794018202/Fortuo Distinctus #75][1] | | |
| 09984749 | | BTC[.00292487], ETH[.06803268], SHIB[4900003.76817288], USD[0.00] | | |
| 09984924 | Contingent, Disputed | USD[1.09] | | |
| 09984928 | | USD[0.01] | | |
| 09985025 | | USD[0.66] | | |
| 09985032 | | ETH[1.55475426], TRX[19736.226821], USD[0.00] | | |
| 09985046 | | DOGE[1], GRT[.69955818], USD[0.00], USDT[1930.58070448] | Yes | |
| 09985077 | Contingent, Unliquidated | USD[23.57] | | |
| 09985092 | | ETH[.00000001], SHIB[2], USD[0.00] | | |
| 09985099 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 09985139 | | BAT[1], BTC[.01598275], ETH[.18138439], SHIB[2], USD[0.19] | Yes | |
| 09985170 | | ALGO[.0002793], SHIB[1] | Yes | |
| 09985186 | | BTC[.00049003] | | |
| 09985199 | | BTC[0.03401210], MATIC[316.683], SOL[31.62834], USD[1.82] | | |
| 09985219 | | ALGO[7.52392529], BTC[.00058964], DOGE[81.28425726], SHIB[91149711.85779774], USD[5.00] | Yes | |
| 09985232 | | ETH[.00998236] | | |
| 09985265 | | USD[10.00] | | |
| 09985270 | | USD[2.68] | | |
| 09985275 | | TRX[.000114] | | |
| 09985311 | | USD[100.00] | | |
| 09985340 | | BTC[.00439236], LTC[.3710094], USD[11.01] | Yes | |
| 09985344 | | DOGE[1], ETH[.00776112], USD[40.87] | Yes | |
| 09985353 | | DOGE[1], ETH[.31481912], SHIB[3], TRX[1], USD[0.14] | | |
| 09985355 | | BTC[.00764078], DOGE[1], ETH[.06772623], SHIB[5], USD[1.11] | Yes | |
| 09985363 | | TRX[1], USD[288.52], USDT[0] | | |
| 09985364 | | BRZ[1], DOGE[3069.80099485], SHIB[6], TRX[2], USD[100.45] | Yes | |
| 09985371 | | USD[3.22] | | |
| 09985388 | | ETH[.075924], USD[0.67] | | |
| 09985399 | | USD[100.00] | | |
| 09985434 | | ETH[1.30591038], USD[0.00] | Yes | |
| 09985439 | | DOGE[230.0506038], SHIB[3], USD[0.11] | | |
| 09985449 | | USD[0.01], USDT[0] | Yes | |
| 09985450 | | BRZ[1], TRX[1], USD[212.93] | Yes | |
| 09985468 | | USD[10.00] | | |
| 09985469 | | USD[79.12] | | |
| 09985471 | | USD[0.00] | | |
| 09985474 | | USD[50.12] | Yes | |
| 09985475 | | USD[100.00] | | |
| 09985477 | | SHIB[1], TRX[1], USD[0.00] | | |
| 09985491 | | MATIC[1], USD[0.00] | | |
| 09985495 | | ETH[0] | | |
| 09985501 | | USD[48.67] | | |
| 09985505 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 09985512 | | SOL[33.20759019] | Yes | |
| 09985518 | | ETH[0] | | |
| 09985526 | | MATIC[.01748145], SHIB[4], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09985527 | | USD[600.00], USDT[1989.80899425] | | |
| 09985545 | | MATIC[.02071422], SHIB[199900.73175176], SUSHI[.02209839], USD[0.78], USDT[0] | Yes | |
| 09985557 | | USD[50.00] | | |
| 09985566 | | USD[108.91] | Yes | |
| 09985568 | | USDT[0.00002348] | | |
| 09985570 | | BTC[.00051611], USD[0.00] | Yes | |
| 09985571 | | SHIB[3], USD[0.00] | | |
| 09985573 | | USD[0.78] | | |
| 09985575 | | BTC[.00531981], USD[997.60] | | |
| 09985576 | | USD[100.00] | | |
| 09985617 | | ETH[.0076096], USD[110.57] | Yes | |
| 09985619 | | DOGE[1], SHIB[918675.25604106], TRX[309.77398735], USD[21.65] | Yes | |
| 09985622 | | USD[0.00] | | |
| 09985641 | | TRX[1], USD[0.00] | Yes | |
| 09985663 | | SHIB[1], USD[0.00] | | |
| 09985671 | | USD[50.26] | Yes | |
| 09985685 | | BRZ[2], DOGE[3], MATIC[1.00126101], SHIB[.00000876], TRX[5.000242], USD[0.00], USDT[0] | Yes | |
| 09985725 | | ETH[0] | | |
| 09985729 | | SHIB[1], USD[29.90], USDT[20] | | |
| 09985740 | | USD[0.12] | | |
| 09985745 | Contingent, Disputed | USD[0.01] | Yes | |
| 09985749 | | MATIC[1.17093552], USD[4.00] | | |
| 09985772 | | USD[300.00] | | |
| 09985781 | | LTC[9.75545503], USD[1500.00] | | |
| 09985782 | | USD[27.00] | | |
| 09985783 | | USD[39.15] | | |
| 09985809 | | ALGO[.00080488], BRZ[1], BTC[.00000002], DOGE[.00924676], ETH[.00000017], MATIC[.00056665], SHIB[14], TRX[1], USD[246.86] | Yes | |
| 09985812 | | AVAX[0], CUSDT[.00000053], LINK[0], MATIC[0], NEAR[.00004186], SOL[0], USD[4.79] | Yes | |
| 09985821 | | DOGE[5], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 09985826 | | ALGO[47.70554487], BTC[.01010646], DOGE[1488.76599932], ETH[.11347298], MATIC[.00268416], SHIB[9501733.29778188], SOL[.0000392], USD[2309.35] | Yes | |
| 09985833 | | MATIC[114.24396366], SHIB[1], USD[0.00] | | |
| 09985834 | | ETH[.001], USD[0.00] | | |
| 09985845 | | DOGE[1241.38309442], SUSHI[73.18800961], USD[0.00] | | |
| 09985865 | | USD[0.00] | | |
| 09985870 | | SHIB[3], USD[0.00] | | |
| 09985884 | | SOL[.32998867], USD[0.00] | Yes | |
| 09985894 | | ETH[.0005631], USD[2.89] | | |
| 09985925 | | ETH[.40585814] | | |
| 09985929 | | USD[0.57] | | |
| 09985940 | | BTC[.00115524] | | |
| 09985951 | | USD[18606.04] | | |
| 09985960 | | BTC[.02339022], USD[700.00] | | |
| 09985974 | | BTC[.00123398], DOGE[33.65594054], ETH[.00048741], SHIB[98162.03337643], USD[0.00] | Yes | |
| 09985976 | | USD[0.00] | | |
| 09985980 | | USD[0.01] | | |
| 09986007 | | BAT[1], BTC[.09374376], SHIB[1], TRX[2], USD[0.00] | | |
| 09986009 | Contingent, Disputed | SHIB[2], USD[0.51] | | |
| 09986011 | | USD[1.23] | | |
| 09986023 | | SHIB[1], SOL[24.65296834], USD[753.85] | Yes | |
| 09986026 | | USD[195.16] | | |
| 09986039 | | DOGE[0.00000001], ETH[0.00030577] | | |
| 09986051 | | SHIB[1900000], USD[0.85] | | |
| 09986061 | | USD[0.00] | Yes | |
| 09986069 | | USD[2000.00] | | |
| 09986072 | | DOGE[740.43975466], USD[0.01] | | |
| 09986074 | | NFT[294602513253223382/Fortuo Distinctus #104][1] | | |
| 09986099 | | USD[0.85] | | |
| 09986106 | | BTC[.00003407], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09986107 | | USD[100.00] | | |
| 09986119 | | USD[26.36] | | |
| 09986131 | | DOGE[1], SHIB[2], SOL[.0078987], USD[101.62] | Yes | |
| 09986147 | | ETH[.0005839], USD[130.77] | Yes | |
| 09986155 | | BRZ[1], DOGE[1], ETH[.18976351], SHIB[1], USD[0.00] | Yes | |
| 09986164 | | USD[1.00] | | |
| 09986167 | | SHIB[2], USD[219.77] | Yes | |
| 09986174 | | DOGE[1], SHIB[4], TRX[4], USD[855.76] | | |
| 09986179 | | USD[0.00], USDT[0.00161418] | | |
| 09986182 | | DOGE[0], USDT[0.00000001] | | |
| 09986192 | | BAT[1], SHIB[1], USD[0.00] | | |
| 09986203 | | BTC[.29756836], USD[0.13] | | |
| 09986204 | | BTC[.00000002], DOGE[31.40550657], SHIB[9], TRX[25.15473385], USD[0.00] | Yes | |
| 09986211 | | USD[0.00], USDT[4.47055701] | | |
| 09986219 | | DOGE[330.19521306], ETH[.02283066], SHIB[2], USD[0.00] | | |
| 09986230 | | SHIB[964.44329478], USD[160.47], USDT[.00644458] | Yes | |
| 09986244 | | SHIB[1], USD[0.00] | | |
| 09986248 | | DOGE[1], USD[0.00] | | |
| 09986249 | | BTC[.00434568], DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 09986254 | | USD[50.00] | | |
| 09986256 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 09986267 | | USD[1.00] | | |
| 09986281 | | LTC[0], SOL[.00015547], USD[0.01] | | |
| 09986287 | | DOGE[1], SHIB[2], TRX[1], USD[0.29] | Yes | |
| 09986288 | | USD[10.00] | | |
| 09986296 | | SHIB[2054102.98025234], USD[10.00], USDT[10.05099699] | Yes | |
| 09986304 | | USD[0.00] | Yes | |
| 09986313 | | ETH[.010427], USD[0.00] | | |
| 09986317 | | USD[0.00] | | |
| 09986322 | | USD[2.00] | | |
| 09986355 | | DOGE[1], LTC[.19001114], USD[0.00] | | |
| 09986360 | | BTC[.00000001] | | |
| 09986373 | | BTC[.00149303], DOGE[166.79389353], ETH[.00768646], LTC[.16414276], MATIC[22.76544089], SHIB[983420.59516616], TRX[1], USD[0.00] | Yes | |
| 09986374 | | BTC[.0020756] | | |
| 09986392 | | BTC[.00006185], LTC[.00002812], USD[1.00] | | |
| 09986408 | | SOL[.1] | | |
| 09986409 | | DOGE[40.20105058], SHIB[981516.78406477], SUSHI[16.74071001], USD[12.66] | Yes | |
| 09986416 | | USD[5.28] | | |
| 09986431 | | USD[120.00] | | |
| 09986442 | | BTC[.00102885], SHIB[1], USD[0.00] | | |
| 09986463 | | USD[0.01] | Yes | |
| 09986470 | | USD[0.00] | | |
| 09986483 | | TRX[.000008] | | |
| 09986499 | | BRZ[1], DOGE[1345.01307534], USD[0.23] | Yes | |
| 09986508 | | DOGE[165.26191286], USD[0.00] | | |
| 09986519 | | USD[298.84] | Yes | |
| 09986534 | | BTC[.00018732], ETH[.00444689], GBP[1.00], USD[8.45] | Yes | |
| 09986544 | | MATIC[0] | | |
| 09986553 | | USD[50.00] | | |
| 09986586 | | ALGO[1.00403801], BTC[0], ETH[0], USD[0.00] | Yes | |
| 09986590 | | USD[2002.96] | Yes | |
| 09986591 | | USD[0.00] | | |
| 09986595 | Contingent, Disputed | USDT[46.8] | | |
| 09986605 | | ETH[.00004154], USD[0.99] | | |
| 09986608 | | USD[15261.44] | | |
| 09986616 | | BTC[.00000001], USD[0.89] | Yes | |
| 09986629 | | USD[0.15] | Yes | |
| 09986636 | | NFT (417704749603756422/Fortuo Distinctus #82)[1], SHIB[1], USD[264.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09986668 | | USD[100.00] | | |
| 09986673 | | USD[10.00] | | |
| 09986686 | | ETH[.0005], USD[16.03] | | |
| 09986694 | | USD[0.02] | Yes | |
| 09986696 | | SHIB[54993.34782608], USD[0.00] | Yes | |
| 09986718 | | DOGE[1], USD[0.00] | Yes | |
| 09986719 | | DOGE[1], USD[89.65] | | |
| 09986720 | | USD[5.00] | | |
| 09986730 | | BTC[.0065], DOGE[1], SHIB[2], USD[0.70] | | |
| 09986742 | | BTC[.00012132], DOGE[1], SHIB[3], TRX[2], USD[75.00] | | |
| 09986749 | | SHIB[.00000001] | Yes | |
| 09986756 | | DOGE[69], MATIC[10], USD[80.63] | | |
| 09986768 | | AVAX[3.18837599], BTC[.00260596], ETH[.03828534], SHIB[3], SOL[1.66402947], TRX[1], USD[0.01] | Yes | |
| 09986770 | | BTC[.00161182], DOGE[424.38557591], MATIC[2.16101789], SHIB[1176204.47731984], TRX[16.50006943], USD[19.27] | Yes | |
| 09986773 | | DOGE[1], SHIB[1], USD[2.00], USDT[0] | | |
| 09986785 | | SHIB[1], USD[10.88] | Yes | |
| 09986793 | | DOGE[1], SHIB[1], SOL[.00850158], USD[5.00] | | |
| 09986797 | | ALGO[10.03302232], DOGE[902.59769985], NFT (528747866329401499/Fortuo Distinctus #84)[1], SHIB[2], USD[0.01] | Yes | |
| 09986808 | | USD[4080.00] | | |
| 09986814 | | TRX[.000018] | | |
| 09986816 | | USD[10.05] | Yes | |
| 09986827 | | SHIB[3], TRX[1], USD[0.00], USDT[201.35824352] | Yes | |
| 09986829 | | ETH[.038347], SHIB[1], USD[0.00] | Yes | |
| 09986832 | | BRZ[2], BTC[.00462296], DOGE[126.62632987], SHIB[158967.01853466], TRX[1], USD[0.00] | Yes | |
| 09986843 | | USDT[.07] | | |
| 09986867 | | TRX[1], USD[0.00] | Yes | |
| 09986873 | | BTC[.00414574], TRX[1], USD[0.00] | | |
| 09986877 | Contingent, Unliquidated | MATIC[47.07339928], SHIB[1], USD[3.59] | Yes | |
| 09986882 | | BTC[.00056033], SHIB[3], USD[58.86] | Yes | |
| 09986887 | | USD[0.75] | | |
| 09986895 | | TRX[.00028], USD[0.01], USDT[.00999] | | |
| 09986900 | | PAXG[.00585743], SHIB[1], USD[0.01] | Yes | |
| 09986924 | | TRX[.000293], USD[4.34] | | |
| 09986970 | | SHIB[2], USD[0.00], USDT[0.00015370] | Yes | |
| 09987029 | | BTC[.00104141], USD[20.00] | | |
| 09987037 | | ETH[.05714438], SHIB[1], USD[0.01] | | |
| 09987041 | | SHIB[1673663.88124382] | Yes | |
| 09987048 | | BTC[.00098836], USD[0.00] | | |
| 09987066 | | USD[0.02], USDT[.00243] | | |
| 09987089 | | ETH[.07703417], SHIB[1371468.63991487], USD[0.00] | Yes | |
| 09987093 | | SHIB[7482430.31868748], USD[0.00] | Yes | |
| 09987105 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 09987170 | | USD[5.00] | | |
| 09987275 | | ETH[.00004209], GBP[0.00] | | |
| 09987280 | | BTC[.00016989], DOGE[2], SHIB[2], TRX[2], USD[0.54], USDT[0] | | |
| 09987388 | Contingent, Disputed | USD[496.74] | | |
| 09987398 | | USD[10.00] | | |
| 09987409 | | BTC[.00072533], ETH[.00608252], USD[10.00] | | |
| 09987416 | | DOGE[1], SHIB[3], USD[0.19] | Yes | |
| 09987429 | | BTC[0.00046588], USD[7.21] | Yes | |
| 09987438 | | SHIB[.00000004], USD[0.00] | | |
| 09987460 | | USD[25.00] | | |
| 09987468 | | NFT (336978574444683531/Roamer #1125)[1], NFT (481922238920923671/FTX EU - we are here! #259870)[1], SOL[.06967533] | | |
| 09987519 | | USD[0.00] | | |
| 09987571 | | USD[10.00] | | |
| 09987574 | | ETH[.00000624], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 09987606 | | USD[25.05] | Yes | |
| 09987629 | | ETH[0.22131479], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09987641 | | ALGO[50.46864348], BRZ[3], BTC[.00052409], ETH[.0063268], GRT[205.17829587], MATIC[57.60722252], MKR[.02178556], SHIB[1001450.83472321], USD[19.66] | Yes | |
| 09987655 | | ETH[.00000278], SHIB[1], USD[0.00] | Yes | |
| 09987657 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 09987704 | | NFT (452955965552195616/Fortuo Distinctus #79)[1] | | |
| 09987710 | | USD[2.00] | | |
| 09987722 | | USDT[51.98576] | | |
| 09987724 | | USD[1.29] | | |
| 09987771 | | TRX[.000011], USDT[26.2] | | |
| 09987815 | | USD[7.68], USDT[0] | | |
| 09987846 | | DOGE[0.00000001], USD[0.00] | | |
| 09987853 | | USD[116.64] | | |
| 09987869 | | USD[20.10] | Yes | |
| 09987913 | | BRZ[1], USD[0.49], USDT[1] | | |
| 09987923 | | BCH[.002], BTC[.0000995], EUR[32.00], LINK[.0999], MATIC[.99], MKR[.01], NEAR[5.2], PAXG[.0001998], SOL[.34], SUSHI[.4945], TRX[.813], USD[25.35], WBTC[.001] | | |
| 09987938 | | USD[2.00] | | |
| 09987958 | | CUSDT[.0083438], DOGE[201.62555099], ETHW[.00002817], SHIB[39783.96881091], TRX[.000006], USDT[0] | Yes | |
| 09987989 | | USD[10.00] | | |
| 09988004 | | BTC[0] | | |
| 09988021 | | USD[0.00], USDT[0] | | |
| 09988034 | | USD[0.00], USDT[19.09413211] | | |
| 09988045 | | USD[100.00] | | |
| 09988060 | | ETH[.03827306], TRX[1], USD[0.00] | Yes | |
| 09988073 | | BRZ[2], DOGE[5], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 09988096 | | DOGE[3], ETH[0], LINK[0.09416791], SHIB[8], SOL[0], USD[121.78], USDT[0.00000009] | | |
| 09988102 | Contingent, Unliquidated | BTC[.00006196], USD[28.25] | | |
| 09988108 | | USD[30.00] | | |
| 09988116 | | USD[1.47] | | |
| 09988119 | | NFT (305381566658865594/ImpactVest Community #13)[1] | | |
| 09988136 | Contingent, Disputed | USD[5.86], USDT[4.8894] | | |
| 09988144 | | USD[0.00] | | |
| 09988196 | | NFT (382276972872374285/Fortuo Distinctus #80)[1] | | |
| 09988209 | | DOGE[1], MATIC[34.4190834], SHIB[75.80623973], TRX[2], UNI[5.2066391], USD[0.00] | Yes | |
| 09988235 | | BTC[.025974], USD[502.80] | | |
| 09988287 | | SHIB[2], SUSHI[2.62131679], TRX[31.78217976], UNI[2.07372838], USD[0.00] | Yes | |
| 09988330 | | BTC[.00000009], SHIB[8], USD[0.01] | Yes | |
| 09988332 | | BTC[0], SHIB[2], USD[316.07] | | |
| 09988354 | | AVAX[10.36086838], BTC[.00523669], DAI[9.98344879], DOGE[535.98348031], LINK[.00001268], MATIC[.00095472], SHIB[4173271.9227333], SUSHI[.00007986], TRX[8020.86942892], USD[124.86], USDT[1.99435898] | Yes | |
| 09988362 | | USD[0.00], USDT[0] | | |
| 09988371 | | USD[2009.81] | Yes | |
| 09988373 | | USD[10.00] | | |
| 09988395 | | USDT[1.48688662] | | |
| 09988423 | | USD[0.00] | | |
| 09988442 | | SHIB[1992032.87250996], USD[0.00] | | |
| 09988457 | | BTC[.0005], ETH[.024], USD[9.24] | | |
| 09988497 | | BTC[.10835466] | | |
| 09988525 | | BTC[.0005184], USD[0.00] | | |
| 09988585 | | BTC[.00110367], SHIB[1], USD[9.00] | | |
| 09988588 | | USD[0.01] | Yes | |
| 09988608 | | USD[0.00], USDT[12.87248563] | | |
| 09988613 | | BRZ[1], BTC[.07253658], DOGE[26742.63617531], ETH[.22633129], SHIB[4979521.06780079], TRX[1], USD[2668.78] | Yes | |
| 09988627 | Contingent, Disputed | USD[0.00] | | |
| 09988628 | | USD[200.00] | | |
| 09988638 | | USD[5049.00] | | |
| 09988650 | | BTC[0] | | |
| 09988666 | | USD[10.00] | | |
| 09988672 | | BRZ[2], DOGE[3], SHIB[6], SOL[.0000211], USD[0.00] | Yes | |
| 09988675 | | BRZ[1], DOGE[1], SHIB[8], TRX[1], USD[0.00] | | |
| 09988686 | | BTC[.00045976], USD[0.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09988707 | | USD[1.00] | | |
| 09988722 | | NFT (442389399254739484/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #13)[1], NFT (54299439159338772/Solana Spaces Tutorial NFT #8)[1] | | |
| 09988743 | | USD[100.06] | Yes | |
| 09988755 | | BTC[.01] | | |
| 09988763 | | USD[0.00] | | |
| 09988771 | | SHIB[24563118.72539413], USD[0.00] | Yes | |
| 09988774 | | BRZ[1], SOL[69.7777349], USD[0.00] | Yes | |
| 09988778 | | USD[100.00] | | |
| 09988780 | | NFT (355779702206332171/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #12)[1], NFT (48972885794496295/Solana Spaces Tutorial NFT #7)[1], USD[5.00] | | |
| 09988794 | | USD[25.00] | | |
| 09988796 | | USD[1004.84] | Yes | |
| 09988799 | | BTC[.00300974], DOGE[236.30626129], ETH[.00372733], EUR[0.00], TRX[2] | | |
| 09988821 | | SOL[3.45947917], USD[0.00], USDT[0.00000001] | Yes | |
| 09988829 | Contingent, Disputed | ETH[.00404355], USD[100.00] | | |
| 09988863 | | ETH[.15335922], USD[0.00] | | |
| 09988869 | | USD[1.01] | | |
| 09988873 | Contingent, Disputed | HKD[0.00], USD[511.44], USDT[0] | Yes | |
| 09988880 | | USD[502.03] | Yes | |
| 09988916 | | ETH[.12324196] | | |
| 09988921 | | AVAX[.65757537], DOGE[151.62637085], ETH[.00777641], MATIC[11.97237335], SHIB[1100955.46715852], SOL[.68824561], TRX[1], USD[30.15] | Yes | |
| 09988922 | | DOGE[3615.87617465], ETH[.38262664], SHIB[4401634.87653633], USD[0.03] | Yes | |
| 09988931 | | USD[9.42] | Yes | |
| 09988942 | | BTC[.00077372], USD[0.04] | | |
| 09988956 | | BTC[.00100643], DOGE[57.75794617], ETH[.01411402], LINK[.69444609], USD[0.00] | Yes | |
| 09988958 | | SHIB[11000000], USD[0.44] | | |
| 09988964 | | ETH[.00100374], USD[0.00] | | |
| 09988966 | | SHIB[2007788.7721942], USD[0.00] | Yes | |
| 09988976 | | SOL[.009935], USD[0.00] | | |
| 09988979 | Contingent, Disputed | TRX[.00028], USDT[.066662] | | |
| 09989020 | | ETH[.25759545], SHIB[7], USD[0.00] | Yes | |
| 09989038 | | USD[20.16] | | |
| 09989043 | | USD[50.00] | | |
| 09989056 | | ETH[.00769244], USD[0.00] | Yes | |
| 09989057 | | SHIB[854223.03724087], TRX[1], USD[263.44] | Yes | |
| 09989077 | | USD[0.00] | | |
| 09989117 | | AAVE[0], DOGE[2], SHIB[1], USD[143.01] | Yes | |
| 09989142 | | CUSDT[.00611167], USD[14.62], USDT[0] | Yes | |
| 09989164 | | USD[2000.00] | | |
| 09989206 | | USD[1.60] | | |
| 09989233 | | USD[0.00], USDT[0] | Yes | |
| 09989304 | | SOL[.08651], USD[0.23] | | |
| 09989320 | | USD[150.00] | | |
| 09989342 | | AAVE[0], SUSHI[0] | | |
| 09989392 | | USD[9.99] | Yes | |
| 09989395 | | DOGE[1], SHIB[3], TRX[1], USD[0.58] | | |
| 09989402 | | SHIB[3], TRX[1], USD[0.01], USDT[0] | | |
| 09989414 | | SHIB[1], SUSHI[66.36902239], USD[0.00] | | |
| 09989424 | | ALGO[.00013735], AVAX[.00000916], DOGE[.00621292], SHIB[16.15751047], TRX[.00142049], USD[142.03] | Yes | |
| 09989434 | | USD[150.00] | | |
| 09989482 | | SHIB[2], USD[0.00] | Yes | |
| 09989487 | | SOL[.30813105], USD[75.00] | | |
| 09989510 | | NFT (525651001834900575/Fortuo Distinctus #72)[1] | | |
| 09989517 | | ETH[0.00000001] | | |
| 09989548 | | BTC[.00005785], DOGE[.67598237], USDT[0.05474378] | Yes | |
| 09989565 | | USD[3480.17] | Yes | |
| 09989569 | | ALGO[82.58266516], ETH[.10396048], SHIB[2593360.99585062], USD[0.61] | | |
| 09989588 | | ETH[0.00000001] | Yes | |
| 09989629 | | USD[0.40], USDT[98.4763543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09989651 | | BTC[.00016183], USD[0.30] | | |
| 09989671 | Contingent, Unliquidated | BTC[0], USD[1168.94], USDT[0] | Yes | |
| 09989707 | | USDT[98.493627] | | |
| 09989711 | Contingent, Disputed | ETH[.05509631], USD[193.67] | | |
| 09989733 | | NFT (383755378850120990/Fortuo Distinctus #90)[1] | Yes | |
| 09989743 | | DOGE[1], USD[0.00] | | |
| 09989746 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 09989760 | | BTC[.00008], ETH[.005], USD[0.06] | | |
| 09989762 | | USD[50.00] | | |
| 09989773 | | BTC[0], USD[0.00] | | |
| 09989779 | Contingent, Disputed | BTC[.00000045], DOGE[2], ETH[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 09989798 | | SHIB[1], TRX[2], USD[0.00] | | |
| 09989808 | | DOGE[1], USD[0.08] | | |
| 09989818 | | USD[0.00] | Yes | |
| 09989872 | | BTC[0.02435767] | | |
| 09989890 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09989893 | | USD[356.14] | | |
| 09989901 | | USD[391.00], USDT[863.20211280] | | |
| 09989907 | | BTC[.00500886], DOGE[1], SHIB[1], USD[0.00] | | |
| 09989931 | Contingent, Disputed | USDT[1] | | |
| 09989951 | | SHIB[5], USD[0.00] | | |
| 09989968 | | USDT[.00009132] | Yes | |
| 09989986 | | NFT (575590193659842746/ImpactVest Community #8)[1] | | |
| 09989993 | | ALGO[0], DOGE[1], SHIB[20627719.75689215], TRX[2], USD[0.01] | Yes | |
| 09990019 | | ETH[.001], USD[1276.96] | | |
| 09990026 | | AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], MKR[0], SHIB[0], SOL[0], USD[0.00], YFI[0] | | |
| 09990040 | | BTC[0] | | |
| 09990051 | | USD[0.00] | | |
| 09990053 | | USD[0.00], USDT[0.00000001] | Yes | |
| 09990055 | | DOGE[.00432564], NFT (421729169862429644/Fortuo Distinctus #103)[1], SHIB[8], TRX[2], USD[71.83] | Yes | |
| 09990078 | | SHIB[1], USD[77.48] | | |
| 09990111 | | BTC[.00008], USD[0.84] | Yes | |
| 09990171 | | SHIB[1], USD[0.06], USDT[0] | Yes | |
| 09990186 | | BAT[1], SHIB[98619329.38856015], USD[0.00] | | |
| 09990191 | | SHIB[2], USD[197.10] | | |
| 09990203 | | USD[0.00] | Yes | |
| 09990218 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 09990231 | | BTC[.00025949], USD[0.00] | | |
| 09990305 | | AVAX[.12750872], BRZ[.02131734], SHIB[1], USD[2.14] | Yes | |
| 09990308 | | USD[3.45], USDT[0] | | |
| 09990312 | | USD[0.00] | Yes | |
| 09990315 | | BRZ[1], BTC[.05963381], DOGE[1], ETH[.25251785], SHIB[9], TRX[1], USD[1220.06] | Yes | |
| 09990325 | | USD[2.48] | | |
| 09990347 | | ALGO[346.773], USD[0.21] | | |
| 09990380 | | BAT[1], DOGE[1], ETH[0], MATIC[.00497375], TRX[3], USD[0.00] | Yes | |
| 09990394 | | USD[32000.00] | | |
| 09990409 | | SHIB[50704434.49753694], TRX[51], USD[0.11] | | |
| 09990414 | | BTC[.01307111], DOGE[1], USD[0.00] | Yes | |
| 09990467 | | BTC[.07496384], DOGE[2], USD[0.00] | Yes | |
| 09990488 | | USD[0.97], USDT[0] | | |
| 09990495 | | SHIB[.00000002], USD[0.00] | | |
| 09990511 | | USD[0.54], USDT[0] | | |
| 09990561 | | BCH[.012], BTC[.0011], ETH[.025974], SOL[.46953], USD[100.01] | | |
| 09990581 | | BTC[.00048185], DOGE[74.59088561], MATIC[10.54648125], USD[0.00], USDT[9.94338524] | Yes | |
| 09990727 | | USD[0.00] | | |
| 09990780 | | DOGE[1], ETH[.21058026], MATIC[59.07358721], SHIB[2], SOL[5.94623971], TRX[1], USD[0.00] | | |
| 09990832 | | DOGE[.97932431], USD[0.29] | Yes | |
| 09990936 | | TRX[.000225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09991005 | | USD[0.00], USDT[.82165739] | | |
| 09991012 | | BTC[.01253726], SHIB[1], USD[9.18] | Yes | |
| 09991016 | | USD[0.00] | | |
| 09991079 | | MATIC[25] | | |
| 09991097 | | BTC[.00008359], USD[134.54] | | |
| 09991099 | | USD[0.00] | | |
| 09991127 | | BTC[.00028158], SHIB[2], USD[0.01] | Yes | |
| 09991131 | | ETH[0.92093358], USD[0.14] | | |
| 09991239 | | USD[100.00] | | |
| 09991276 | | USD[2.15] | Yes | |
| 09991287 | | DOGE[1], SOL[61.78306753] | | |
| 09991311 | | USD[100.00] | | |
| 09991453 | | BAT[1], BRZ[1], DOGE[3], GRT[2], MATIC[2072.24582999], SHIB[2], TRX[3], USD[0.02], USDT[0] | Yes | |
| 09991524 | | USD[51.63], USDT[.6987984] | | |
| 09991525 | | EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 09991527 | | BTC[.02592089], ETH[.38129999], USD[0.00] | | |
| 09991573 | | USD[130.23] | Yes | |
| 09991609 | | DOGE[1], ETH[.00000582], USD[0.00] | Yes | |
| 09991656 | | USD[10.00] | | |
| 09991664 | | ALGO[0], BRZ[1], DOGE[32.93019189], LTC[.0000219], SHIB[3] | | |
| 09991669 | | BTC[.00046975], USD[0.99] | Yes | |
| 09991675 | | USD[2.00] | | |
| 09991684 | | USD[0.00] | | |
| 09991754 | | ALGO[35.81913014], SHIB[3504829.79132915] | Yes | |
| 09991784 | Contingent, Unliquidated | DOGE[258.72815655], SHIB[338337.70441172], USD[41.60] | Yes | |
| 09991810 | | BRZ[1], USD[0.00] | Yes | |
| 09991818 | | BTC[1.89841932], ETH[5.10337455], LTC[3.49], SHIB[1], USD[0.00] | | |
| 09991850 | | BRZ[2], TRX[.00153046], USD[0.00], USDT[1.00290835] | Yes | |
| 09991859 | | BTC[.0000949], DOGE[.38582192], USD[338.28] | Yes | |
| 09991860 | | USDT[0.00000390] | | |
| 09991896 | | BAT[1], TRX[1], USD[0.00] | | |
| 09991900 | | TRX[1], USD[0.00] | | |
| 09991918 | | BTC[.00000013], SHIB[1], USD[0.03] | Yes | |
| 09991921 | | USD[0.01], USDT[.975611] | | |
| 09991928 | Contingent, Disputed | USD[0.00], USDT[.12192269] | | |
| 09991945 | Contingent, Unliquidated | USD[2.00] | | |
| 09991966 | | BRZ[1], DOGE[2], LINK[31.44792526], TRX[3], USD[0.00] | | |
| 09991979 | | DOGE[1], ETH[.00409196], GRT[1], LINK[1.00441151], MATIC[3.01323455], SHIB[2], SOL[0409056], USD[192.09] | Yes | |
| 09992049 | | ETH[.00000001] | | |
| 09992053 | | BTC[.00105012], USD[10.40] | Yes | |
| 09992065 | | SHIB[1], USD[19.91] | | |
| 09992103 | | USD[500.00] | | |
| 09992112 | | ETH[.02205032], LINK[3.43310862], SHIB[3], SOL[1.24522239], USD[0.00] | | |
| 09992114 | | ETH[.00350067] | Yes | |
| 09992115 | | USD[0.00] | | |
| 09992118 | | USD[0.00] | | |
| 09992129 | | AVAX[.0797], BTC[.0026806], DOGE[.746], ETH[0.01587700], LTC[.00653], SOL[.00963], USD[17.43], USDT[0] | | |
| 09992138 | | BAT[1], BRZ[1], DOGE[2], MATIC[1.00015521], SHIB[1], TRX[1], USD[3015.24] | Yes | |
| 09992141 | | BTC[.0027011], USD[47.77] | | |
| 09992173 | | BTC[.00519811], USD[0.00] | | |
| 09992186 | Contingent, Disputed | USD[0.01] | Yes | |
| 09992222 | | TRX[.000272], USD[0.43] | | |
| 09992233 | | USD[0.25] | | |
| 09992236 | | BTC[.00000881], USD[1.00] | | |
| 09992242 | | USD[2.00] | | |
| 09992261 | | BTC[.1025], USD[5000.42] | | |
| 09992263 | | ETH[.00000017], SHIB[1], USD[47.05] | Yes | |
| 09992274 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09992322 | | USD[55.30] | | |
| 09992328 | | BRZ[1], DAI[9.94904497], DOGE[1], LTC[.1587158], MATIC[10.27756401], SHIB[2], SOL[1.31921407], TRX[160.29334965], UNI[1.38483178], USD[0.00] | | |
| 09992335 | | USD[0.00] | | |
| 09992338 | | USD[99.02] | Yes | |
| 09992343 | | ETH[.03856051], SHIB[1], USD[50.00] | | |
| 09992355 | | BTC[.14081606], USD[0.00] | | |
| 09992365 | | BTC[.01025997], USD[1.00] | | |
| 09992393 | | USD[0.00], USDT[0] | | |
| 09992396 | | USD[0.00] | | |
| 09992417 | | BTC[.0023025], SHIB[1], USD[56.00] | | |
| 09992431 | | ALGO[191.33156868], BAT[132.51432085], BTC[.00210987], KSHIB[1472.39733525], MATIC[37.07899059], SHIB[2960118.96769803], TRX[310.16221625], USD[0.00] | Yes | |
| 09992439 | | USD[1163.81] | | |
| 09992441 | | USD[48.60] | | |
| 09992470 | | BTC[.00156291], SHIB[1], USD[0.00] | Yes | |
| 09992473 | | USD[10.00] | | |
| 09992491 | | USD[10.88] | | |
| 09992496 | | TRX[1609.997], USD[0.04] | | |
| 09992518 | | USD[5.00] | | |
| 09992534 | | BAT[1], BRZ[1], DOGE[3], ETH[.00047713], GRT[1], LINK[1], SHIB[2], SUSHI[4], TRX[2], UNI[2], USD[0.00], USDT[1.04188892] | | |
| 09992540 | | ALGO[3.16584504], AVAX[.06308668], BRZ[14.5885188], BTC[.00005171], CUSDT[89.61898488], ETHW[.46902147], LTC[.0189266], MATIC[2.37002153], NEAR[.06540812], SHIB[98619.32938856], TRX[31.72572728], UNI[.16207104], USD[0.00], USDT[1.99000799] | | |
| 09992553 | | ETH[0], SHIB[1], TRX[2], USD[0.00] | | |
| 09992554 | | BTC[.0004948], DOGE[1], SHIB[3], USD[0.09] | | |
| 09992555 | | USD[75.00] | | |
| 09992557 | | USD[0.00] | | |
| 09992564 | | BTC[.00000001] | | |
| 09992569 | | BTC[.0052], USD[0.77] | | |
| 09992638 | | ETH[.21826] | | |
| 09992658 | | BRZ[1], SHIB[3], TRX[.000114], USD[0.00], USDT[0] | Yes | |
| 09992665 | | DOGE[1], PAXG[.00000052], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 09992669 | | ETH[.17284488], SHIB[2], SUSHI[.472], USD[0.74] | Yes | |
| 09992670 | | ETH[0.00000004] | | |
| 09992676 | | SHIB[1], USD[59.86] | | |
| 09992681 | | SHIB[39.43961352], USD[0.00] | Yes | |
| 09992701 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 09992732 | | USDT[41.2981] | | |
| 09992746 | | USD[0.02] | Yes | |
| 09992753 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09992760 | | BTC[.00111114] | Yes | |
| 09992777 | | USD[10.01] | Yes | |
| 09992791 | | ETH[.00856407], SHIB[861187.20731175], USD[18.60] | Yes | |
| 09992801 | | USD[0.00], USDT[.809255] | | |
| 09992814 | | ETH[.17492226], USD[0.00] | Yes | |
| 09992841 | | BTC[0] | | |
| 09992865 | | USD[0.00] | | |
| 09992866 | | TRX[.000349], USDT[.769544] | | |
| 09992868 | | BTC[.00000145], ETH[.00028659], USD[0.00] | | |
| 09992873 | | DOGE[1], GRT[1], USD[0.00] | | |
| 09992875 | | DOGE[0], SHIB[6], TRX[1], USD[30.07] | Yes | |
| 09992885 | | TRX[2], USD[0.85] | | |
| 09992886 | | AVAX[.00164882], BTC[.00002671], ETH[.00035062], SHIB[2], USD[255.07] | Yes | |
| 09992900 | | SHIB[1], USD[13.88], USDT[0] | Yes | |
| 09992921 | | USD[0.00] | Yes | |
| 09992922 | | USD[24.00] | | |
| 09992926 | | SHIB[3], USD[0.00] | | |
| 09992939 | | DOGE[.56], USDT[.00043477] | Yes | |
| 09992943 | | SHIB[1], USD[0.00], USDT[14.47007886] | | |
| 09992953 | | NFT (468935185946765836/Solana Spaces Tutorial NFT #9)[1], USD[10.05] | Yes | |
| 09992964 | | NFT (464162304401676679/Solana Spaces Tutorial NFT #10)[1], USD[10.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09992974 | | ETH[.02805104], USD[60.38] | Yes | |
| 09992988 | | SOL[.00036998], USD[0.01], USDT[0] | Yes | |
| 09993006 | Contingent, Disputed | BTC[0], ETH[0], USD[108.81] | | |
| 09993012 | | USD[0.01] | Yes | |
| 09993015 | | SOL[0], USD[0.00] | | |
| 09993020 | | USD[200.00] | | |
| 09993021 | | DOGE[1], SHIB[1], USD[102.94] | | |
| 09993029 | | NEAR[1.03344826], USD[7.00] | | |
| 09993043 | | USD[0.55] | | |
| 09993045 | | DOGE[.54818958], SHIB[.06069008], USD[0.00] | Yes | |
| 09993050 | | USD[11.18] | | |
| 09993054 | Contingent, Unliquidated | DOGE[1], SHIB[8], USD[62.64] | Yes | |
| 09993058 | | USD[50.00] | | |
| 09993060 | | ETH[.59374623], USD[0.00] | | |
| 09993064 | | LINK[6.61852923], MATIC[53.05147619], SHIB[2], USD[93.86] | Yes | |
| 09993101 | | USDT[54.49] | Yes | |
| 09993109 | | SHIB[1], USD[7.90] | | |
| 09993114 | | USD[1.75] | | |
| 09993122 | | USD[50.00] | | |
| 09993145 | | SOL[.01], USD[11.58] | | |
| 09993175 | | ETH[.00000245], SHIB[4], USD[36.92] | Yes | |
| 09993183 | | USD[500.00] | | |
| 09993236 | Contingent, Disputed | BRZ[1], DOGE[2], SHIB[6], USD[0.00] | | |
| 09993241 | | DOGE[1], USD[0.00] | | |
| 09993280 | | BTC[.00000019], DOGE[2], ETH[.00000283], SHIB[2], USD[864.13] | Yes | |
| 09993308 | | BTC[.0005], USD[0.23] | | |
| 09993314 | | BTC[0.00020481], ETH[.00020705], SOL[1.71363691] | | |
| 09993323 | | LTC[0.96571807], TRX[1], USD[32.01] | | |
| 09993331 | | DOGE[1], NEAR[16.87686669], USD[0.02] | Yes | |
| 09993375 | | SHIB[1], SOL[.88618818], USD[0.00] | Yes | |
| 09993379 | | DOGE[96], USD[100.00] | | |
| 09993391 | | BTC[0], SUSHI[0], USD[6.01] | | |
| 09993396 | | DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 09993404 | | DOGE[1], ETH[.02993673], USD[0.00], USDT[.24522485] | | |
| 09993410 | | USD[1.25] | | |
| 09993442 | | USD[30.00] | | |
| 09993463 | | BTC[0] | | |
| 09993469 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 09993473 | | USD[0.59] | | |
| 09993474 | | BTC[.00005363], DOGE[1.998], USD[920.53] | | |
| 09993479 | | USD[1.69] | | |
| 09993486 | | USD[100.20] | | |
| 09993489 | | BTC[.00193074], USD[19.26] | Yes | |
| 09993493 | | USD[0.00] | | |
| 09993499 | | DOGE[1.00002293], SHIB[6], SUSHI[14.97109321], TRX[1], USD[0.00] | Yes | |
| 09993511 | | DAI[0] | | |
| 09993514 | | LINK[74.89514679] | | |
| 09993527 | | SHIB[1], USD[0.01] | Yes | |
| 09993551 | | USDT[5.02] | | |
| 09993568 | | USD[20.00] | | |
| 09993594 | | USD[2000.00] | | |
| 09993602 | | BTC[.000003], SHIB[1], TRX[1], USD[0.54] | | |
| 09993615 | | BTC[.00000729], ETH[0], USD[0.00] | | |
| 09993629 | | BTC[.1802196], USD[2.00] | | |
| 09993632 | | AAVE[3.57171500], ALGO[647.18285660], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0.82044794], MATIC[185.24633118], SUSHI[140.05967488], UNI[0], USD[0.00] | | |
| 09993683 | | JPY[0.00], TRX[.000029], USD[0.00], USDT[0] | | |
| 09993727 | | USD[0.01] | Yes | |
| 09993752 | | BTC[.0005223], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09993791 | | AVAX[.29430219], USD[0.00] | Yes | |
| 09993808 | | ETH[0] | | |
| 09993847 | | USD[10.00] | | |
| 09993849 | | SHIB[2], USD[0.00] | | |
| 09993855 | | BTC[0], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 09993858 | | NFT (390890177630773928/Fortuo Distinctus #98)[1] | | |
| 09993860 | | BTC[.00001816], ETH[.00001535], USD[19.72] | Yes | |
| 09993896 | | BTC[.00104923], SHIB[1], USD[0.00] | Yes | |
| 09993906 | | USD[1.44] | Yes | |
| 09993915 | | USD[0.00] | | |
| 09993929 | | BRZ[1], BTC[0.00884393], DOGE[2], SHIB[11], TRX[0], USD[0.00] | Yes | |
| 09993950 | | USD[400.00] | | |
| 09993974 | | USD[0.01] | Yes | |
| 09993976 | Contingent, Unliquidated | SHIB[1], USD[12.09] | Yes | |
| 09994002 | | LTC[.00000001] | | |
| 09994008 | | SHIB[3], USD[16.40] | Yes | |
| 09994010 | | USD[0.01] | Yes | |
| 09994055 | | BTC[.00055312], SHIB[1], USD[0.00] | Yes | |
| 09994071 | | BRZ[1], DOGE[1], MATIC[0], SHIB[4685018.24168934], TRX[1], USD[0.00] | Yes | |
| 09994073 | | BRZ[1], DOGE[1], MATIC[173.89828901], SHIB[3], SOL[4.04386344], TRX[1], USD[0.00] | Yes | |
| 09994084 | | USD[0.00] | | |
| 09994097 | | TRX[.000214], USD[0.87], USDT[.0093] | | |
| 09994137 | | CUSDT[.00028275], SHIB[2], USD[0.78], USDT[0.00022739] | | |
| 09994143 | | USD[5.02] | Yes | |
| 09994159 | Contingent, Unliquidated | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 09994192 | | USD[5.00] | | |
| 09994268 | | EUR[610.35], SHIB[2] | Yes | |
| 09994282 | | ETH[.00002344], SHIB[1], USD[0.00] | Yes | |
| 09994359 | | DOGE[166.92150015], KSHIB[493.27128638], SHIB[493096.6469428], USD[0.00] | | |
| 09994414 | | USD[251.14] | Yes | |
| 09994449 | Contingent, Disputed | USD[0.21] | | |
| 09994513 | | USD[2000.00] | | |
| 09994535 | | ETH[.00000001] | | |
| 09994554 | | USD[18.00] | | |
| 09994576 | | MATIC[25.39260536], SHIB[1], USD[0.00] | Yes | |
| 09994583 | | BTC[.00052479], USD[0.00] | | |
| 09994587 | | USD[10.00] | | |
| 09994596 | | DOGE[.93], NFT (461373385096819855/Fortuo Distinctus #122)[1], USD[0.00] | | |
| 09994604 | | BTC[.00000817], DOGE[1], USD[10.00] | | |
| 09994605 | | USD[100.00] | | |
| 09994647 | | BTC[.00130251], SHIB[1], USD[10.05] | Yes | |
| 09994654 | | SHIB[1], USD[0.00], USDT[0] | | |
| 09994662 | | USD[0.00] | | |
| 09994668 | | USDT[0.00000012] | | |
| 09994693 | | USD[1684.17] | Yes | |
| 09994699 | | USD[17.67] | | |
| 09994702 | | DOGE[1786.49444323], USD[0.11] | Yes | |
| 09994703 | | USDT[96.061229] | | |
| 09994714 | | USD[5.79] | | |
| 09994724 | | SHIB[1], USD[0.00] | | |
| 09994727 | | DOGE[208.20083554], SHIB[2], USD[0.16] | Yes | |
| 09994734 | Contingent, Unliquidated | USD[99.92] | | |
| 09994738 | | USD[0.00], USDT[.87007979] | | |
| 09994747 | | ETH[0], UNI[.00000913], USD[0.50] | Yes | |
| 09994755 | | ETH[0], TRX[.002628] | | |
| 09994756 | | BTC[.00048525], USD[0.00] | | |
| 09994784 | | BTC[.00544492], ETH[.13291366], SHIB[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09994804 | | TRX[.000018], USD[0.00], USDT[0.00197564] | | |
| 09994806 | | BTC[.00000005], ETH[.00000643], SHIB[3], USD[1737.43] | Yes | |
| 09994808 | | ALGO[48.01351599], AVAX[.64714328], SHIB[1], USD[0.00] | | |
| 09994836 | | BRZ[1], DOGE[2], SHIB[31211800.97282174], TRX[1], USD[0.00], USDT[1] | | |
| 09994869 | Contingent, Disputed | BTC[0] | | |
| 09994878 | | SHIB[2], USD[0.00] | | |
| 09994879 | | USD[20.08] | Yes | |
| 09994919 | | SHIB[9818473.08121327], TRX[1], USD[0.00] | Yes | |
| 09994921 | | USD[0.00] | | |
| 09994922 | Contingent, Disputed | BTC[0], USD[520.53] | Yes | |
| 09994924 | | SHIB[2001021.61958922], USD[0.00] | Yes | |
| 09994925 | | BAT[2], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[966.01577541], KSHIB[1971.90625163], SHIB[58.89369013], TRX[12], USD[0.03], USDT[0.00000422] | Yes | |
| 09994937 | | BTC[.00070895], USD[2000.00] | | |
| 09994944 | | SHIB[1], USD[0.00], USDT[1.00029165] | Yes | |
| 09994945 | | USD[2.03] | | |
| 09994948 | | TRX[1], USD[0.00], USDT[.70557018] | | |
| 09994951 | | TRX[1], USD[0.00] | Yes | |
| 09994952 | | SHIB[20], USD[20.07] | Yes | |
| 09994961 | | USD[0.00], USDT[0] | | |
| 09994998 | | DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 09995013 | | SHIB[5002506.17237443], TRX[1], USD[0.00] | Yes | |
| 09995014 | | KSHIB[457.94051801], USD[0.37] | | |
| 09995023 | | ETHW[6.57914477], SHIB[1], USD[10.00] | | |
| 09995034 | | USD[50.16] | Yes | |
| 09995045 | | USD[0.00] | | |
| 09995050 | | ALGO[610.31040081], BAT[891.16839893], DOGE[2358.19217686], GRT[2305.16896315], MATIC[152.96232153], USD[0.51] | | |
| 09995055 | | USD[100.00] | | |
| 09995058 | | BTC[0.0004886] | | |
| 09995073 | | KSHIB[991.68767391], MATIC[12.12170595], USD[0.00] | | |
| 09995076 | | USD[50000.00] | | |
| 09995084 | | SHIB[1, SUSHI[35.26910952], TRX[1], USD[0.00] | Yes | |
| 09995096 | | ETHW[6.52934766], TRX[1], USD[0.00] | Yes | |
| 09995100 | | SHIB[2807171.56085495], USD[-10.00] | Yes | |
| 09995102 | | ETH[.03172812], USD[0.00] | | |
| 09995103 | | DOGE[0], SHIB[4], USD[0.01] | Yes | |
| 09995106 | | TRX[1], USD[0.00], USDT[1895.10357959] | | |
| 09995115 | | AVAX[3.2], MATIC[60.939], USD[0.89] | | |
| 09995121 | | SHIB[923361.03416435], USD[0.00] | | |
| 09995122 | | USD[50.00] | | |
| 09995128 | | DOGE[839.49178707], SHIB[1], USD[0.00] | Yes | |
| 09995131 | | SHIB[1], USD[0.01] | | |
| 09995138 | | GRT[.00539986], NFT (455435728888985698/Fortuo Distinctus #87)[1], SHIB[2], USD[50.23] | Yes | |
| 09995141 | | DOGE[153.99925551], ETH[.00000059], LINK[.5100677], SHIB[92662.71325304], USD[0.02] | Yes | |
| 09995142 | Contingent, Disputed | GRT[1], SHIB[2], TRX[1], USD[266.05] | | |
| 09995152 | Contingent, Disputed | ETH[228.42946427], UNI[1], USD[10.00] | | |
| 09995155 | | BTC[.0005184], USD[0.00] | | |
| 09995156 | | ETH[.153], USD[0.84] | | |
| 09995164 | | DOGE[3], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 09995174 | | SOL[15.69012132], USD[0.06] | Yes | |
| 09995186 | | ALGO[0], BTC[0], DOGE[6.26526928], KSHIB[0] | | |
| 09995205 | | SHIB[10518168.6845501], USD[0.00] | | |
| 09995216 | | ETH[.403], USD[500.67] | | |
| 09995222 | | USD[0.00] | | |
| 09995242 | | ETH[0], TRX[.000015], USD[0.00] | | |
| 09995243 | | ALGO[31.88237058], SHIB[1], USD[0.00] | Yes | |
| 09995247 | | USD[0.03] | | |
| 09995249 | | BRZ[1], SHIB[10607281.03174024], USD[0.00] | Yes | |
| 09995251 | | BRZ[1], BTC[.09832235], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09995260 | | NFT (39743137145941 5247/Austin Ticket Stub #72)[1], NFT (53136709633853838 5/Singapore Ticket Stub #156)[1], NFT (571537862561565216/Japan Ticket Stub #148)[1] | | |
| 09995261 | | BTC[.001971] | | |
| 09995267 | | USD[150.00] | | |
| 09995269 | | ALGO[4.00056525], DOGE[1], USD[0.00] | Yes | |
| 09995271 | | LINK[14.24463647], SHIB[1], USD[2.00] | | |
| 09995286 | | LINK[3.6], USD[0.52] | | |
| 09995290 | | USD[15.07] | Yes | |
| 09995312 | | USD[0.40] | Yes | |
| 09995317 | | ETH[.00000044], SHIB[33001126.0041797], USD[100.36] | Yes | |
| 09995320 | | BTC[.00000001] | | |
| 09995323 | | BTC[.00048046], USD[0.00] | Yes | |
| 09995339 | | USD[50.22] | Yes | |
| 09995342 | | SHIB[49700000], USD[0.51] | | |
| 09995353 | Contingent, Disputed | BTC[.01036835], USD[0.00] | | |
| 09995359 | | SHIB[9.92909542], USD[0.00] | Yes | |
| 09995362 | | BRZ[1], DOGE[1], SHIB[24481309.60041528], USD[0.00] | | |
| 09995368 | | USD[10.00] | | |
| 09995370 | | USD[0.00] | | |
| 09995386 | | SOL[.00179881], TRX[1], USD[0.00], USDT[0] | Yes | |
| 09995398 | | KSHIB[1969.35486888], SHIB[1], USD[0.00] | | |
| 09995412 | | NFT (325991655292079905/Austin Ticket Stub #80)[1], NFT (485690958662125567/Japan Ticket Stub #149)[1], NFT (555221146833307093/Singapore Ticket Stub #157)[1] | | |
| 09995426 | | SHIB[1964637.54223968], USD[0.00] | | |
| 09995430 | | NFT (410138803578672064/Fortuo Distinctus #96)[1] | | |
| 09995440 | | USD[100.45] | Yes | |
| 09995443 | | USD[50.00] | | |
| 09995450 | | USD[50.01] | | |
| 09995452 | | ETH[0] | | |
| 09995454 | | BTC[.00009708], USD[2.02] | Yes | |
| 09995473 | | ETH[0.00014499] | | |
| 09995480 | | ETH[.00610345], SUSHI[.00004729], USD[0.30] | Yes | |
| 09995483 | | DOGE[1], USD[0.00] | Yes | |
| 09995493 | | MATIC[.00106839], SHIB[2], USD[0.00] | Yes | |
| 09995507 | | DOGE[0], MATIC[0], USD[0.00] | | |
| 09995514 | | GRT[1], TRX[.000016], USD[0.00], USDT[0.00002694] | Yes | |
| 09995522 | | USD[10.00] | | |
| 09995524 | | SHIB[490596.89288634], USD[0.00] | | |
| 09995533 | | DOGE[2880.8460366], SHIB[4965244.29692154], TRX[2], USD[0.00] | | |
| 09995541 | | DOGE[1], PAXG[.2629596], SHIB[2], TRX[1], USD[0.02], USDT[0] | Yes | |
| 09995553 | | BTC[0.05717713], DOGE[2], USD[0.00] | Yes | |
| 09995557 | | USD[500.00] | | |
| 09995560 | | DOGE[2], SHIB[14], TRX[8], USD[494.91] | Yes | |
| 09995582 | | BAT[1], BRZ[1], DOGE[19293.75728129], SHIB[1], TRX[2], USD[0.00], USDT[1.00228568] | Yes | |
| 09995584 | | GRT[1053.37374543], SHIB[1], USD[110.00] | | |
| 09995603 | | DOGE[.0038362], ETH[.0000047], GRT[1], NFT (395224635269391706/Fortuo Distinctus #129)[1], TRX[1], USD[0.01] | Yes | |
| 09995605 | | BTC[.0027058], ETH[.03627048], SHIB[2], USD[0.00] | Yes | |
| 09995616 | | MATIC[15.06699827], SHIB[1], USD[2.47] | Yes | |
| 09995619 | | BTC[.00006744], ETH[0.00090001], SOL[16.44], USD[342.16], USDT[102] | Yes | |
| 09995621 | | MATIC[65.79245193], SHIB[2], SOL[1.2128724], USD[0.00] | Yes | |
| 09995651 | | BTC[.0000193], ETH[.00083] | | |
| 09995654 | | USD[0.00] | | |
| 09995664 | | NFT (372969099281337822/Fortuo Distinctus #88)[1] | | |
| 09995669 | | USD[0.00] | | |
| 09995671 | | NFT (487840595823602001/Fortuo Distinctus #97)[1] | | |
| 09995674 | | USDT[.00000001] | | |
| 09995678 | | NFT (508501086866302596/Fortuo Distinctus #101)[1] | | |
| 09995691 | | BTC[.00006001] | | |
| 09995696 | | SHIB[7849293.56357927], TRX[1], USD[0.00] | | |
| 09995702 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09995704 | | BTC[.00029704], USD[0.00] | | |
| 09995705 | | USD[0.00] | | |
| 09995714 | | ETH[.00391314], USD[0.00] | | |
| 09995717 | | USD[5.02] | Yes | |
| 09995721 | | USD[20.00] | | |
| 09995731 | | SHIB[803539.04815761], USD[0.01] | Yes | |
| 09995747 | | BTC[.00211229], USD[10.88] | | |
| 09995749 | | USD[20.00] | | |
| 09995753 | | USD[6010.78] | Yes | |
| 09995758 | | TRX[1], USD[0.00] | | |
| 09995791 | | BTC[.0009], SHIB[3200000], USD[41.79] | | |
| 09995794 | | BAT[1], SHIB[1], USD[0.00], USDT[1122.24886077] | Yes | |
| 09995811 | | SHIB[2423131.83656291] | | |
| 09995826 | | USD[0.00], USDT[29.41101993] | | |
| 09995829 | | MATIC[.0001502], SHIB[1], USD[5.00] | Yes | |
| 09995854 | | NFT (33243876405236698/Fortuo Distinctus #89)[1] | | |
| 09995874 | | SHIB[8.42461832], USD[0.00] | Yes | |
| 09995879 | | DOGE[0], MATIC[0], TRX[0.00000060], USD[0.00], USDT[0.00010913] | | |
| 09995880 | | USD[99.75] | | |
| 09995890 | | SHIB[87886274.80744190], USD[0.00], USDT[1151.47926423] | Yes | |
| 09995894 | | AAVE[0], BTC[0.00001368], GRT[0], PAXG[.0000006], USD[6.01], USDT[0] | Yes | |
| 09995898 | | BRZ[1], BTC[.00266722], DOGE[1], ETH[0], SHIB[2], TRX[1], USD[0.00] | | |
| 09995902 | Contingent, Disputed | USD[0.00] | | |
| 09995909 | | DOGE[.01417366], ETH[0], SHIB[1], USD[1.65], USDT[0.14765891] | Yes | |
| 09995910 | | BTC[.02145135], DOGE[1], SHIB[5200309.42318354], TRX[1], USD[0.00] | Yes | |
| 09995915 | | CUSDT[358.40431232], SHIB[989119.6834817], TRX[31.98997306], USD[0.00] | | |
| 09995949 | | BAT[60.81284799], DOGE[255.3896162], GRT[239.3385083], LINK[2.39662114], MATIC[11.11378721], SHIB[4185995.59323471], SUSHI[5.6162871], TRX[161.07031146], USD[0.00] | Yes | |
| 09995952 | | USD[4.85], USDT[0] | Yes | |
| 09995955 | | BTC[.00000003], DOGE[3], SHIB[7], TRX[2], USD[49.40] | Yes | |
| 09995965 | | USD[20.09] | Yes | |
| 09995973 | | USDT[0.00000001] | | |
| 09995974 | | DOGE[.2798385], USD[0.64] | Yes | |
| 09995978 | | USD[10.00] | | |
| 09995985 | | BTC[.0000844], USD[0.01] | | |
| 09996005 | | SHIB[23480721.62] | | |
| 09996006 | | TRX[.000271], USD[0.00], USDT[0] | | |
| 09996012 | | ALGO[77.08270471], AVAX[1.58785824], BRZ[1], BTC[.00511309], DOGE[1], ETH[.06965921], MATIC[28.93723475], SHIB[3314302.08326679], SOL[1.27214777], TRX[2], USD[0.00] | Yes | |
| 09996013 | | BTC[.00580147], ETH[.08490353], EUR[101.31], GBP[43.94], SHIB[3], SOL[.34199653], TRX[1], USD[27.62] | Yes | |
| 09996023 | | SHIB[12418766.74164346], TRX[1], USD[0.00] | Yes | |
| 09996032 | | TRX[1] | | |
| 09996033 | | USD[18.61] | | |
| 09996039 | | BTC[.00872628], ETH[.02067833], SHIB[14], USD[0.09] | Yes | |
| 09996048 | | BTC[.00001993], SHIB[1], USD[0.51] | Yes | |
| 09996066 | | USD[0.00] | Yes | |
| 09996068 | | BTC[.0024], ETH[.027], USD[20.58] | | |
| 09996071 | | SHIB[4966826.26600086], TRX[1], USD[0.01] | Yes | |
| 09996079 | | SHIB[4], USD[733.54] | Yes | |
| 09996090 | | BRZ[1], USD[0.00] | | |
| 09996092 | | USD[0.38] | Yes | |
| 09996093 | | ALGO[.18899658], USD[0.00] | | |
| 09996096 | | NFT (407076060099250805/SH)[1], NFT (42391930658714955/SH)[1] | | |
| 09996126 | | USD[2.01] | | |
| 09996138 | | LTC[.025562], USD[13.53] | | |
| 09996151 | | BTC[.00078355], SHIB[2], USD[0.00] | Yes | |
| 09996156 | | USD[212.99] | | |
| 09996168 | | USD[0.00], USDT[9.99284398] | Yes | |
| 09996169 | | NEAR[3], USDT[.09633584] | | |
| 09996172 | | USD[2.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09996190 | | BTC[.00147751], USD[0.00] | Yes | |
| 09996197 | | SHIB[17844703.63828753], USD[414.26] | | |
| 09996204 | | ETH[.0251821], SHIB[1], USD[0.00] | | |
| 09996215 | | USD[4.66] | | |
| 09996227 | | AAVE[.0036626], BTC[0], USD[2.29] | | |
| 09996229 | | AVAX[3.53922223], SHIB[2], USD[0.00] | | |
| 09996232 | | TRX[.000008] | | |
| 09996236 | | MATIC[.99], USD[0.04] | | |
| 09996241 | | AAVE[.00005915], SHIB[3], SOL[.00010961], USD[0.00], USDT[0.00000001] | Yes | |
| 09996244 | | ALGO[.0002884], BTC[.00230396], DOGE[1.26279465], SHIB[3], USD[1.00], USDT[0] | Yes | |
| 09996259 | | ALGO[0], BRZ[2], DOGE[1], GRT[0.09966112], MATIC[0], SHIB[7], TRX[6], USD[0.00], USDT[1.00158113] | Yes | |
| 09996293 | | DOGE[1], USD[0.00] | | |
| 09996303 | | BTC[.00969903], DOGE[707.91725991], ETH[.12463883], SHIB[3], TRX[1], USD[0.07] | | |
| 09996315 | | DOGE[4], ETH[.00000118], SHIB[4], SOL[.0000086], USD[0.00] | Yes | |
| 09996324 | | ETH[.00074342], USD[4.00] | | |
| 09996363 | | DOGE[8.40246077], ETH[.00158984], MKR[.00057522], SHIB[27827.46546945], TRX[2], USD[0.00] | Yes | |
| 09996365 | | BTC[.10367906], USD[0.56] | Yes | |
| 09996374 | | USD[0.00] | Yes | |
| 09996427 | | BRZ[1], ETH[.00000001], USD[0.00] | | |
| 09996446 | | USD[2.00] | | |
| 09996458 | | TRX[.000028] | Yes | |
| 09996462 | Contingent, Disputed | USD[0.15] | Yes | |
| 09996469 | | ETH[.13985152], LINK[2.77660088], SHIB[4], USD[984.00] | Yes | |
| 09996555 | | DOGE[40.6297745], USD[5.00] | | |
| 09996556 | | USDT[1010.17317329] | | |
| 09996569 | | BTC[.00004641], DOGE[83.59079955], ETH[.00627137], USD[0.00] | Yes | |
| 09996584 | | USD[50.00] | | |
| 09996589 | | BTC[.00051861], SHIB[1], USD[0.00] | Yes | |
| 09996599 | | USDT[.5131268] | | |
| 09996611 | | NFT (512236438050127170/Fortuo Distinctus #99)[1] | | |
| 09996618 | | BTC[.00098948], SHIB[1], USD[1.01] | Yes | |
| 09996621 | | USD[10.00] | | |
| 09996625 | | USD[20.08] | Yes | |
| 09996636 | | BTC[0] | | |
| 09996641 | | USD[46.72] | | |
| 09996660 | | SOL[.51536483], USD[0.00] | Yes | |
| 09996663 | | USD[80.74] | Yes | |
| 09996673 | | SHIB[1], TRX[2], USD[96.98] | | |
| 09996717 | | DOGE[70.49179467], LTC[.7270523], USD[0.00], USDT[0] | | |
| 09996728 | | BTC[.00006465], USD[1921.40] | Yes | |
| 09996733 | | DOGE[763], USD[0.22], USDT[0.08050286] | | |
| 09996741 | | USD[0.01] | | |
| 09996768 | | USD[50.00] | | |
| 09996777 | | USD[1.40] | Yes | |
| 09996780 | | DOGE[85.94048988], SHIB[1], SOL[3.08459658], TRX[1], USD[0.00], USDT[0] | | |
| 09996787 | | BRZ[1], SHIB[.00000001], TRX[1], USD[0.00] | Yes | |
| 09996814 | | SHIB[2], USD[149.63], USDT[0] | Yes | |
| 09996827 | | SHIB[19731234.52285397], USD[0.00] | Yes | |
| 09996829 | | ETH[.00757322], USD[0.00] | Yes | |
| 09996840 | | BRZ[2], DOGE[4], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 09996918 | | BRZ[1], DOGE[1], ETHW[.00082276], SHIB[5381881.82959533], USD[-51.78] | Yes | |
| 09996919 | | NFT (540760006758339075/Fortuo Distinctus #132)[1] | | |
| 09996936 | | BTC[.00085599], ETH[.0184225], USD[0.17] | | |
| 09996938 | | DOGE[2], LINK[72.16044075], USD[0.00] | Yes | |
| 09996944 | | SHIB[1], USD[0.00] | | |
| 09996952 | | MATIC[17.86958599], SHIB[1], USD[0.00] | Yes | |
| 09996977 | | BTC[.00005240], DOGE[67.69800209], ETH[.00061019], MATIC[1.75391906], SOL[.02835891], USD[0.00] | Yes | |
| 09996984 | | USDT[.00000661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09996999 | | SHIB[5], TRX[2], USD[0.89] | | |
| 09997002 | | USD[50.21] | Yes | |
| 09997006 | | USD[0.00] | | |
| 09997021 | Contingent, Unliquidated | ALGO[1], BRZ[2], BTC[.00003726], MATIC[3.00351817], NEAR[2.00292446], SHIB[1], USD[59.65] | Yes | |
| 09997026 | | DOGE[0], SHIB[3946054.61781328], USD[2.00] | Yes | |
| 09997029 | | USD[0.00], USDT[35.30861560] | | |
| 09997037 | | ETH[.00314092], USD[0.51], USDT[53.00146822] | Yes | |
| 09997044 | | USD[149.19], USDT[499] | | |
| 09997088 | | BTC[.00025885], USD[0.00] | Yes | |
| 09997105 | | SHIB[8691735], USD[0.45] | | |
| 09997110 | | SHIB[2497500], USD[0.08] | | |
| 09997127 | | USD[0.00] | | |
| 09997128 | | USD[7.00] | | |
| 09997129 | | USD[2005.40] | Yes | |
| 09997132 | | BTC[.023261], DOGE[1], SHIB[1], USD[550.00] | | |
| 09997140 | | BTC[.00260564] | | |
| 09997149 | | USD[805.98] | Yes | |
| 09997154 | | SHIB[14127725.34743682], USD[0.00] | Yes | |
| 09997157 | Contingent, Unliquidated | USD[0.00], USDT[0] | | |
| 09997174 | | BTC[.00051861], TRX[1], USD[0.00] | Yes | |
| 09997185 | | SOL[0], USD[0.00] | | |
| 09997200 | | USD[0.50] | Yes | |
| 09997218 | | UNI[58.3], USD[1600.30] | | |
| 09997238 | | LTC[3.04799066], SHIB[3973498.30441722], TRX[1], USD[0.00] | Yes | |
| 09997260 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 09997276 | | SHIB[4123333] | | |
| 09997333 | | BTC[.00000099], USD[0.00] | | |
| 09997335 | | TRX[1], USD[0.01] | Yes | |
| 09997347 | | NFT (344034396767490655/Fortuo Distinctus #109)[1] | | |
| 09997348 | | USD[0.00] | | |
| 09997349 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 09997358 | | USD[0.00] | | |
| 09997361 | | DOGE[1], SHIB[1], USD[0.00], USDT[.85419669] | | |
| 09997377 | | USD[0.00], USDT[4.97452248] | | |
| 09997378 | | BRZ[1], SHIB[2], TRX[1], USD[432.67] | | |
| 09997387 | | USD[93.84] | | |
| 09997388 | | USD[972.00], USDT[1.07557018] | | |
| 09997393 | | USD[0.01] | | |
| 09997410 | | SHIB[11], USD[0.00] | Yes | |
| 09997419 | | USD[2000.00] | | |
| 09997435 | | BTC[.00025945], ETHW[.7815789], USD[0.00] | | |
| 09997442 | | USD[0.05], USDT[.26382996] | Yes | |
| 09997444 | | SHIB[1], SOL[5.56886206], USD[8.72] | | |
| 09997464 | | DOGE[3], SHIB[10], SOL[1.79741827], USD[14.66] | Yes | |
| 09997474 | | BRZ[1], ETH[.00000071], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09997477 | | TRX[.90153624], USD[0.01], USDT[0.61242819] | | |
| 09997489 | | BTC[.00025612], USD[0.00] | Yes | |
| 09997503 | | BTC[.00259357], TRX[1], USD[0.00] | | |
| 09997515 | | USD[2.00] | | |
| 09997516 | | BRZ[1], ETH[0], SHIB[4], TRX[1], USD[91.92] | | |
| 09997528 | | DOGE[1], ETH[.00754763], USD[0.00] | | |
| 09997538 | | DOGE[113.86099108], SHIB[2487939.36287096], USD[15.03] | Yes | |
| 09997554 | | MATIC[24.11325683], USD[0.00], USDT[0.00000001] | | |
| 09997557 | | BTC[.00000001], DOGE[0], USD[0.00] | Yes | |
| 09997558 | | PAXG[.15039579], USD[398.98], USDT[0] | Yes | |
| 09997577 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[.3070116] | | |
| 09997584 | | USD[0.00], USDT[0.00145852] | | |
| 09997590 | | USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09997593 | | ETH[.0005] | | |
| 09997606 | | ETH[0], SHIB[1] | | |
| 09997615 | | USD[20.00] | | |
| 09997617 | | BRZ[182.46807141], DOGE[2], SHIB[10], USD[0.00] | | |
| 09997620 | | USD[1.29] | | |
| 09997621 | | DOGE[47.48692682], USD[1002.66], USDT[0] | | |
| 09997624 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 09997625 | | USD[0.00], USDT[9.83108379] | | |
| 09997627 | | SHIB[4916421.84562438], USD[0.00] | | |
| 09997628 | | USD[50.00] | | |
| 09997636 | | BTC[.00000005], SHIB[7], USD[0.00] | Yes | |
| 09997638 | | LTC[.00002173], SHIB[86589.71846597], USD[147.54] | Yes | |
| 09997659 | Contingent, Disputed | USD[0.00] | | |
| 09997660 | | ETH[.0357551], SHIB[5], USD[1.02] | Yes | |
| 09997667 | | USD[2.00] | | |
| 09997671 | | TRX[1], USD[0.00] | | |
| 09997695 | | DOGE[617.3411328], ETH[.04165676], MATIC[79.68749942], SHIB[16], TRX[3.07122114], USD[0.00] | Yes | |
| 09997696 | | NFT [2990128554422528592/Raydium Alpha Tester Invitation][1], NFT [321443305294650741/Raydium Alpha Tester Invitation][1], NFT [350134977473942784/Raydium Alpha Tester Invitation][1], NFT [354789797387636868/Raydium Alpha Tester Invitation][1], NFT [378352361522089546/Raydium Alpha Tester Invitation][1], NFT [384958668753020577/StarAtlas Anniversary][1], NFT [465422892794087215/The Hill by FTX #2788][1], NFT [529637347296664085/StarAtlas Anniversary][1], USD[0.01] | | |
| 09997699 | | ETH[.23210736], USD[275.42] | | |
| 09997702 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09997722 | | SHIB[5], USD[0.29], USDT[0] | Yes | |
| 09997724 | | DOGE[.00000206], USD[124.59] | | |
| 09997729 | | AVAX[24.93673987], USD[220.94] | | |
| 09997739 | Contingent, Unliquidated | USD[11.27] | Yes | |
| 09997744 | | USD[20.00] | | |
| 09997747 | | BAT[1], BRZ[1], GRT[1], SHIB[23152296.25332687], USD[1045.28] | Yes | |
| 09997750 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 09997755 | | USD[0.00], USDT[0.00009154] | Yes | |
| 09997758 | | BTC[.00000004], TRX[1], USD[214.75] | Yes | |
| 09997762 | | USD[2011.47] | Yes | |
| 09997774 | | BRZ[2], BTC[0.00235613], DOGE[0], ETH[0.00000001], SHIB[3], SOL[0.00002979], TRX[2], USD[0.00] | Yes | |
| 09997788 | | MATIC[1], USD[0.01], USDT[0] | | |
| 09997795 | | BTC[.02454346] | Yes | |
| 09997798 | | USD[100.00] | | |
| 09997803 | | SHIB[1], USD[0.00] | Yes | |
| 09997805 | | DOGE[828.71690787], SHIB[1], USD[0.00] | Yes | |
| 09997810 | | DOGE[343.02826587], SHIB[1], USD[0.00] | Yes | |
| 09997820 | | ETHW[1.48706348], LINK[1.4468784], SHIB[1], USD[30.13] | Yes | |
| 09997821 | | AVAX[1.22039575], BTC[.00102309], DOGE[1], ETH[.01460462], MATIC[22.12797817], SHIB[5], SOL[.68496911], SUSHI[13.75845661], USD[0.00] | | |
| 09997822 | | USD[2.00] | | |
| 09997838 | | NFT [422330927899501576/Solana Spaces Tutorial NFT #12][1] | | |
| 09997842 | | USD[50.21] | Yes | |
| 09997850 | | SOL[.00271393], USD[0.00] | | |
| 09997868 | | USD[0.00] | | |
| 09997870 | | NFT [292661363620231607/Solana Spaces Tutorial NFT #13][1] | | |
| 09997876 | | DOGE[5.00040286], SHIB[1], USD[0.00] | Yes | |
| 09997885 | | SHIB[4930967.469428], USD[0.00] | | |
| 09997895 | | BTC[.0000971], DOGE[1], ETH[.04724869], USD[23.06] | Yes | |
| 09997908 | | BRZ[1], SHIB[2952780.83472979], USD[0.01] | | |
| 09997922 | | BTC[.02393971], SHIB[2], USD[0.00] | | |
| 09997924 | | DOGE[1], USD[0.00] | Yes | |
| 09997930 | | USD[453.01] | | |
| 09997931 | | ALGO[3], USD[99.04] | | |
| 09997934 | | BTC[.00228408] | Yes | |
| 09997937 | | BCH[4.23925184], BTC[0], DOGE[12065.67405227], USD[0.00], YFI[.06233561] | | |
| 09997944 | | MATIC[4.00200695], SHIB[21205075.08381916], TRX[1], USD[0.00] | | |
| 09997945 | | DOGE[.837], LINK[1], SUSHI[15.988], USD[7.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09997950 | | USD[0.00] | | |
| 09997965 | | NFT (399488875957205748/FTX x CAL: The Decision #106)[1] | | |
| 09997966 | | USD[0.00] | | |
| 09997968 | | ETHW[.038], USD[0.25] | | |
| 09997975 | | ETH[.19885] | | |
| 09997985 | | USD[4000.00] | | |
| 09997988 | | BTC[.06040141], ETH[2.38134351], USD[0.23] | | |
| 09997993 | | NFT (321589044808567708/FTX x CAL: The Decision #107)[1] | | |
| 09998005 | | BTC[.00000001], DOGE[1], USD[571.47] | | |
| 09998006 | | BTC[.005], USD[3.89] | | |
| 09998008 | | USD[0.65] | Yes | |
| 09998009 | | GRT[1], SHIB[421229.9915754], SOL[1.0144503], TRX[1], USD[0.01], USDT[7.06891743] | | |
| 09998016 | | USD[5.00] | | |
| 09998022 | | NFT (419978330608480611/FTX x CAL: The Decision #108)[1] | | |
| 09998040 | | ETH[.02557098], SHIB[1], USD[0.00] | | |
| 09998045 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 09998052 | | NFT (513616994918567041/FTX x CAL: The Decision #115)[1] | | |
| 09998053 | | USD[300.00] | | |
| 09998060 | | USD[1426.60], USDT[0] | | |
| 09998061 | | DOGE[791.03868661], MATIC[275.08537337], SHIB[40869999.76700453], USD[0.00] | | |
| 09998066 | | USD[0.01] | | |
| 09998067 | | USD[2056.57], USDT[0.00000001] | Yes | |
| 09998071 | | SHIB[1], USD[0.00] | Yes | |
| 09998075 | | BRZ[1], SHIB[39715316.08664113], USD[0.00] | Yes | |
| 09998076 | | USD[1.11] | | |
| 09998081 | | NFT (307003938494735315/FTX x CAL: The Decision #109)[1] | | |
| 09998082 | Contingent, Disputed | USD[0.00] | | |
| 09998106 | | NFT (347483492173211315/FTX x CAL: The Decision #110)[1] | | |
| 09998113 | | SHIB[2139370.14778404] | | |
| 09998119 | | USDT[.00009133] | Yes | |
| 09998139 | | NFT (389991492069849030/FTX x CAL: The Decision #111)[1] | | |
| 09998143 | | NFT (519109122972354540/FTX x CAL: The Decision #112)[1], USD[10.04] | Yes | |
| 09998146 | | BTC[.00000081], NFT (322978774868424050/Fortuo Distinctus #95)[1] | Yes | |
| 09998152 | | BTC[.00000755] | Yes | |
| 09998155 | | BTC[.01397486], ETH[1.54697391], SHIB[4], USD[0.00] | | |
| 09998165 | | ETH[.00909732], SOL[.00000034], USD[198.73] | | |
| 09998180 | | NFT (474510904676884484/FTX x CAL: The Decision #113)[1], USD[10.04] | Yes | |
| 09998187 | | USD[2.00] | | |
| 09998205 | | NFT (542507478543768250/FTX x CAL: The Decision #114)[1] | | |
| 09998210 | | BAT[.00001978], MATIC[.0000253], TRX[1], USD[0.00] | Yes | |
| 09998211 | | USD[20.08] | Yes | |
| 09998214 | | AVAX[169.90375977], BTC[0] | Yes | |
| 09998232 | | BTC[.00958448], USD[0.00] | | |
| 09998242 | | ETH[.00005146], USD[0.43], USDT[0.29444550] | | |
| 09998280 | | BTC[.00025122], ETH[.00009999], USD[0.00] | Yes | |
| 09998307 | | USD[0.19] | Yes | |
| 09998309 | | MATIC[7.35207266], SHIB[2], USD[0.00] | | |
| 09998317 | | USD[0.25] | | |
| 09998347 | | BTC[.00252351], DOGE[919.22519700], SHIB[4], USD[0.00] | Yes | |
| 09998363 | | USD[0.00], USDT[0] | | |
| 09998373 | | BTC[.00513992], SHIB[1], USD[0.00] | Yes | |
| 09998392 | | DOGE[1727.49038709], SHIB[7761467.10549653], USD[0.00] | | |
| 09998405 | | BTC[.00041772], USD[0.00] | | |
| 09998417 | Contingent, Disputed | USD[0.00] | | |
| 09998433 | | SHIB[1], USD[0.01] | | |
| 09998444 | | BTC[.0115634], DOGE[6109.853], ETH[0.32189127], SHIB[42000000], USD[2.85] | | |
| 09998482 | | USD[0.00] | | |
| 09998506 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09998518 | | ETH[.00000001], NFT (303225468528698231/22088888.eth)[1], NFT (342097742342139470/96669888.eth)[1], NFT (347557011628927365/6339633.eth)[1], NFT (412806425835294788/3338887.eth)[1], NFT (414159942221463903/18008888.eth)[1], NFT (447631427705102483/7778888.eth)[1], NFT (464594881556138386/189998.eth)[1], NFT (471927945237704195/77088888.eth)[1], NFT (474002033406871374/1118884.eth)[1], NFT (488280250150630339/46666888.eth)[1], USD[81.03] | | |
| 09998541 | | NFT (318411885885081739/M)[1], NFT (325248180200719265/B)[1], NFT (328731930545019273/O)[1], NFT (364049481876151229/L)[1], NFT (375449448310613040/A)[1], NFT (389569022739438142/I)[1], NFT (404707864324796868/E)[1], NFT (427947833220791510/J)[1], NFT (428087078623597712/P)[1], NFT (441748225931426528/C)[1], NFT (442127374165380924/U)[1], NFT (468173536731024587/G)[1], NFT (469765563019524980/Q)[1], NFT (535379550121592156/S)[1], NFT (547790287960591401/babyA)[1] | | |
| 09998550 | | AVAX[1.92462753], ETH[.02537076], USD[1434.08] | Yes | |
| 09998573 | | ETHW[.000142], SHIB[2], USD[0.00] | Yes | |
| 09998592 | | SHIB[4], USD[0.00] | | |
| 09998596 | | USD[3.15] | | |
| 09998616 | | USD[8.63] | Yes | |
| 09998689 | | TRX[.000036], USDT[.00595409] | Yes | |
| 09998698 | | DOGE[756.85589794], SHIB[1], USD[0.01] | Yes | |
| 09998704 | | USD[0.01] | Yes | |
| 09998709 | | USD[200.00] | | |
| 09998755 | | USD[5.89] | Yes | |
| 09998757 | | USD[0.00] | | |
| 09998772 | | BTC[.02398732], ETH[.27114812], LTC[19.23127155] | | |
| 09998778 | | USD[20.08] | Yes | |
| 09998782 | | USD[10.00] | | |
| 09998811 | | BRZ[18.86933456], BTC[.00054517], SHIB[1], USD[0.81] | Yes | |
| 09998888 | | BTC[.0045] | | |
| 09998896 | | ETH[.00088], TRX[.863], USD[0.45], USDT[0] | | |
| 09998915 | | USD[0.01] | | |
| 09998921 | | SHIB[84000], USD[193.39] | | |
| 09998933 | | USD[10.04] | Yes | |
| 09998942 | | ETH[.37333558], TRX[1], USD[0.00] | Yes | |
| 09998943 | | KSHIB[1140010.8726], USD[0.06] | | |
| 09998954 | | TRX[1], USD[0.00] | | |
| 09998958 | | DOGE[133.9929869], SHIB[1194163.17596061], TRX[171.3498095], USD[0.00] | Yes | |
| 09998960 | | AVAX[5.02036091], MATIC[106.13521023], SHIB[2], TRX[1], USD[0.04] | Yes | |
| 09998962 | | BTC[.0000073], USD[0.53] | | |
| 09998969 | | USD[0.00] | | |
| 09998978 | | USD[0.08] | | |
| 09998980 | | LTC[.40078842], USD[0.00] | Yes | |
| 09998983 | | BTC[.00096074], SHIB[2], USD[0.00] | | |
| 09998985 | | BRZ[1], SHIB[7], TRX[1], USD[0.01] | Yes | |
| 09998989 | | ETH[.00100416], USD[0.00] | Yes | |
| 09998990 | | BRZ[2], SHIB[2], USD[0.00] | | |
| 09998992 | | BRZ[1], BTC[.03961831], DOGE[2563.57626062], ETH[.52528091], SHIB[8319089.07207778], TRX[2], USD[100.23], USDT[1.00320147] | Yes | |
| 09998994 | | USD[100.00] | | |
| 09999000 | | ALGO[11.58449292], DOGE[158.39763895], LINK[2.0007856], LTC[.14343449], MATIC[6.42618733], SHIB[655925.21048273], SOL[.57577759], SUSHI[2.8610386], UNI[1.29319461], USD[2.04], USDT[10.07232666] | Yes | |
| 09999006 | | DOGE[1], SHIB[1], USD[0.00], USDT[0.00000016] | Yes | |
| 09999008 | | BTC[.02451156] | Yes | |
| 09999021 | | BAT[1], BRZ[2], DOGE[1], USD[0.32], USDT[0.00018590] | | |
| 09999024 | | USD[118.73] | | |
| 09999031 | | LINK[1.45393477], SHIB[1], SOL[3.18738132], USD[0.00] | Yes | |
| 09999038 | | USD[0.00] | Yes | |
| 09999054 | | LTC[0] | | |
| 09999067 | | USD[0.00] | | |
| 09999092 | | USD[603.75] | | |
| 09999104 | | BTC[.00076568], ETH[.10846209], USD[8.23], USDT[.00186231] | | |
| 09999111 | | USD[24508.91], USDT[0.00020878] | | |
| 09999147 | | DOGE[32.64705736], KSHIB[2098.02651234], SHIB[2615250.58943923], USD[0.10] | | |
| 09999155 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 09999156 | | USD[2.01] | | |
| 09999170 | | USD[0.00], USDT[1] | | |
| 09999172 | | BCH[.00000038], ETH[.00689642], SHIB[4], SOL[.67234336], USD[0.27] | Yes | |
| 09999193 | | BTC[0], ETH[.01069579], SOL[0.04551952], USD[1.60], USDT[0.00001371] | | |
| 09999211 | | BTC[.00051133], ETH[.00744495], SHIB[1], USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09999225 | | USD[10.04] | Yes | |
| 09999243 | | DOGE[1], TRX[1], USD[101.03] | | |
| 09999252 | | BTC[0], DAI[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 09999257 | | DOGE[1], SHIB[3], USD[0.02] | | |
| 09999260 | | DOGE[1], SHIB[1], USD[24.42], USDT[.00628816] | Yes | |
| 09999263 | | DOGE[83.1659167], USD[0.00] | Yes | |
| 09999352 | | USD[200.00] | | |
| 09999401 | | BTC[0] | | |
| 09999447 | | USD[2.00] | | |
| 09999513 | Contingent, Disputed | DOGE[1], SHIB[1], USD[0.01] | | |
| 09999528 | | NFT [314987465416096610/Austin Paddock Club Commemorative NFT #4][1], USD[25.10] | Yes | |
| 09999535 | | BRZ[57.81240918], MATIC[58.94751387], SHIB[1], USD[39.16] | Yes | |
| 09999547 | | ETH[.00078894], GRT[1], SHIB[1], USD[0.00] | | |
| 09999552 | | ETH[.00000001], EUR[0.00], TRX[1] | | |
| 09999553 | | DOGE[1], USD[1.51], USDT[5] | | |
| 09999554 | | BTC[.00047986], SHIB[1], SUSHI[10.83280151], USD[0.00] | | |
| 09999558 | | GBP[65.00], USD[25.83] | | |
| 09999561 | | ETH[.00006975], USD[0.00] | | |
| 09999563 | | USDT[3.5] | | |
| 09999577 | | DOGE[52.67536751], ETH[.0079462], USD[0.00] | Yes | |
| 09999587 | | USD[1681.25] | Yes | |
| 09999604 | | BTC[.00051035], USD[0.00] | Yes | |
| 09999613 | | USD[0.01] | Yes | |
| 09999618 | | USD[110.44] | Yes | |
| 09999625 | | AAVE[.01013482], ALGO[.1], AVAX[.00055013], BRZ[5.04760072], BTC[.00004439], NFT [515482768971546614/Skunky Sam][1], PAXG[0.00011199], SHIB[3], SOL[7.19763656], USD[0.05], USDT[0.10966288] | Yes | |
| 09999629 | | BTC[.00000011], USD[0.00] | | |
| 09999639 | | SHIB[54034981.40076463], TRX[1], USD[0.00] | Yes | |
| 09999640 | | SHIB[1], USD[0.00] | Yes | |
| 09999641 | | SHIB[4304446.0016488], USD[0.00] | | |
| 09999652 | | SHIB[1], SOL[.00000642], USD[0.00] | Yes | |
| 09999673 | | SHIB[18179636.32194194], TRX[1], USD[0.00] | Yes | |
| 09999676 | | USD[0.00] | | |
| 09999696 | | USD[0.00] | | |
| 09999698 | | TRX[.000032], USD[0.00], USDT[2.65868500] | | |
| 09999705 | | TRX[.000097], USDT[93.40353208] | | |
| 09999710 | | AAVE[.00608275], BTC[.00010079], USD[17.26] | | |
| 09999718 | | MATIC[27.26946647], USD[0.77] | Yes | |
| 09999726 | | DOGE[410.3360046], SHIB[2436648.17348927], USD[0.00] | | |
| 09999739 | | AVAX[.91767503], BTC[0.00078662], ETH[0.00997981], SHIB[5], SOL[.69308026], USD[0.00], USDT[7.83868993] | Yes | |
| 09999744 | | BTC[.00095773], DOGE[1], ETH[.00914126], NFT [563894274001596965/Fortuo Distinctus #106][1], SHIB[2], SOL[.75556013], USD[0.00], YFI[.00058499] | Yes | |
| 09999747 | | BTC[.00024138], SHIB[1], USD[0.00] | Yes | |
| 09999749 | | BTC[.00050795], USD[10.04] | Yes | |
| 09999767 | | SHIB[1], SUSHI[68.56806035], USD[0.00] | | |
| 09999772 | | USD[0.00] | | |
| 09999779 | | ETH[.000215], USD[2.01] | | |
| 09999781 | | BRZ[1], GRT[1], SHIB[5], USD[464.88] | Yes | |
| 09999782 | | ALGO[126.7512427], TRX[1], USD[0.00] | | |
| 09999783 | | SHIB[1], USD[5.00] | | |
| 09999790 | | USD[0.00] | Yes | |
| 09999801 | | SHIB[1], USD[0.02] | Yes | |
| 09999802 | | DAI[0] | | |
| 09999803 | | SHIB[821018.06239737], USD[0.00] | | |
| 09999804 | | BTC[.0033], DOGE[1], ETH[.03718726], USD[179.09] | | |
| 09999815 | | USD[19.61], USDT[0] | | |
| 09999830 | | BTC[.00000001] | Yes | |
| 09999835 | | EUR[0.31], SHIB[9], TRX[1], USD[372.33] | Yes | |
| 09999841 | | LINK[1.54456643], SOL[.14519019], USD[0.00] | Yes | |
| 09999845 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 09999848 | | DOGE[1], MATIC[107.44582026], USD[0.00] | Yes | |
| 09999867 | | BTC[.00022864], SHIB[1], USD[0.00] | | |
| 09999869 | | DOGE[83543.04298194], USD[1000.99] | Yes | |
| 09999876 | | USD[200.00] | | |
| 09999877 | | BTC[.00245735], DOGE[1], ETH[.03264151], SHIB[3], TRX[1], USD[0.00] | | |
| 09999889 | | ETH[.00023071], USD[0.00] | | |
| 09999903 | | AVAX[2.66781282], SHIB[3929391.1135631], USD[0.00] | Yes | |
| 09999908 | | AVAX[.2928], DOGE[.668], LTC[.00066183], UNI[.0399], USD[0.01], USDT[2.344709] | | |
| 09999928 | | DOGE[1], SHIB[2], SOL[7.06846707], TRX[1], USD[0.50], WBTC[.00000002] | Yes | |
| 09999952 | | BTC[.0102897], USD[0.09] | | |
| 09999955 | | BTC[.01326717], ETH[.06526348], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 09999969 | | BTC[0] | | |
| 09999972 | | SHIB[1], USD[0.00] | Yes | |
| 09999982 | | DOGE[1], SHIB[3], TRX[1], USD[294.74] | Yes | |
| 09999983 | | TRX[.000016], USD[0.01], USDT[0] | Yes | |
| 09999989 | | DOGE[151.28651536], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 09999992 | | DOGE[863.15076308], GRT[96.99727615], LINK[.99997197], SHIB[499986.9604607], USD[0.08] | Yes | |
| 09999993 | | BTC[.00551874], SHIB[1], USD[100.40] | Yes | |
| 09999994 | | BTC[.00557334], SHIB[1], USD[307.98] | Yes | |
| 09999997 | | USD[20.05] | Yes | |
| 10000002 | | BTC[0], LINK[5.2], USD[0.76] | | |
| 10000005 | | SHIB[4], USD[0.63] | | |
| 10000006 | | BTC[.0003842], USD[463.65] | | |
| 10000020 | | BTC[.00350721], DOGE[0.20637894], SHIB[12], USD[0.10], USDT[1.33524762] | Yes | |
| 10000027 | | USD[100.00] | | |
| 10000034 | | DOGE[3706.63526229], ETH[.67050404], MATIC[1258.00332292], SHIB[1], USD[0.01], USDT[0.00001312] | Yes | |
| 10000035 | Contingent, Disputed | BTC[.0078] | | |
| 10000054 | | SHIB[2961501.49358341], USD[0.00] | | |
| 10000057 | | BRZ[1], DOGE[3], SHIB[7], TRX[4], USD[337.79] | Yes | |
| 10000077 | | BTC[0], USD[0.00], USDT[0.00005774] | | |
| 10000084 | | BCH[.25584853], SHIB[1], USD[0.00] | Yes | |
| 10000097 | | BTC[0.00000001], ETH[0] | | |
| 10000113 | | DOGE[614.54816341], KSHIB[2961.40109808], SHIB[3267393.11744466], TRX[1], USD[0.00] | Yes | |
| 10000116 | | USD[100.00] | | |
| 10000118 | Contingent, Disputed | ETH[.74090627], TRX[1], USD[514.20] | | |
| 10000121 | Contingent, Unliquidated | ETH[.153007], USD[0.21], USDT[0] | Yes | |
| 10000122 | | ETH[.01861103], USD[0.00] | Yes | |
| 10000138 | | USD[2.00] | | |
| 10000144 | | DOGE[1], SHIB[2], TRX[1], USD[1990.17] | Yes | |
| 10000146 | | ETH[.00146891], SOL[.03009539], USD[2.00] | | |
| 10000151 | | MATIC[9.48241346], USD[0.00] | | |
| 10000159 | | SHIB[3], TRX[1], USD[0.00], USDT[.30039953] | | |
| 10000176 | | BTC[0.00000001] | | |
| 10000186 | | SHIB[1085204.15117115], USD[10.00] | | |
| 10000192 | | DOGE[1], ETH[1.00067605], USD[3026.57] | Yes | |
| 10000193 | | BTC[0.06164138], MATIC[.47465], UNI[71.38081], USD[411.71] | | |
| 10000195 | | USD[0.00] | | |
| 10000225 | | BTC[.00004605], USD[0.00] | | |
| 10000255 | | USD[15.00] | | |
| 10000257 | | SHIB[8024391.68485449], USD[0.00] | Yes | |
| 10000258 | | USD[22.57], USDT[475] | | |
| 10000262 | | USD[0.46] | | |
| 10000275 | | USD[0.00] | | |
| 10000283 | | USD[200.00] | | |
| 10000289 | | BTC[.00128822], USD[0.00] | Yes | |
| 10000307 | | ETH[.00000013], USD[19.09] | Yes | |
| 10000319 | | SHIB[1], TRX[1], USD[295.92] | Yes | |
| 10000323 | | ETH[.00239039], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10000329 | | BTC[.00346423], SHIB[2], TRX[1], USD[0.00], USDT[118.76427314] | Yes | |
| 10000337 | | MATIC[0.33053939] | Yes | |
| 10000344 | | ETH[.03338714], SHIB[1], USD[0.00] | | |
| 10000365 | | USD[2000.00] | | |
| 10000368 | | TRX[.000182] | | |
| 10000409 | | KSHIB[7938.27199695], SHIB[6949838.85877738], TRX[1], USD[0.00] | Yes | |
| 10000423 | | SHIB[1482214.43873517], USD[0.00] | | |
| 10000451 | | TRX[.00002] | | |
| 10000458 | | USD[4.37], USDT[.00158956] | | |
| 10000464 | | BCH[.04162147], DOGE[188.00452721], SHIB[1018417.71553343], USD[0.00] | | |
| 10000473 | | ETH[.00434782], SOL[3.31818489], USD[3.24] | Yes | |
| 10000478 | | ALGO[18.05218486], LINK[13.03768904], SHIB[1], USD[0.17] | Yes | |
| 10000494 | | USD[1000.00] | | |
| 10000504 | | SHIB[1778066.71042908], USD[0.00] | Yes | |
| 10000548 | | ETH[.00000003], TRX[27.000019], USDT[.35938472] | | |
| 10000553 | | MATIC[26.97435], USD[0.87] | | |
| 10000609 | | BTC[.00007886], TRX[1], USD[433.64] | Yes | |
| 10000652 | | BTC[0.00000001], DOGE[0] | | |
| 10000659 | | BAT[1], ETH[.00000055], SHIB[1], USD[0.00] | Yes | |
| 10000691 | | BTC[0.00000001], SOL[0] | | |
| 10000765 | | BTC[.0000796], USD[0.01] | | |
| 10000779 | | SOL[.07812106], USD[0.00] | Yes | |
| 10000789 | | USD[20.07] | Yes | |
| 10000791 | | USD[100.00] | | |
| 10000792 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 10000804 | | BTC[.0079449], DOGE[1], ETH[.01813916], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 10000808 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 10000809 | | USD[50.00] | | |
| 10000821 | | USDT[0.00000002] | | |
| 10000826 | | ETH[.00068102], USD[4.23] | Yes | |
| 10000839 | | ALGO[2737.183], BTC[.0000802], LINK[18.9788], SOL[.00833], USD[986.58] | | |
| 10000848 | | USD[19.83] | Yes | |
| 10000872 | Contingent, Disputed | BTC[.00115591] | | |
| 10000920 | Contingent, Unliquidated | BTC[0], USD[0.26] | Yes | |
| 10000927 | | USD[100.00], USDT[109.31] | | |
| 10000941 | | USD[500.00] | | |
| 10000943 | Contingent, Disputed | SOL[.00011349], USD[1.00] | | |
| 10000997 | | BTC[.00276986], ETH[.03935838], TRX[2], USD[0.06] | | |
| 10001026 | | DOGE[4.52004142], USD[110.06] | Yes | |
| 10001039 | Contingent, Unliquidated | USD[253.47] | | |
| 10001041 | | BTC[.00000001], USD[0.00] | Yes | |
| 10001050 | | USD[0.00] | Yes | |
| 10001051 | | BRZ[1], DOGE[1], ETH[.06215561], USD[0.36], USDT[0] | Yes | |
| 10001063 | | USD[500.00] | | |
| 10001067 | | BTC[.00145507], ETH[.01286348], SHIB[3], USD[0.00] | Yes | |
| 10001078 | | BTC[.00000528], EUR[0.00], USD[0.00] | | |
| 10001105 | | USD[25.00] | | |
| 10001134 | | USD[0.00] | | |
| 10001144 | | TRX[1], USD[0.00] | | |
| 10001152 | | USD[0.01] | | |
| 10001157 | | USDT[0] | | |
| 10001160 | | DOGE[15340.92061254], USD[0.01] | | |
| 10001168 | | BTC[.00259552], ETH[.03736793], TRX[2], USD[92.17] | Yes | |
| 10001175 | | DOGE[1], SHIB[1], USD[31.76] | | |
| 10001182 | | USD[15.00] | | |
| 10001196 | | USD[10.64] | | |
| 10001231 | | DOGE[753.9729763], ETH[.06715006], NEAR[1.00346711], SHIB[12038], SOL[18.06240903], USD[1.43] | Yes | |
| 10001246 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10001248 | | ETH[.006993], USD[0.56] | | |
| 10001265 | | USD[10.00] | | |
| 10001272 | | MATIC[55], USD[0.57] | | |
| 10001287 | | ETH[2.24560265] | | |
| 10001293 | | USD[950.00] | | |
| 10001303 | | TRX[1], USD[0.00] | | |
| 10001314 | | USD[2.68] | | |
| 10001317 | | BTC[.0054945], USD[1.37] | | |
| 10001337 | | SHIB[2], USD[112.83] | | |
| 10001348 | | MATIC[22.02310673], SHIB[1], USD[0.00] | Yes | |
| 10001360 | | BTC[.04887416], USD[3545.68] | | |
| 10001364 | | BTC[.00103026], SHIB[1], USD[0.00] | Yes | |
| 10001365 | | USD[161077.54] | | |
| 10001369 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 10001371 | | USD[100.00] | | |
| 10001382 | | BTC[.02823997], GRT[1], SHIB[2], USD[1309.69] | Yes | |
| 10001385 | | USD[40.87] | | |
| 10001418 | | ETH[.00050072], USD[0.00] | | |
| 10001424 | | USD[501.89] | Yes | |
| 10001443 | | USD[5.02] | Yes | |
| 10001446 | | ETH[.00715629], MATIC[11.05904047], USD[0.00] | | |
| 10001464 | | BRZ[1], TRX[2], USD[0.00], USDT[0] | | |
| 10001467 | | NFT (404501595158246717/Austin Paddock Club Commemorative NFT #5)[1] | | |
| 10001493 | | USD[0.00], USDT[0] | | |
| 10001498 | | ETH[1.187], USD[1.13] | | |
| 10001505 | | NFT (562929174934324062/Solana Spaces Tutorial NFT #14)[1], USD[10.00] | | |
| 10001508 | | USD[0.55], USDT[0] | | |
| 10001510 | | SOL[.35063114] | | |
| 10001521 | | ALGO[4.70957133], SHIB[2], USD[21.21] | | |
| 10001525 | | DOGE[1], USD[0.01], USDT[1] | | |
| 10001527 | | BCH[.00020079], SHIB[2], USD[18.01] | Yes | |
| 10001535 | | MATIC[.00509857], SHIB[2], TRX[1], USDT[0] | | |
| 10001539 | | NFT (476483305092056238/Austin Paddock Club Commemorative NFT #2)[1] | | |
| 10001547 | | GHS[125.04], USD[0.00] | | |
| 10001554 | | SHIB[1], USD[0.00] | Yes | |
| 10001556 | | BTC[.000145], DOGE[1], SHIB[0] | Yes | |
| 10001582 | | SHIB[4604052.56537753], USD[0.00] | | |
| 10001619 | | USD[20000.00] | | |
| 10001634 | | BTC[.07196602], DOGE[1], USD[0.00] | | |
| 10001635 | | BTC[.00275397], USD[1.60] | Yes | |
| 10001645 | | USD[19.69] | | |
| 10001647 | | BTC[.00000002] | | |
| 10001655 | | USD[0.00] | | |
| 10001661 | | NFT (559876761882642142/Austin Ticket Stub #144)[1] | | |
| 10001665 | | ETH[.00000737], USD[0.00], USDT[.00006458] | | |
| 10001668 | | DOGE[125], USD[0.11] | | |
| 10001670 | | BTC[.00144335], DOGE[71.21849527], ETH[.02532099], USD[0.00] | | |
| 10001673 | | BTC[0] | | |
| 10001678 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 10001687 | | SHIB[4], USD[43.97] | Yes | |
| 10001688 | | BTC[.00001223], ETH[.00000001], USD[1.38] | Yes | |
| 10001694 | | GRT[1], USD[0.00] | | |
| 10001731 | | USD[2.00] | | |
| 10001734 | | USD[7.49] | | |
| 10001737 | | DOGE[504.89317948], SHIB[2369669.24644549], USD[25.00] | | |
| 10001741 | | SHIB[2], USD[0.00] | Yes | |
| 10001742 | | ETH[.00648574], USD[0.00] | Yes | |
| 10001744 | | SHIB[3112841.46692607], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10001749 | | USD[1000.00] | | |
| 10001754 | | SHIB[14787610.30946506] | Yes | |
| 10001757 | | DOGE[235.14912746], SHIB[1], SUSHI[17.483375], USD[5.70] | | |
| 10001761 | | SOL[.70501366], USD[0.00] | Yes | |
| 10001763 | | USD[10.00] | | |
| 10001765 | | BTC[.00103499], SHIB[1], USD[30.11] | Yes | |
| 10001769 | | USD[25.00] | | |
| 10001779 | | BTC[.0000115], USD[2.01], USDT[0] | | |
| 10001808 | | DOGE[1], USD[10.00] | | |
| 10001809 | | TRX[.000176], USD[78.30], USDT[2.50000082] | | |
| 10001812 | | ETH[.01845169], SHIB[1], USD[25.00] | | |
| 10001813 | | BTC[0], DOGE[1.05988473], ETH[0.00000087] | Yes | |
| 10001814 | | SHIB[1], USD[0.00] | | |
| 10001844 | | USD[100.00] | | |
| 10001850 | | SHIB[7400000], USD[899.90] | | |
| 10001854 | | USD[2000.00] | | |
| 10001856 | | DOGE[82.89503275], USD[0.06] | | |
| 10001866 | | USD[1901.00] | | |
| 10001873 | | BRZ[1], DOGE[195.55334394], MATIC[0], SHIB[8], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 10001875 | | DOGE[1], USD[0.01] | | |
| 10001878 | | ALGO[197.40967775], DOGE[246.61687587], MATIC[21.83121501], SHIB[798032.33345334], SOL[2.04565709], TRX[1], USD[0.00] | Yes | |
| 10001883 | | USD[0.01] | | |
| 10001890 | | USD[0.01] | | |
| 10001892 | | BTC[.00523616], USD[0.00] | | |
| 10001893 | | DOGE[80.54198975], USD[0.00] | Yes | |
| 10001897 | | USD[0.30] | | |
| 10001908 | | ETH[.17891621], NFT [365865294546247196/Solana Swap Ticket][1], USD[1336.43], USDT[.00875463] | Yes | |
| 10001917 | | USD[0.00], USDT[.00268113] | | |
| 10001919 | | USD[0.00] | Yes | |
| 10001920 | | AVAX[.5], BTC[.0004], DOGE[83], ETH[.006], SOL[.28], USD[978.50], USDT[80.57519367] | | |
| 10001932 | | MATIC[0] | | |
| 10001939 | | BRZ[1], LINK[.07171554], USD[501.12] | Yes | |
| 10001942 | | AAVE[.00002], BRZ[1], USD[110.03] | | |
| 10001964 | | USD[100.00] | | |
| 10001978 | | USD[10.04] | Yes | |
| 10002003 | | USD[5.00] | | |
| 10002008 | | LINK[.02677387], LTC[.00690099], USD[-0.58] | Yes | |
| 10002021 | | SHIB[2], USD[203.34], USDT[0] | Yes | |
| 10002031 | | USD[1.93] | | |
| 10002033 | | USD[100.00] | | |
| 10002049 | | USD[10.00] | | |
| 10002066 | | USD[448.38] | | |
| 10002070 | | SHIB[1], USD[2490.45], USDT[0] | | |
| 10002073 | | DOGE[1], TRX[1], USD[11.21] | | |
| 10002081 | | BTC[.00128917], SHIB[1], USD[150.48] | Yes | |
| 10002093 | | BTC[.00000075] | | |
| 10002100 | | USD[40.15], USDT[9.98836417] | Yes | |
| 10002117 | | LTC[0] | | |
| 10002122 | | SHIB[2], TRX[.000018], USD[19.99], USDT[0] | Yes | |
| 10002127 | Contingent, Unliquidated | TRX[316.50110807], USD[0.54] | | |
| 10002130 | | BRZ[1], BTC[.00000002], DOGE[.00052139], ETH[.00000104], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 10002141 | | DOGE[1], SHIB[2], SOL[1.15122723], USD[0.00] | Yes | |
| 10002147 | | ETH[.006], NFT [322227549273094754/G:][1], NFT [328459971116580640/H:][1], NFT [328908800428155785/D:][1], NFT [395456921883599476/J:][1], NFT [410361159744618939/A:][1], NFT [455272028107393897/C:][1], NFT [483038449924686823/I:][1], NFT [492578276334653622/F:][1], NFT [534654334553429313/E:][1], SOL[.001], SUSHI[6], USD[7.48], USDT[6.221] | | |
| 10002153 | | BTC[.00051452], ETH[.00736252], SHIB[9], USD[1.00], YFI[.00105894] | | |
| 10002171 | | USD[0.00], USDT[.50119861] | | |
| 10002172 | | BTC[.00520924], ETH[.00334023], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10002175 | | BTC[.00121925], DOGE[1], ETH[.01614909], USD[0.00] | Yes | |
| 10002192 | | USD[0.98], USDT[0.00000001] | Yes | |

Amended Schedule F-58 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10002199 | | USD[10.00] | | |
| 10002209 | | USD[20.07] | Yes | |
| 10002215 | | USD[110.33] | Yes | |
| 10002217 | | ALGO[21.29491129], BTC[.0001492], ETH[.00024806], MATIC[20.41841089], SHIB[61.02352941], USD[0.00] | | |
| 10002219 | | ALGO[1978.16843471], BRZ[1], ETH[1.07784883], LINK[72.36716377], USD[0.00] | Yes | |
| 10002228 | | USD[0.00] | | |
| 10002244 | | SHIB[765026.73444633], USD[0.00] | Yes | |
| 10002248 | | MATIC[15.62343939], SHIB[1], USD[10.05] | Yes | |
| 10002250 | | BTC[.00051705] | | |
| 10002261 | Contingent, Unliquidated | BTC[0], MATIC[4], USD[1.08] | | |
| 10002270 | | USD[50.00] | | |
| 10002339 | | USD[100.00] | | |
| 10002342 | | USD[0.80] | | |
| 10002358 | | USD[20.07] | Yes | |
| 10002444 | | BAT[1], TRX[1], USD[0.00] | | |
| 10002481 | | USD[15.00] | | |
| 10002528 | | BRZ[1], BTC[.00817133], DOGE[12.01557172], ETH[.09074649], SHIB[17], TRX[1], USD[0.00], USDT[43.35640185] | Yes | |
| 10002579 | | BTC[.0001], USD[0.71] | | |
| 10002614 | | ALGO[1], DOGE[1], GRT[1], MATIC[1.00126101], SHIB[1], USD[8.68] | Yes | |
| 10002620 | | USD[10.00] | | |
| 10002713 | | BTC[.0010145], ETH[.04882463], SHIB[2], USD[0.00] | Yes | |
| 10002730 | | LINK[1.2856149], SHIB[2], UNI[1.57347272], USD[0.00], USDT[14.95780119] | Yes | |
| 10002806 | | USD[500.00] | | |
| 10002807 | | MATIC[.1] | | |
| 10002824 | | SHIB[2], USD[104.86] | | |
| 10002831 | | USD[0.77] | Yes | |
| 10002897 | | USD[0.00] | Yes | |
| 10002902 | | ETH[.00000001] | | |
| 10002918 | | AVAX[1.01368143], BRZ[1], BTC[.00129333], ETH[.01844613], SHIB[2489283.67393385], SOL[.31716796], USD[0.00] | Yes | |
| 10002945 | | USD[25.00] | | |
| 10002953 | | ETH[0.00000001] | | |
| 10002956 | | BTC[.0004944], USD[0.00] | | |
| 10002969 | | USD[10.00] | | |
| 10002983 | | USD[2.00] | | |
| 10003010 | | USD[0.00] | Yes | |
| 10003012 | | ETH[.00731312], USD[0.00] | | |
| 10003013 | | USD[0.00], USDT[0] | | |
| 10003014 | | USD[0.00] | | |
| 10003026 | | BCH[.09085982], SHIB[1], USD[0.00] | | |
| 10003031 | | USD[25.00] | | |
| 10003044 | | BTC[0], DOGE[5989.20693558], KSHIB[7010], MATIC[95], SUSHI[60.5], UNI[.1], USD[0.34] | | |
| 10003049 | | BRZ[1], BTC[.00000002], USD[0.00] | Yes | |
| 10003056 | | BTC[.00468681], DOGE[1], USD[10.01] | Yes | |
| 10003061 | | USD[100.37] | Yes | |
| 10003065 | | BCH[.45437978], ETH[.01834551], TRX[1], USD[0.00] | Yes | |
| 10003088 | | USD[20.00] | | |
| 10003090 | | USD[0.01] | | |
| 10003096 | | USD[0.01] | Yes | |
| 10003109 | | USD[20.00] | | |
| 10003113 | | MATIC[11.11557884], USD[5.02] | Yes | |
| 10003134 | | USD[1.06] | | |
| 10003135 | | BTC[.0000977], DOGE[464.182], USD[0.15] | | |
| 10003153 | | USD[20.00] | | |
| 10003165 | | ETH[.00896598], USD[0.83] | | |
| 10003184 | | DOGE[892.107], USD[0.16] | | |
| 10003193 | | BTC[.00811063], ETH[.03692856] | | |
| 10003195 | | USD[100.37] | Yes | |
| 10003238 | | USD[180.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10003248 | | AVAX[.00054623], BTC[.00000256], DOGE[1], ETH[.00512267], LINK[.00645673], SHIB[9], SOL[.06245681], TRX[1], USD[0.00], USDT[92.96548592] | Yes | |
| 10003263 | | USD[100.08] | Yes | |
| 10003281 | | USD[0.01] | Yes | |
| 10003302 | | USD[0.62] | | |
| 10003306 | | USD[10.00] | | |
| 10003312 | | USD[2.00] | | |
| 10003321 | | BRZ[1], SHIB[2], USD[0.00], USDT[.46840882] | | |
| 10003322 | | BRZ[1], DOGE[1], SHIB[2], TRX[.000012], USD[0.00], USDT[0] | | |
| 10003333 | | AUD[15.48], TRX[1], USD[0.00] | Yes | |
| 10003335 | | SHIB[1], USD[0.00] | | |
| 10003337 | | SHIB[3], USD[0.00], YFI[0] | Yes | |
| 10003346 | | USD[2.87] | Yes | |
| 10003348 | | EUR[10.03] | Yes | |
| 10003358 | | SHIB[1], SUSHI[8.68255098], USD[15.00] | | |
| 10003372 | | USD[100.37] | Yes | |
| 10003375 | | BTC[.00100934], DOGE[10.03096812], ETH[.0055353], SHIB[1], USD[0.01] | Yes | |
| 10003376 | | USD[0.00], USDT[0.00000625] | | |
| 10003377 | | SHIB[2431906.61478599], TRX[1], USD[0.00] | | |
| 10003380 | | BTC[.00024172], TRX[1], USD[0.00] | Yes | |
| 10003390 | | AVAX[1.02070512], SHIB[1], USD[3.01] | Yes | |
| 10003419 | | SUSHI[4.1], USD[5.20], USDT[5.768405] | | |
| 10003420 | | USD[5.00] | | |
| 10003424 | | BTC[.00525139], DOGE[891.53195332], SHIB[1], USD[0.00] | | |
| 10003427 | | USD[0.92] | | |
| 10003430 | | TRX[154.07539432], USD[0.00] | | |
| 10003447 | | DOGE[1], USD[0.00] | Yes | |
| 10003464 | | USD[2.14] | Yes | |
| 10003473 | | USD[0.01], USDT[8.69] | | |
| 10003485 | | AAVE[.05835525], ETH[.01280036], SHIB[1], USD[0.00] | Yes | |
| 10003494 | | USD[10.00] | | |
| 10003498 | | USD[10.04] | Yes | |
| 10003500 | | DOGE[1], SHIB[4], SUSHI[7.33144106], TRX[1], USD[0.00] | Yes | |
| 10003505 | | DOGE[127.1760434], USD[5.02] | Yes | |
| 10003511 | | DOGE[2], SHIB[78.07284028], SUSHI[.00054403], USD[3.33] | Yes | |
| 10003513 | | USD[1.63], USDT[7.78707542] | | |
| 10003514 | | BTC[.0002482], TRX[1], USD[0.00] | | |
| 10003523 | | BTC[.1183323], DOGE[3], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 10003527 | | KSHIB[488.39953426], LINK[1.40058665], SUSHI[6.78830324], USD[0.00] | | |
| 10003532 | | ETH[.01998], USD[0.77] | | |
| 10003538 | | DOGE[1], MATIC[68.43908442], SHIB[1], USD[0.00] | Yes | |
| 10003544 | | BTC[.00119892], SHIB[1], USD[0.00] | | |
| 10003548 | | BRZ[1], SHIB[4], USD[0.87] | Yes | |
| 10003550 | | AAVE[.01163889], AVAX[.05813743], BTC[.000048], CUSDT[44.40404662], DAI[.98517579], DOGE[13.3382973], ETH[.00063823], LINK[.13713], LTC[.01778986], MKR[.00047932], SUSHI[.60014528], USD[0.00] | | |
| 10003553 | | DOGE[1], USD[0.00] | | |
| 10003579 | | USD[1.01] | Yes | |
| 10003587 | | USD[0.00] | | |
| 10003588 | | USD[0.00] | | |
| 10003614 | | DOGE[.8498], SUSHI[5.214], USD[0.51], USDT[0.08262171] | | |
| 10003617 | | BTC[.00367596] | Yes | |
| 10003625 | | BCH[.000869], BTC[.00009436], ETH[.00392], LTC[.03813], USD[0.00] | | |
| 10003645 | | BRZ[1], TRX[1], USD[1950.10], USDT[0] | | |
| 10003656 | | USD[15.00] | | |
| 10003657 | | USD[0.00] | | |
| 10003661 | | BTC[.04938167], MATIC[52.83429468], SHIB[3], UNI[7.31514265], USD[0.00] | | |
| 10003674 | | BTC[.00080254], SHIB[1], USD[0.00] | Yes | |
| 10003687 | | NFT[395107712174919638/Banana Boost][1], SOL[.02], USD[0.24] | | |
| 10003690 | | USD[50.00] | | |
| 10003694 | | BRZ[1], SOL[.00027928], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10003698 | | USD[0.00] | | |
| 10003703 | | USD[5.00] | | |
| 10003717 | | NFT (387914571226606765/Banana Boost)[1] | | |
| 10003721 | | LTC[.18004756], USD[701.80] | Yes | |
| 10003726 | | NFT (316734833490192646/FTX Cap)[1], NFT (402505475468544093/Ape #2182)[1], NFT (510591131605669044/Banana Boost)[1], NFT (535533646988526153/Hypos #7873)[1], SOL[.01] | | |
| 10003730 | | USD[100.20] | Yes | |
| 10003740 | | BTC[.00013843], USD[0.89] | | |
| 10003743 | | BTC[0.00128911], USD[0.00] | | |
| 10003744 | | GRT[.12], USD[2.11] | | |
| 10003748 | | BTC[.00029431], ETH[.00132774], USD[0.53] | Yes | |
| 10003754 | | BTC[.00025672] | Yes | |
| 10003756 | | BTC[.00099039], DOGE[158.6663064], ETH[.01348235], SHIB[2], USD[0.00] | Yes | |
| 10003758 | | ETH[0.06047508], SOL[.00000025], USD[0.00] | | |
| 10003767 | | USD[1000.00], USDT[99.47055701] | | |
| 10003775 | | DOGE[1], GRT[1], USD[0.00] | | |
| 10003787 | | NFT (376930165899344862/SMArt #2921)[1], NFT (442126622367720674/Banana Boost)[1], NFT (489961756736486894/Ape #3646)[1], NFT (517704202069202583/FTX Cap)[1] | | |
| 10003792 | | USD[0.00] | | |
| 10003796 | | BTC[.00048822], USD[2.98] | Yes | |
| 10003800 | | TRX[1], USD[0.01], USDT[1.00313735] | Yes | |
| 10003805 | | USD[5.00] | | |
| 10003812 | | BRZ[1], DOGE[644.60128385], ETH[.15045266], MATIC[316.07861907], SHIB[1], USD[1450.00] | | |
| 10003816 | | USD[0.00] | | |
| 10003818 | | USD[201.28] | Yes | |
| 10003838 | | USD[5.00] | | |
| 10003839 | | USD[2000.00] | | |
| 10003841 | | BTC[0] | | |
| 10003844 | | USD[1000.00] | | |
| 10003846 | | USD[0.00] | | |
| 10003851 | | DOGE[63], MATIC[823.93956685], USD[994.59], USDT[201] | | |
| 10003857 | | BTC[.00000048], DOGE[0], SHIB[11], TRX[2], USD[969.53], USDT[1.00069433] | Yes | |
| 10003870 | | USD[0.00] | Yes | |
| 10003871 | | SHIB[5], USD[0.00] | | |
| 10003877 | | BTC[.00081061], TRX[50.06078824], USD[0.75], USDT[102.44287162] | | |
| 10003889 | | BTC[0.00000001] | | |
| 10003899 | | BRZ[1], DOGE[1], USD[1646.82] | Yes | |
| 10003902 | | AAVE[4.95713769], AVAX[18.17504015], DOGE[1], SHIB[1], SOL[15.03771349], TRX[3094.50040281], USD[99.24], USDT[501.71525635] | Yes | |
| 10003907 | | USD[20.04] | Yes | |
| 10003909 | | BRZ[1], SOL[22.29651576], USD[4.39] | | |
| 10003926 | | USD[5.00] | | |
| 10003927 | | NFT (407334870392625458/Banana Boost)[1] | | |
| 10003929 | | BTC[0] | | |
| 10003934 | | USD[20000.45] | | |
| 10003943 | | DOGE[.0008604], TRX[1], USD[0.00] | Yes | |
| 10003948 | Contingent, Unliquidated | USD[0.00] | | |
| 10003950 | | BTC[.00000043], ETH[0.00000004], USD[0.00] | | |
| 10003957 | | USD[20.00] | | |
| 10003964 | | USD[100.00] | | |
| 10003985 | | BTC[.00486955], MATIC[11.04750384], USD[0.01] | Yes | |
| 10003986 | | USD[0.51] | | |
| 10004007 | | MATIC[53.946], USD[0.42] | | |
| 10004012 | | TRX[1], USD[0.00] | | |
| 10004021 | | BTC[0.00005270], MATIC[0], USD[802.02] | | |
| 10004023 | | BAT[1], BTC[.00021139], USD[0.00] | | |
| 10004025 | | USD[50.00] | | |
| 10004028 | | BTC[.0003], DOGE[19.978], USD[2.27] | | |
| 10004029 | | BTC[.00490214], DOGE[1], ETH[.06544711], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10004046 | | BRZ[1], USD[0.00] | | |
| 10004051 | | USD[35.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10004066 | | USD[200.00] | | |
| 10004067 | Contingent, Unliquidated | AVAX[.22927881], USD[0.35] | Yes | |
| 10004072 | | ETH[0] | | |
| 10004076 | | BTC[.00024128], DOGE[63.85071214], KSHIB[455.38709269], SHIB[1], USD[0.01] | Yes | |
| 10004087 | | USD[30.00] | | |
| 10004103 | | BRZ[1], DOGE[4], PAXG[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 10004110 | | USD[0.21] | | |
| 10004127 | | USD[0.01] | | |
| 10004142 | | USD[1.86] | Yes | |
| 10004148 | | NFT (453777414640949928/Solana Spaces Tutorial NFT #15)[1], USD[10.04] | Yes | |
| 10004152 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 10004153 | | USD[50.73] | | |
| 10004154 | | ALGO[44.42958241], DOGE[1], MATIC[16.15665033], SHIB[972468.35610284], USD[0.00] | Yes | |
| 10004160 | | ETH[.00051704], LINK[1.1788], USD[0.55] | | |
| 10004166 | | BTC[.0097588], DOGE[791.01261003], USD[50.00] | | |
| 10004167 | | BTC[.00024744], USD[0.00] | | |
| 10004177 | | AVAX[26] | | |
| 10004181 | | BTC[.00145006], TRX[1], USD[0.00] | | |
| 10004191 | | USD[0.00] | | |
| 10004192 | | BTC[.01803821], USD[0.00] | | |
| 10004194 | | MATIC[15.76924887], SOL[.16037791], USD[5.42] | | |
| 10004201 | | USD[4.68], USDT[0] | | |
| 10004223 | | BTC[.00716096], DOGE[1], LINK[1.05393732], SHIB[1], USD[0.00] | Yes | |
| 10004224 | | BTC[0] | | |
| 10004230 | | DOGE[1], SHIB[79607.98290598], USD[0.00] | | |
| 10004232 | | USD[10.04] | Yes | |
| 10004233 | | MATIC[81.63530753], SHIB[1], USD[0.00] | Yes | |
| 10004246 | | USD[50.00] | | |
| 10004251 | | USD[0.00] | | |
| 10004277 | | USDT[0] | | |
| 10004283 | | BRZ[1], DOGE[27621.04132984], TRX[2], USD[9.64] | Yes | |
| 10004284 | | BAT[1], BRZ[1], DOGE[5572.01889417], SHIB[57991159.20735057], TRX[159.30580144], USD[0.01] | Yes | |
| 10004285 | | USD[10.00] | | |
| 10004299 | | BTC[.00104205], SHIB[13], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10004311 | | USD[75.44], USDT[0] | | |
| 10004312 | | ETH[.00000005], SHIB[2], USD[0.00] | Yes | |
| 10004319 | | SHIB[3], USD[0.00], USDT[0] | | |
| 10004322 | | USD[1.42] | | |
| 10004324 | | SHIB[1], USD[0.00] | | |
| 10004326 | | SHIB[7792200], USD[0.39] | | |
| 10004327 | | BTC[.00123222] | Yes | |
| 10004330 | | USD[30.00] | | |
| 10004340 | | USD[0.79] | | |
| 10004347 | | USD[0.07], USDT[.71427657] | | |
| 10004354 | | MATIC[42.93916298], SHIB[1], USD[0.00] | Yes | |
| 10004362 | | SHIB[1], USD[129.40], USDT[42.75296646] | | |
| 10004365 | | BTC[.00974349], SHIB[1], TRX[1], USD[0.06] | Yes | |
| 10004384 | | SHIB[2], USD[0.00] | Yes | |
| 10004399 | | USD[36.43] | | |
| 10004403 | | BAT[16.56394426], BTC[.00009891], DOGE[46.90376662], USD[0.00] | | |
| 10004405 | | USD[0.32] | | |
| 10004413 | | USD[0.00] | | |
| 10004417 | | USD[100.00] | | |
| 10004432 | Contingent, Disputed | BTC[1.68515298], USD[0.00] | | |
| 10004437 | | DOGE[3], TRX[1], USD[0.00], USDT[.31411635] | | |
| 10004441 | | SHIB[2], USD[0.00] | | |
| 10004443 | | USD[2.00] | | |
| 10004455 | | BTC[.00000002], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10004458 | | ETH[.47614688], LINK[81.7360724], USD[178.32] | | |
| 10004469 | | USD[800.00] | | |
| 10004470 | | USD[35.12] | Yes | |
| 10004472 | | BAT[1], SHIB[1], USD[49.51], USDT[1.43111406] | | |
| 10004480 | | SHIB[2], USD[23.51] | | |
| 10004488 | | DOGE[0], USD[353.90] | Yes | |
| 10004490 | | DOGE[2], ETH[.07450514], TRX[1], USD[0.00] | | |
| 10004510 | | USD[250.00] | | |
| 10004514 | Contingent, Disputed | BTC[.00247115] | | |
| 10004519 | | DOGE[1], ETH[.28607493], SHIB[1], TRX[1], USD[0.87] | | |
| 10004521 | | BTC[.00031159], USD[0.00] | | |
| 10004530 | | TRX[1], USD[0.00], USDT[0] | | |
| 10004537 | | BTC[.00027026], USD[0.95] | Yes | |
| 10004566 | | DOGE[517.97471242], SHIB[22.73466135], TRX[1], USD[0.36] | Yes | |
| 10004572 | | ETH[.0008] | | |
| 10004580 | | KSHIB[750.19106428], USD[2.00] | | |
| 10004611 | | USD[100.33] | Yes | |
| 10004613 | | USD[10.00] | | |
| 10004618 | | BTC[.00544613], ETH[.01345624], SHIB[2], USD[0.00] | Yes | |
| 10004625 | | USD[0.45] | Yes | |
| 10004626 | | USD[100.00] | | |
| 10004630 | | BTC[.00050038], DOGE[1], ETH[.0070216], LTC[.00000219], NFT (37301310541943175/Fortuo Distinctus #113)[1], SHIB[12], SOL[.1340299], USD[0.00], USDT[0] | Yes | |
| 10004634 | | USD[0.19] | | |
| 10004637 | | BTC[.02983127], DOGE[150.48902121], ETH[.3696778], SHIB[6], USD[0.00], USDT[1.00075831] | | |
| 10004641 | | USD[0.04] | | |
| 10004642 | | BRZ[1], LTC[.07846978], USD[0.00] | | |
| 10004663 | | SHIB[36045.09338521], USD[0.00] | Yes | |
| 10004664 | | DAI[.28846461], USD[10.03] | Yes | |
| 10004672 | | BTC[.00000001] | | |
| 10004686 | | DOGE[.00151622], SHIB[1764822.40501641], USD[0.00] | Yes | |
| 10004696 | | DOGE[324.39723093], MATIC[5.26344598], SHIB[13], USD[0.00] | Yes | |
| 10004700 | | BTC[.00266922], SHIB[2], USD[0.00] | Yes | |
| 10004701 | | SHIB[1644245.14200298], USD[2.01] | | |
| 10004705 | | BAT[.695], GRT[.314], USD[2.01] | | |
| 10004723 | | BTC[.00245911], DOGE[299.47310701], ETH[.01336938], SHIB[4], SOL[.31704387], USD[0.00] | | |
| 10004734 | | MATIC[26.973], SHIB[4500000], USD[2.12] | | |
| 10004744 | | USD[0.00] | | |
| 10004749 | | BRZ[1], SHIB[28571428.57142857], USD[0.00] | | |
| 10004751 | | USDT[.0964] | | |
| 10004773 | | USD[0.06] | | |
| 10004774 | | DOGE[10.7039163] | | |
| 10004775 | | NFT (306508045742199517/Energy)[1], NFT (322173906093065272/Energy)[1], NFT (322958892841385298/Energy)[1], NFT (323525031985788616/Energy)[1], NFT (334322563800758969/Energy)[1], NFT (335446433998898842/SH)[1], NFT (357632581612692958/Energy)[1], NFT (383720611791997018/Energy)[1], NFT (385916806125727545/Energy)[1], NFT (392193824923112576/Energy)[1], NFT (395909530609830825/Energy)[1], NFT (400173906786813904/Energy)[1], NFT (433943153107782800/Energy)[1], NFT (456395853051238278/Energy)[1], NFT (468842096195738125/Energy)[1], NFT (473300534055488503/SH)[1], NFT (493970821233212003/Energy)[1], NFT (498487099673450363/Energy)[1], NFT (509858748517825114/Energy)[1], NFT (520288321306197617/Energy)[1], NFT (528900308140586364/Energy)[1], NFT (551471364339465366/SH)[1], NFT (566966871586766306/SH)[1] | | |
| 10004794 | | ETHW[1.36683469], TRX[1], USD[0.00] | Yes | |
| 10004796 | | BTC[0.00963407] | | |
| 10004797 | | DOGE[1], SHIB[1], USD[261.46] | Yes | |
| 10004808 | | LTC[0] | Yes | |
| 10004825 | | ETH[1.28485976], TRX[1], USD[0.00] | Yes | |
| 10004838 | | USD[0.00] | | |
| 10004900 | | DOGE[.04908283], SOL[.00779], USD[61.32] | | |
| 10004905 | Contingent, Disputed | NFT (373225834357390920/FTX Cap)[1], NFT (482171331632918618/Banana Boost)[1], NFT (558342674380148213/Ape #8969)[1] | | |
| 10005027 | | TRX[.000003] | | |
| 10005031 | | NFT (307179930054597669/Banana Boost)[1], SOL[.005] | | |
| 10005037 | | DOGE[55.03578181], USD[0.00] | Yes | |
| 10005051 | | USD[0.01] | | |
| 10005067 | | SHIB[2], TRX[3], USD[0.35], USDT[0.00000001] | Yes | |
| 10005087 | | SHIB[3], USD[242.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10005115 | Contingent, Disputed | BTC[.00212371], DOGE[1], ETH[.0283557], SHIB[2], USD[12.00] | | |
| 10005126 | | ETH[0] | | |
| 10005200 | | EUR[0.00], NEAR[.03637819] | | |
| 10005204 | | USD[2005.03] | Yes | |
| 10005234 | | DOGE[146.98818273], USD[0.00] | | |
| 10005254 | | ETH[0] | | |
| 10005260 | | SHIB[5], SOL[32.93152059], USD[0.97] | Yes | |
| 10005262 | | SOL[.001] | | |
| 10005274 | | SHIB[1], USD[2024.72] | Yes | |
| 10005345 | | BTC[0] | | |
| 10005350 | | BRZ[2], BTC[.00745428], DOGE[3], SHIB[29184617.11136879], TRX[1], USD[0.00] | Yes | |
| 10005370 | | GRT[497.75517394], SOL[.09057557], TRX[1], USD[97.00] | | |
| 10005371 | | AUD[3.10], GBP[4.28], SHIB[1], USD[3.01] | Yes | |
| 10005373 | | DOGE[92.26095114], ETH[.00978716], GRT[303.0545348], SHIB[4464625.46955444], TRX[1561.63380933], USD[0.00] | Yes | |
| 10005393 | | SOL[.002] | | |
| 10005407 | | NFT (397637538541633074/Mexico Ticket Stub #68)[1], USD[25.00] | | |
| 10005442 | | SHIB[2], USD[0.00], USDT[0] | | |
| 10005443 | | NFT (321485354383037561/Singapore Ticket Stub #169)[1], NFT (342630726615778558/Mexico Ticket Stub #86)[1], NFT (358891902183443717/Japan Ticket Stub #164)[1], NFT (414552965886087482/Austin Ticket Stub #155)[1] | | |
| 10005461 | | BTC[.00000077], DOGE[1], GRT[1], MATIC[1.00015521], SOL[.00015971], USD[1532.18] | Yes | |
| 10005487 | | KSHIB[2287.88974201], SHIB[1424935.64463059], USD[0.00] | Yes | |
| 10005518 | | ETH[.06312426], SHIB[2], USD[0.00] | Yes | |
| 10005539 | | DOGE[177.36271434], SHIB[1921598.77017678], USD[50.00] | | |
| 10005550 | | TRX[.000192] | Yes | |
| 10005657 | | ALGO[649.67041728], DOGE[2], GRT[.00601546], SHIB[5], UNI[.00011779], USD[0.61] | Yes | |
| 10005698 | | SHIB[1], USD[0.00], USDT[98.21379841] | | |
| 10005723 | | DOGE[1], USD[0.91] | | |
| 10005728 | | AAVE[1.13638258], BTC[.00807176], DOGE[256.96787805], ETH[.43470668], ETHW[14.46658919], KSHIB[2315.96421927], MATIC[135.55013202], SHIB[8079049.32963271], TRX[386.0141009], USD[0.00] | Yes | |
| 10005733 | | USD[50.07] | Yes | |
| 10005741 | | BTC[.00104634], USD[0.00] | | |
| 10005747 | | USD[0.00] | | |
| 10005752 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 10005768 | | BTC[.00331381] | | |
| 10005781 | | ETH[0] | | |
| 10005799 | | USD[10.00] | | |
| 10005808 | | BTC[0.00030669], DOGE[1162.42529082], ETH[.04001672], NFT (402166446619013927/Dawn Elf Kingdom Druid from The Wasteland + Bedroll)[1], USD[91.06], USDT[.0028695] | | |
| 10005815 | | SOL[.29], USD[0.16] | Yes | |
| 10005817 | | MATIC[.6296], USD[17906.04] | | |
| 10005833 | | ETH[.47439399], LINK[19.98], USD[1417.50] | | |
| 10005847 | | SOL[62.26094158], USD[0.00] | | |
| 10005860 | | BTC[.01765946], USD[0.00] | | |
| 10005875 | | NFT (359830259662550971/FTX Crypto Cup 2022 Key #1740)[1], SOL[0.67720638], USD[9.54] | | |
| 10005879 | | BTC[.00024118], USD[0.00] | Yes | |
| 10005895 | | USD[0.00] | Yes | |
| 10005915 | | SHIB[1], USD[0.00] | | |
| 10005916 | | USD[615.00] | | |
| 10005919 | | DOGE[133.55469133], NFT (352088137333171635/Singapore Ticket Stub #171)[1], NFT (394524035892641501/Mexico Ticket Stub #87)[1], NFT (419986864071049145/Japan Ticket Stub #166)[1], SHIB[1], USD[2001.08] | Yes | |
| 10005921 | | DOGE[1], USD[0.01] | | |
| 10005931 | | USD[15.64] | | |
| 10005939 | | LTC[.02426199], USD[0.00] | | |
| 10005954 | | NFT (309993256747981893/Japan Ticket Stub #167)[1], NFT (520429609293115449/Austin Ticket Stub #159)[1], NFT (554685864383370110/Singapore Ticket Stub #172)[1] | | |
| 10005972 | | USD[14.73] | | |
| 10005973 | | DOGE[32.18629675], SUSHI[1.1549303], USD[0.00] | Yes | |
| 10005978 | | BTC[.00069347], ETH[.00064948], SHIB[1], USD[0.02] | Yes | |
| 10005980 | | ETH[0] | | |
| 10005987 | | SHIB[1], USD[0.01], USDT[987.14] | | |
| 10005989 | | ETH[.00126144], USD[23.08] | Yes | |
| 10005990 | Contingent, Disputed | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10005994 | | BTC[.00032621], USD[0.00] | Yes | |
| 10006006 | | TRX[1], USD[0.00] | Yes | |
| 10006011 | | DOGE[696.09350268], SHIB[1], USD[0.13] | Yes | |
| 10006012 | | USDT[0.00000538] | | |
| 10006016 | | BTC[.10660751], ETH[1.4783302] | | |
| 10006029 | | ETH[.53746228], USD[120.00] | | |
| 10006033 | | USD[0.00] | Yes | |
| 10006038 | | LTC[0.00759892], SOL[0.00069176], USD[0.18] | | |
| 10006046 | | USD[0.00], USDT[.00941633] | | |
| 10006054 | | BTC[.00024106], ETH[.58121785], USDT[5.151385], YFI[.0745254] | | |
| 10006061 | | DOGE[1], USD[0.00] | | |
| 10006074 | | USD[102.82] | | |
| 10006100 | | DOGE[15.66701224], SUSHI[5.68052257], USD[0.00] | | |
| 10006108 | | USD[501.70] | Yes | |
| 10006114 | | USD[0.00], USDT[0] | | |
| 10006117 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 10006118 | | BTC[.00000033], DOGE[.00290022] | Yes | |
| 10006133 | | USD[10.00] | | |
| 10006151 | | BTC[.0007146], USD[0.00] | | |
| 10006153 | | BTC[.00117103], USD[0.00] | | |
| 10006156 | Contingent, Disputed | BTC[.0003], USD[18.78] | | |
| 10006158 | | BTC[0.00385079] | | |
| 10006170 | | USD[100.00] | | |
| 10006179 | | USD[0.01], USDT[.0877416] | | |
| 10006192 | | AVAX[2.78059555], BRZ[1], BTC[.02689267], DOGE[775.10795901], ETH[.2550181], ETHW[8.11451132], LINK[6.35014656], LTC[6.42347779], MATIC[58.15812654], SHIB[24745792.46561557], SOL[1.58271842], TRX[5], USD[0.00] | Yes | |
| 10006208 | | BTC[.00009814], ETH[.00197002], USD[0.00] | Yes | |
| 10006213 | | USD[3.70], USDT[0] | | |
| 10006246 | | GRT[1], TRX[1], USD[0.00] | | |
| 10006248 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 10006250 | | ETH[.03175887], SHIB[4672899.19626168], USD[0.00] | | |
| 10006262 | | USD[2.33] | | |
| 10006275 | | BTC[0] | | |
| 10006286 | | LTC[.71860049] | | |
| 10006296 | | ETH[1.24598164], MATIC[1.00126101], USD[0.00] | Yes | |
| 10006299 | | MATIC[.30457108], SHIB[2], USD[211.35] | Yes | |
| 10006302 | | USD[10.03] | Yes | |
| 10006311 | | USD[10.00] | | |
| 10006333 | | MATIC[117.23694896], SHIB[1], USD[0.00] | Yes | |
| 10006343 | | NFT (357368081474453815/Austin Ticket Stub #166)[1] | | |
| 10006350 | | LTC[.26581836], TRX[1], USD[0.00], USDT[1.070057] | | |
| 10006371 | | USD[0.00] | | |
| 10006381 | | SOL[.01] | | |
| 10006385 | | ETH[0.00000001] | | |
| 10006391 | | USD[0.00] | | |
| 10006399 | | BTC[.0004618], SHIB[1], TRX[2], USD[0.00] | | |
| 10006418 | | DOGE[227.08888849], SHIB[1], USD[0.00] | | |
| 10006434 | | BTC[.00024365], SHIB[3], USD[0.00] | Yes | |
| 10006435 | | BTC[.03353414], DOGE[2], ETH[.23978187], USD[0.00] | Yes | |
| 10006436 | | NFT (385217655801017746/Singapore Ticket Stub #174)[1], NFT (389093969572008778/Austin Ticket Stub #167)[1], NFT (575053189311269150/Japan Ticket Stub #170)[1] | | |
| 10006441 | | USD[91.63] | | |
| 10006449 | | BTC[.0136863], ETH[.186813], USD[1.43] | | |
| 10006454 | | USD[0.00], USDT[0] | | |
| 10006457 | | SHIB[3], USD[3.80] | Yes | |
| 10006463 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 10006472 | | DOGE[1], SHIB[1], TRX[3071.93908194], USD[5.00] | | |
| 10006481 | | DOGE[1], USD[0.01] | Yes | |
| 10006483 | | NFT (536375475701673190/Banana Boost)[1], NFT (546297539684146562/FTX Cap)[1], NFT (557257039045836023/Ape #4730)[1] | | |
| 10006497 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10006519 | | BRZ[114.09964873], TRX[174.90406602], USD[6.01] | Yes | |
| 10006530 | | DOGE[10.11768441], MATIC[1.00126101], TRX[31.28035789], USD[0.01] | Yes | |
| 10006543 | | SHIB[1], SUSHI[40.53623006], USD[0.00] | Yes | |
| 10006545 | | BTC[.00096724], NFT (372816811046812539/SOL BROBOT #711)[1], NFT (528570680287148389/SOL BROBOT #2246)[1], SHIB[2], SOL[.36692667], TRX[1], USD[0.03] | Yes | |
| 10006551 | | ETH[.00000001] | Yes | |
| 10006566 | | USD[9.23] | Yes | |
| 10006575 | | USD[20.05] | Yes | |
| 10006579 | | USD[50.00] | | |
| 10006580 | | BRZ[1], SHIB[2], USD[0.00], USDT[75.46223334] | | |
| 10006581 | | USDT[0.00009861] | | |
| 10006584 | | TRX[1], USD[0.00] | | |
| 10006587 | | BTC[.07242911], DOGE[1], USD[2161.08] | | |
| 10006594 | | AVAX[1.00335719], SHIB[1], USD[2.67] | Yes | |
| 10006595 | | SHIB[5], USD[20.38] | Yes | |
| 10006601 | | ALGO[5.01678602] | Yes | |
| 10006624 | | DOGE[12254.34845421], GRT[1], SHIB[2], USD[0.39] | Yes | |
| 10006631 | | KSHIB[8063.01406754], SHIB[2], TRX[1561.98186132], USD[0.00] | | |
| 10006639 | | BTC[0], DOGE[1], SHIB[1], USD[0.00] | | |
| 10006642 | | MATIC[5.55373628], USD[10.00] | | |
| 10006643 | | USD[0.08] | Yes | |
| 10006647 | | USD[1010.00] | | |
| 10006650 | | USD[63.00] | | |
| 10006655 | | USD[0.00] | | |
| 10006657 | | USD[0.00], USDT[2188.00069897] | Yes | |
| 10006664 | | ETH[2.07188955], SHIB[54391113.62478894] | Yes | |
| 10006666 | | USD[14.41] | Yes | |
| 10006668 | | BCH[.02181815], MXN[0.00] | Yes | |
| 10006669 | | MATIC[0] | | |
| 10006672 | | USD[0.00], USDT[497.45224856] | | |
| 10006695 | | USD[0.00] | | |
| 10006696 | | BTC[.00000001], USD[0.01] | Yes | |
| 10006697 | | USD[20.06] | Yes | |
| 10006701 | | BTC[.00071301], ETH[.00910015], SHIB[1], USD[0.00] | | |
| 10006704 | | USD[10.00] | | |
| 10006706 | | DOGE[272.74065], USD[0.06] | | |
| 10006708 | | NFT (335610198058241198/Banana Boost)[1], NFT (461966233768113111/FTX Cap)[1] | | |
| 10006711 | | SHIB[1], USD[0.00] | Yes | |
| 10006717 | | BTC[.00047867], TRX[1], USD[0.00] | Yes | |
| 10006723 | | USD[20.07] | Yes | |
| 10006735 | | BTC[.00014435], DOGE[38.64684336], ETH[.00429869], USD[0.00] | Yes | |
| 10006741 | | ETH[.016], USD[0.00] | | |
| 10006761 | | USD[0.00] | | |
| 10006763 | | DOGE[0], MATIC[344.98824161], USD[0.10], USDT[0] | | |
| 10006770 | | USD[1.89], USDT[3.314] | | |
| 10006773 | | CUSDT[3148.12652948], MATIC[253.08362459], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10006775 | | BRZ[1], BTC[.00738608], DOGE[194.07570412], ETH[.12875662], ETHW[19.90898951], SHIB[3], USD[0.00] | Yes | |
| 10006777 | | ALGO[2000], TRX[9661.457], USD[1.38], USDT[489.72126965] | | |
| 10006788 | | USD[9.27] | | |
| 10006790 | | ETHW[3.60842354] | | |
| 10006791 | | SOL[.04], USD[58.71] | | |
| 10006793 | | ETH[.01528845], SHIB[4551775.4617659], SOL[.68311212], USD[0.00] | | |
| 10006794 | | USD[0.29] | | |
| 10006799 | | DOGE[13.63884211], USD[3.01], YFI[.00011895] | Yes | |
| 10006801 | | SHIB[2], USD[18.90] | Yes | |
| 10006805 | | DOGE[769.94832673], SHIB[740525.53234213], USD[0.00] | Yes | |
| 10006807 | | NFT (421566012630878097/Banana Boost)[1], NFT (497785561551957428/FTX Cap)[1] | | |
| 10006809 | | BTC[.00326444], DOGE[1], ETH[.02024934], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 10006810 | | CHF[0.00], SHIB[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10006815 | | BTC[.00959545], USD[1000.00] | | |
| 10006821 | | USD[2002.92] | Yes | |
| 10006822 | | AVAX[3.2153198], BTC[.01811964], DOGE[2515.79132734], ETH[.00075742], SHIB[18944393.62616417], SOL[6.3137883], TRX[1], USD[143.08], YFI[.00015587] | Yes | |
| 10006826 | | BTC[.00047916], DOGE[76.97026115], USD[0.00] | Yes | |
| 10006835 | | SOL[63.15245], USD[1.26] | | |
| 10006848 | | USD[4008.32] | | |
| 10006854 | | DOGE[.0056242], USD[0.91] | Yes | |
| 10006856 | | NEAR[32.08987578], USD[0.00] | | |
| 10006863 | | USD[0.00] | | |
| 10006870 | | USD[99.63] | | |
| 10006873 | | ETH[.00021846], USD[0.00] | | |
| 10006879 | | MATIC[10.28736612], SHIB[1], SOL[.46390869], USD[0.04] | Yes | |
| 10006881 | | SHIB[1], USD[0.02], USDT[1996.4162629] | Yes | |
| 10006884 | | USD[30.00] | | |
| 10006893 | | SHIB[2], USD[0.00] | Yes | |
| 10006895 | | BTC[.00239388], DOGE[39.29944803], SHIB[1], USD[1.00] | | |
| 10006903 | | USD[0.00] | Yes | |
| 10006905 | | CUSDT[1123.26523965], SHIB[2], TRX[389.97955083], USD[0.00] | Yes | |
| 10006913 | | DOGE[232.26859652], SHIB[9503886.14258781], USD[0.00] | Yes | |
| 10006914 | | USD[273.00] | | |
| 10006924 | | USD[346.87] | | |
| 10006928 | | USD[0.00] | | |
| 10006932 | | ETH[.00601896] | | |
| 10006934 | | ETH[0], SHIB[1], TRX[0] | Yes | |
| 10006941 | | DOGE[110.80513531], SHIB[448837.03411131], USD[29.59] | | |
| 10006942 | | DOGE[32433.57221573], GRT[1], USD[0.00] | | |
| 10006945 | | USD[2993.84], USDT[0] | | |
| 10006955 | | ETH[1.53229151], SHIB[488525.10599679], USD[0.00] | Yes | |
| 10006956 | | USD[146.24] | | |
| 10006958 | | USD[20.07] | Yes | |
| 10006965 | | SHIB[4632140.08691438], USD[0.00] | Yes | |
| 10006973 | | SHIB[3855885.79096989], TRX[1], USD[0.00] | | |
| 10006975 | | SHIB[98572566.91025708], USD[0.33], USDT[1.00272515] | Yes | |
| 10006988 | | BTC[.00000005], SHIB[1], TRX[1], USD[99.88] | Yes | |
| 10006991 | | BTC[.09657215], USD[0.00] | | |
| 10006992 | | SOL[3.1546429], USD[0.00] | | |
| 10006993 | | SHIB[1], USD[0.01] | Yes | |
| 10006999 | | SHIB[1], USD[0.00] | Yes | |
| 10007004 | | SHIB[3], USD[24.78] | | |
| 10007008 | Contingent, Unliquidated | DOGE[363], SOL[4.349411], USD[14.23] | | |
| 10007025 | | ETH[.00645586] | | |
| 10007050 | | USD[2006.39] | | |
| 10007070 | | SOL[1.01], USD[0.01], USDT[92.76489455] | Yes | |
| 10007078 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10007085 | | BTC[.00144581], DOGE[640.66856696], ETH[.01253322], SHIB[3551256.86653966], USD[0.94] | Yes | |
| 10007088 | | USD[0.00] | | |
| 10007091 | | USD[6.94] | | |
| 10007092 | | USD[1203.44] | Yes | |
| 10007102 | | USD[0.50], USDT[0] | | |
| 10007106 | | USD[82.36] | Yes | |
| 10007111 | | BAT[1], USD[96.38] | Yes | |
| 10007138 | | USD[0.01] | Yes | |
| 10007145 | | AUD[4.57], DOGE[84.3853944], USD[0.00] | Yes | |
| 10007146 | | BRZ[1], BTC[.05225511], SHIB[3], USD[327.80] | | |
| 10007150 | | USD[0.00], USDT[0.00001060] | | |
| 10007156 | | SOL[.15038425], USD[0.00] | | |
| 10007161 | | DOGE[81.00577052], USD[0.06] | Yes | |
| 10007164 | | BTC[.00047777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10007179 | | MATIC[0], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 10007181 | | ETHW[4.07278432], TRX[1], USD[0.00] | Yes | |
| 10007206 | | USD[0.32] | | |
| 10007219 | | USD[15.05] | Yes | |
| 10007220 | | USD[2.00] | | |
| 10007226 | | USD[0.00] | | |
| 10007229 | | SHIB[1], USD[0.00] | Yes | |
| 10007237 | | DOGE[2], USD[1897.98] | | |
| 10007245 | | BTC[.00334377], ETH[.01772205], SHIB[1], TRX[1], USD[2.00] | | |
| 10007247 | | SHIB[2], SOL[.00044755], TRX[1], USD[68.80] | Yes | |
| 10007261 | | DOGE[124.72018496], USD[10.43] | Yes | |
| 10007275 | | ETH[.127745], USD[198.87] | | |
| 10007319 | | KSHIB[924.22210535], USD[0.00] | Yes | |
| 10007327 | | NFT [476026404654367294/thugteen #609][1] | | |
| 10007350 | | NFT (466867357304870911/Banana Boost)[1], NFT (472222710266556907/Ape #3765)[1], NFT (573675467186065766/FTX Cap)[1], SOL[.01956709] | | |
| 10007356 | Contingent, Disputed | TRX[.000011], USD[0.01], USDT[29.87] | | |
| 10007360 | | USDT[0] | | |
| 10007372 | | DOGE[8448.08563457], GRT[6932.31502992], SHIB[2], TRX[6165.32526163], USD[0.01] | Yes | |
| 10007374 | | USD[0.78] | Yes | |
| 10007376 | | USD[1003.12] | Yes | |
| 10007378 | | AVAX[.00000914], DOGE[96.2024337], SHIB[645932.36163286], USD[0.00] | Yes | |
| 10007385 | | USD[100.00] | | |
| 10007399 | | BTC[.00063077], ETH[.00966038], SHIB[420475.6300929], USD[0.00] | Yes | |
| 10007411 | | BTC[0.00110554], DOGE[0], ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 10007428 | | DOGE[704.99333334], ETH[.00000007], USD[0.06] | | |
| 10007438 | | NFT (345416499612895233/Japan Ticket Stub #172)[1], NFT (391685023897470953/Singapore Ticket Stub #175)[1], NFT (548188590906788759/Austin Ticket Stub #169)[1], NFT (570047397143379972/Mexico Ticket Stub #77)[1] | | |
| 10007440 | | BTC[.00239288], DOGE[1], ETH[.03046233], USD[196.68] | | |
| 10007441 | | USD[1494.27] | | |
| 10007449 | | ETH[0] | | |
| 10007468 | | USD[5.00] | | |
| 10007493 | | ETH[.00663535], USD[0.00], USDT[0] | | |
| 10007500 | | USD[0.00] | Yes | |
| 10007523 | Contingent, Disputed | USD[0.00] | | |
| 10007525 | | BTC[.00242034], ETH[.01599331], SHIB[2], USD[0.00] | Yes | |
| 10007536 | | SOL[1.53522261] | | |
| 10007544 | | BTC[.00072378], ETH[.00633258], SHIB[1], USD[0.00], WBTC[.00023768], YFI[.00059079] | Yes | |
| 10007550 | | USD[500.00] | | |
| 10007564 | | ETH[.00000001], SHIB[5], USD[1000.86] | Yes | |
| 10007569 | | BTC[.0024984], DOGE[37], ETH[.03], SOL[3.04895], USD[1.94] | | |
| 10007587 | | NFT (418153684284795807/Banana Boost)[1] | | |
| 10007594 | | BTC[.00035309], SOL[.12040906], USD[0.00] | | |
| 10007602 | | ALGO[.98740452], SHIB[3], USD[0.00] | | |
| 10007605 | | DOGE[84.61490125], USD[0.01] | Yes | |
| 10007609 | | USD[2000.00] | | |
| 10007626 | Contingent, Disputed | USD[0.03] | | |
| 10007658 | | USD[0.00] | | |
| 10007667 | | ETH[.01] | | |
| 10007670 | | TRX[1], USD[518.53] | | |
| 10007674 | | USD[100.32] | Yes | |
| 10007675 | | SHIB[2], USD[0.08] | Yes | |
| 10007682 | | USD[0.01] | | |
| 10007740 | | USD[50.00] | | |
| 10007751 | | BTC[.00243117], USD[0.00] | Yes | |
| 10007754 | | SHIB[1], USD[0.22], USDT[1996.00627886] | Yes | |
| 10007755 | | USD[0.00], USDT[0] | | |
| 10007767 | | USD[0.81] | | |
| 10007771 | | USD[50.00] | | |
| 10007776 | | LINK[1.96811777], SHIB[1], USD[0.00] | | |

Amended Schedule 17.58 nonpriority customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10007784 | | BTC[.00192387], ETH[.01717924], SHIB[2], USD[10.00] | | |
| 10007802 | | USDT[0.00011770] | | |
| 10007811 | | USD[2205.17] | Yes | |
| 10007817 | | BCH[1.17766407], BTC[.00691332], DAI[150.12708538], DOGE[1393.02207019], ETH[.09759375], SHIB[3], USD[0.00] | Yes | |
| 10007832 | Contingent, Unliquidated | USD[86.84] | Yes | |
| 10007849 | | DOGE[248.27840344], MATIC[10.63651335], SHIB[3], SOL[.6322031], TRX[1], USD[110.40] | | |
| 10007851 | | BTC[.00121089], SHIB[1], USD[0.00] | Yes | |
| 10007875 | | USD[3.52], USDT[0] | | |
| 10007877 | | USD[100.00] | | |
| 10007904 | | USD[0.00] | | |
| 10007910 | | BTC[.00089424], USD[31.86] | | |
| 10007929 | | BTC[.00007419], USD[0.00], USDT[1109.75887380] | | |
| 10007930 | | USD[3.74] | Yes | |
| 10007936 | | ALGO[29.18405647], SHIB[157760.73860468], USD[0.00] | Yes | |
| 10007937 | | USD[39.00] | | |
| 10007948 | | DOGE[465.76172445], SHIB[2], USD[1.34] | Yes | |
| 10007950 | | USD[0.00] | | |
| 10007957 | | TRX[541], USD[0.00], USDT[.01332524] | | |
| 10007970 | | BRZ[1], USD[0.00], USDT[9950.03995388] | | |
| 10007971 | | SHIB[1], USD[0.00], USDT[8.45497127] | | |
| 10007998 | | BTC[.00108459], ETHW[4.14368982], SHIB[7116808.17082179], USD[0.00] | | |
| 10008016 | | USD[25.00] | | |
| 10008024 | | BTC[.0046455], ETH[.05868168], TRX[494.458123] | | |
| 10008034 | | NFT (336943164806857049/Banana Boost)[1] | | |
| 10008038 | | USD[0.00], USDT[0] | | |
| 10008048 | | TRX[.000013], USDT[0] | | |
| 10008052 | | BTC[.00100006], ETH[.05000276], USD[0.22] | Yes | |
| 10008054 | | USD[46.20] | | |
| 10008058 | | SHIB[9747116.68363298], USD[0.00] | | |
| 10008059 | | BTC[0], ETH[0] | | |
| 10008064 | | ETH[.00634238], USD[0.00] | Yes | |
| 10008074 | | DOGE[1], USD[0.00] | | |
| 10008084 | | BTC[.00728646], DOGE[1], ETH[.04793939], SHIB[4], USD[0.00] | Yes | |
| 10008093 | | USDT[9.2] | | |
| 10008103 | | SHIB[1], USD[76.38] | Yes | |
| 10008109 | | SHIB[1], TRX[1], USD[98.12] | Yes | |
| 10008115 | | BTC[.00000001], ETH[.00000015], MATIC[.00010639], SHIB[4], TRX[2], USD[296.52] | Yes | |
| 10008128 | | USD[9.64], USDT[0] | Yes | |
| 10008139 | | USD[10.00] | | |
| 10008158 | | ETH[1.3743], UNI[54.1238], USD[0.81] | | |
| 10008162 | | DOGE[72.32323606], SHIB[1], USD[0.00] | Yes | |
| 10008176 | | USD[50.00] | | |
| 10008189 | | BTC[.00005526] | | |
| 10008202 | | SHIB[16562719.83073442], USD[126.67], USDT[0] | Yes | |
| 10008205 | | USD[2003.13] | | |
| 10008213 | | ETH[.5781121], USD[2.32] | | |
| 10008225 | | SHIB[1], TRX[234.48807324], USD[0.00] | Yes | |
| 10008229 | | DOGE[1], USD[0.01] | | |
| 10008232 | | LTC[.2204331], SHIB[1], SOL[.2929098], USD[0.00] | | |
| 10008259 | | USD[2.00] | | |
| 10008263 | | USD[10.03] | Yes | |
| 10008295 | | BTC[.0012059], SHIB[2079868.88851913], USD[0.00], USDT[.00014422] | | |
| 10008317 | | BTC[.0023369], ETH[.03036226], USD[0.00] | Yes | |
| 10008319 | | USD[0.00] | | |
| 10008323 | | ETHW[274.554], USD[1.38] | | |
| 10008341 | | USD[10.00] | | |
| 10008346 | | BTC[.00048345], SOL[.15828868], USD[0.00] | Yes | |
| 10008347 | | NFT (554824411646304582/Fortuo Distinctus #114)[1], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10008355 | | USD[1.18] | | |
| 10008356 | | USD[50.00] | | |
| 10008374 | | BTC[.00194038], SHIB[1], USD[0.00] | Yes | |
| 10008375 | | SHIB[7925470.3867107], USD[0.00] | Yes | |
| 10008378 | | BRZ[2], BTC[.01436314], USD[0.00] | Yes | |
| 10008386 | | SHIB[7], USD[0.00] | | |
| 10008391 | | BTC[.00012], TRX[2], USD[57.18] | | |
| 10008398 | | BTC[.00209238], DOGE[1], SHIB[4], USD[0.00] | | |
| 10008401 | | DAI[0], ETH[0] | | |
| 10008412 | | DOGE[0] | | |
| 10008419 | | ETH[.00955636], SHIB[1], USD[0.00] | Yes | |
| 10008424 | | USD[50.00] | | |
| 10008425 | | BTC[.00981836], USD[1000.00] | | |
| 10008449 | | DOGE[3952.46217245], USD[0.00] | Yes | |
| 10008452 | | USD[40.00] | | |
| 10008457 | | ETH[.008983], USD[1.21] | | |
| 10008467 | | USD[5480.00] | | |
| 10008470 | | USD[500.00] | | |
| 10008475 | | USD[5.00] | | |
| 10008479 | | USD[149.79] | | |
| 10008486 | | USD[0.65] | Yes | |
| 10008491 | | BTC[0.00066271], USD[0.00] | | |
| 10008494 | | DOGE[1], USD[0.00], USDT[4.02460362] | Yes | |
| 10008498 | | USD[66.03] | | |
| 10008507 | | TRX[.000012], USD[9.95], USDT[0] | | |
| 10008516 | | USD[300.00] | | |
| 10008517 | | BTC[.00009616], DOGE[11.82888943], SHIB[88652.4822695], USD[1.00] | | |
| 10008543 | | BTC[.00149595], EUR[0.00], SOL[.29836214], UNI[1.35251444] | Yes | |
| 10008545 | | PAXG[.003], USD[78.30] | | |
| 10008555 | | USD[20.06] | Yes | |
| 10008566 | | USD[0.00] | | |
| 10008568 | | USD[3893.94], USDT[0] | Yes | |
| 10008575 | | ETH[0] | | |
| 10008576 | | USD[50.00] | | |
| 10008587 | | USD[11.02] | Yes | |
| 10008590 | | USD[10.77] | | |
| 10008591 | | PAXG[.00752753], USD[0.00] | | |
| 10008596 | | BRZ[1], SHIB[1], USD[229.58] | Yes | |
| 10008599 | | BTC[.02444823], SHIB[1], USD[10.03] | Yes | |
| 10008600 | | BAT[35.99654237], BRZ[923.90476043], DAI[9.9030886], DOGE[1047.75539673], KSHIB[1920.38768467], MATIC[197.42990754], SHIB[3765211.56356098], SUSHI[15.17484991], TRX[1640.58311631], USD[0.00] | Yes | |
| 10008604 | | ETH[1], SHIB[1], USD[131.85] | | |
| 10008618 | | USD[2006.33] | Yes | |
| 10008622 | | USD[0.15] | | |
| 10008625 | | DOGE[45.96625433], TRX[77.10075264], USD[0.00] | | |
| 10008630 | Contingent, Unliquidated | USD[27.18] | | |
| 10008635 | Contingent, Unliquidated | ETH[.00961396], SHIB[1], USD[0.00] | Yes | |
| 10008647 | | BRZ[1], BTC[.23547037], USD[2000.00] | | |
| 10008648 | | DOGE[1], ETH[.03317175], USD[0.01] | Yes | |
| 10008663 | | USD[2.01] | | |
| 10008666 | | USD[50.00] | | |
| 10008674 | | USD[0.00] | Yes | |
| 10008675 | | USD[1000.00] | | |
| 10008679 | | BTC[.00360454], ETH[.04507803], USD[702.60] | Yes | |
| 10008687 | | USD[100.00] | | |
| 10008689 | | USD[0.68] | | |
| 10008694 | | BTC[.00601619], USD[0.51] | Yes | |
| 10008695 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10008721 | | UNI[1.43438714], USD[0.00] | | |
| 10008725 | | SHIB[2], USD[20.30] | Yes | |
| 10008727 | | USD[100.22] | | |
| 10008731 | | DOGE[142.857], USD[0.06] | | |
| 10008732 | | ETH[.061], USD[0.53] | | |
| 10008737 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 10008751 | | BTC[.0001998], USD[45.94] | | |
| 10008761 | | DOGE[640.86299796], KSHIB[1285.05523595], SHIB[832643.46711074], SUSHI[16.89720433], TRX[238.16267766], USD[0.00], USDT[0] | | |
| 10008795 | | SHIB[9500000], USD[0.16] | | |
| 10008813 | | BTC[0] | | |
| 10008820 | | USD[20.00] | | |
| 10008823 | | DOGE[832.167], SHIB[8100000], USD[0.63] | | |
| 10008852 | | DOGE[127.44809205], ETHW[.14716794], USD[39.04] | Yes | |
| 10008860 | | BTC[.00654066], MATIC[4.07134033], SHIB[6], SOL[3.97148545], USD[0.00] | | |
| 10008884 | | USD[100.00] | | |
| 10008886 | | BRZ[1], SHIB[10587274.77736743], USD[7.88] | Yes | |
| 10008891 | | ETH[.26187608], TRX[1], USD[0.00] | | |
| 10008893 | | USD[0.00] | | |
| 10008903 | | SHIB[2], USD[76.19] | Yes | |
| 10008919 | | BRZ[1], SHIB[4], USD[155.44] | Yes | |
| 10008947 | | SHIB[415858.62278681], TRX[1], USD[50.00] | | |
| 10008954 | | NFT (339411210466310424/FTX x CAL: The Decision #116)[1] | | |
| 10008955 | | DOGE[1], USD[0.00] | | |
| 10008961 | | USD[100.31] | Yes | |
| 10008965 | | DOGE[.00302012], ETH[.00000046], SHIB[8.58286217], USD[0.00] | Yes | |
| 10008982 | | BRZ[1], BTC[.00098428], SHIB[1], USD[10.03], USDT[19.96233043] | Yes | |
| 10008994 | | DOGE[70.21915302], ETH[.00019273] | Yes | |
| 10009002 | | USD[100.01] | Yes | |
| 10009024 | | USD[3.98] | Yes | |
| 10009025 | | USD[20.00] | | |
| 10009042 | | ETH[.00617718], SHIB[7], USD[36.96] | | |
| 10009048 | | ALGO[2770.88395035], BRZ[1], BTC[.00000001], DOGE[3699.10424480], LTC[.00000184], MATIC[.00011017], SHIB[21101.33664687], SOL[.00138449], USD[0.99] | Yes | |
| 10009056 | | BTC[.053946], USD[6.27] | | |
| 10009073 | | BTC[.00049132], ETH[.00657], USD[0.00] | Yes | |
| 10009103 | | BAT[1], BRZ[2], DOGE[15412.02641936], GRT[1], SHIB[133431191.56351739], USD[0.11] | Yes | |
| 10009112 | | USD[40.12] | Yes | |
| 10009116 | | BTC[0], USD[0.00] | | |
| 10009125 | | BTC[.02817471], USD[1499.26] | | |
| 10009134 | | AVAX[.00189223], SHIB[1], USD[20.64] | Yes | |
| 10009146 | | USD[60.00] | | |
| 10009149 | | BTC[.00024491], USD[0.99] | Yes | |
| 10009153 | Contingent, Disputed | BAT[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 10009162 | | USD[10.03] | Yes | |
| 10009169 | | SHIB[2], TRX[1], USD[24.00], USDT[5.87409925] | | |
| 10009173 | | BRZ[15.8014054], DOGE[39.7250602], MATIC[3.76446617], USD[0.00] | | |
| 10009182 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 10009183 | | BTC[0.00093526], USD[0.00] | | |
| 10009199 | | BTC[.00980661], ETH[.05852977], USD[10.00] | | |
| 10009245 | | BTC[0], MXN[0.63], PAXG[.00000004], USD[0.00] | | |
| 10009259 | | DOGE[1], SOL[10.56902095], TRX[1], USD[0.00], USDT[1.00292667] | Yes | |
| 10009261 | | USD[87.45] | | |
| 10009268 | | BAT[1], USD[0.00] | | |
| 10009277 | | USD[0.01] | | |
| 10009309 | | USD[0.00] | | |
| 10009325 | | BTC[.00513966], MATIC[17.60372472], SHIB[1], USD[0.00] | | |
| 10009335 | | ETH[.013], USD[0.39] | | |
| 10009340 | | DOGE[11], USD[0.61] | | |
| 10009356 | | ETHW[.072833], USD[9.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10009360 | | BTC[.00000004], USD[207.69] | Yes | |
| 10009367 | | USD[1.35] | | |
| 10009375 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 10009376 | | BRZ[2], BTC[0.00004684], DOGE[2018.77799449], ETH[.04542688], MATIC[.82618671], SHIB[848301.22019511], USD[1161.70] | Yes | |
| 10009430 | | USD[0.00] | | |
| 10009453 | | BTC[.00385072], DOGE[1], ETH[.01219751], USD[1.71] | | |
| 10009474 | | ALGO[10.03091517] | Yes | |
| 10009479 | | USD[100.08] | | |
| 10009487 | | USD[1999.81], USDT[0] | | |
| 10009500 | | USD[0.01] | | |
| 10009512 | | BTC[.00190211], CUSDT[449.21827098], GRT[123.24529565], TRX[1], USD[5.04] | Yes | |
| 10009532 | | DOGE[1], USD[0.00], USDT[1993.7743683] | Yes | |
| 10009545 | | USD[100.00] | | |
| 10009547 | | BTC[.00004873], DOGE[1.19081798], ETH[.00129463], MATIC[1.07000033], SOL[.00036407], USD[0.03] | Yes | |
| 10009558 | | BAT[1], DOGE[1], MATIC[1], UNI[1], USD[0.01], USDT[0.00000001] | | |
| 10009568 | | GRT[61.68136558], MATIC[16.39946768], SHIB[1], USD[0.00] | Yes | |
| 10009596 | | USD[0.10] | Yes | |
| 10009605 | | NFT [51964293047384591 0/Fortuo Distinctus #119][1], USD[0.01] | Yes | |
| 10009630 | | USD[65.00] | | |
| 10009653 | | USD[1631.35] | Yes | |
| 10009683 | | USD[1003.08] | Yes | |
| 10009694 | | USD[200.61] | Yes | |
| 10009759 | | SHIB[940087.33996291], USD[0.00] | Yes | |
| 10009799 | | USD[0.00], USDT[4.97501997] | | |
| 10009809 | | DOGE[.00000001] | | |
| 10009823 | | SHIB[1897928.85739703], USD[0.00] | Yes | |
| 10009845 | | SUSHI[0] | | |
| 10009884 | | BTC[0], DOGE[1], SHIB[1], USD[0.00] | | |
| 10009905 | | LTC[1] | | |
| 10009908 | | AVAX[.28152933], BTC[.0010227], DOGE[117.36671845], ETHW[1.4404316], KSHIB[1238.58401536], SHIB[2], USD[0.00] | Yes | |
| 10009914 | | DOGE[59.33541801], SHIB[1], USD[0.00] | | |
| 10009923 | | DOGE[12], ETH[1.00270918], USD[0.02] | | |
| 10009952 | | USD[10.00] | | |
| 10009965 | | BAT[1], SHIB[1], TRX[1.000469], USD[0.00], USDT[0] | Yes | |
| 10009967 | | ETH[.01822995], USD[0.00] | | |
| 10010011 | | DOGE[.00591747], SHIB[2], USD[54.63] | Yes | |
| 10010012 | Contingent, Unliquidated | BTC[.0145831], DOGE[122.877], ETH[.063], USD[2.75] | | |
| 10010080 | | SOL[.003], USD[118.96] | | |
| 10010096 | | ETHW[7.22599626], SHIB[1], USD[0.00] | Yes | |
| 10010114 | | BRZ[1], USD[0.00] | | |
| 10010139 | | USD[5.02] | Yes | |
| 10010165 | | USD[100.00] | | |
| 10010168 | | USD[10.00] | | |
| 10010178 | | USD[2.07] | | |
| 10010183 | | USD[10.00] | | |
| 10010237 | | GRT[1], USD[0.00], USDT[0.16984170] | | |
| 10010239 | | DOGE[1], ETH[.06520975], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 10010244 | | DOGE[1], SOL[.31906631], USD[0.00] | Yes | |
| 10010250 | | BRZ[1], DOGE[233.19755421], SHIB[1], USD[0.00] | Yes | |
| 10010253 | | USD[0.00] | | |
| 10010260 | | BTC[.0953] | | |
| 10010278 | Contingent, Disputed | BTC[.00018534], USD[0.00] | Yes | |
| 10010294 | | USD[100.00] | | |
| 10010320 | | TRX[1], USD[0.05], USDT[0] | | |
| 10010327 | | USD[0.00], USDT[224.38856792] | | |
| 10010334 | | NFT [291630199569655526/Austin Ticket Stub #173][1], NFT [46647418594489909/Japan Ticket Stub #173][1], NFT [49012071707849476/Singapore Ticket Stub #176][1], NFT [536245882344793224/Mexico Ticket Stub #19][1] | | |
| 10010358 | | DOGE[0.00000002], MATIC[0] | | |
| 10010413 | | BTC[0], DOGE[1], ETH[1.10926081], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10010422 | | USD[200.00] | | |
| 10010440 | | DOGE[1], TRX[1], USD[0.00] | | |
| 10010447 | | SHIB[443404.7707709], USD[0.00] | Yes | |
| 10010453 | | BTC[.00123677], DOGE[906.22930107], MATIC[49.49999172], SHIB[1654378.63968596], USD[25.03] | Yes | |
| 10010457 | | SHIB[58.54558025], TRX[2], USD[0.00], USDT[0] | Yes | |
| 10010463 | | BTC[.00024092], DOGE[1607.71721434], SHIB[1], USD[0.02] | Yes | |
| 10010464 | | USD[0.00] | | |
| 10010480 | | USD[0.00], USDT[.02745122] | | |
| 10010489 | | USD[0.00] | | |
| 10010494 | | BTC[.00071312], USD[0.00] | Yes | |
| 10010495 | | USD[25.00] | | |
| 10010497 | | BTC[.00419719] | | |
| 10010510 | | NFT (31821941316326097/The MetaRose)[1], NFT (43208633455214543/The MetaRose)[1] | | |
| 10010514 | | BTC[0], USD[0.01] | | |
| 10010521 | | BTC[.00104472], SHIB[1], USD[0.25] | Yes | |
| 10010531 | | BTC[.00194102], USD[0.00], USDT[1] | | |
| 10010538 | | DOGE[1.00784262], USD[100.68] | | |
| 10010565 | | BTC[0] | | |
| 10010590 | | ETH[.0002657], USD[777.88] | | |
| 10010602 | | BRZ[1], DOGE[1], GRT[1], MATIC[858.02775431], SHIB[1], SOL[.00030703], TRX[2], USD[0.00], USDT[1.00095939] | Yes | |
| 10010604 | | USD[0.00] | | |
| 10010606 | | BTC[.00048264], USD[0.00] | Yes | |
| 10010633 | | USD[0.00] | Yes | |
| 10010654 | | USD[1.13] | | |
| 10010656 | | USD[0.11] | Yes | |
| 10010662 | | USD[0.01] | Yes | |
| 10010665 | | USD[1000.00] | | |
| 10010670 | | ETH[.01623042], SHIB[2252255.37987987], USD[0.00] | | |
| 10010677 | | BTC[.00097855], GRT[1], SHIB[2], USD[0.00] | | |
| 10010686 | | ETH[.00637994], MATIC[9.83792674], USD[0.00] | | |
| 10010691 | | BTC[.00096716], SHIB[1], USD[3.00] | Yes | |
| 10010715 | | USD[400.00] | | |
| 10010723 | | SHIB[12097.44486692], SOL[4.61364572], USD[0.00] | Yes | |
| 10010732 | | SHIB[4000001], USD[3.16] | | |
| 10010749 | | USD[10.00] | | |
| 10010778 | | MATIC[1], USD[26597.16] | | |
| 10010784 | | ETHW[.0002274], SHIB[1], USD[38.29] | Yes | |
| 10010805 | | USD[50.00] | | |
| 10010809 | | BAT[1], DOGE[2], SHIB[177257426.93596173], TRX[1], USD[0.83] | Yes | |
| 10010816 | | DOGE[1], SHIB[1], TRX[1], USD[3.00] | Yes | |
| 10010838 | | USD[0.38] | | |
| 10010868 | | DOGE[.925], USD[814.48] | | |
| 10010892 | | USD[5.00] | | |
| 10010897 | | BTC[.00241525], TRX[1], USD[0.00] | Yes | |
| 10010931 | | BRZ[2], DOGE[1], GRT[.0108989], LINK[0.00028738], MATIC[.0033461], SHIB[3], TRX[1], USD[700.58] | Yes | |
| 10010938 | | USD[5.00] | | |
| 10010942 | | USD[5.00] | | |
| 10010947 | | AUD[0.00], AVAX[.04088094], BTC[0.00], CAD[0.00], EUR[0.00], GBP[0.00], MATIC[.87381459], PAXG[.00000001], SHIB[317319.63986395], USD[1.26], USDT[0.00000482] | Yes | |
| 10010971 | | BTC[.00541567], USD[0.00] | | |
| 10010990 | | DOGE[9701.01045699], ETH[.29856752], SHIB[1035549.87247371], TRX[1], USD[142.85] | Yes | |
| 10010999 | | BTC[.0001375], USD[2.06] | | |
| 10011005 | | DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10011008 | Contingent, Disputed | ETHW[.00001646], SHIB[1], USD[0.00] | Yes | |
| 10011019 | | SHIB[1], SOL[3.07527018], USD[0.00] | Yes | |
| 10011040 | Contingent, Disputed | BRZ[1], DOGE[3], MATIC[6433.53980291], SHIB[4095109.23810679], TRX[1], USD[0.00] | Yes | |
| 10011042 | | BTC[0.00000496] | | |
| 10011049 | | BAT[1], BRZ[1], DOGE[1], TRX[2], USD[0.00] | | |
| 10011052 | | USD[100.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10011071 | | USD[0.00], USDT[0.00008493] | | |
| 10011080 | | BAT[1], BRZ[1], DOGE[4], TRX[1], USD[6.16] | Yes | |
| 10011085 | | SOL[1.55], USD[50.08] | | |
| 10011088 | | BTC[0.00009838], USD[85.79] | | |
| 10011113 | | ETH[.24365739] | | |
| 10011114 | | BTC[.00048266], DOGE[39.98245133], ETH[.00313066], USD[0.00] | Yes | |
| 10011116 | | BTC[.03501462], DOGE[10601.47615988], SHIB[2], TRX[2], USD[0.00] | | |
| 10011119 | | BTC[.00033128], USD[0.00] | Yes | |
| 10011125 | | USD[10.00] | | |
| 10011138 | | ALGO[64.57302844], SHIB[2], SOL[.87266678], USD[0.02] | Yes | |
| 10011144 | | DOGE[0.00000001] | | |
| 10011177 | | BTC[.11010635], USD[2.01] | | |
| 10011204 | | BAT[1], USD[0.00] | | |
| 10011215 | | ETH[.00639274], USD[10.00] | | |
| 10011275 | | ETH[.03181194], SHIB[1], USD[0.00] | | |
| 10011301 | | MATIC[25] | | |
| 10011306 | | BTC[.0186], DOGE[801], ETH[.47], USD[0.31] | | |
| 10011326 | | ETHW[2.245828], USD[0.02] | | |
| 10011334 | | USD[0.00] | | |
| 10011362 | | USD[100.00] | | |
| 10011373 | | USD[4000.00] | | |
| 10011375 | | BTC[0] | | |
| 10011405 | | NFT (487242141656223239/Rooster #412)[1], SHIB[1], SOL[1.0782976], USDT[0.00000008] | Yes | |
| 10011425 | | USD[0.00] | Yes | |
| 10011431 | | BAT[1], SHIB[1], USD[0.00] | | |
| 10011446 | | NFT (298176851618969575/Mexico Ticket Stub #85)[1], NFT (471221139716172411/Japan Ticket Stub #174)[1], NFT (497363425400764968/Austin Ticket Stub #175)[1], NFT (504940233380476172/Singapore Ticket Stub #178)[1] | | |
| 10011466 | | USD[117.34] | | |
| 10011481 | | DOGE[1], SOL[3.09597217], USD[0.00] | Yes | |
| 10011495 | | BTC[.00531941], ETHW[1.52886858], SHIB[1], USD[0.00] | Yes | |
| 10011508 | | USDT[0] | | |
| 10011530 | | SHIB[99995141.00000001], USD[250.00] | | |
| 10011531 | | USD[50.00] | | |
| 10011550 | | USD[0.00] | | |
| 10011554 | | USD[0.00], USDT[.22013462] | | |
| 10011559 | | USD[1874.41] | Yes | |
| 10011575 | | BTC[.00964553] | | |
| 10011579 | | USD[50.14] | Yes | |
| 10011591 | | ETH[.01349504], USD[0.00], USDT[0.00000001] | Yes | |
| 10011598 | | BCH[.76057961], DOGE[1], USD[0.00] | | |
| 10011610 | | DOGE[0] | | |
| 10011618 | | BTC[.00282865], LTC[.81001032], SHIB[2], USD[0.00] | Yes | |
| 10011653 | | USD[900.00] | | |
| 10011669 | | USD[300.87] | Yes | |
| 10011675 | | USD[100.00] | | |
| 10011676 | | USD[125.36] | Yes | |
| 10011698 | | USD[1003.40], USDT[0] | | |
| 10011703 | | BTC[.01704579], USD[100.29] | Yes | |
| 10011717 | | BTC[.00001885], DOGE[.76015092], ETH[.00102403], LINK[315.33135306], USD[2.33] | | |
| 10011724 | | SHIB[1], USD[130.75] | Yes | |
| 10011747 | | DOGE[647.06725824], TRX[1], USD[0.00] | | |
| 10011783 | | ETH[0], ETHW[1.04304182], LINK[0.58472770], USD[32.19] | | |
| 10011786 | | USD[100.00] | | |
| 10011796 | | BTC[.11514509], ETH[.34671623], MATIC[943.0311194], SHIB[1], USD[-1403.23] | Yes | |
| 10011808 | | DOGE[200.53221127], SHIB[1], USD[24.09] | Yes | |
| 10011819 | | MATIC[47.07090408], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10011824 | | USD[0.01] | | |
| 10011828 | | DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 10011831 | | USD[20.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10011845 | | SOL[.90637836], USD[0.00] | | |
| 10011884 | | MATIC[42.46264157], USD[0.00] | Yes | |
| 10011891 | | ETH[.00605892], USD[0.00] | | |
| 10011893 | | DOGE[.30805], SHIB[92400], SOL[.007628], USD[3.12], USDT[2.35279] | | |
| 10011894 | | USD[20.00] | | |
| 10011911 | | DOGE[1], LTC[.40425121], SHIB[2], USD[501.18], USDT[1.00158113] | Yes | |
| 10011916 | | USD[179.04] | Yes | |
| 10011931 | | ETH[.00237099], MATIC[6.00899303] | Yes | |
| 10011935 | | BTC[0.09970260], DOGE[1], ETH[2.50111249], MATIC[10.03871711], USDT[0.00011112] | Yes | |
| 10011952 | | USD[1631.62] | | |
| 10011957 | | USD[20.00] | | |
| 10011969 | | USD[0.46] | | |
| 10011973 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 10012024 | | ALGO[14.05888423], AVAX[.26560586], BCH[.04217885], BTC[.00024451], LINK[.6357971], LTC[.07909168], SHIB[2], USD[0.00] | | |
| 10012027 | | SHIB[1], USD[0.01] | | |
| 10012039 | | USD[0.84] | | |
| 10012040 | | SHIB[3], TRX[1], USD[0.00] | | |
| 10012067 | | USD[69.00] | | |
| 10012155 | | ETH[.00000001], SHIB[1], USD[14.94] | | |
| 10012160 | | BTC[.0016995], USD[0.73] | | |
| 10012172 | | USD[10.81] | | |
| 10012212 | | USD[2.46] | | |
| 10012322 | | SHIB[1], TRX[1], USD[75.13] | Yes | |
| 10012327 | | BRZ[1], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10012346 | | USD[10.00] | | |
| 10012367 | | SHIB[1551148.30691677], USD[0.00] | Yes | |
| 10012381 | | DOGE[110.64133619], SHIB[1], USD[3.00] | | |
| 10012390 | | USD[20.00], USDT[0.00010761] | | |
| 10012391 | | BTC[.00000057], DOGE[0.00089027], ETH[0], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 10012409 | | BTC[.0000007], DAI[4.00486137], KSHIB[14], LINK[2.00243074], SHIB[1], USD[0.00] | Yes | |
| 10012419 | | BTC[.0010907], ETH[.02376892], MATIC[7.99576787], SHIB[2], TRX[1], USD[0.00] | | |
| 10012420 | | USD[50.02] | Yes | |
| 10012427 | | USD[0.00] | | |
| 10012466 | | SHIB[1], TRX[1], USD[198.77] | | |
| 10012490 | | USD[10.00] | | |
| 10012495 | | NFT[339161124319654633/Bahrain Ticket Stub #233][1], NFT[345027293658428778/Baku Ticket Stub #118][1], NFT[376380873848118495/Montreal Ticket Stub #38][1], NFT[400938391036699338/Australia Ticket Stub #2017][1], NFT[417621620058711364/Saudi Arabia Ticket Stub #2264][1], NFT[425582544233360768/Imola Ticket Stub #1407][1], NFT[442357982094505302/Barcelona Ticket Stub #1941][1], NFT[471430059723068078/Belgium Ticket Stub #1471][1], NFT[496206342912777487/Monaco Ticket Stub #155][1], NFT[530955095328512798/Hungary Ticket Stub #482][1], NFT[552134941947823401/France Ticket Stub #90][1], SOL[.00769342] | | |
| 10012497 | | BRZ[2], BTC[.02252264], DOGE[1], SHIB[28], SUSHI[.00233317], TRX[3], USD[0.00] | Yes | |
| 10012507 | | CAD[1.14], DOGE[1], ETH[.00010495], SHIB[1], TRX[1], USD[40.00] | | |
| 10012545 | | DOGE[849.36065508], ETH[1], USD[0.21] | | |
| 10012583 | | ALGO[9.1382779], GRT[0], USD[0.00] | Yes | |
| 10012615 | | BTC[0] | | |
| 10012654 | | DOGE[1], SHIB[3], USD[2.01] | | |
| 10012663 | | BTC[.00007375], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10012707 | | DOGE[681.69969001], SHIB[1], USD[25.00] | | |
| 10012711 | | BTC[.01258934], ETH[.40683853], SHIB[21175012.72286174] | | |
| 10012782 | | ALGO[13.45204109], DOGE[2], ETH[.07968002], GRT[50.12111149], KSHIB[508.51541709], SHIB[309995.52197727], TRX[100.24228916], USD[0.00] | Yes | |
| 10012784 | | MATIC[9.37632675], USD[11.00] | | |
| 10012794 | | USD[28.24] | Yes | |
| 10012805 | | DOGE[0], SHIB[2], USD[67.04] | Yes | |
| 10012841 | | USD[0.00] | | |
| 10012851 | | USD[2.00] | | |
| 10012860 | | BTC[.0477], SOL[30], USD[0.09] | | |
| 10012871 | | SHIB[3], USDT[0.00000408] | Yes | |
| 10012910 | | USD[2000.00] | | |
| 10012924 | | SHIB[120000000], USD[2.97] | | |
| 10012934 | | BRZ[1], BTC[.01700419], ETH[.21949982], SHIB[3], USD[0.00] | | |
| 10012935 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10012942 | | DOGE[1054.45839415], SHIB[8060175.16585405], TRX[4], USD[40.67] | Yes | |
| 10012948 | | SHIB[6], USD[72.17] | | |
| 10012959 | | USD[2.01] | | |
| 10012979 | | ETHW[27.8051932], USD[1314.95] | Yes | |
| 10012980 | | DOGE[.01372636], USD[899.21] | Yes | |
| 10012984 | | USD[10.00] | | |
| 10012985 | | BTC[.00004888] | Yes | |
| 10012986 | | USD[60.00] | | |
| 10012992 | | SHIB[2], USD[0.03] | Yes | |
| 10012994 | | DOGE[ 9438564], TRX[1], USD[2040.38] | Yes | |
| 10013022 | | AVAX[20], MATIC[320], USD[0.03] | | |
| 10013027 | | USD[0.00] | Yes | |
| 10013029 | | DOGE[125.79572083], ETH[.00921801], SHIB[2], USD[5.92] | | |
| 10013031 | | BTC[0] | | |
| 10013036 | | USD[3.93] | Yes | |
| 10013037 | | USDT[0] | | |
| 10013038 | | BAT[1], USD[0.00] | Yes | |
| 10013040 | | DOGE[1], NEAR[6.36223855], SHIB[1], TRX[1546.41534736], USD[0.00] | | |
| 10013062 | | BRZ[1], USD[2492.48], USDT[0] | Yes | |
| 10013075 | | BTC[0], DOGE[1], SOL[6.21215004], USD[0.00] | | |
| 10013079 | | USD[2.69] | | |
| 10013087 | | ETH[0] | | |
| 10013097 | | SOL[.00005], USD[435.28] | | |
| 10013104 | | USD[42.07] | | |
| 10013122 | | DOGE[1114.06329632], SHIB[1], USD[0.00] | | |
| 10013129 | | BTC[0], SOL[0] | | |
| 10013135 | | USD[100.00] | | |
| 10013136 | | ETH[.00026822], USD[1904.40] | | |
| 10013137 | | USD[0.00], USDT[0.40054284] | | |
| 10013140 | | AAVE[.83995316], ALGO[18.00782631], AVAX[16.60367779], BAT[631.44677236], BCH[.00043532], BTC[.0064015], DOGE[5299.6348892], ETH[.08302204], GBP[0.02], GRT[307.28109502], KSHIB[2834.23995763], LINK[.09889631], LTC[1.57943906], MATIC[164.66991737], SHIB[2984609.40722763], SOL[13.65113534], SUSHI[45.53424453], TRX[316.19802363], USD[-99.99], YFI[.00100111] | Yes | |
| 10013168 | | DOGE[0] | | |
| 10013185 | | SHIB[1], USD[0.02] | Yes | |
| 10013187 | | DOGE[184.97305534], SHIB[1], USD[0.00] | | |
| 10013194 | | BRZ[1], DOGE[3685.64105939], USD[0.00] | | |
| 10013199 | | DOGE[.0003521], TRX[0.17657891] | | |
| 10013203 | | BTC[.0047], DOGE[10], ETH[.0919183], USD[0.05] | | |
| 10013205 | | USD[500.00] | | |
| 10013216 | | ETH[.0004521], TRX[1], USD[0.00] | Yes | |
| 10013248 | | USD[4.02] | | |
| 10013250 | | ALGO[0], DOGE[16395.23037693], LTC[0.00000001], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 10013253 | | USD[36.00] | | |
| 10013294 | | USD[25.07] | Yes | |
| 10013345 | | DOGE[.456], USD[70.96] | | |
| 10013350 | | USD[26.50] | | |
| 10013351 | | ETH[0] | | |
| 10013355 | | USD[65.00] | Yes | |
| 10013358 | | SHIB[8554568.30579017] | Yes | |
| 10013359 | | USD[50.00] | | |
| 10013365 | | SHIB[1], USD[2.00] | | |
| 10013368 | | ETH[0] | | |
| 10013370 | | DOGE[1], SOL[30], USD[18.49] | | |
| 10013371 | | USD[0.00] | | |
| 10013379 | | NFT (380554882962892871/FTX x CAL: The Decision #135)[1] | | |
| 10013381 | | USD[0.00] | | |
| 10013387 | | NFT (549801002702156180/Solana Spaces Tutorial NFT #16)[1] | | |
| 10013396 | | BTC[.00004894], DOGE[102.0951083], SHIB[1], USD[0.00] | | |
| 10013397 | | TRX[1], USD[0.00], USDT[9.90797924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10013398 | | DOGE[432.567], USD[10.03] | | |
| 10013408 | | USD[279.42] | | |
| 10013414 | | SHIB[8], TRX[2], USD[25.12] | | |
| 10013416 | | NFT (404558517769377361/FTX x CAL: The Decision #117)[1] | | |
| 10013418 | | NFT (472873304952764339/FTX x CAL: The Decision #118)[1] | | |
| 10013423 | | SHIB[1], TRX[1], USD[247.82] | | |
| 10013425 | | BTC[.0015996], ETH[.018], USD[189.32] | | |
| 10013445 | | NFT (377354028013080046/FTX x CAL: The Decision #119)[1] | | |
| 10013456 | | NFT (290353098597362132/FTX x CAL: The Decision #120)[1] | | |
| 10013461 | | DOGE[0] | | |
| 10013465 | | NFT (320860244402327307/FTX x CAL: The Decision #121)[1] | | |
| 10013468 | | USD[0.00], USDT[0] | | |
| 10013473 | | USD[5.00] | | |
| 10013479 | | NFT (360557170840386179/FTX x CAL: The Decision #122)[1] | | |
| 10013489 | | SOL[1.50018425], USD[0.00] | Yes | |
| 10013490 | | LINK[1.00118789], NFT (471097778063163770/FTX x CAL: The Decision #123)[1], USD[6.05] | Yes | |
| 10013491 | | SHIB[925580.56676458], USD[48.71], USDT[0.00347900] | | |
| 10013495 | | DOGE[1], USD[12.24] | | |
| 10013507 | | DOGE[2], ETH[.00005795], GRT[193.49193185], MATIC[125.61496951], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 10013522 | | NFT (400008939979659018/FTX x CAL: The Decision #124)[1] | | |
| 10013524 | | NFT (476442623815277470/FTX x CAL: The Decision #125)[1] | | |
| 10013532 | | USD[100.00] | | |
| 10013535 | | DOGE[1], USD[0.00] | | |
| 10013536 | | USD[0.00] | | |
| 10013543 | | BRZ[1], DOGE[799.68565131], SHIB[6], TRX[1], USD[0.04] | Yes | |
| 10013546 | | NFT (377189769330403669/FTX x CAL: The Decision #128)[1] | | |
| 10013570 | | SHIB[743218.13452248] | | |
| 10013585 | | TRX[1], USD[0.00], USDT[497.40251432] | | |
| 10013594 | | BAT[2], BTC[.00999449], GRT[2], SHIB[3], TRX[3], USD[0.00], USDT[1] | | |
| 10013595 | | MATIC[.00001031], SOL[.00002354], USD[0.00] | Yes | |
| 10013612 | | NFT (352003218101690839/FTX x CAL: The Decision #131)[1] | | |
| 10013613 | | USD[300.60] | | |
| 10013621 | | USD[10.00] | | |
| 10013622 | | NFT (536680997610783659/FTX x CAL: The Decision #133)[1] | | |
| 10013627 | Contingent, Disputed | USD[0.73] | | |
| 10013640 | | USD[2008.82] | Yes | |
| 10013641 | | BTC[0], SOL[0] | | |
| 10013654 | | LTC[4.51438579] | | |
| 10013661 | | USD[2.01], USDT[.006583] | | |
| 10013668 | | LINK[.02], SHIB[85700], SUSHI[.4455], TRX[.000108], USD[0.00] | | |
| 10013675 | | ETH[.00611456], USD[0.00] | Yes | |
| 10013683 | | BRZ[1], ETH[.0153404], SHIB[1], USD[0.00] | | |
| 10013689 | | USD[100.27] | Yes | |
| 10013695 | | DOGE[773.11], USD[0.00] | | |
| 10013696 | | DOGE[0], ETH[0] | | |
| 10013700 | | SHIB[17], SUSHI[45.4714601], USD[3.31] | Yes | |
| 10013709 | | SHIB[2], TRX[1], USD[0.00] | | |
| 10013712 | | BRZ[1], BTC[.011743], DOGE[1534.86000875], ETH[.17935807], GRT[1], LINK[28.0079715], SHIB[3], SOL[15.59604299], TRX[1], USD[451.81] | Yes | |
| 10013723 | | BTC[.0045], ETHW[.00083966], USD[0.68] | | |
| 10013742 | | TRX[1], USD[0.00] | | |
| 10013761 | | NFT (448874697186035646/FTX x CAL: The Decision #136)[1] | | |
| 10013773 | | USD[0.00] | | |
| 10013778 | | DOGE[371.70879169], USD[1.32] | Yes | |
| 10013783 | | DOGE[161.25751047], ETH[.01313188], SHIB[5146987.98482634], USD[0.00] | Yes | |
| 10013789 | | SHIB[8019247.19085805], USD[100.00] | | |
| 10013796 | | SHIB[1], TRX[308.25884001], USD[0.00] | | |
| 10013798 | | NFT (349420635149048216/FTX x CAL: The Decision #138)[1] | | |
| 10013800 | | NFT (499731743412044838/FTX x CAL: The Decision #137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10013801 | | USD[100.00] | | |
| 10013809 | | USD[441.43] | | |
| 10013819 | | DOGE[0], ETH[0] | | |
| 10013823 | | NFT (524519985061234324/FTX x CAL: The Decision #139)[1] | | |
| 10013827 | | BRZ[1], DOGE[49413.33124297], USD[0.00] | | |
| 10013849 | | DOGE[.423], USD[1.46] | | |
| 10013851 | | BRZ[1], BTC[.00702425], DOGE[1], SHIB[8], TRX[1], USD[1036.40] | Yes | |
| 10013854 | | USD[501.36] | Yes | |
| 10013855 | | USD[200.54] | Yes | |
| 10013862 | | USD[231.71] | | |
| 10013872 | | BRZ[1], BTC[.00000013], SHIB[2], USD[0.00] | Yes | |
| 10013874 | | SHIB[8111330.59828036], USD[0.02] | Yes | |
| 10013875 | | NFT (300328298863440639/FTX x CAL: The Decision #140)[1] | | |
| 10013883 | | BCH[.03995126] | | |
| 10013885 | | ETH[.000931], USD[27.70] | | |
| 10013889 | | USD[0.01] | | |
| 10013894 | | DOGE[2.63485382], MATIC[90.02274540], SHIB[1], USD[0.00] | Yes | |
| 10013902 | | NFT (317778698745175849/FTX x CAL: The Decision #141)[1] | | |
| 10013908 | | SHIB[8090615.88673139], USD[0.00] | | |
| 10013913 | | DOGE[999], USD[171.70] | | |
| 10013916 | Contingent, Disputed | USD[0.00] | | |
| 10013917 | | DOGE[207], ETH[.045], USD[0.11] | | |
| 10013932 | | NFT (300510781194947421/Austin Paddock Club Commemorative NFT #3)[1] | Yes | |
| 10013947 | | BTC[0] | | |
| 10013948 | | DOGE[31.03679769] | Yes | |
| 10013963 | | USD[0.00] | | |
| 10013970 | | SHIB[1], TRX[1], USD[350.00] | | |
| 10014002 | | MATIC[.00009132], SHIB[0], USD[3.48] | Yes | |
| 10014015 | | AVAX[0], BTC[.00000002], USD[0.00] | Yes | |
| 10014017 | | BTC[.00003908], USD[0.00] | | |
| 10014018 | | BRZ[1], USD[746.73] | Yes | |
| 10014026 | | DOGE[0] | | |
| 10014029 | | DOGE[3748.94432393], SHIB[3], USD[0.00] | Yes | |
| 10014033 | | USD[10.03] | Yes | |
| 10014036 | | SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 10014039 | | DOGE[626.97907225], TRX[1], USD[0.00] | Yes | |
| 10014044 | | SOL[10.98955] | | |
| 10014054 | | TRX[5.48522601] | | |
| 10014065 | | DOGE[41.90901315], SHIB[8296045.3080895], TRX[1], USD[0.00] | | |
| 10014079 | | SHIB[795008.63897777] | | |
| 10014088 | | BAT[1], DOGE[86.93810898], USD[40.82] | Yes | |
| 10014104 | | USD[10.00] | | |
| 10014105 | | USD[10.00] | | |
| 10014120 | | USD[2004.59] | Yes | |
| 10014126 | | BRZ[2], USD[0.01] | Yes | |
| 10014154 | Contingent, Disputed | TRX[.000007] | Yes | |
| 10014171 | | BTC[0], DOGE[0], MATIC[0], SHIB[61.96660117], USD[0.00] | Yes | |
| 10014197 | | USD[5.01] | Yes | |
| 10014200 | | DOGE[156.57189917], USD[0.00] | Yes | |
| 10014210 | | BTC[0.00000006], ETH[0], SHIB[4] | | |
| 10014219 | | DOGE[1], SHIB[1561820.13531255], USD[0.00] | Yes | |
| 10014230 | | USD[1000.00] | | |
| 10014236 | | ALGO[5035.66225272], USD[0.11] | Yes | |
| 10014268 | | DOGE[1], GRT[1], USD[60.00] | | |
| 10014272 | | BTC[.00047936], SHIB[758151.11372251], USD[0.00] | | |
| 10014277 | | USD[5.01] | Yes | |
| 10014289 | | BTC[.00727129], SHIB[1], USD[50.00] | | |
| 10014295 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10014301 | | BRZ[1], BTC[.00964601], ETH[.12506032], SHIB[1], USD[100.26] | Yes | |
| 10014310 | | SHIB[3], TRX[2], USD[1001.46], USDT[0] | Yes | |
| 10014342 | | SHIB[1], TRX[1], USD[103.05] | Yes | |
| 10014344 | Contingent, Disputed | USD[1.00] | | |
| 10014350 | | BRZ[1], SHIB[2], USD[0.01] | Yes | |
| 10014357 | | DOGE[23.48169695], USD[7.00] | | |
| 10014370 | | BTC[.00241732], SHIB[5], USD[0.00] | Yes | |
| 10014373 | | DOGE[10071.95999999] | | |
| 10014387 | | BTC[.00481087], SHIB[1], USD[10.03] | Yes | |
| 10014401 | | BTC[.00623448], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 10014402 | | USD[0.00] | | |
| 10014427 | | BTC[.18769706], DOGE[502.10386678], SHIB[8454984.21830795], USD[0.00] | Yes | |
| 10014459 | | DOGE[190.76292159], ETH[.01533489], SHIB[2], USD[0.00] | Yes | |
| 10014463 | | DOGE[657.66875502], SHIB[1], USD[56.54] | | |
| 10014480 | | SOL[0], USD[0.00] | | |
| 10014487 | | USD[6.98] | Yes | |
| 10014489 | | DOGE[17143.96244962], USD[0.00] | | |
| 10014491 | | USD[50.00] | | |
| 10014513 | | SHIB[1], USD[0.00] | | |
| 10014519 | | SHIB[32184704.60673673], USD[0.30] | | |
| 10014522 | | BTC[.01469824], GRT[1], USD[0.00] | Yes | |
| 10014525 | | USD[0.00] | | |
| 10014527 | | DOGE[.54977039], SHIB[2], USD[0.00] | Yes | |
| 10014544 | | ETH[0] | | |
| 10014554 | | AVAX[.2], DOGE[309], SHIB[300000], USD[0.54] | | |
| 10014557 | | SOL[2.32218662], USD[0.00] | Yes | |
| 10014591 | | SHIB[5000000.2175764] | | |
| 10014598 | | ETH[.00612602], USD[0.00] | Yes | |
| 10014627 | | USD[10.03] | Yes | |
| 10014630 | | SHIB[1], USD[0.00] | | |
| 10014634 | | DOGE[36.93343692], SOL[.27983097], USD[0.00] | Yes | |
| 10014649 | | DOGE[3650.346], USD[1.08] | | |
| 10014652 | | ALGO[4], BTC[.0000645], USD[52.66] | | |
| 10014658 | | USDT[0] | | |
| 10014674 | | USD[3.00] | | |
| 10014693 | Contingent, Disputed | USD[2.00], USDT[0] | | |
| 10014718 | | BAT[2], BRZ[1], DOGE[9], GRT[4], SHIB[5], SOL[75.64098712], SUSHI[2.00084044], TRX[9], UNI[1.00071261], USD[0.00], USDT[1.00008217] | Yes | |
| 10014727 | | BTC[.00071745], SHIB[1], USD[0.00] | Yes | |
| 10014728 | | USDT[0] | | |
| 10014730 | | USD[50.00] | | |
| 10014760 | | USD[1.58] | | |
| 10014781 | | DOGE[10000.26069028], LTC[1.03465396], SHIB[60200828.61617278], SOL[1.17006701], USD[0.00] | Yes | |
| 10014793 | | DOGE[0] | | |
| 10014804 | | USD[0.00], USDT[.83] | | |
| 10014823 | | USD[32.00117747], TRX[.00000001], USD[0.08] | | |
| 10014840 | | DOGE[32.00117747], TRX[.00000001], USD[0.08] | Yes | |
| 10014855 | | BTC[.0096] | | |
| 10014887 | | BTC[.04873949], DOGE[2], SHIB[80868877.33708749], USD[0.69] | Yes | |
| 10014894 | | DAI[0], MATIC[22.93935736], SHIB[1], USD[0.00] | Yes | |
| 10014911 | | BRZ[1], TRX[1], USD[0.00] | | |
| 10014965 | | BTC[.00568735], DOGE[23.4455136], ETH[.00987486], SHIB[12.50434096], SOL[.1798834], SUSHI[1.66524753], TRX[2], UNI[.42099084], USD[0.00] | | |
| 10015008 | | BTC[.00057909], DOGE[37.46441729], ETH[.00435324], SHIB[1], USD[0.89], USDT[1.99455929] | Yes | |
| 10015019 | | TRX[1], USD[0.00] | | |
| 10015121 | | ETH[.10864202], SHIB[1], USD[0.00] | Yes | |
| 10015141 | | USD[1000.00] | | |
| 10015167 | | BRZ[1], GRT[1], SHIB[1], USD[174600.00] | | |
| 10015171 | | DOGE[110.94935927], USD[0.00] | | |
| 10015173 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10015184 | | USD[166.96] | Yes | |
| 10015202 | | BTC[.00168057], ETH[.11678094], SHIB[1], SOL[.099995], USD[0.00] | | |
| 10015207 | | BRZ[1], DOGE[1], ETHW[15.12147996], TRX[1], USD[0.01] | Yes | |
| 10015209 | Contingent, Disputed | BTC[0.01005822], ETH[0], USD[63800.00] | | |
| 10015217 | | DOGE[155.77749637], SHIB[2], SOL[.99307806], USD[0.00] | Yes | |
| 10015262 | | DOGE[1109.18911766], SHIB[1], USD[1894.18] | Yes | |
| 10015272 | | KSHIB[0], TRX[.00000001], USD[199.16] | Yes | |
| 10015291 | | BTC[.00066228] | | |
| 10015329 | | NFT [435988042805075077/October 6 Birthday Cake][1], SOL[.09785858], USD[0.00] | | |
| 10015348 | | BTC[0] | | |
| 10015377 | | USD[20.00] | | |
| 10015411 | | USD[0.00] | | |
| 10015424 | | USD[10.00] | | |
| 10015441 | | DOGE[ 20163779], USD[0.01] | | |
| 10015464 | | ALGO[112.42688378], DOGE[1012.27724931], SHIB[3], USD[0.00] | Yes | |
| 10015485 | | USD[0.00] | Yes | |
| 10015487 | | USD[5.00] | | |
| 10015489 | | USD[45.99] | | |
| 10015506 | Contingent, Disputed | USDT[.00881983] | Yes | |
| 10015521 | | BTC[.00012158], DOGE[26.25565391], ETH[.00150169], KSHIB[114.62675617], USD[0.44] | Yes | |
| 10015522 | | USD[50.05] | Yes | |
| 10015532 | | DOGE[11220.47604643], SHIB[1], USD[141.12] | Yes | |
| 10015543 | | BTC[.0380182], USD[2003.69] | Yes | |
| 10015546 | | BTC[0], USD[0.00] | | |
| 10015558 | | USD[325.00] | | |
| 10015614 | | USD[1.50] | | |
| 10015623 | | BRZ[1], DOGE[5908.06394179], KSHIB[8261.02185535], SHIB[16522104.12535913], USD[0.00] | | |
| 10015628 | | BTC[0.00519857], ETH[.0139867], USD[0.29] | | |
| 10015637 | | BTC[.00028256], USD[0.00] | | |
| 10015639 | | BTC[.00230267], TRX[1], USD[0.00] | | |
| 10015672 | | TRX[.000001] | Yes | |
| 10015680 | | BTC[.00087464], DOGE[79.37890728], ETH[.01255171], GRT[148.30096751], LTC[.21399432], MATIC[28.37645675], SHIB[323894.63021787], SOL[.72722697], TRX[2], USD[0.18] | Yes | |
| 10015697 | | SHIB[1], USD[0.00] | Yes | |
| 10015732 | | USD[43.67] | | |
| 10015738 | | ETH[.00072], USD[0.09], USDT[40.0143442] | | |
| 10015739 | | NFT [319988846147241475/Fortuo Distinctus #125][1] | Yes | |
| 10015761 | | DOGE[1], ETH[.03448953], SHIB[3], SOL[2.2428258], USD[8.01] | Yes | |
| 10015762 | | BTC[.00139867], USD[0.22] | | |
| 10015773 | | ETH[.000058] | Yes | |
| 10015785 | | BTC[.0819348] | | |
| 10015794 | | USD[10.00] | | |
| 10015798 | | ETH[.063], USD[1.06] | | |
| 10015799 | | USD[2000.00] | | |
| 10015805 | | DOGE[86.5619978], MATIC[10.87167663], USD[0.00] | Yes | |
| 10015806 | | DOGE[1], SHIB[1], USD[309.21], USDT[0] | | |
| 10015810 | | DOGE[0] | | |
| 10015813 | | USD[50.00] | | |
| 10015824 | | DOGE[0] | | |
| 10015834 | | SHIB[1], SOL[122.49915726], USD[0.00] | Yes | |
| 10015847 | | SHIB[1598722.02318145], USD[0.00] | | |
| 10015857 | | USD[40.00] | | |
| 10015860 | | SHIB[9330608.271145], USD[0.00] | | |
| 10015862 | | USD[0.00] | | |
| 10015900 | | USD[40.00] | | |
| 10015909 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | | |
| 10015909 | | USD[491.43] | Yes | |
| 10015939 | | AVAX[101.6982], BTC[.0942], USD[1.30] | | |
| 10015942 | | BTC[.00547999], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10015957 | | BTC[.00571794], ETH[.08301364], SHIB[2], USD[300.92] | Yes | |
| 10015968 | Contingent, Disputed | USD[2.01] | | |
| 10015972 | | BTC[.00160068], DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10015977 | | BTC[.0015984], USD[1.95] | | |
| 10015983 | | USD[0.41] | | |
| 10016000 | | TRX[100.000031] | | |
| 10016011 | | USD[721.35] | | |
| 10016041 | | ETH[0], LTC[.00000001], SHIB[1] | Yes | |
| 10016046 | | DOGE[1], SHIB[18135.83404375], SOL[2.78126473], TRX[1], USD[0.00] | | |
| 10016068 | | BRZ[1], MATIC[109.5932783], USD[0.00] | | |
| 10016076 | | AVAX[2], USD[27.17] | | |
| 10016077 | | DOGE[3576.59643987], SHIB[81037277.14748784], TRX[1], USD[0.00] | | |
| 10016078 | | USD[3.98] | | |
| 10016081 | | DOGE[36.42044884], KSHIB[777.52335485], SHIB[941974.25744701], TRX[46.378387], USD[0.29] | Yes | |
| 10016084 | | USDT[0.04803930] | | |
| 10016088 | | USD[1102.38] | Yes | |
| 10016092 | | ETH[.26675814], USD[1.05] | | |
| 10016093 | | BTC[.00240333], ETH[.03104611], SHIB[2], USD[100.00] | | |
| 10016110 | | ETH[.015], USD[1.04] | | |
| 10016119 | | NFT [312482897163570898/DOTB #4578][1], NFT [323982858579505795/DOTB #2807][1], NFT [325208361752626747/DOTB #920][1], NFT [325248937948493300/DOTB #3267][1], NFT [357316301051862025/DOTB #4351][1], NFT [432870400754525951/DOTB #7542][1], NFT [435774983628537077/Red Panda #6221][1], NFT [442623737601379895/DOTB #6607][1], NFT [487597123245212124/DOTB #3533][1], NFT [511979983007931244/DOTB #7272][1], NFT [531169950620791796/Red Panda #6062][1], SHIB[1], SOL[1.0400844], TRX[1], USD[0.00] | | |
| 10016120 | | DOGE[1001], USD[132.04] | | |
| 10016122 | | BTC[.00121655], SHIB[416647.08512988], USD[0.00] | Yes | |
| 10016132 | | SHIB[1], USD[0.08] | Yes | |
| 10016136 | | DOGE[157482.08587577], SUSHI[1.00193804], USD[0.11], USDT[1.00136894] | Yes | |
| 10016167 | | LTC[.00000001], TRX[1], USD[0.02] | Yes | |
| 10016177 | | USD[94.26] | | |
| 10016179 | | ALGO[74.90734087], DOGE[2], ETH[.02518144], SHIB[1547651.8935884], USD[0.00] | Yes | |
| 10016187 | | SHIB[1], TRX[1], USD[435.25] | Yes | |
| 10016189 | | USD[5.00] | | |
| 10016200 | | BTC[.00009002], USD[2.00], USDT[1] | | |
| 10016216 | | USD[10.00] | | |
| 10016243 | | DOGE[853.13403746], SHIB[8347104.20501541], TRX[1], USD[0.00] | Yes | |
| 10016249 | | USD[1598.51] | | |
| 10016252 | | ETH[0.00000001] | | |
| 10016266 | | BTC[0], ETH[.00006559] | | |
| 10016279 | | ETH[.06256813], SHIB[1], USD[0.00] | Yes | |
| 10016286 | | USD[100.21] | Yes | |
| 10016300 | | USDT[0] | | |
| 10016311 | | ETH[.00102] | | |
| 10016325 | | SHIB[1], USD[0.00] | | |
| 10016330 | | USD[165.37] | | |
| 10016344 | | BTC[.00000263], ETH[.00001196] | Yes | |
| 10016349 | Contingent, Unliquidated | BTC[.0006], DOGE[72], ETH[.004], USD[0.75] | | |
| 10016358 | | BTC[.0155], ETH[.999], USD[54.08] | | |
| 10016360 | | BRZ[2], DOGE[2], SHIB[5], TRX[2], USD[0.00], USDT[0] | Yes | |
| 10016366 | | SHIB[1], USD[0.00] | | |
| 10016396 | | SHIB[4700000], USD[0.20] | | |
| 10016403 | | NFT [496582921586899754/Fortuo Distinctus #111][1] | | |
| 10016417 | | USD[100.00] | | |
| 10016423 | Contingent, Disputed | USD[1.40], USDT[22299.79057451] | | |
| 10016438 | | USDT[0] | | |
| 10016454 | | USD[0.01] | Yes | |
| 10016458 | | BTC[.00120963], SHIB[1], USD[75.00] | | |
| 10016465 | | USD[0.00] | | |
| 10016470 | | USD[309.52] | Yes | |
| 10016471 | | BTC[.00122092], DOGE[189.75606075], ETH[.01593999], LTC[.40969226], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 10016491 | | USD[1204.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10016494 | | SOL[.15963308], USD[0.00] | | |
| 10016495 | | BRZ[1], DOGE[1], SHIB[1], SUSHI[.00008329], USD[65.75] | | |
| 10016510 | | USD[15.01] | Yes | |
| 10016513 | | USD[0.01] | | |
| 10016515 | | MATIC[5.47287237], SHIB[1], SOL[1.00012875], USD[11.37] | | |
| 10016519 | | USD[0.00] | | |
| 10016543 | | USD[500.00] | | |
| 10016548 | | USD[10.00] | | |
| 10016566 | | DOGE[156.27892631], SHIB[1], USD[0.00] | | |
| 10016571 | | ALGO[141.83213418], DOGE[551], LINK[1.89691226], MATIC[20.90504145], SHIB[1230518.81706316], SOL[.71439612], USD[4.81] | | |
| 10016574 | | USD[50.00] | | |
| 10016588 | | USD[2.00] | | |
| 10016590 | | BTC[.00242714], DOGE[413.26180244], ETH[.03151448], SHIB[2], SOL[6.06784106], TRX[1], USD[100.25], USDT[99.71521775] | Yes | |
| 10016596 | | BRZ[1], BTC[.00523285], SHIB[1], SOL[.00036227], TRX[1], USD[0.00] | | |
| 10016623 | | DOGE[2699.29839377], USD[2004.90] | Yes | |
| 10016639 | | USD[0.03] | | |
| 10016640 | | DOGE[266.07713154], ETH[.01042701], SHIB[78703.20247499], SOL[8.14683414], TRX[1], USD[15.49] | Yes | |
| 10016647 | | BRZ[1], SHIB[4170141.78482068], USD[0.00] | | |
| 10016649 | | USD[25.19] | | |
| 10016658 | | USD[100.00] | | |
| 10016659 | | AVAX[5.27110019], BRZ[6.00394652], DOGE[14.01506754], ETHW[75.68068716], KSHIB[9025.3111189], LINK[11.78269259], SHIB[264], SOL[33.18188924], SUSHI[135.84158286], TRX[12], USD[2.54], USDT[1.00137069] | Yes | |
| 10016677 | | USD[109.48] | | |
| 10016683 | | DOGE[70.43266858], SHIB[1], USD[5.00] | | |
| 10016690 | | USD[0.45] | | |
| 10016692 | | BTC[.001999], USD[32.04] | | |
| 10016693 | | BTC[.1270026], DOGE[3], ETH[.13033544], SHIB[8], USD[0.50] | | |
| 10016696 | | USD[47.71] | | |
| 10016698 | | BTC[.00520768], DOGE[1], ETH[.012373], EUR[220.82], GBP[112.92], HKD[194.40], MATIC[10.96708491], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10016709 | | GRT[1], USD[0.00] | | |
| 10016737 | | USD[0.00], USDT[1989.61005731] | | |
| 10016764 | | USD[5.00] | | |
| 10016771 | | ALGO[.00004752], BCH[.01932227], BRZ[10.21549582], CUSDT[118.33300716], DAI[2.00107792], DOGE[22.45790158], ETH[.00151332], PAXG[.00398284], SHIB[1075918.34711433], SOL[.0000008], TRX[41.84188006], USD[0.00], USDT[4.52931040] | Yes | |
| 10016772 | | SHIB[8224360.19800597], USD[0.00] | Yes | |
| 10016774 | | DOGE[3000.7812834], USD[0.00] | Yes | |
| 10016787 | | SHIB[1], USD[0.00], USDT[49.85578764] | Yes | |
| 10016789 | | BTC[.00033725], DOGE[1], SHIB[6], TRX[1], USD[30.00] | Yes | |
| 10016791 | | USD[20.01] | Yes | |
| 10016793 | | USD[2000.00] | | |
| 10016808 | | BTC[.00034203], ETH[.00189725], USD[0.00] | | |
| 10016825 | | ALGO[.3929], TRX[.000007] | | |
| 10016827 | | DOGE[209.64217147], SHIB[6], USD[0.00], USDT[0.00002563] | Yes | |
| 10016846 | | USD[50.11] | Yes | |
| 10016850 | | USD[29.70] | | |
| 10016862 | | DOGE[2], USD[0.00] | Yes | |
| 10016871 | | ETH[.00765445] | | |
| 10016889 | | LINK[1.00213013], USD[3.11] | Yes | |
| 10016909 | | TRX[38.02806481] | | |
| 10016910 | | USD[0.00] | | |
| 10016921 | | USD[0.00] | | |
| 10016922 | | ETH[.00627123], USD[0.00] | Yes | |
| 10016925 | | ETH[.00626537], USD[20.05] | Yes | |
| 10016936 | | ETH[.01433972], SHIB[816956.74990781], TRX[1], USD[0.00] | Yes | |
| 10016963 | | ETH[.000941], SOL[.00627], USD[500.44] | | |
| 10016965 | | BTC[.00199694], DOGE[871.51658681], ETH[.07407454], USD[0.23] | Yes | |
| 10016999 | | ETH[1.00389169], TRX[1], USD[32.21] | | |
| 10017010 | | DOGE[1], TRX[1], USD[275.08] | Yes | |
| 10017022 | | BTC[.00341089], SHIB[2], USD[0.00] | | |
| 10017040 | | ALGO[13.95723903], LINK[.62658974], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10017047 | | USDT[0] | | |
| 10017058 | | DOGE[.23], USD[413.93] | | |
| 10017067 | | USD[0.00] | | |
| 10017071 | | DOGE[1.00001489], SHIB[1], TRX[1], USD[164.33] | Yes | |
| 10017081 | | ETH[.00069905], USD[28.59] | | |
| 10017137 | | USD[17.50] | | |
| 10017142 | | SHIB[1], USD[100.00] | | |
| 10017236 | | ETH[.01529173], SHIB[1], USD[0.00] | Yes | |
| 10017252 | | DOGE[2], SHIB[8], USD[196.59] | | |
| 10017271 | | USD[100.00] | | |
| 10017280 | | DOGE[1], SHIB[1], USD[403.80] | Yes | |
| 10017336 | | USD[0.01], USDT[.84] | | |
| 10017361 | | DOGE[1], USD[0.00] | | |
| 10017373 | | USD[9.14] | | |
| 10017392 | | SHIB[2], USD[0.51] | | |
| 10017394 | | MATIC[2.00446159], NEAR[5.01115394], USD[0.02] | Yes | |
| 10017395 | | BTC[.00009612], DOGE[12.76579334], USD[1.12] | Yes | |
| 10017421 | | ETH[.00000017] | | |
| 10017453 | | BCH[.08672219], DOGE[159.44985579], USD[29.07] | Yes | |
| 10017476 | | USD[0.00] | | |
| 10017482 | | ALGO[111.12471771], BAT[252.17169422], DOGE[210.53936479], GRT[478.44738083], LINK[18.43906531], MATIC[22.01468853], SHIB[6], USD[0.00] | | |
| 10017496 | | AVAX[.00000018], BTC[.00048843], DOGE[1.00110848], ETH[.00125465], MATIC[2.24953937], PAXG[.00120382], SOL[.36358239], USD[0.00], USDT[1.99020698] | | |
| 10017508 | | USD[250.00] | | |
| 10017510 | | BTC[.00305073], TRX[1], USD[0.00] | | |
| 10017514 | | USD[5.00] | | |
| 10017533 | | USD[199.05], USDT[1.00723323] | | |
| 10017555 | | ALGO[139], USD[2.01], USDT[0] | | |
| 10017567 | | ETH[0], USDT[0.00000001] | | |
| 10017572 | | BTC[0] | | |
| 10017578 | | BTC[.09714983], USD[0.00] | | |
| 10017590 | | USD[2018.55] | Yes | |
| 10017594 | | USD[0.00] | | |
| 10017597 | | USDT[0] | | |
| 10017602 | | DOGE[1], ETH[0.00000057], USD[0.00] | Yes | |
| 10017630 | | BTC[.001999], DOGE[224.253], ETH[.026], PAXG[.0218], USD[1.16] | | |
| 10017631 | | BTC[.0935], USD[1.56] | | |
| 10017633 | | DOGE[402.30712118], TRX[1], USD[0.00] | Yes | |
| 10017653 | | BTC[.0001], DOGE[60], ETH[.005], MATIC[4.993], SOL[.14985], USD[22.37] | | |
| 10017662 | | BTC[0] | | |
| 10017665 | | TRX[.000204], USDT[520] | | |
| 10017681 | | BTC[.00062535], USD[0.00] | | |
| 10017684 | | USD[50.00] | | |
| 10017685 | Contingent, Unliquidated | DOGE[16.03099673], ETH[.00630366], USD[0.84] | Yes | |
| 10017704 | | BTC[.00000015] | | |
| 10017718 | | BTC[.01018486], SHIB[2], TRX[1], USD[0.00] | | |
| 10017727 | | USD[0.08] | | |
| 10017741 | | SUSHI[28.4715], USD[0.53] | | |
| 10017744 | | DOGE[1], MATIC[150.10214721], USD[0.00] | Yes | |
| 10017748 | | BTC[.09773335], USD[0.02] | Yes | |
| 10017755 | | DOGE[100.899], USD[0.11] | | |
| 10017763 | | ETH[.00343171] | | |
| 10017767 | | BRZ[1], BTC[.10756668], USD[0.00] | | |
| 10017769 | | USD[0.00], USDT[60.78174861] | Yes | |
| 10017779 | | DOGE[38.69349575], ETH[.00317457], TRX[1], USD[0.00] | Yes | |
| 10017786 | | USD[0.00] | | |
| 10017787 | | USD[11.01] | Yes | |
| 10017795 | | USD[633.98] | | |
| 10017800 | | USD[20.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10017821 | | LTC[.17633002], USD[0.00] | Yes | |
| 10017828 | | DOGE[941.00859855], SHIB[1], TRX[1], USD[0.00] | | |
| 10017840 | | BTC[0.00000043], DOGE[68] | | |
| 10017853 | | USD[2000.00] | | |
| 10017855 | | BTC[0] | | |
| 10017862 | | USD[0.00], USDT[0] | | |
| 10017863 | | BTC[0.00490740], ETH[0] | | |
| 10017866 | | DAI[1.99184527], ETHW[.29999316], LINK[.11152645], MATIC[1.65904238], NEAR[.29045814], UNI[.25793266], USD[5.01] | Yes | |
| 10017870 | | NFT (321771495496909081/FTX Cap)[1], NFT (570675502515708658/Ape #6833)[1] | | |
| 10017872 | | USD[2002.92] | Yes | |
| 10017876 | | USD[0.03] | | |
| 10017879 | | USD[5.01] | Yes | |
| 10017886 | | USD[0.00] | | |
| 10017894 | | BTC[.02563188], ETH[.06334804], SHIB[1], USD[0.00] | Yes | |
| 10017912 | | ETH[.06698159], SHIB[1], USD[0.00] | | |
| 10017917 | | SHIB[867180.15634504] | | |
| 10017918 | | NFT (340266224177854617/Banana Boost)[1], SOL[.05] | | |
| 10017921 | | USD[0.00] | | |
| 10017924 | | BTC[0] | | |
| 10017951 | | SHIB[2], USD[60.85] | Yes | |
| 10017953 | | USD[0.23] | | |
| 10017960 | | ETH[0.00043429], USD[548.14] | | |
| 10017961 | | USD[50.00] | | |
| 10017988 | | USD[100.00] | | |
| 10017992 | | DOGE[177.53894596], ETH[.00000006], LTC[.16860266], SHIB[3], USD[10.48] | Yes | |
| 10017998 | | ETH[.31628927], TRX[1], USD[0.00] | | |
| 10018013 | | NFT (380335083531992109/Ape #1435)[1], NFT (427818032602962764/Banana Boost)[1], NFT (428146044808994655/FTX Cap)[1] | | |
| 10018022 | | USD[100.00] | | |
| 10018033 | | USD[100.00] | | |
| 10018044 | | USD[10.00] | | |
| 10018047 | | USD[0.00], USDT[0] | | |
| 10018058 | | BTC[.00005815], USD[408.17] | | |
| 10018069 | | USD[104.16] | | |
| 10018072 | | USD[6.12] | Yes | |
| 10018106 | | BTC[.04825039], DOGE[2], ETH[.62647787], USD[0.23] | Yes | |
| 10018107 | | USD[0.00] | | |
| 10018130 | | DOGE[.009], LINK[.4], USD[1.82] | | |
| 10018132 | | AVAX[4], BRZ[1], GRT[220], SHIB[1], USD[6.01] | | |
| 10018139 | | DAI[0], USD[0.04], USDT[0] | | |
| 10018151 | | DOGE[778.35197667], SHIB[1], USD[0.00] | | |
| 10018154 | | MATIC[22.41355418], SHIB[390509.43726844], TRX[1], USD[0.88] | Yes | |
| 10018158 | | USD[0.00] | | |
| 10018160 | | BTC[0] | | |
| 10018203 | | DOGE[753.02142738], SHIB[4], USD[0.00] | Yes | |
| 10018210 | | SHIB[1], USD[0.46], USDT[1994.30063957] | Yes | |
| 10018220 | | SOL[.04], USD[398.42] | | |
| 10018222 | Contingent, Unliquidated | USD[0.06] | Yes | |
| 10018223 | | DOGE[4], SHIB[4], TRX[1], USD[0.00] | | |
| 10018228 | | DOGE[3470.75348627], ETH[1.00056637], SHIB[1], USD[0.00] | Yes | |
| 10018237 | | USD[400.84], USDT[0] | Yes | |
| 10018239 | | ETH[.03739244], TRX[1], USD[0.00] | | |
| 10018241 | | USD[0.10] | | |
| 10018243 | | USD[100.50] | | |
| 10018244 | | NFT (348663787703626568/FTX Cap)[1] | | |
| 10018249 | | BTC[.0031], ETH[.11688885], USD[0.13] | | |
| 10018258 | | BTC[.00000382], ETH[0.94898687], LTC[3.47982820], USD[0.00] | | |
| 10018268 | | DOGE[1], SHIB[1], USD[1535.80] | | |
| 10018278 | | BTC[.00059379], USD[515.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10018282 | | TRX[.00019], USDT[384.944447] | | |
| 10018301 | | DOGE[2005.992], USD[250.09] | | |
| 10018309 | | USD[19.93] | | |
| 10018322 | | USD[48.31] | Yes | |
| 10018324 | | LTC[.16737848] | | |
| 10018340 | | USD[40.00], USDT[.00559354] | | |
| 10018347 | | BTC[.00009728], DOGE[40.82731365], ETH[.00317704], USD[3.01] | Yes | |
| 10018353 | | USD[10.00] | | |
| 10018356 | | SHIB[2221735.89169668], TRX[1], USD[0.00] | Yes | |
| 10018357 | | SUSHI[1.10179406], USD[0.00] | Yes | |
| 10018372 | | ETH[.00090099], USD[27.75] | | |
| 10018387 | | SHIB[.00000002], USD[0.00] | Yes | |
| 10018391 | | GRT[1], USD[273.75] | | |
| 10018397 | | SHIB[3], USD[0.00] | Yes | |
| 10018402 | | ETH[.12693829], SHIB[1], USD[0.00] | | |
| 10018409 | | DOGE[214.56263997], SHIB[1], USD[1.82] | Yes | |
| 10018427 | | SOL[.45644053], USD[0.00] | | |
| 10018438 | | USD[100.00] | | |
| 10018442 | | ALGO[101.898], DOGE[74.952], USD[3.18] | | |
| 10018453 | | BTC[.00023952], USD[0.00] | | |
| 10018456 | | ETH[0] | | |
| 10018467 | | BRZ[1], SHIB[2], TRX[1], USD[856.81], USDT[1] | | |
| 10018471 | | USD[100.00] | | |
| 10018474 | | USD[2.00] | | |
| 10018482 | | USD[200.00] | | |
| 10018497 | | DOGE[81.85169355], USD[9.89] | Yes | |
| 10018500 | | BTC[.00258592], ETH[.03487176], SHIB[4], USD[50.02] | Yes | |
| 10018505 | | ETH[.00013147], TRX[.000182], USD[2.78], USDT[0] | | |
| 10018506 | | BTC[.05320056], DOGE[1], ETH[1.12095413], SHIB[3], USD[0.00] | | |
| 10018535 | | NFT [558782270428398953/Fortuo Distincta #140][1] | | |
| 10018541 | | CUSDT[2240.44350027], DOGE[1171.69345038], USD[0.34] | | |
| 10018552 | | TRX[1], USD[0.00], USDT[10.72705762] | | |
| 10018559 | | ALGO[27.59561128], BRZ[51.76007875], MATIC[10.96795864], SHIB[1], SOL[3.6381135], SUSHI[6.19279253], USD[0.00] | Yes | |
| 10018560 | | USD[50.01] | Yes | |
| 10018565 | | BTC[.0009703], USD[0.00] | | |
| 10018567 | | USD[15.76] | | |
| 10018574 | | SHIB[1], USD[0.00] | | |
| 10018578 | | USD[100.00] | | |
| 10018582 | | USD[100.00] | | |
| 10018590 | | BTC[.00000028], USD[0.00] | | |
| 10018595 | | DOGE[1562], USD[0.88] | | |
| 10018610 | | USD[0.00] | | |
| 10018614 | | USD[0.00] | | |
| 10018618 | | BTC[.04943147], ETH[.32715167], SOL[16.05405284], USD[0.00] | | |
| 10018621 | | SHIB[8802013.55325569], USD[0.00] | | |
| 10018622 | Contingent, Unliquidated | USD[83.41] | Yes | |
| 10018628 | | USD[88.61] | | |
| 10018631 | | ETH[0.00000001] | | |
| 10018633 | | DOGE[156.10251269], SHIB[20250.87842412], USD[44.09] | Yes | |
| 10018637 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 10018640 | | BCH[.09476776], BTC[.00048554], SHIB[1], USD[0.00] | Yes | |
| 10018648 | | BTC[.0009], USD[381.67] | | |
| 10018655 | | USD[19.81], USDT[0] | | |
| 10018668 | | BTC[.0009], USD[1.57] | | |
| 10018700 | | USD[155.44] | Yes | |
| 10018709 | | DOGE[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10018718 | | TRX[.000003], USDT[475] | | |
| 10018720 | | BRZ[1], BTC[.0161], SHIB[4], TRX[1], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10018730 | | ETH[.00000086], SHIB[2], USD[2.01] | Yes | |
| 10018749 | | BTC[.0056709], ETH[.04172637], TRX[3], USD[38.67] | Yes | |
| 10018779 | | DOGE[1], USD[0.00], USDT[47.75209721] | Yes | |
| 10018784 | | USD[100.00] | | |
| 10018788 | | USD[46.23] | | |
| 10018791 | | SHIB[1], USD[0.00] | | |
| 10018792 | | BRZ[1], BTC[.00939615], SHIB[10], USD[0.00] | | |
| 10018793 | | SHIB[1], USD[0.00] | | |
| 10018794 | | DOGE[1], ETH[.01532], SHIB[1], TRX[1], USD[407.88] | | |
| 10018802 | | USD[900.00] | | |
| 10018805 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 10018806 | | SHIB[1], USD[0.00], USDT[19.67733598] | Yes | |
| 10018814 | | LINK[0] | Yes | |
| 10018817 | | USD[500.00] | | |
| 10018820 | | DOGE[105], USD[0.06] | | |
| 10018836 | | USD[100.00] | | |
| 10018837 | | USD[0.01], USDT[.4289889] | Yes | |
| 10018844 | | SHIB[1], SOL[.41798473], USD[90.00] | | |
| 10018845 | | ETH[.00304359], USD[5.00] | | |
| 10018848 | | USD[1010.79] | | |
| 10018850 | | DOGE[390.23796607] | Yes | |
| 10018857 | | TRX[1], USD[5.00] | | |
| 10018862 | | ETH[.006], SHIB[3391097.37732656], USD[29.05], USDT[20.34148362] | | |
| 10018864 | | BTC[0], ETH[0.00000001], USD[0.00] | Yes | |
| 10018872 | | AAVE[.01776487], ALGO[5.43411875], AVAX[.0936548], BAT[5.23010317], BCH[.01423287], BTC[.00018886], CUSDT[86.62597653], DAI[1.9619333], DOGE[7.47197549], ETH[.00175524], ETHW[.25176785], GRT[15.87425738], LINK[.22132026], LTC[.01113539], MATIC[26.46169021], SHIB[141869.75910998], SOL[1.04664222], SUSHI[.89513922], TRX[2], UNI[.22278087], USD[0.02], USDT[1.96523838], WBTC[.00008744] | Yes | |
| 10018885 | | USD[0.01] | | |
| 10018898 | Contingent, Disputed | USD[100.00] | | |
| 10018899 | | USD[0.12] | | |
| 10018900 | | ETH[.15753581], LINK[.0000426], SHIB[5], USD[0.00] | Yes | |
| 10018904 | | ETH[.00627644], SHIB[1], USD[0.00] | Yes | |
| 10018917 | | SHIB[1], USD[10.73] | | |
| 10018930 | | AAVE[.02336287], ALGO[.05642188], BAT[.00781593], DOGE[22.97090012], GRT[.0078129], MATIC[.07763414], NEAR[1.0016508], SHIB[160100.84623653], SOL[.00062623], SUSHI[.01882002], TRX[.00034189], USD[34.28] | Yes | |
| 10018941 | | BRZ[1], BTC[.0694786], DOGE[.09379802], SHIB[358.49449019], TRX[1], USD[0.00] | Yes | |
| 10018942 | | PAXG[.01513681], SHIB[1], USD[476.05] | Yes | |
| 10018956 | | ETH[.00000066], USD[0.00] | Yes | |
| 10018959 | | BRZ[2], DOGE[1], ETH[.31159434], LTC[2.57983828], MATIC[358.506277], SHIB[3], TRX[4], USD[1039.95] | Yes | |
| 10018966 | | SOL[15.15], USD[0.06] | | |
| 10018994 | | USD[0.88] | | |
| 10019000 | | BTC[0] | | |
| 10019004 | | USD[50.11] | Yes | |
| 10019006 | | BRZ[2], ETHW[.00006883], SHIB[35.83519553], TRX[1], USD[0.00] | Yes | |
| 10019011 | | BTC[0.01490000], ETH[0.78924950], USD[2.39], USDT[0.00000001] | | |
| 10019024 | | SHIB[1], USD[0.00] | Yes | |
| 10019026 | | USD[0.00], USDT[0] | | |
| 10019067 | | USD[0.00] | Yes | |
| 10019078 | | USD[70000.00] | | |
| 10019085 | | DOGE[0] | | |
| 10019087 | | SHIB[1], USD[67.70] | Yes | |
| 10019092 | Contingent, Disputed | USD[0.00], USDT[72958.64739285] | | |
| 10019099 | | DOGE[0.00000001] | | |
| 10019105 | | DOGE[0] | | |
| 10019136 | | TRX[.000021] | Yes | |
| 10019139 | | USD[5.00] | | |
| 10019157 | | ETH[.00019353], USD[0.04] | Yes | |
| 10019167 | | USDT[0] | Yes | |
| 10019171 | | BTC[.0000971], USD[248.28] | | |
| 10019174 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10019190 | Contingent, Unliquidated | DOGE[1], SHIB[4], USD[253.41] | Yes | |
| 10019202 | | USD[6.33] | Yes | |
| 10019233 | | BTC[.0006824] | Yes | |
| 10019237 | | BRZ[1], SHIB[2], TRX[.000016], USD[0.00], USDT[0] | | |
| 10019244 | | ETH[0], USD[0.00] | | |
| 10019250 | | USD[297.00] | | |
| 10019261 | | SHIB[1514577.81143506], USD[250.00] | | |
| 10019274 | | USD[0.00], USDT[.1681] | | |
| 10019282 | | BRZ[1], DOGE[1189.10758789], USD[0.00] | | |
| 10019286 | | BRZ[1], BTC[.00483406], USD[0.00] | Yes | |
| 10019288 | | TRX[1], USD[0.00] | | |
| 10019310 | | BTC[.000059], ETH[3.954195], MATIC[.3] | Yes | |
| 10019336 | | USD[2.00], USDT[7.42218815] | | |
| 10019346 | | USD[0.00] | | |
| 10019370 | | BTC[.009495], DOGE[1], SHIB[2], USD[0.00] | | |
| 10019371 | | DOGE[6891], USD[0.10] | | |
| 10019410 | | BTC[.00023276], ETH[.00598791], USD[0.00] | | |
| 10019416 | | USD[100.00] | | |
| 10019418 | | USD[0.60] | Yes | |
| 10019421 | | USD[49.75], USDT[646.50279677] | | |
| 10019422 | | ETH[.01002097] | Yes | |
| 10019438 | | ETH[0.00000068], SHIB[3], USD[0.00] | Yes | |
| 10019461 | | ETH[.00000085] | Yes | |
| 10019471 | | ETH[.0011], USD[0.00] | | |
| 10019474 | | USD[45.06] | Yes | |
| 10019475 | | USD[443.36] | | |
| 10019500 | | USD[10.00] | | |
| 10019510 | | SHIB[35791688.92261349] | | |
| 10019519 | | BTC[.0248139] | | |
| 10019524 | | USD[202.80] | | |
| 10019528 | | BTC[.00243065], ETHW[15.48961999], USDT[0.00001294] | | |
| 10019533 | | BTC[.03439824], USD[0.00] | | |
| 10019547 | | USD[25.05] | Yes | |
| 10019556 | | USDT[0.00000064] | | |
| 10019558 | | USD[0.00] | | |
| 10019560 | | BRZ[1], USD[3.00] | | |
| 10019562 | | USD[0.00] | Yes | |
| 10019564 | | DOGE[1], ETH[2.86000394], TRX[1], USD[0.00] | Yes | |
| 10019567 | | BTC[.18755417], USD[26995.11] | | |
| 10019574 | Contingent, Disputed | ETH[.0000003], USD[0.00] | | |
| 10019580 | | DOGE[354.33179068], SHIB[1], USD[0.00] | Yes | |
| 10019595 | | DOGE[8.11385483], ETH[2.81129087], SHIB[1], TRX[1], USD[0.09] | Yes | |
| 10019612 | | USD[9.68], USDT[0] | Yes | |
| 10019613 | Contingent, Unliquidated | USD[81.46] | | |
| 10019620 | | DOGE[0] | | |
| 10019622 | | MATIC[.00874693], USD[2233.41] | | |
| 10019624 | | USD[40.00] | | |
| 10019642 | | BAT[1], BTC[.00157264], USD[0.00] | | |
| 10019651 | | SHIB[1], SOL[8.43944843], USD[0.00] | Yes | |
| 10019662 | | USDT[2] | | |
| 10019669 | | USD[2.00] | | |
| 10019714 | | ETH[.00000001], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10019717 | | DOGE[1], ETH[.00123152], GRT[1], SHIB[5], TRX[1], USD[200.98] | Yes | |
| 10019728 | | DOGE[3880.56049797], SHIB[5381778.98361753], USD[0.00] | | |
| 10019729 | | ETH[0], USD[0.00] | | |
| 10019744 | | BTC[.00004808], DOGE[14.48431863], MATIC[1.13172102], UNI[.12368905], USD[0.00] | Yes | |
| 10019749 | Contingent, Unliquidated | ETH[.00242292], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10019753 | | MATIC[.19892689], SHIB[3848140.04709198], TRX[1.04402664], USD[101.77] | Yes | |
| 10019754 | | TRX[.000193] | Yes | |
| 10019759 | | ALGO[1001.26106268], DOGE[2], GRT[10018.46443017], SHIB[1], SUSHI[52.90006529], TRX[10019.46569119], USD[25.89] | Yes | |
| 10019760 | | BTC[.00499886], ETH[.25], USD[1.57] | | |
| 10019762 | | BTC[.00000008], GRT[1], SHIB[3], USD[0.00] | | |
| 10019767 | | BTC[.00000038], USD[4.77] | Yes | |
| 10019773 | | TRX[.000243] | Yes | |
| 10019784 | | SHIB[1], SOL[1.52979105], USD[0.00] | | |
| 10019787 | | USD[0.00] | | |
| 10019789 | | BTC[.001] | | |
| 10019793 | | BAT[.0036936], CUSDT[18.00114119], DOGE[3], ETH[0.00000009], HKD[0.01], LTC[0], SHIB[3], SOL[0.00469193], SUSHI[0.00564557], TRX[1], USD[619.19], USDT[196.99938612] | | |
| 10019800 | | CUSDT[897.60378295], SHIB[1], USD[0.00] | Yes | |
| 10019809 | | DOGE[80], ETH[.003], ETHW[.321], USD[0.00] | | |
| 10019811 | | DOGE[1], ETHW[.22108266], USD[0.00] | Yes | |
| 10019826 | | USD[11.25] | Yes | |
| 10019857 | | USD[500.00] | | |
| 10019868 | | USD[0.00] | | |
| 10019870 | | USD[1200.00] | | |
| 10019909 | | ALGO[815.81224626], SHIB[2], USD[0.00] | | |
| 10019923 | | USD[0.00] | | |
| 10019938 | | SHIB[1], SOL[3.25272942], USD[0.00] | Yes | |
| 10019941 | | TRX[.000185], USDT[.09139681] | Yes | |
| 10019961 | | DOGE[1], ETH[.95309729], USD[0.00] | Yes | |
| 10019964 | | DOGE[356.31010951], USD[100.00] | | |
| 10019968 | | USD[2000.01] | | |
| 10019970 | | USD[20.00] | | |
| 10020026 | | USDT[0] | | |
| 10020032 | Contingent, Unliquidated | DOGE[62.937], SHIB[8935.07442596], USD[0.00] | | |
| 10020037 | | AAVE[.01], ALGO[6], BCH[.042], BTC[.0002], TRX[118], UNI[.4], USD[28.41] | | |
| 10020094 | | DOGE[1], USD[0.00] | | |
| 10020104 | | USD[50.00] | | |
| 10020105 | | USD[0.00] | | |
| 10020106 | | USD[0.00] | | |
| 10020115 | | USD[0.03] | | |
| 10020116 | | DOGE[1], SHIB[67412.77119209], TRX[.81895972], USD[225.23] | | |
| 10020119 | | USD[0.92] | | |
| 10020120 | | USD[50.00] | | |
| 10020123 | | BTC[.0004656], ETH[.105] | | |
| 10020124 | | SHIB[2205710.0186159], USD[2.01] | Yes | |
| 10020134 | | DOGE[401.94139789], SHIB[5], USD[0.10] | Yes | |
| 10020141 | | USD[2.19] | | |
| 10020143 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 10020150 | | BTC[.00000007], SHIB[2], USD[0.00] | Yes | |
| 10020151 | | BAT[.00009978], BTC[.00228058], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10020160 | | USD[200.00] | | |
| 10020165 | | SHIB[1], USD[0.00] | | |
| 10020170 | | USD[0.59] | Yes | |
| 10020172 | | TRX[1], USD[0.07] | Yes | |
| 10020177 | | SHIB[9534.9575], USD[0.01] | Yes | |
| 10020180 | | BTC[.00047927], DOGE[70], ETH[.01242449], SOL[.29932668], USD[0.24] | | |
| 10020182 | | SHIB[1], USD[0.00] | Yes | |
| 10020187 | | DOGE[213.28262661], SHIB[1], USD[0.00] | Yes | |
| 10020198 | | USD[50.00] | | |
| 10020200 | | USD[5.00] | | |
| 10020203 | | SHIB[1], TRX[.000019], USD[0.00], USDT[0] | Yes | |
| 10020206 | | ETH[.00097101], USD[60.94] | | |
| 10020223 | | DOGE[1], USD[0.14] | Yes | |
| 10020229 | | USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10020231 | | USD[2004.11] | Yes | |
| 10020232 | | DOGE[1], USD[0.00] | Yes | |
| 10020239 | | BTC[.00973489], USD[0.00] | | |
| 10020242 | Contingent, Unliquidated | USD[103.04] | Yes | |
| 10020256 | | ETH[.02649603], USD[0.00] | Yes | |
| 10020259 | | TRX[1], USD[0.00] | | |
| 10020266 | | MATIC[.96155461], USD[66.40] | | |
| 10020270 | | USD[0.00] | | |
| 10020272 | | USD[0.18] | | |
| 10020283 | | DOGE[1], GRT[1], SHIB[2], USD[0.00], USDT[0] | | |
| 10020295 | | BTC[.00000725], ETH[0], USD[0.19] | | |
| 10020300 | | BTC[.00293223], ETH[.03146821], SHIB[1], TRX[1], USD[41.18] | | |
| 10020315 | | BTC[.00244965], SHIB[1], USD[0.00] | | |
| 10020341 | | USD[0.00], USDT[2.23466152] | | |
| 10020360 | | MATIC[7.48415609], USD[180.26] | | |
| 10020375 | | ETH[.01571923], SOL[.61938], USD[4.97] | | |
| 10020384 | | USD[100.00] | | |
| 10020386 | | MATIC[0.00000002] | | |
| 10020389 | | SHIB[2], USD[0.00] | | |
| 10020397 | | ETH[.031], USD[1.04] | | |
| 10020401 | | BTC[.10995839], USD[0.00] | | |
| 10020402 | | SHIB[1], TRX[1], USD[0.91] | Yes | |
| 10020403 | | USD[0.00], USDT[0.00014066] | Yes | |
| 10020404 | | PAXG[.11139247], SHIB[2], USD[0.00] | Yes | |
| 10020406 | | BRZ[1], DOGE[174.1637418], SHIB[5], USD[0.00] | Yes | |
| 10020412 | | SHIB[4115231.33744855], USD[52.02] | | |
| 10020414 | | ETH[0] | Yes | |
| 10020418 | | BTC[.00000001], SHIB[1], USD[0.00] | | |
| 10020423 | | SHIB[1], USD[0.00] | Yes | |
| 10020425 | | USD[0.67], USDT[0.00000001] | | |
| 10020428 | | USD[38.18] | Yes | |
| 10020433 | | USD[5.47] | | |
| 10020435 | | ALGO[2.74087495], BAT[3.35531685], BRZ[5.12309035], CUSDT[44.83312213], DAI[.99475097], GRT[11.96519865], KSHIB[154.00335573], SHIB[542802.4083391], TRX[15.75282013], USD[0.00] | Yes | |
| 10020436 | | NFT [527446221334256315/Fortuo Distinctus #135][1] | Yes | |
| 10020438 | | USD[0.00] | | |
| 10020440 | | SHIB[1], TRX[1597.43184077], USD[0.00] | | |
| 10020441 | | USD[200.00] | | |
| 10020446 | | USD[100.00] | | |
| 10020461 | | SHIB[848766.43209876], USD[0.00] | | |
| 10020467 | | USD[50.00] | | |
| 10020470 | | USD[0.00] | | |
| 10020471 | | USD[5.00] | | |
| 10020475 | | USD[50.00] | | |
| 10020480 | | USD[159.55] | | |
| 10020488 | | BTC[.0024], SOL[.999], USD[18.55] | | |
| 10020506 | | ETHW[353.41262267] | | |
| 10020508 | | DOGE[0] | | |
| 10020515 | | USD[0.00], USDT[.25051418] | | |
| 10020518 | | USD[100.00] | | |
| 10020519 | | DOGE[1], USD[25.00] | | |
| 10020522 | | USD[2004.10] | Yes | |
| 10020528 | | USD[0.00] | | |
| 10020540 | | USD[5.00] | | |
| 10020545 | | ETH[.00002664], USD[0.00] | | |
| 10020552 | | DOGE[198.0029752], SHIB[396758.73555676], USD[0.02] | Yes | |
| 10020555 | | USD[0.00] | | |
| 10020563 | | ETH[0.00000315], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10020569 | | ETH[.00861157], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10020573 | | USD[0.00] | Yes | |
| 10020582 | | BTC[0] | | |
| 10020595 | | USD[100.00] | | |
| 10020606 | | BTC[.00393375], USD[0.00] | | |
| 10020611 | | USD[50.00] | | |
| 10020612 | | SHIB[4065041.6504065], USD[50.00] | | |
| 10020613 | | BTC[.00240394], USD[0.75] | Yes | |
| 10020616 | | BRZ[1], SHIB[1], SOL[306.46036942], TRX[2], USD[0.00], USDT[1.00027867] | Yes | |
| 10020620 | | SHIB[2], USD[0.00] | | |
| 10020639 | | DOGE[340], SHIB[1], USD[1.21] | | |
| 10020646 | | ETH[.0126589], NFT (397611573521442470/Fortuo Distinctus #139)[1], USD[0.00] | | |
| 10020651 | | USD[14.54], USDT[0.00000001] | | |
| 10020662 | | DOGE[353.90440351] | Yes | |
| 10020685 | | USD[0.00] | | |
| 10020693 | | NFT (408712144914805371/Ballpark Bobblers 2022 - ID: 5051B4CB)[1] | | |
| 10020711 | | ETH[.014], USD[27.84] | | |
| 10020713 | Contingent, Disputed | SHIB[0], USD[0.00] | | |
| 10020714 | | ETH[.01434236], SHIB[1], USD[2.00] | | |
| 10020716 | | ETH[.000967], USD[40.45] | | |
| 10020726 | | DOGE[14034.78217397], USD[0.00] | Yes | |
| 10020733 | | USD[50.00] | | |
| 10020742 | | USD[111.52] | Yes | |
| 10020745 | | SHIB[1], TRX[1], USD[0.00] | | |
| 10020750 | | USD[10.00] | | |
| 10020753 | | USD[0.01] | Yes | |
| 10020755 | | ETH[.01688961], LTC[.15987212], SHIB[4], TRX[1], USD[125.28] | | |
| 10020759 | | ETH[.00643555], USD[0.00] | Yes | |
| 10020760 | | ETH[.0062771], USD[40.08] | Yes | |
| 10020763 | | USD[50.00] | | |
| 10020764 | | USD[0.27] | | |
| 10020769 | | USD[0.00] | | |
| 10020773 | | USD[100.00] | | |
| 10020777 | | SOL[6.06073222], USD[0.00] | Yes | |
| 10020780 | | ETH[.03127378], TRX[1], USD[0.00] | | |
| 10020789 | | USD[500.00] | | |
| 10020797 | | ETH[.03122021], SHIB[1], USD[0.00] | | |
| 10020807 | | USD[10.00] | | |
| 10020817 | | SHIB[3], USD[0.00] | Yes | |
| 10020823 | | USD[300.00] | | |
| 10020826 | | BTC[0], USD[0.00] | | |
| 10020839 | | USD[0.75] | | |
| 10020853 | | DOGE[200.31621998], SHIB[421], SUSHI[1.01738894], USD[51.87] | Yes | |
| 10020857 | | BRZ[1], ETH[.0157442], SHIB[3937007.87401574], USD[0.00] | | |
| 10020867 | | DOGE[ 173], USD[125.78], USDT[0.00004993] | | |
| 10020878 | | DOGE[212.67201976], SHIB[2], TRX[1], USD[23.07] | | |
| 10020882 | | ETH[.123], USD[25.22] | | |
| 10020884 | | USD[100.00] | | |
| 10020891 | | ETH[.0232811], ETHW[2.00404066], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10020908 | | BTC[.06074463], ETH[.25531901], GRT[1074.41483274], SHIB[15232167.07949575], USD[61.60] | Yes | |
| 10020909 | | USD[50.00] | | |
| 10020917 | | SHIB[1], USD[0.00] | | |
| 10020924 | | BTC[.0001], USD[8.03] | | |
| 10020925 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 10020930 | | BTC[.00588038], SHIB[1], USD[0.00] | | |
| 10020934 | | DOGE[.00181747], ETH[.01503556], LTC[.0000183], PAXG[.01300426], SHIB[3], SOL[1.86009639], USD[24.10] | Yes | |
| 10020935 | | USD[0.01] | | |
| 10020939 | | USD[175.35] | Yes | |
| 10020940 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10020945 | | ETH[.01064114] | | |
| 10020951 | | ETH[.03125195], SHIB[1], USD[0.00] | | |
| 10020965 | | BTC[.00120217], DOGE[358.38732225], ETH[.01501688], USD[0.00], USDT[.22429153] | Yes | |
| 10020985 | | USD[0.01] | | |
| 10020991 | | USD[0.02], USDT[0.00006987] | | |
| 10020995 | Contingent, Unliquidated | BTC[0.03469937], USD[0.02] | Yes | |
| 10021003 | | USD[0.00] | Yes | |
| 10021007 | | SHIB[96900], USD[51.19] | | |
| 10021011 | | USD[3.82] | Yes | |
| 10021012 | | USD[10.02] | Yes | |
| 10021020 | | USD[1.91] | | |
| 10021039 | | USDT[0] | | |
| 10021041 | | USD[0.00] | | |
| 10021044 | | USD[100.00] | | |
| 10021046 | | USD[1.28] | | |
| 10021050 | | USD[205.04] | Yes | |
| 10021051 | | ETH[.01] | | |
| 10021053 | | ETH[.0001] | | |
| 10021054 | | ETH[.01071516], SHIB[2], SOL[1.00066691], USD[0.00] | Yes | |
| 10021069 | | DOGE[1], ETH[.00000332], SHIB[6], USD[0.00] | Yes | |
| 10021071 | | BTC[.01228814], USD[0.00] | | |
| 10021088 | | ETH[.01560966], SHIB[1], USD[75.13] | Yes | |
| 10021103 | | BTC[.00000002], ETH[.00000085], SHIB[2], TRX[2], USD[165.60] | Yes | |
| 10021106 | | DOGE[1], USD[0.00] | | |
| 10021109 | | BAT[1], ETH[.18683158], SHIB[3], USD[0.00] | | |
| 10021117 | | DOGE[348.43608643], SHIB[1], USD[0.00] | | |
| 10021119 | | SHIB[1543593.52733], USD[0.00] | Yes | |
| 10021134 | | USD[50.10] | Yes | |
| 10021137 | | SHIB[2000000], USD[24.33] | | |
| 10021143 | | BTC[.00292126], SHIB[1], USD[0.00] | | |
| 10021150 | | MATIC[.99894077], USD[57.13] | | |
| 10021151 | | USD[0.00] | | |
| 10021152 | | SHIB[3], SOL[.00000457], USD[0.00] | Yes | |
| 10021157 | | TRX[1], USD[0.00] | | |
| 10021158 | | BTC[.0000998], USD[47.94] | | |
| 10021161 | | USD[0.00] | | |
| 10021164 | | MATIC[10], USD[4.04] | | |
| 10021168 | | BRZ[1], HKD[0.00], SHIB[7], TRX[0], USD[0.00], USDT[0] | Yes | |
| 10021175 | | SHIB[1], USD[0.01] | | |
| 10021178 | | USD[62.74] | | |
| 10021181 | | ETH[.03229045], USD[0.00] | Yes | |
| 10021182 | | ETH[.03005759], SHIB[1], USD[0.00] | | |
| 10021193 | | TRX[2], USD[0.12] | | |
| 10021194 | | BTC[.00048554], ETH[.00624682], USD[75.59] | | |
| 10021195 | | BTC[.00012], ETH[.00084001], USD[5789.76] | | |
| 10021198 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 10021201 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 10021209 | | USD[0.00] | | |
| 10021214 | | BTC[.20958935], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 10021215 | | BRZ[1], BTC[.00768411], ETH[.02399864], SHIB[2], TRX[1], USD[0.00], USDT[0.00037544] | Yes | |
| 10021216 | | BTC[.02463251], SHIB[1], SUSHI[363.92996891], TRX[3], USD[0.00], USDT[0] | Yes | |
| 10021226 | | ETH[.90878885], SHIB[2], USD[0.00] | Yes | |
| 10021233 | | DOGE[168.09130034], ETH[.03119219], SHIB[3], SUSHI[13.99344861], USD[2.00] | Yes | |
| 10021236 | | USD[50.10] | Yes | |
| 10021240 | | BTC[5.094286], USD[1.54] | | |
| 10021244 | | BTC[.0004], DOGE[208.01345203], ETH[.006], HKD[1.00], KSHIB[38.68453995], SHIB[38759.68992248], SUSHI[1], USD[0.00] | | |
| 10021246 | | DOGE[1], ETH[.03116679], USD[0.00] | Yes | |
| 10021251 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10021252 | | TRX[1], USD[0.00] | | |
| 10021256 | | BTC[.04918246], ETH[.64738414], USD[0.00] | | |
| 10021257 | | SHIB[1], USD[42.87] | Yes | |
| 10021258 | | ETH[.01243332], USD[30.00] | | |
| 10021260 | | USDT[0] | | |
| 10021261 | | USD[0.00] | | |
| 10021273 | | DOGE[345.22937545], SHIB[1], USD[0.00] | Yes | |
| 10021275 | | ETH[.00044442], USD[0.00] | Yes | |
| 10021279 | | DOGE[69.44203326] | | |
| 10021298 | | NFT [4077892863705975526/Fortuo Distinctus #127][1], SHIB[8], USD[45.61] | Yes | |
| 10021303 | | BRZ[2], DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 10021314 | | USD[0.00] | | |
| 10021317 | | ETH[.01551834], SHIB[1], USD[25.00] | | |
| 10021328 | | BTC[.01458613], SHIB[161686396.28221376], USD[0.96] | | |
| 10021329 | | ETH[.03107414], USD[0.00] | Yes | |
| 10021330 | | SHIB[8800000] | | |
| 10021334 | | BAT[1], DOGE[1], SHIB[1], USD[864.62] | | |
| 10021335 | | TRX[1], USD[0.00] | | |
| 10021341 | | USD[1.14] | | |
| 10021343 | | NFT [4799234372655540740/AIPES #8064][1], SHIB[11006854.1185203] | Yes | |
| 10021344 | | ETH[.00000086], SHIB[1], SOL[.4182935], USD[15.12] | Yes | |
| 10021345 | | USD[29.15] | | |
| 10021346 | | USD[2000.00] | | |
| 10021349 | | ALGO[.14594296], BTC[.00000001], ETH[.00026548], USD[0.02] | Yes | |
| 10021358 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 10021361 | | USD[0.41] | | |
| 10021369 | | SHIB[1], USD[0.00] | Yes | |
| 10021373 | | USD[14.58] | Yes | |
| 10021376 | Contingent, Disputed | USD[1.18] | | |
| 10021383 | | USD[0.00] | | |
| 10021384 | | SHIB[2097900], USD[0.11] | | |
| 10021385 | | USD[2.00] | | |
| 10021387 | | BTC[.0024317], DOGE[1], ETH[.03128611], SHIB[1], USD[0.00] | | |
| 10021393 | | USD[0.00] | | |
| 10021395 | | BTC[.00096412], ETH[.0188963], SHIB[2], USD[0.00] | | |
| 10021398 | | DOGE[99.48444443], SHIB[3], USD[1.95] | Yes | |
| 10021411 | | USDT[0.00005935] | | |
| 10021412 | | USD[50.00] | | |
| 10021414 | | USD[0.30] | Yes | |
| 10021415 | | BTC[.00000661] | | |
| 10021421 | | USD[100.00] | | |
| 10021425 | | USD[0.00] | | |
| 10021427 | | USD[1356.50], USDT[0] | Yes | |
| 10021430 | | DOGE[142.40699434], SHIB[1], USD[0.00] | | |
| 10021434 | | PAXG[1.09130324], SOL[1.27533089], UNI[11.34953607], USD[2.10] | Yes | |
| 10021435 | | BRZ[1], USD[0.00] | Yes | |
| 10021439 | | BAT[.00011805], BTC[.0002112], USD[0.00] | Yes | |
| 10021443 | | SHIB[1], USD[0.00] | | |
| 10021452 | | BTC[.00236898], TRX[1], USD[0.00] | | |
| 10021455 | | ETH[0], USD[0.00] | | |
| 10021487 | | USD[0.01] | | |
| 10021490 | | ETH[.08081061], SHIB[1], USD[0.14] | Yes | |
| 10021492 | | SHIB[3], USD[0.00] | Yes | |
| 10021493 | | ETH[.000988], USD[109.79] | | |
| 10021501 | | ETH[.022809], USD[1.15] | | |
| 10021504 | | BRZ[1], DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 10021515 | | ETH[.03464328], SHIB[4], USD[0.00] | Yes | |
| 10021586 | Contingent, Unliquidated | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10021590 | | USD[457.06] | | |
| 10021599 | | GRT[1], USD[1031.63] | | |
| 10021611 | | BRZ[1], BTC[.0009772], ETH[.01925438], SHIB[1], USD[0.00] | Yes | |
| 10021620 | | TRX[.000003], USD[0.00], USDT[4.25219746] | | |
| 10021637 | | USD[0.00] | | |
| 10021653 | | ALGO[28.3926127], USD[0.00] | | |
| 10021658 | | ETH[.04267438], SHIB[1], TRX[1], USD[0.00] | | |
| 10021668 | | ETH[.015], USD[26.61] | | |
| 10021672 | | BTC[.00167612], DOGE[51.09558371], ETH[.00000017], SHIB[539438.32907007], USD[15.00] | Yes | |
| 10021692 | | SHIB[1], USD[0.00] | | |
| 10021704 | | DOGE[1], ETH[.10925341], TRX[1], USD[0.00] | | |
| 10021706 | | BTC[.00154305], SHIB[1], TRX[1], USD[9.02] | Yes | |
| 10021710 | | USD[20.00] | | |
| 10021731 | | SHIB[1], USD[0.00] | | |
| 10021733 | | ETH[.00000033] | | |
| 10021735 | | ETH[.032], USD[0.16] | | |
| 10021739 | | ETH[.12803345], USD[50.00] | | |
| 10021740 | | ETH[.0635], USD[0.23] | | |
| 10021741 | | DOGE[1], USD[1.30] | | |
| 10021750 | | USD[25.00] | | |
| 10021751 | | ETH[.01597119], SHIB[1], USD[0.00] | Yes | |
| 10021764 | | SHIB[.00000012], USD[10.02] | Yes | |
| 10021766 | | ETH[.07008424], USD[23.00] | | |
| 10021780 | | USD[0.00], USDT[0] | | |
| 10021795 | | USD[2.00] | | |
| 10021801 | | BTC[.00239438], USD[0.00] | | |
| 10021809 | | BRZ[1], ETH[.13097676], LINK[0], MATIC[0], SHIB[17802.46944833], USD[0.00], USDT[0] | | |
| 10021827 | | USD[0.00] | | |
| 10021837 | | USD[100.19] | Yes | |
| 10021856 | | ETH[.04173411], USD[0.19] | Yes | |
| 10021864 | | USD[0.00] | | |
| 10021869 | | ETH[.030969], USD[0.45] | | |
| 10021875 | | USD[2.00] | | |
| 10021891 | | USD[50.00] | | |
| 10021907 | | BTC[.00111577] | Yes | |
| 10021911 | | ETH[.00638163], USD[0.00] | | |
| 10021914 | | DOGE[1], SHIB[1], USD[114.16], USDT[0] | | |
| 10021919 | | DOGE[190.809], USD[0.15] | | |
| 10021923 | | USD[99.00] | | |
| 10021929 | | DOGE[824.36035681], SHIB[1977383.31157172], USD[0.00] | Yes | |
| 10021945 | | SHIB[413948.32842351], USD[0.00] | Yes | |
| 10021950 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 10021958 | | GRT[1163.32934621], SHIB[1], USD[0.00] | | |
| 10021965 | | ETH[.01], USD[0.00] | | |
| 10021966 | | USD[0.12] | | |
| 10021977 | | USD[2.00] | | |
| 10021994 | | USD[50.00] | | |
| 10021995 | | USD[20.00] | | |
| 10022000 | | USD[50.00] | | |
| 10022011 | | BTC[0] | | |
| 10022015 | | USD[50.00] | | |
| 10022022 | | USD[2003.78] | Yes | |
| 10022023 | | BTC[0] | | |
| 10022029 | | USD[0.90] | | |
| 10022036 | | USD[0.00] | | |
| 10022043 | | SHIB[1], SOL[3.26601404], USD[0.01] | Yes | |
| 10022047 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 10022051 | | TRX[115.181807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10022054 | | BTC[.00244034], ETH[.06668475], USD[0.00] | Yes | |
| 10022066 | | DOGE[1], SHIB[1], USD[55.93] | | |
| 10022068 | | BTC[.05604491], USD[0.00] | | |
| 10022088 | | USD[102.24] | Yes | |
| 10022101 | | USDT[0.00020656] | | |
| 10022106 | | USD[0.00] | Yes | |
| 10022111 | | NFT (399414145714001830/Fortuo Distinctus #137)[1] | Yes | |
| 10022118 | | LTC[3.25471012], SHIB[1], USD[0.00] | | |
| 10022128 | | SHIB[2], USD[206.77] | Yes | |
| 10022144 | | BRZ[1], DOGE[1119.36651747], USD[0.00] | Yes | |
| 10022167 | | MATIC[115.53855095], TRX[1], USD[0.00] | | |
| 10022174 | | USD[2.00] | | |
| 10022175 | | BRZ[1], ETH[.12839256], SHIB[17254368.84179908], SOL[14.00865245], TRX[1602.80349565], USD[0.00] | | |
| 10022183 | | ETH[.01948709], SOL[.365362], USD[0.04] | Yes | |
| 10022184 | | USD[54.73] | | |
| 10022185 | | DOGE[1], ETH[.00000007], SHIB[1], USD[0.00] | Yes | |
| 10022187 | | BCH[.42410361], ETH[.06370524], SHIB[3], SOL[1.58928163], USD[0.00] | | |
| 10022188 | | SHIB[20302841.77595516], USD[0.00] | Yes | |
| 10022192 | | SHIB[1], USD[0.00] | | |
| 10022195 | | DOGE[1], USD[0.00] | Yes | |
| 10022201 | | DOGE[38.06981716], USD[0.03] | Yes | |
| 10022207 | | USD[2003.67] | Yes | |
| 10022212 | | BRZ[1], SHIB[1], USD[0.00], USDT[199.02069874] | | |
| 10022218 | | USD[0.24] | | |
| 10022226 | | ALGO[60.0328857], AVAX[4.00248478], BRZ[1], DOGE[1], NEAR[50.03288741], SHIB[5], SOL[10.00623023], USD[0.06] | Yes | |
| 10022227 | | ETH[.76251907], USD[0.00] | | |
| 10022245 | | ETH[.064935], SOL[.03996], USD[0.31] | | |
| 10022246 | | USD[0.63] | | |
| 10022279 | | USD[50.00] | | |
| 10022283 | | DOGE[1], MATIC[41.23452115], USD[0.00] | | |
| 10022285 | | ETH[.03001917], SHIB[1], USD[4.80] | Yes | |
| 10022289 | | BTC[.09746224], USD[0.00] | | |
| 10022295 | Contingent, Disputed | ETH[.00000019], USD[0.00] | | |
| 10022298 | | DOGE[803], USD[899.89] | | |
| 10022299 | | TRX[1], USD[0.00] | Yes | |
| 10022302 | | ETH[.00948345], MATIC[2.997], USD[1.53] | | |
| 10022306 | | TRX[.000006], USD[3.58], USDT[0] | | |
| 10022330 | | ALGO[100.2877727], DOGE[1], SHIB[1], USD[0.00] | | |
| 10022334 | | LTC[27.54], USD[498.00] | | |
| 10022336 | | ETH[.02847317], USD[5.00] | | |
| 10022338 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 10022345 | | BTC[.00000001] | Yes | |
| 10022350 | | USD[2000.00] | | |
| 10022351 | | DOGE[18037.24416225], ETH[.19877897], SHIB[1569995.34683387], USD[0.00], USDT[0] | Yes | |
| 10022352 | | USD[900.94] | Yes | |
| 10022361 | | BTC[.0059], USD[1.79] | | |
| 10022364 | | BTC[.00005], USD[8.71] | | |
| 10022384 | | SHIB[1104796.14952861], USD[0.00] | Yes | |
| 10022385 | | ALGO[116.69504807], BAT[1], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 10022404 | | BTC[.00095034], USD[10.00] | | |
| 10022408 | | BTC[.00047335], USD[20.00] | | |
| 10022409 | | SHIB[1], USD[0.00] | Yes | |
| 10022420 | | ETH[.03073618], USD[0.00] | | |
| 10022422 | | USD[0.00], USDT[4.97501997] | | |
| 10022428 | Contingent, Disputed | DOGE[.00213597], USD[2.21] | | |
| 10022436 | | BTC[.09440087], USD[0.00] | | |
| 10022437 | | BTC[.0017999], USD[2.43] | | |
| 10022444 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10022462 | | DOGE[224.33284385], USD[0.00] | Yes | |
| 10022486 | Contingent, Disputed | BRZ[1], USD[0.00] | | |
| 10022499 | | SHIB[1], USD[0.00] | | |
| 10022505 | | CUSDT[2], DOGE[30], KSHIB[3], SHIB[200372.16410543], USD[0.00], USDT[.5] | | |
| 10022511 | | DOGE[724], USD[3.15] | | |
| 10022518 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 10022519 | | BTC[.00111896], USD[2.06] | | |
| 10022533 | | USDT[0.00001367] | | |
| 10022542 | | LINK[2.77897786], SHIB[4], USD[0.01] | Yes | |
| 10022547 | | EUR[0.00] | | |
| 10022555 | | ETH[.02997], USD[1.47] | | |
| 10022569 | | USD[5.00] | | |
| 10022573 | Contingent, Unliquidated | ETH[.00094465], USD[0.79] | | |
| 10022576 | | USD[0.00] | | |
| 10022577 | | USD[150.21] | Yes | |
| 10022591 | | DOGE[28.43716082], SOL[1.00010956], USD[0.00] | Yes | |
| 10022596 | | DOGE[100.45497984], ETH[.00810674], SHIB[1039842.9763518], SOL[4.00054795], USD[0.44] | Yes | |
| 10022597 | | SOL[ 20029304], USD[0.00] | | |
| 10022598 | Contingent, Disputed | USDT[965.77125766] | | |
| 10022605 | | NFT (473816221187561917/Fortuo Distinctus #138)[1] | | |
| 10022638 | | USD[1.19] | | |
| 10022655 | | BRZ[1], SHIB[3], USD[0.00] | Yes | |
| 10022657 | | DOGE[198.62058925], SHIB[2], USD[0.00] | Yes | |
| 10022668 | | USD[9.00] | | |
| 10022669 | | GRT[921.40261639], SHIB[1], USD[10.00] | | |
| 10022689 | | ETH[.00013214], USD[0.00] | | |
| 10022692 | | DOGE[201.74005415], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10022701 | | DOGE[506], SHIB[2000000], USD[1.07] | | |
| 10022704 | | ETH[.04124587], USD[0.00] | | |
| 10022736 | | USD[500.00] | | |
| 10022760 | | USD[5.00] | | |
| 10022764 | Contingent, Disputed | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 10022765 | | DOGE[0] | | |
| 10022766 | | USD[50.00] | | |
| 10022768 | | DOGE[3903], USD[0.09] | | |
| 10022785 | | USD[50.00] | | |
| 10022786 | | USD[0.00], USDT[0] | | |
| 10022829 | | BTC[.04824622], SHIB[2], USD[0.01] | | |
| 10022842 | | USD[35.06] | Yes | |
| 10022850 | | USD[0.00] | | |
| 10022852 | | NFT (474859165130103574/Fortuo Distinctus #144)[1] | | |
| 10022854 | | DOGE[0] | | |
| 10022857 | | BRZ[2], DOGE[1], SHIB[2], USD[0.00] | | |
| 10022867 | | ETH[0], USD[493.71] | Yes | |
| 10022868 | | USD[8.98] | Yes | |
| 10022875 | | BTC[0.00049952], DOGE[378.63995], ETH[.006], USD[0.69] | | |
| 10022876 | | BTC[.00039962], USD[41.47] | | |
| 10022900 | | ALGO[407.41082534], AVAX[5.12102348], ETH[0.01886868], LINK[6.28557878], MATIC[140.2392879], SUSHI[27.51422452], USD[0.25] | | |
| 10022909 | | BTC[.0019], USD[1.54] | | |
| 10022925 | | BTC[0] | | |
| 10022930 | | BTC[.0000989], USD[1013.94], USDT[.00140888] | | |
| 10022941 | | ETH[0] | | |
| 10022947 | | BTC[.00073668], CUSDT[896.5003763], DOGE[160.86039722], ETH[.00972021], MATIC[.09424783], SHIB[844599.59459459], SOL[.82], TRX[160.67204618], USD[0.18] | | |
| 10022955 | | BTC[.00002324], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 10022958 | | BTC[.0024], USD[1.15] | | |
| 10022963 | | USD[0.00] | | |
| 10022969 | | ETH[.0502061], USD[20.00] | | |
| 10022972 | | BTC[.01038994], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10022975 | | USD[427.28] | | |
| 10022977 | | BTC[.04414998], MATIC[73.65355644], SHIB[2], SOL[1.00083143], TRX[1], USD[2.93] | Yes | |
| 10022979 | | USD[168.13] | | |
| 10023006 | | USD[5.00] | | |
| 10023008 | | USD[20.00] | | |
| 10023029 | | ETH[0] | | |
| 10023030 | | DOGE[5119.86331466], USD[0.00] | | |
| 10023041 | | BTC[.0046], ETH[.061], USD[1.09] | | |
| 10023043 | | USD[0.01], USDT[1996.2] | | |
| 10023052 | | ETH[.03665587], SHIB[1], USD[0.00] | | |
| 10023053 | | USD[10.00] | | |
| 10023055 | | DOGE[.00000001], USD[0.00] | | |
| 10023064 | | BAT[30.65293517], DOGE[314.24347006], KSHIB[414.05810063], MATIC[10.58667463], SHIB[3336710.3392209], SUSHI[5.90592187], USD[0.00] | Yes | |
| 10023070 | | USD[70207.38] | Yes | |
| 10023075 | | SHIB[119090.11797876], USD[0.40], USDT[.61384503] | Yes | |
| 10023086 | | USD[0.00] | | |
| 10023087 | | ETH[.00000472], USD[0.00] | | |
| 10023098 | | USD[0.01] | Yes | |
| 10023107 | | SHIB[1], USD[5.00] | | |
| 10023148 | | KSHIB[407.95445922], LTC[.07757921], USD[0.00] | | |
| 10023151 | | TRX[.00001], USDT[.72363859] | Yes | |
| 10023160 | | SHIB[1351352.35135135], USD[35.00] | | |
| 10023170 | | BTC[.00000748], DOGE[0], TRX[1] | Yes | |
| 10023181 | | SHIB[1], USD[0.00] | Yes | |
| 10023185 | | USD[10.00] | | |
| 10023197 | | SHIB[1619712.47968081], USD[0.00] | Yes | |
| 10023205 | | USD[1.00], USDT[3.79410482] | | |
| 10023227 | | MATIC[5.94256136], UNI[.5532633], USD[0.00] | Yes | |
| 10023251 | | BTC[.00140884], USD[0.00] | | |
| 10023253 | | NFT [557868776736924819/Fortuo Distinctus #142][1] | | |
| 10023270 | | USD[19.93], USDT[.00206987] | | |
| 10023279 | | ETH[.00000096], USD[0.00] | | |
| 10023292 | | BRZ[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 10023294 | | TRX[1] | | |
| 10023295 | | ETH[.00000015], USD[0.00] | | |
| 10023300 | | AVAX[1.00178243], SHIB[1], USD[1.12] | Yes | |
| 10023305 | | USD[50.34] | | |
| 10023313 | | ETH[.01691611], USD[0.00] | | |
| 10023316 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 10023325 | | USD[0.00] | Yes | |
| 10023327 | | USD[500.00] | | |
| 10023328 | | AVAX[.0000282], SHIB[2], TRX[1], USD[207.56] | Yes | |
| 10023343 | | SHIB[2], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 10023360 | | BTC[.00048843], ETH[.0190861], LINK[1.27086161], SHIB[1], USD[0.00] | Yes | |
| 10023361 | | USD[200.35] | Yes | |
| 10023362 | | SHIB[410.16530278], USD[0.00], USDT[1.00105006] | | |
| 10023371 | | DOGE[333.56267885], SHIB[4026423.82927168], SUSHI[14.45284786], USD[0.00] | | |
| 10023425 | | TRX[1], USD[0.00] | | |
| 10023432 | | NFT [499534444447339738/Fortuo Distinctus #133][1] | | |
| 10023440 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 10023449 | | ALGO[404.6355], AVAX[7.9928], GRT[1919.2711], LINK[6.9937], MATIC[51], NEAR[53.9514], SOL[5.9973], USD[663.29] | | |
| 10023470 | | BTC[.00097747], DOGE[222.94247504], SHIB[1], TRX[1], USD[0.00] | | |
| 10023472 | | BTC[.00007007], SHIB[1], TRX[1], USD[0.00] | | |
| 10023476 | | BCH[0], BRZ[2], BTC[.01120017], DOGE[0], ETH[0], GRT[1], SHIB[5], TRX[5], USD[0.00], USDT[2.00068511] | Yes | |
| 10023492 | | ETH[.114], USD[6.77] | | |
| 10023494 | | USD[55.00] | | |
| 10023499 | | USD[0.01], USDT[.04] | | |
| 10023512 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10023517 | | BTC[.00118777], DOGE[1], ETH[.01830941], MATIC[1.66046648], SHIB[2], USD[3.31] | Yes | |
| 10023518 | | NFT (499782026468806588/Fortuo Distinctus #134)[1] | | |
| 10023521 | | ETH[.1567], SHIB[1], USD[10.00] | | |
| 10023530 | | MATIC[.58674055], USD[9.22] | Yes | |
| 10023539 | Contingent, Disputed | ETH[.00000001] | | |
| 10023558 | | ETH[.0011627] | Yes | |
| 10023566 | | USD[100.12] | Yes | |
| 10023567 | | USD[4.58], USDT[0.01384312] | | |
| 10023573 | | USD[50.09], USDT[49.84160638] | Yes | |
| 10023574 | | USD[0.00] | Yes | |
| 10023575 | | USD[100.17] | Yes | |
| 10023590 | | USD[95.17] | | |
| 10023627 | | BTC[.00000003], LINK[1.49949936], MATIC[49.95], SOL[1.17165745], SUSHI[16.51385914], USD[0.96], USDT[29.23603575] | Yes | |
| 10023645 | | USD[20.00] | | |
| 10023653 | | BTC[.0586917], USD[5.10] | | |
| 10023695 | | ETH[.00000046], SHIB[1], USD[0.00] | Yes | |