| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10023698 | | USD[36.22] | | |
| 10023700 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 10023705 | | BRZ[1], USD[0.00] | | |
| 10023721 | | BTC[.0004], USD[1.87] | | |
| 10023790 | | DOGE[809.19], USD[0.20] | | |
| 10023800 | | SHIB[2787100.07047384] | | |
| 10023805 | | BTC[.00008614], USD[2.30] | | |
| 10023813 | | BTC[.00240234], USD[0.00] | | |
| 10023824 | | USD[0.37] | Yes | |
| 10023840 | | BTC[.00098745], USD[30.05] | Yes | |
| 10023845 | | UNI[.00000001] | | |
| 10023851 | | DOGE[.90824261], ETH[.00434976] | | |
| 10023857 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 10023862 | | BTC[0.00000001], TRX[.000197], USD[0.00], USDT[75139] | | |
| 10023863 | | ETH[.193], USD[0.65] | | |
| 10023870 | | BRZ[1], BTC[.00285277], SHIB[2], USD[0.00], USDT[0] | | |
| 10023874 | | TRX[1], USD[40.00], USDT[500.05570185] | | |
| 10023877 | | USD[45.94] | | |
| 10023884 | | USD[50.00] | | |
| 10023885 | | SHIB[1], USD[0.00] | Yes | |
| 10023897 | | ETH[.03225686], USD[0.08] | | |
| 10023908 | | USD[25.00] | | |
| 10023926 | | SHIB[1], USD[0.82], USDT[.51459226] | | |
| 10023929 | | BTC[.001] | | |
| 10023951 | | SOL[3.15347866], USD[0.00] | | |
| 10023974 | | BTC[.11838455], USD[0.00] | | |
| 10023983 | Contingent, Unliquidated | DOGE[.00591528], SOL[.03], USD[0.51] | | |
| 10024009 | Contingent, Disputed | SOL[.00000116], USD[0.00] | Yes | |
| 10024013 | | USD[500.83] | Yes | |
| 10024017 | | USD[0.00] | | |
| 10024029 | | USD[0.01] | Yes | |
| 10024030 | | USD[50.00] | | |
| 10024033 | | BCH[0], BTC[0], ETH[0], USD[0.00] | | |
| 10024058 | | BTC[.00000002], SOL[1.80035979], USD[7.86] | Yes | |
| 10024066 | | USD[0.00] | | |
| 10024068 | | USD[31.00] | | |
| 10024078 | | SHIB[1], USD[0.01] | | |
| 10024090 | | USD[1000.77] | Yes | |
| 10024091 | | BTC[.01165622], ETH[.49044983], SHIB[2], USD[0.00] | | |
| 10024095 | | USD[10.00] | | |
| 10024096 | | USD[0.07] | Yes | |
| 10024098 | | USD[100.00] | | |
| 10024099 | | DOGE[762.68383254], USD[0.00] | | |
| 10024119 | | USD[10.00] | | |
| 10024122 | | SUSHI[2.78682012], USD[0.23], USDT[2.98501198] | | |
| 10024124 | | DOGE[1], SHIB[824402.30832646], USD[0.00] | | |
| 10024127 | | USD[250.00] | | |
| 10024143 | | TRX[.000015], USDT[20] | | |
| 10024159 | | USD[0.00], USDT[1989.80899425] | | |
| 10024163 | | USD[50.00] | | |
| 10024174 | | DOGE[1054.99807808] | | |
| 10024185 | | USDT[0] | | |
| 10024201 | | BTC[.0024], USD[1.34] | | |
| 10024211 | | TRX[.000189] | Yes | |
| 10024212 | | USD[0.01] | | |
| 10024214 | | USD[10.01] | Yes | |
| 10024220 | | BTC[0], USD[0.00] | | |
| 10024223 | | SHIB[5], USD[15.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10024226 | | USD[50.00] | | |
| 10024230 | | DOGE[1], ETH[.03213963], USD[0.00] | Yes | |
| 10024235 | | SHIB[1], USD[0.00] | | |
| 10024238 | | DOGE[1], LINK[12.59885283], USD[0.00] | | |
| 10024239 | | SHIB[2], USD[24.53], USDT[0] | | |
| 10024241 | | MATIC[4.4072388] | Yes | |
| 10024243 | | BTC[0.00038957] | Yes | |
| 10024250 | | USD[20.00] | | |
| 10024263 | | BRZ[51.40906066], DOGE[1], KSHIB[3223.92855037], USD[4.86] | | |
| 10024266 | | USD[500.00] | | |
| 10024275 | | BTC[.00100335], DOGE[112.65633037], ETH[.01359282], GRT[10.33951557], SHIB[82304.52674897], USD[0.00] | | |
| 10024277 | | BTC[0] | | |
| 10024302 | | USD[50.00] | | |
| 10024304 | | USD[100.00] | | |
| 10024305 | | USD[0.05] | | |
| 10024308 | | DOGE[1], USD[0.00], USDT[995.00399538] | | |
| 10024321 | | BTC[.09525743], USD[0.00] | | |
| 10024332 | | ETH[.123], USD[299.93] | | |
| 10024345 | | USD[0.63] | | |
| 10024347 | | USD[50.00] | | |
| 10024359 | | DOGE[1], USD[0.00] | | |
| 10024360 | | DOGE[154.26777955], SHIB[831947.75540765], USD[0.00] | | |
| 10024363 | | USD[0.00] | | |
| 10024388 | | ETH[.064], USD[1.17] | | |
| 10024396 | | USD[600.00] | | |
| 10024425 | | BAT[15.32546797], USD[0.00] | Yes | |
| 10024434 | | ETH[0] | | |
| 10024441 | | TRX[1], USD[0.00] | | |
| 10024445 | | DOGE[6.05599259], SHIB[3], USD[0.00] | | |
| 10024450 | | AAVE[0.00136922], ALGO[0.30143644], AUD[0.11], AVAX[0.00448772], BAT[0.36131847], BCH[0.00068917], BRZ[0.36520832], BTC[0.00000548], CAD[0.09], CHF[0.07], CUSDT[4.43027437], DAI[0.07018831], DOGE[1.14311140], ETH[0.00005358], ETHW[0.02277647], EUR[0.10], GBP[0.06], GHS[1.03], GRT[1.33781621], HKD[0.55], JPY[14.32], KSHIB[7.06939009], LINK[0.00951279], LTC[0.00174145], MATIC[.10007002], MKR[0.00009740], MXN[1.38], NEAR[0.02734746], PAXG[0.00004055], SHIB[10048.81194511], SOL[0.00489585], SUSHI[0.07397617], TRX[1.54786048], UNI[0.01175466], USD[0.00], USDT[0.07050112], WBTC[0.00000386], XOF[47.06], YFI[0.00001624] | | |
| 10024452 | | USD[50.00] | | |
| 10024456 | | BTC[.00429572] | Yes | |
| 10024459 | | ALGO[1.31873391], MATIC[42.56898585], USD[0.00] | | |
| 10024460 | | BTC[.00119824], ETH[.02347333], SHIB[770646.96144691], SOL[1.05751967], TRX[1.41795], USD[0.65] | Yes | |
| 10024469 | | YFI[.00000053] | Yes | |
| 10024476 | | ETH[.03214426], USD[0.00] | | |
| 10024479 | | BAT[1], SHIB[1], USD[0.00], USDT[49.6977008] | | |
| 10024483 | | USD[89.77] | | |
| 10024496 | | USD[0.00] | | |
| 10024502 | | USD[100.00] | | |
| 10024507 | | USD[100.00] | | |
| 10024513 | | USD[50.00] | | |
| 10024514 | | USD[0.67] | | |
| 10024528 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 10024532 | | BRZ[1], DOGE[1], USD[223.11] | Yes | |
| 10024533 | | USD[50.00] | | |
| 10024540 | | USD[100.00] | | |
| 10024551 | | USD[200.00] | | |
| 10024557 | | BTC[0] | | |
| 10024559 | | BTC[0.00496472], ETH[.00000059], SHIB[2], USD[0.00] | Yes | |
| 10024573 | | DOGE[1], SHIB[2], USD[3.80] | | |
| 10024577 | | ETH[.06148811], SHIB[1], USD[0.00] | | |
| 10024583 | | USD[1000.00] | | |
| 10024601 | | USD[50.00] | | |
| 10024631 | | TRX[2], USD[0.00] | | |
| 10024639 | | USD[1000.00] | | |
| 10024650 | | BTC[.00534375], USD[2.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10024653 | | ETH[.01430371], KSHIB[914.13375438], MATIC[11.35684302], SHIB[3], USD[0.00] | | |
| 10024666 | | USD[50.00] | | |
| 10024676 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 10024684 | | SOL[5.34392222], USD[0.00], USDT[0] | Yes | |
| 10024698 | | USD[0.00] | Yes | |
| 10024703 | | ETH[.0324493], SHIB[1], USD[0.00] | | |
| 10024709 | | ETH[.32681038], USD[0.00] | Yes | |
| 10024719 | | USD[50.00] | | |
| 10024726 | | DOGE[89.03648252], ETH[.003247], USD[3.00] | Yes | |
| 10024730 | | TRX[1], USD[379.55], USDT[0] | | |
| 10024738 | | ETH[.00128902], SUSHI[.00000913], USD[0.00] | Yes | |
| 10024739 | | MATIC[52.12397727], SHIB[1], USD[0.00] | Yes | |
| 10024755 | | USD[100.00] | | |
| 10024758 | | BTC[.0002], USD[5.91] | | |
| 10024763 | | ETH[1.42867831], USD[0.00] | | |
| 10024770 | | DOGE[1], SHIB[7], TRX[1], USD[0.04] | | |
| 10024773 | | USD[500.00] | | |
| 10024780 | | MATIC[16.9590757], SHIB[19375496.24924175], USD[0.00] | Yes | |
| 10024781 | Contingent, Unliquidated | ALGO[.47336646], USD[0.00] | | |
| 10024798 | | BTC[.00965272], USD[0.00] | | |
| 10024799 | | USD[10.00] | | |
| 10024811 | | BTC[0] | | |
| 10024816 | | TRX[.000022] | Yes | |
| 10024823 | | DOGE[.566], USD[0.00] | | |
| 10024828 | | USD[0.00] | | |
| 10024830 | | USD[2000.00] | | |
| 10024834 | | BTC[.01883357], DOGE[1], ETH[.96425333], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 10024887 | | BTC[.00004585], USD[1508.86] | | |
| 10024890 | | USD[150.00] | | |
| 10024892 | | ALGO[263.94184546], ETH[.06446104], MATIC[41.4007875], SHIB[3], SOL[1.51068543], TRX[1], USD[0.00] | Yes | |
| 10024907 | | ETH[.0000615], USD[0.00] | | |
| 10024908 | | USD[2.22] | | |
| 10024915 | | USD[10.02] | Yes | |
| 10024916 | | TRX[.000007] | | |
| 10024927 | | USD[1.46], USDT[334.84528287] | | |
| 10024941 | | BTC[0] | | |
| 10024966 | | ETH[.11529944], USD[0.00] | | |
| 10024968 | | USD[0.00], USDT[74.49044971] | | |
| 10024969 | | BTC[0.00017016], LTC[.06992], USD[0.03] | | |
| 10024981 | | ETH[.032967], USD[1.02] | | |
| 10024996 | | ALGO[105.04288758], SHIB[100009], SUSHI[22], USD[0.55] | | |
| 10025002 | | TRX[641.29320072], USD[0.00] | | |
| 10025008 | | USD[0.50] | | |
| 10025016 | | SHIB[3], TRX[1], USD[0.00] | | |
| 10025030 | | ETH[.03013993], SHIB[1], USD[0.00] | | |
| 10025031 | | BTC[.27268395], DOGE[1120], USD[0.28], USDT[1560.11127400] | | |
| 10025032 | Contingent, Unliquidated | BCH[.00019818], CUSDT[0], SHIB[1], TRX[.11438427], USD[0.15], USDT[0] | | |
| 10025043 | | USD[0.00], USDT[.00255077] | | |
| 10025047 | | TRX[1], USD[0.00] | | |
| 10025052 | | USD[105.69] | | |
| 10025070 | | BTC[0] | | |
| 10025129 | | BTC[0.01075441], SHIB[1], USD[0.00] | Yes | |
| 10025138 | | USD[4.95] | | |
| 10025165 | | DOGE[2], ETHW[.000721], MATIC[746.42044187], SHIB[4], USD[0.00], USDT[1] | | |
| 10025173 | | USD[10.00] | | |
| 10025178 | | DOGE[1], ETH[0], SHIB[1] | | |
| 10025179 | | ETH[.03044745], SHIB[1], USD[0.00] | | |
| 10025194 | | JPY[146004.58], SOL[30.61797749], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10025204 | | SHIB[77800], USD[242.03] | | |
| 10025215 | | ETH[.0022001], USDT[0.00054447] | | |
| 10025223 | | USD[24.00] | | |
| 10025225 | | BTC[.0024995], USD[0.66] | | |
| 10025235 | | DOGE[1], MATIC[15.46513091], USD[0.83], USDT[0] | Yes | |
| 10025236 | | BTC[.00195853], SHIB[1], USD[10.00] | | |
| 10025268 | | DOGE[83.70622499], USD[0.00] | Yes | |
| 10025281 | | DOGE[835.84197371], SHIB[1], USD[0.00] | | |
| 10025302 | | SHIB[51276.51112877], USD[0.00], USDT[0] | Yes | |
| 10025306 | | USD[10.00] | | |
| 10025310 | | ETH[.198801], USD[1.50] | | |
| 10025325 | | GRT[103.73669965], MATIC[10], SHIB[2], SUSHI[10], USD[8.14] | | |
| 10025331 | | BTC[.09404382], DOGE[1], USD[0.00] | | |
| 10025344 | | DOGE[1.26645199] | Yes | |
| 10025346 | | SHIB[1], USD[0.00] | | |
| 10025357 | | USD[0.00], USDT[.43949468] | | |
| 10025367 | | NEAR[408.74161562], USD[0.01], USDT[800.00334634] | | |
| 10025388 | | DOGE[24.11444716], ETH[.00125331], USD[0.00] | | |
| 10025397 | | DOGE[.00000001], USD[0.12] | Yes | |
| 10025421 | | USD[0.00], USDT[.95004327] | | |
| 10025428 | | USD[5.00] | | |
| 10025439 | | BTC[.00234855], ETH[.03003229], SHIB[2], USD[0.00] | | |
| 10025449 | | USD[4.60] | Yes | |
| 10025461 | | BTC[.00000002] | | |
| 10025464 | | ETH[.03034675], TRX[1], USD[0.00] | | |
| 10025476 | | LTC[.0084138], USD[4.02] | | |
| 10025509 | | BTC[.00000001], ETHW[10.77293636], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10025512 | | BTC[.0016] | | |
| 10025523 | | BTC[0], GRT[56.78811406], TRX[0], USD[0.00], USDT[0] | | |
| 10025532 | | USD[0.01] | Yes | |
| 10025537 | | USD[1000.00] | | |
| 10025542 | | DOGE[160.44104146], USD[0.00] | Yes | |
| 10025551 | | BTC[.00045706] | Yes | |
| 10025571 | | USD[126.31] | | |
| 10025582 | | DOGE[1], ETH[.00000056], SHIB[1], USD[0.00] | Yes | |
| 10025595 | | BTC[0] | | |
| 10025604 | | DOGE[78.15473311] | Yes | |
| 10025639 | | ETH[.00300489] | Yes | |
| 10025668 | | USD[100.00] | | |
| 10025676 | | USD[2.01] | | |
| 10025692 | | TRX[1], USD[0.39] | | |
| 10025694 | | ETH[.00000067], USD[0.00] | | |
| 10025718 | | DOGE[1], USD[0.00] | | |
| 10025734 | | USD[50.00] | | |
| 10025738 | | USD[5.01] | Yes | |
| 10025744 | | BAT[1], ETH[.25346521], SHIB[3], TRX[1], USD[0.00] | | |
| 10025745 | | DOGE[1], KSHIB[1565.13627641], MATIC[22.47645672], SHIB[274663.64333047], USD[0.00] | Yes | |
| 10025773 | | USD[2.00] | | |
| 10025804 | | USD[0.00] | | |
| 10025807 | | ETH[.06039691], USD[0.00] | | |
| 10025817 | | DOGE[1], ETH[.00000044], USD[0.00] | | |
| 10025831 | | MATIC[4.40098714], SHIB[388295.48961711], USD[0.00] | Yes | |
| 10025833 | | USD[10.00] | | |
| 10025837 | | ETH[.42139191], SHIB[1], SOL[8.56184718], TRX[1], USD[0.00] | Yes | |
| 10025840 | | USD[150.00] | | |
| 10025847 | | ETH[.03035221], SHIB[1], USD[0.00] | | |
| 10025866 | Contingent, Unliquidated | DOGE[1], SHIB[2], USD[0.00], USDT[17.85611564] | | |
| 10025868 | | BTC[.00353701], ETH[.0240275], SHIB[1], USD[0.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10025894 | | BTC[.00022797], DOGE[1], USD[0.00] | | |
| 10025907 | | BTC[.0003996], USD[1.46] | Yes | |
| 10025929 | | USD[0.00] | | |
| 10025930 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 10025941 | | BTC[0] | | |
| 10025945 | | BTC[.00037802], ETH[.00121695], ETHW[1.49862016], LINK[.5916949], MATIC[16.57995223], SHIB[4], SOL[.44819566], USD[13.32] | Yes | |
| 10025959 | | DOGE[1], USD[20.01], USDT[19.68949347] | Yes | |
| 10025968 | | USD[10.01] | Yes | |
| 10025980 | | DOGE[160.25439423], SHIB[1], USD[0.00] | | |
| 10025981 | | ETH[.36726536], USD[0.00] | | |
| 10025989 | | MATIC[707.657], USD[0.33] | | |
| 10025994 | | SHIB[1], USD[0.73], USDT[10.00493273] | Yes | |
| 10026014 | | USD[125.11] | | |
| 10026017 | | BTC[.00000185], ETH[0.03119235], USD[0.00] | | |
| 10026032 | | SHIB[1], USD[0.89] | Yes | |
| 10026047 | | ALGO[4.96902432], DOGE[77.50136898], GRT[10.5312137], MATIC[1.75127578], SHIB[443510.41114101], SOL[1.0248166], USD[0.00], USDT[.9949863] | Yes | |
| 10026048 | | BTC[.0006], ETH[.011], USD[0.24] | | |
| 10026049 | | MATIC[.992], USD[9.08] | | |
| 10026055 | | BTC[.01913723], DOGE[128.32773981], SHIB[3686.20782506], SOL[.00062897], TRX[6.71318917], USD[264.55] | Yes | |
| 10026058 | | BAT[1], BTC[.05621463], DOGE[1], ETH[.2648089], SHIB[3], SOL[4.43077049], TRX[1], USD[0.00] | Yes | |
| 10026061 | | USD[0.00] | | |
| 10026065 | | ALGO[1316.61331649], TRX[2], USD[0.00] | | |
| 10026070 | | BRZ[1], SHIB[3], TRX[1], USD[28.05] | Yes | |
| 10026071 | | BTC[.00096111], SHIB[1], USD[0.00] | Yes | |
| 10026086 | | USD[0.59] | | |
| 10026098 | Contingent, Unliquidated | USD[0.55] | | |
| 10026107 | | BTC[.07759895], USD[0.00] | | |
| 10026116 | | BTC[.00049932], DOGE[378.62038315], USD[0.00] | | |
| 10026120 | | ETH[.024975], USD[25.00] | | |
| 10026122 | | USD[50.00] | | |
| 10026129 | | ETH[.1098905], USD[1.50], USDT[0.00000759] | | |
| 10026138 | | USD[50.15] | Yes | |
| 10026142 | | USD[3.87] | Yes | |
| 10026158 | | NEAR[.04425205] | | |
| 10026164 | | USD[100.14] | Yes | |
| 10026166 | | USD[0.35] | | |
| 10026168 | | USD[0.00] | | |
| 10026175 | | BTC[.01629385], DOGE[465.24166907], ETH[.10344187], TRX[1], USD[61.89] | Yes | |
| 10026185 | | USD[74.50] | | |
| 10026189 | | USD[0.18] | | |
| 10026194 | | BTC[.10699031], USD[0.00] | | |
| 10026206 | | USD[2000.00] | | |
| 10026208 | | USD[100.00] | | |
| 10026217 | | DOGE[1], SHIB[1], TRX[2], USD[21358.25] | | |
| 10026220 | | USD[0.00] | | |
| 10026233 | | SHIB[1], USD[0.00] | | |
| 10026235 | | USD[100.00] | | |
| 10026236 | | SHIB[1], USD[0.28] | | |
| 10026238 | | DOGE[1], SHIB[1562500] | | |
| 10026240 | | USD[50.00] | | |
| 10026245 | | USD[230.00] | | |
| 10026261 | | BTC[.00004399], USD[2.01] | | |
| 10026274 | | BTC[.0000998], USD[1.54] | | |
| 10026286 | | ETH[.03028526], USD[0.00] | | |
| 10026293 | | DOGE[1], TRX[386.60383684], USD[30.00] | | |
| 10026318 | | USD[0.00] | Yes | |
| 10026339 | | USD[1000.00] | | |
| 10026351 | Contingent, Disputed | USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10026355 | | BAT[1], DOGE[1], LINK[1], MATIC[1], UNI[1], USD[0.00] | | |
| 10026376 | | DOGE[79.40028646], USD[0.00] | | |
| 10026377 | | USD[0.00] | | |
| 10026394 | | USD[0.00] | | |
| 10026397 | | DAI[9.9470557], USD[0.00] | | |
| 10026400 | | USD[2000.00] | | |
| 10026401 | | ETH[.000009], USD[0.37] | | |
| 10026406 | | ETH[1], TRX[1], USD[1.04] | | |
| 10026409 | | ETH[0] | | |
| 10026417 | | BRZ[102.24708939], BTC[.00096889], SHIB[2362209.72440944], USD[25.06] | | |
| 10026432 | | USD[0.00], USDT[99.50039953] | | |
| 10026434 | | BTC[0] | | |
| 10026435 | | BTC[0] | | |
| 10026440 | | MATIC[.00382766], USD[0.74] | Yes | |
| 10026442 | | SHIB[394876.72543263], USD[0.00] | Yes | |
| 10026492 | | USD[100.14] | Yes | |
| 10026495 | | USD[100.00] | | |
| 10026498 | | ETH[1.20508159], USD[0.00] | | |
| 10026507 | | ETH[.03069956], SHIB[1], USD[0.00] | Yes | |
| 10026508 | | USD[50.00] | | |
| 10026509 | | TRX[.00000096], USD[0.00] | | |
| 10026514 | | SHIB[847214.37715694], USD[0.00] | | |
| 10026517 | | USD[0.00] | Yes | |
| 10026520 | | USD[10.00] | | |
| 10026523 | Contingent, Disputed | ETH[.03008884], USD[0.00] | | |
| 10026529 | | USD[0.00] | | |
| 10026544 | | USD[2.00] | | |
| 10026546 | | ETH[.90543311], SHIB[39277297.73134328], USD[0.00], USDT[1] | | |
| 10026550 | | ETH[.075], MATIC[108], USD[0.11] | | |
| 10026563 | | DOGE[1176], KSHIB[8.92], MATIC[168.831], SHIB[90700000], SOL[14.74524], USD[0.41] | | |
| 10026577 | | LTC[.00328514], USDT[0.09999543] | | |
| 10026579 | | USD[0.00] | | |
| 10026600 | | USD[0.00], USDT[.82428076] | | |
| 10026603 | | ETH[.03020885], USD[0.00] | Yes | |
| 10026604 | | SHIB[2], USD[0.00] | Yes | |
| 10026605 | | DOGE[55.14192981], USD[3.00] | | |
| 10026612 | | BTC[.00140952], ETH[.01203395], USD[0.00] | | |
| 10026613 | | USD[20.00] | | |
| 10026624 | | ETH[0], USD[0.00] | | |
| 10026628 | | AVAX[1.02323725], DOGE[1], ETH[.01810479], SHIB[1], USD[0.00] | | |
| 10026636 | | ETH[.00000041], USD[45.00] | | |
| 10026641 | | BTC[.00116155], DOGE[395.00261573], ETH[.03023182], MATIC[41.20941467], SHIB[1971262.36703496], USD[0.00] | Yes | |
| 10026644 | | USD[2.00] | | |
| 10026646 | | BTC[.0117882], DOGE[392.607], ETH[.211], MATIC[84], USD[151.65] | | |
| 10026669 | | SHIB[4], USD[66.19] | Yes | |
| 10026673 | | ETH[.00312444], SOL[.15220472], USD[0.00] | Yes | |
| 10026675 | | USD[100.00] | | |
| 10026676 | | CUSDT[.0966946], MATIC[22.61466311], USD[0.03], USDT[0.00045674] | Yes | |
| 10026681 | | SHIB[2], TRX[.000024], USD[0.00] | Yes | |
| 10026693 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 10026695 | | BTC[0] | | |
| 10026699 | | ETH[.03005124], SHIB[1], USD[0.00] | Yes | |
| 10026722 | | USD[10.01] | Yes | |
| 10026723 | | SHIB[2], USD[0.05] | Yes | |
| 10026732 | | SHIB[1], USD[0.00] | | |
| 10026733 | | BTC[0.00001517], SUSHI[1], TRX[4], USD[0.03] | | |
| 10026750 | | SUSHI[12.00405547], USD[30.21] | Yes | |
| 10026765 | | ETH[.0613969], SHIB[29049451.07422255], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10026771 | | BTC[.0004], USD[1.51] | | |
| 10026777 | Contingent, Disputed | BTC[.00106606], SHIB[2], USD[0.00] | | |
| 10026791 | | DOGE[78.53648208], SHIB[790513.83399209], USD[0.00] | | |
| 10026802 | | USDT[0] | | |
| 10026803 | | USD[50.00] | | |
| 10026808 | | ETH[.04464991], TRX[1], USD[0.00] | | |
| 10026815 | | GRT[1], USD[0.00] | | |
| 10026817 | | ETH[.02225201], USD[0.00] | | |
| 10026820 | | USD[0.55] | | |
| 10026822 | | USD[0.00], USDT[78.048386] | Yes | |
| 10026832 | | USD[5.00] | | |
| 10026839 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[46.33] | Yes | |
| 10026841 | | SHIB[1], SOL[.54356444], USD[90.88], USDT[0] | | |
| 10026842 | | USD[3.00] | | |
| 10026844 | | BTC[0] | | |
| 10026852 | | BRZ[1], SOL[8.46734022], USD[0.00] | Yes | |
| 10026857 | | BTC[.00559932], SHIB[1], USD[10.01] | Yes | |
| 10026869 | | ETH[2.0435937], SHIB[2], USD[60.05] | Yes | |
| 10026886 | | USD[10.00] | | |
| 10026902 | | SHIB[4998334.65503568], USD[0.00] | | |
| 10026905 | | MATIC[8.80654226], SHIB[1], USD[0.00] | Yes | |
| 10026910 | | ETH[.00176493], USD[40.00] | | |
| 10026917 | | BTC[0.00090478], ETH[.016994], USD[2.11] | | |
| 10026921 | | DOGE[.65], USD[1.75] | | |
| 10026922 | | ETH[.04417394], SHIB[2], USD[27.04] | Yes | |
| 10026926 | | USD[10.00] | | |
| 10026927 | | BTC[.00235503], TRX[1], USD[0.00] | | |
| 10026936 | | USD[15.00] | | |
| 10026945 | | USD[100.00] | | |
| 10026951 | | DOGE[1.00000317], MATIC[30.98671255], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10026952 | | ETH[.1195249], USD[0.00] | Yes | |
| 10026953 | | USD[0.00] | | |
| 10026956 | | ETH[.631], USD[0.35] | | |
| 10026958 | | USD[100.00] | | |
| 10026966 | | SHIB[1], USD[0.00] | | |
| 10026968 | | ETH[.02989175], TRX[1], USD[0.00] | Yes | |
| 10026971 | | SOL[0], USD[0.00] | | |
| 10026972 | | USD[125.02] | | |
| 10026981 | Contingent, Disputed | ETH[.00000704] | | |
| 10027000 | | ETH[.11385998], SHIB[3], USD[0.00] | | |
| 10027007 | | BTC[0] | | |
| 10027015 | | USD[2.00] | | |
| 10027016 | | ETH[0], SHIB[9069723.04849886], USD[0.00] | Yes | |
| 10027020 | | BRZ[1], ETH[.02261207], USD[0.00] | Yes | |
| 10027027 | | ETH[.02998468], SHIB[1], USD[50.00] | | |
| 10027042 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 10027047 | | BRZ[1], BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 10027054 | Contingent, Disputed | BTC[.0059], ETH[.079], USD[1.49] | | |
| 10027056 | | BTC[.0796811], USD[0.00] | | |
| 10027063 | | AVAX[1.00135241], SHIB[1], USD[0.05] | Yes | |
| 10027066 | | USD[10.00] | | |
| 10027069 | | DOGE[1], USD[0.00] | | |
| 10027073 | | USD[80.00] | | |
| 10027085 | | BTC[.0010981], ETH[.014904], USD[60.00] | | |
| 10027088 | | MATIC[411], USD[0.95] | | |
| 10027089 | | BRZ[1], DOGE[2], ETH[.1436702], SHIB[2], TRX[1], USD[0.00] | | |
| 10027093 | | SHIB[4], USD[0.00] | | |
| 10027101 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10027102 | | USD[2.01] | | |
| 10027130 | | ETH[.04580954], USD[0.00] | | |
| 10027132 | | DOGE[1.99999748], USD[0.00] | Yes | |
| 10027139 | | BTC[0] | | |
| 10027147 | | BTC[.0525], ETH[.716], USD[0.82] | | |
| 10027148 | | USD[20.00] | | |
| 10027151 | | BTC[.0512], USD[0.54] | | |
| 10027153 | | USD[0.00] | Yes | |
| 10027154 | | ETH[.05198955], USD[31.12], USDT[0] | | |
| 10027162 | | ETH[.00044067], USD[0.00] | | |
| 10027163 | | DOGE[1], MATIC[.92917817], SHIB[1], USD[0.00] | | |
| 10027173 | | DOGE[1], TRX[2], USD[0.00] | | |
| 10027174 | | USD[1234.38] | Yes | |
| 10027176 | | ETH[.03607804], SHIB[1], USD[0.00] | | |
| 10027180 | | BTC[.00092217], USD[0.00] | | |
| 10027199 | | SHIB[2], USD[0.00] | | |
| 10027202 | | ETH[.03076687], USD[0.00] | | |
| 10027203 | | BTC[.00008583], ETH[0.00050400], USD[2281.07] | | |
| 10027207 | | USD[0.00] | | |
| 10027210 | | ETH[.03001394], USD[0.00] | | |
| 10027211 | | BTC[.04238957], ETH[0.00000023], USD[0.00] | | |
| 10027213 | | ETH[.0003], USD[0.61] | | |
| 10027219 | | ETH[.11148095], NFT (40313056217512973 5/Fortuo Distinctus #143)[1], TRX[1], USD[0.00] | | |
| 10027230 | Contingent, Disputed | USD[1.99] | | |
| 10027231 | | MATIC[1.1118917], SHIB[2], USD[11.76] | Yes | |
| 10027237 | | USD[5.00] | | |
| 10027241 | | BTC[.0234], USD[0.93] | | |
| 10027245 | | BRZ[1], ETH[.09369637], USD[0.00] | | |
| 10027252 | | ETH[.00602277], SHIB[395476.26245149], TRX[230.62412708], USD[0.00] | Yes | |
| 10027262 | | BTC[.001159], SHIB[1], USD[0.02] | | |
| 10027263 | | ETH[.03009579], USD[0.00] | | |
| 10027281 | | DOGE[870.34114838], SHIB[8403354.81841276], USD[0.00] | Yes | |
| 10027288 | | SHIB[1963865.88609583], USD[25.00] | | |
| 10027293 | | BTC[.04636379], DOGE[1], USD[0.00] | | |
| 10027294 | | USD[100.00] | | |
| 10027302 | | BTC[.00045556], DOGE[36.43842412], LINK[4.49516396], SHIB[5], USD[0.00] | | |
| 10027318 | | DOGE[1], SHIB[19.76944284], USD[470.09] | Yes | |
| 10027324 | | BTC[.00000001] | Yes | |
| 10027327 | | DOGE[.0068505], SHIB[16810.21593291], TRX[0.00182682], USD[0.00] | Yes | |
| 10027332 | | USD[10.00] | | |
| 10027334 | | ETH[.00000018] | | |
| 10027351 | | BTC[.00017045], NFT (326385680388577940/PepperMint)[1], USD[9.05] | Yes | |
| 10027363 | | USD[0.01] | | |
| 10027366 | | ALGO[2.35759234], BAT[2.92490385], BRZ[10.05852047], DOGE[53.126815], SHIB[386100.38610038], TRX[46.23522014], USD[0.00], USDT[.99490449] | | |
| 10027367 | Contingent, Disputed | USD[0.45] | | |
| 10027370 | | USD[0.00] | | |
| 10027372 | | BTC[0] | | |
| 10027380 | | USD[200.00] | | |
| 10027381 | | USD[0.00] | | |
| 10027385 | | USD[10.00] | | |
| 10027394 | | BAT[1], GRT[3], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10027403 | | ETH[.002], USD[1.74] | | |
| 10027407 | | USD[10.01] | Yes | |
| 10027410 | | ALGO[11.80347382], SHIB[2], SOL[2.06448698], USD[0.00] | Yes | |
| 10027423 | | MATIC[40.78142162], USD[0.00] | | |
| 10027431 | | USDT[0.00000001] | | |
| 10027436 | | ETH[.006037] | | |
| 10027457 | | AVAX[1.1214636], BTC[.00139772], DOGE[7632.42289852], SHIB[7458056.33856203], SOL[2.41991599], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10027469 | | USD[0.09] | | |
| 10027472 | | DOGE[.00000001], SHIB[1], USD[6.96] | | |
| 10027478 | | DOGE[102.897], USD[37.55] | | |
| 10027486 | | DOGE[3], SHIB[1], TRX[1], USD[0.06], USDT[1] | | |
| 10027525 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 10027536 | | USD[0.00] | | |
| 10027547 | | USD[15.49], USDT[89.54414734] | Yes | |
| 10027566 | | ETH[.029976], USD[0.31] | | |
| 10027570 | | USD[1000.67] | Yes | |
| 10027576 | | ETH[.01216626] | | |
| 10027583 | | LINK[3.24932093], USD[0.00], USDT[0.00713846] | | |
| 10027584 | | USD[10.00] | | |
| 10027598 | | NFT (33528633314884902/Takumi #2)[1], NFT (35808565920159381/Takumi #1)[1], NFT (420237277762755347/Takumi #5)[1], NFT (45678492358991716/Takumi)[1], NFT (516231713200217884/Takumi #4)[1], NFT (56370888108503890/Takumi #3)[1], USD[18.59] | | |
| 10027608 | | GRT[1], TRX[1], USD[0.00] | | |
| 10027611 | | SHIB[2], USD[35.39] | Yes | |
| 10027647 | | USD[0.55] | Yes | |
| 10027651 | | DOGE[39.07013088] | | |
| 10027655 | | ETH[.03], USD[0.56] | | |
| 10027662 | | DOGE[2], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 10027681 | | ETH[.06232274] | Yes | |
| 10027728 | | DOGE[2.75543487], NEAR[1.72291508], SHIB[2], SOL[6.78730596], SUSHI[7.00594771], USD[0.00] | Yes | |
| 10027738 | | AUD[16.20], BRZ[1], DOGE[87.80086139], GBP[8.74], SHIB[802720.49638866], SUSHI[.00005549], TRX[.00172133], USD[0.00] | Yes | |
| 10027739 | | DOGE[1], ETH[.00000033], USD[38.05] | Yes | |
| 10027745 | | ETH[.001] | | |
| 10027753 | | USD[0.00] | | |
| 10027759 | | ALGO[452.55973184], BTC[.00782119] | Yes | |
| 10027778 | | DOGE[1.00002729], TRX[1], USD[921.96] | | |
| 10027785 | | ETH[.00061829], USD[20.02] | Yes | |
| 10027788 | | DOGE[76.20287462], MATIC[8.99512948], SHIB[1016673.96883878], USD[0.50], USDT[10.45403663] | Yes | |
| 10027791 | | USD[1.00], USDT[8.95324525] | | |
| 10027808 | | ETH[.00000003] | | |
| 10027810 | | USD[50.00] | | |
| 10027817 | | ETH[.0005], USD[0.00] | | |
| 10027821 | | SHIB[211623.74093816], USD[0.00] | | |
| 10027823 | | DOGE[1], SHIB[7846879.6229821], USD[0.00] | Yes | |
| 10027834 | | BTC[.0023754], ETH[.02588745] | Yes | |
| 10027840 | | ETH[.03045613], MATIC[50.00520073], SHIB[17], USD[0.00] | Yes | |
| 10027855 | | TRX[78], USD[0.03], USDT[.48] | | |
| 10027868 | | USD[50.00] | | |
| 10027872 | | ETH[.151848], SOL[1.43], USD[251.58] | | |
| 10027876 | | DOGE[194.23577678], USD[0.08] | Yes | |
| 10027881 | | ETH[.0600088], USD[1.64] | Yes | |
| 10027894 | | ETH[.0123747], SHIB[2], USD[0.00] | Yes | |
| 10027901 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10027902 | | BTC[.00000001] | | |
| 10027904 | | USD[2.00] | | |
| 10027911 | | DOGE[78.3107175], USD[0.00] | Yes | |
| 10027913 | | NFT (345652892759257649/fighters #1)[1], SOL[.001] | | |
| 10027917 | | BTC[.00105435], DOGE[1], USD[5.00] | | |
| 10027920 | | ALGO[20.25854061], MATIC[10.00484136], SHIB[781039.45666192], USD[9.71] | Yes | |
| 10027921 | | BTC[0], USD[0.00] | | |
| 10027936 | | USD[0.00] | | |
| 10027939 | | SHIB[1], USD[0.00] | | |
| 10027954 | | DOGE[499.83264817], USD[0.00] | | |
| 10027970 | | USD[0.00] | | |
| 10027973 | | ETH[0], KSHIB[.00006289], SHIB[4742586.37694105], USD[0.00] | | |
| 10027985 | | USD[0.03] | | |
| 10027988 | | USD[2.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10028007 | | USD[10.00] | | |
| 10028014 | | USD[10.00] | | |
| 10028019 | | SHIB[7992531.91479976], USD[0.00] | Yes | |
| 10028028 | | USD[50.06] | Yes | |
| 10028038 | | DOGE[1], SHIB[5], TRX[1], USD[12.89] | | |
| 10028040 | | ETH[.06049476], KSHIB[.00001012], SHIB[1], USD[0.00] | Yes | |
| 10028042 | | SHIB[32213.93717277], USD[31.91], USDT[0.18214907] | Yes | |
| 10028048 | | USD[50.00] | | |
| 10028065 | | NFT (289908332529006561/girl #)[1], NFT (291924265003394104/girl #)[1], NFT (304636218202239935/girl #)[1], NFT (309621507484071432/girl #)[1], NFT (315591633919331156/girl #)[1], NFT (317787789412265578/girl #)[1], NFT (318366440260852297/girl #)[1], NFT (320326930000652169/girl #)[1], NFT (324732177934980737/girl #)[1], NFT (330629969264081037/girl #)[1], NFT (330968402797546464/girl #)[1], NFT (335030681531924065/girl #)[1], NFT (338847572748401979/girl #)[1], NFT (360925104267162762/girl #)[1], NFT (368532580356612799/girl #)[1], NFT (377799473077908143/girl #)[1], NFT (378709502210367106/girl #)[1], NFT (383700325582745613/girl #)[1], NFT (385505357585553583/girl #)[1], NFT (391925264715079342/girl #)[1], NFT (408123269524212785/girl #)[1], NFT (409065234303717683/girl #)[1], NFT (413537140963792888/girl #)[1], NFT (419706816982576529/girl #)[1], NFT (423753197520245776/girl #)[1], NFT (426815016071335441/girl #)[1], NFT (433067321163473428/girl #)[1], NFT (433628938731500758/girl #)[1], NFT (433844864659654319/girl #)[1], NFT (434148394878936533/girl #)[1], NFT (441653072862421847/girl #)[1], NFT (444647487497828480/girl #)[1], NFT (447321234090649425/girl #)[1], NFT (449712607467036023/girl #)[1], NFT (451371917126468287/girl #)[1], NFT (457828206277942898/girl #)[1], NFT (461235596809396469/girl #)[1], NFT (469674416398011349/girl #)[1], NFT (472731927082851439/girl #)[1], NFT (474163546342276025/girl #)[1], NFT (474710991879573336/girl #)[1], NFT (482269081116355446/girl #)[1], NFT (483078127947981420/girl #)[1], NFT (490396969224367369/girl #)[1], NFT (495107694291196507/girl #)[1], NFT (497012472561866220/girl #)[1], NFT (500470058307260599/girl #)[1], NFT (514621417020873144/girl #)[1], NFT (521143930880383694/girl #)[1], NFT (521700296443740218/girl #)[1], NFT (527554491394325094/girl #)[1], NFT (536585370706039307/girl #)[1], NFT (551075846548379859/girl #)[1], NFT (571916692141797783/girl #)[1], ... | | |
| 10028089 | | DOGE[116.56303254], SHIB[1], USD[7.01] | Yes | |
| 10028096 | | ETH[0], ETHW[3.32186565], MATIC[0], USD[0.00] | | |
| 10028099 | | USD[2.01] | | |
| 10028100 | | ETH[.00135399], USD[1420.97] | | |
| 10028102 | | NFT (291958875792010615/Austin Paddock Club Commemorative NFT #6)[1] | | |
| 10028108 | | USD[0.00], USDT[1.96963007] | | |
| 10028119 | | BTC[0], USD[1.23] | | |
| 10028126 | | DOGE[2], USD[414.86] | Yes | |
| 10028132 | | BTC[.00056103], USD[968.54] | | |
| 10028133 | | USD[0.00], USDT[95.03186934] | | |
| 10028134 | | USD[0.00] | | |
| 10028137 | | BTC[.00280752], ETH[.14639062], USD[0.00] | | |
| 10028160 | | ETH[.03423123] | Yes | |
| 10028167 | | DOGE[697.79101595], LTC[.00646767], USD[8660.73] | | |
| 10028170 | | AVAX[.47272286] | Yes | |
| 10028176 | | USD[0.00] | | |
| 10028188 | | DOGE[7860.24925047] | | |
| 10028191 | | SHIB[1], SOL[4.04007316], USD[0.00] | | |
| 10028195 | | ETH[1.21425216], USD[9.32] | | |
| 10028210 | | ETH[.03027781], SHIB[1], USD[0.00] | | |
| 10028214 | | USD[5.00] | | |
| 10028221 | | USD[100.00] | | |
| 10028224 | | USD[50.00] | | |
| 10028234 | | BTC[.013986], USD[2.36] | | |
| 10028267 | | SHIB[.00000064] | Yes | |
| 10028286 | | SOL[5.50175867], USD[0.00] | | |
| 10028291 | | BTC[0] | | |
| 10028307 | | USD[0.88] | | |
| 10028311 | | SHIB[4], USD[34.43] | | |
| 10028315 | | BTC[0], ETH[.00355521], SHIB[1] | | |
| 10028327 | | USD[94.52] | | |
| 10028328 | | USD[25.46] | Yes | |
| 10028381 | | SOL[0], USD[0.01] | | |
| 10028383 | | BTC[.01495147], NFT (367357703319054808/CyberTree #509)[1], NFT (432454874114475417/Solluminati #3151)[1], NFT (478477223313922658/Sp00ky Sk0Ls #3819)[1], USD[0.27] | Yes | |
| 10028385 | | USD[50.00] | | |
| 10028386 | | USD[10.00] | | |
| 10028394 | | USD[5.00] | | |
| 10028395 | | DOGE[1.48166279], ETH[.00000012], SHIB[4], USD[0.00] | Yes | |
| 10028423 | | DOGE[1], USD[0.00] | | |
| 10028433 | | BTC[.00041507] | | |
| 10028441 | | BTC[.0005], DOGE[40], ETH[.005], USD[1.04] | | |
| 10028453 | | SOL[.27027911], TRX[.000019], USD[49.80], USDT[66.28741906] | Yes | |
| 10028463 | | BTC[.0005], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10028466 | | USD[0.59] | Yes | |
| 10028468 | | USD[0.00] | | |
| 10028492 | | BTC[.0096], USD[9.86] | | |
| 10028494 | | BRZ[2], BTC[0.00000536], ETH[0.33522178], ETHW[.00029437], GBP[10.00], SHIB[7], SOL[.00243181], SUSHI[.00289975], TRX[1.79736343], USD[117.17], USDT[409.00133787] | Yes | |
| 10028504 | | BTC[.01416833], USD[1.16] | | |
| 10028505 | | ETH[.02391733], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 10028547 | | NFT (551544306267806263/Fortuo Distinctus #136)[1] | | |
| 10028553 | | USD[1.50], USDT[740.56869] | | |
| 10028568 | | SHIB[1], SOL[.53740873], USD[0.00] | Yes | |
| 10028592 | | BTC[.00000001], ETH[.00000045], SHIB[4], USD[80.33] | Yes | |
| 10028599 | | DOGE[129.04858081], KSHIB[.01564186], SHIB[1157138.1818822], SOL[.01526249], USD[0.00], USDT[.49005318] | Yes | |
| 10028612 | | BTC[.01632145], USD[0.00] | | |
| 10028618 | | USD[100.00] | | |
| 10028619 | | TRX[1], USD[0.00] | | |
| 10028624 | | BTC[.04815659], USD[0.00] | | |
| 10028637 | | ETH[.00000301], USD[0.00] | | |
| 10028641 | | SHIB[1], USD[0.00] | | |
| 10028646 | | SHIB[3], USD[0.00] | | |
| 10028653 | | ETH[.01706495], USD[0.00] | | |
| 10028659 | | USD[168.66], USDT[0] | | |
| 10028662 | | SOL[.28347625], USD[0.00] | Yes | |
| 10028676 | | DOGE[857.78623874], EUR[0.00], MATIC[77.41247594], SHIB[1], TRX[1] | Yes | |
| 10028678 | | BTC[0.00370402] | | |
| 10028698 | | BTC[.00251929], DOGE[1], ETH[.0334519], SHIB[1], USD[50.06] | Yes | |
| 10028711 | | USD[2000.00] | | |
| 10028715 | | BTC[.0096], DOGE[42.957], ETH[.084], SOL[5], USD[0.18] | | |
| 10028729 | | LTC[.00402269], USD[0.00] | Yes | |
| 10028732 | | USD[50.06] | Yes | |
| 10028736 | | ETH[.03046873], USD[100.07] | Yes | |
| 10028741 | | BTC[.00131546], SHIB[2], USD[0.09] | Yes | |
| 10028742 | | BTC[.00093491], SHIB[1], USD[0.00] | Yes | |
| 10028745 | | USD[50.00] | | |
| 10028752 | | USD[1000.00] | | |
| 10028754 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 10028758 | | KSHIB[397.03305141], USD[0.00] | | |
| 10028759 | | ALGO[9.59348184], BAT[11.05740302], BTC[.00009891], CUSDT[177.68511503], DAI[1.97893027], DOGE[10.07239077], ETHW[1.18974184], GRT[29.09550116], LINK[2.07400821], LTC[.10456797], MATIC[24.04294188], NEAR[1.32625925], SHIB[109018.22260308], SUSHI[1.58620466], TRX[64.70955702], UNI[1.02872544], USD[0.00], USDT[1.97582623] | Yes | |
| 10028764 | | USD[137.14] | Yes | |
| 10028774 | | ETH[.03045091], USD[0.00] | | |
| 10028787 | | USD[100.00] | | |
| 10028789 | | USD[97.42] | | |
| 10028792 | | SHIB[1], USD[42.45] | | |
| 10028794 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 10028803 | | USD[50.00] | | |
| 10028812 | | SHIB[3], SUSHI[30.00383586], USD[63.13], USDT[20.00255724] | Yes | |
| 10028816 | | TRX[1], USD[0.00], USDT[2.45507198] | Yes | |
| 10028819 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 10028823 | | BTC[.00007311], ETH[.00037703], USD[724.43] | | |
| 10028825 | | BTC[.00001753], USD[0.56] | | |
| 10028826 | | ETH[.03354794], USD[0.00] | | |
| 10028858 | | ETH[.02212363], USD[0.00] | | |
| 10028862 | Contingent, Unliquidated | BTC[.00407034], DOGE[86.57404211], LINK[1.00096856], MATIC[1.95400446], SHIB[6], SOL[2.63975981], TRX[1], USD[0.00] | Yes | |
| 10028866 | | BTC[.00155316], ETH[.009], USD[0.70] | | |
| 10028868 | | USD[20.00] | | |
| 10028876 | | USD[0.00], USDT[99.49044971] | | |
| 10028880 | | ETH[.00000047], SHIB[1], USD[0.00] | | |
| 10028883 | | DOGE[410.589], ETH[.015984], USD[1.59], USDT[21.56] | | |
| 10028897 | | USD[2.01] | | |
| 10028899 | | DOGE[1], SHIB[1], UNI[.0000632], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10028923 | | USD[100.00] | | |
| 10028941 | | BTC[.00272251], SHIB[3], USD[0.00] | | |
| 10028948 | | DOGE[8.99263908], USD[0.00] | Yes | |
| 10028956 | Contingent, Disputed | ETH[.00000095], USD[0.00] | | |
| 10028964 | | SHIB[4096105], USD[0.96] | | |
| 10028972 | | USD[0.00] | | |
| 10028981 | | PAXG[0.00000001] | | |
| 10028986 | | ETH[0] | | |
| 10028991 | | ALGO[59.73588566], SHIB[1], USD[0.01] | Yes | |
| 10029016 | | BTC[.0024108], DOGE[221.63185406], SHIB[2], USD[2.00] | | |
| 10029021 | | USD[0.06] | | |
| 10029046 | | USDT[1.00097767] | Yes | |
| 10029064 | | SHIB[1762509.93164124], USD[60.07] | Yes | |
| 10029066 | | ETH[.06114687], TRX[1], USD[0.00] | | |
| 10029069 | | USD[50.00] | | |
| 10029109 | | USD[2.00] | | |
| 10029110 | | DOGE[99], ETH[.022977], USD[0.97] | | |
| 10029118 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10029135 | | DOGE[96.07633376], KSHIB[395.28754006], MATIC[8.66620628], SHIB[396512.70578905], USD[0.00] | | |
| 10029149 | | USD[20.00] | | |
| 10029156 | | USD[104.15] | | |
| 10029184 | | SHIB[1], USD[0.00] | Yes | |
| 10029189 | | TRX[155.47413547], USD[40.00] | | |
| 10029201 | Contingent, Disputed | NFT[37220087165601 7301/SAW Games Pass][1], USD[0.00] | | |
| 10029213 | | USD[0.03] | Yes | |
| 10029236 | | USD[19.77] | | |
| 10029265 | | ETH[.014985], USD[0.92] | | |
| 10029287 | | USD[10.00] | | |
| 10029288 | | USD[40.00] | | |
| 10029302 | | TRX[1], USD[0.00] | | |
| 10029305 | | ETH[.03054317], USD[0.00] | | |
| 10029310 | | BRZ[1], BTC[.00892435], DOGE[1155.9018], SHIB[2128268.66164593], TRX[1], USD[0.00] | Yes | |
| 10029354 | | DOGE[1], USD[5.00] | | |
| 10029394 | | USD[0.03] | Yes | |
| 10029425 | | ETH[.0122135], SHIB[1], USD[30.00] | | |
| 10029428 | | USD[0.04] | | |
| 10029445 | | USD[2.76] | | |
| 10029450 | | USD[500.00] | | |
| 10029454 | | ETH[1.352], USD[0.98] | | |
| 10029466 | | DOGE[1], ETH[1], SHIB[1], SOL[8.48123137], USD[0.00] | | |
| 10029478 | | BRZ[1], DOGE[1], USD[4.00] | | |
| 10029488 | | USD[0.00] | | |
| 10029499 | | USD[50.02] | Yes | |
| 10029538 | | USD[100.00] | | |
| 10029540 | | USDT[0] | | |
| 10029547 | | USD[10.01] | Yes | |
| 10029565 | | DOGE[.838], MATIC[.992], SHIB[599400], USD[66.34] | | |
| 10029581 | | DOGE[1], USD[0.00] | | |
| 10029582 | | BTC[.00037552], USD[6.00] | | |
| 10029590 | | USD[25.68] | | |
| 10029591 | | DOGE[158.51765062], SHIB[1], USD[0.00] | Yes | |
| 10029595 | | MATIC[.60028298], SHIB[2], SOL[.00049], USD[39.87] | | |
| 10029627 | | ETH[.06333914] | Yes | |
| 10029629 | | ETH[.12203359] | Yes | |
| 10029640 | | BTC[.00332981], ETH[.00936561], LTC[.20604997], USD[0.00] | | |
| 10029646 | | SHIB[1], TRX[1], USD[0.00] | | |
| 10029658 | | USD[0.00], USDT[0] | | |
| 10029663 | | MATIC[7.89615538], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10029684 | | SHIB[34686.94103507], SOL[.032], USD[0.00] | Yes | |
| 10029688 | | BTC[.00031337], DOGE[1994.04807093], SHIB[5484015.04891427], USD[50.05] | Yes | |
| 10029711 | | SHIB[1], USD[0.00] | | |
| 10029725 | | USD[12.00] | | |
| 10029727 | | USD[100.00] | | |
| 10029728 | | BTC[.01284043], USD[20.00] | | |
| 10029729 | | MATIC[111.27779434], USD[107.66] | | |
| 10029731 | | ETH[.01229385], SHIB[2], USD[0.00] | | |
| 10029749 | | MATIC[16.10734374], SHIB[1], USD[0.00] | Yes | |
| 10029754 | | GRT[1], SHIB[2], USD[0.00] | | |
| 10029765 | | USD[5.00] | | |
| 10029769 | | AAVE[0], BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0.00085994], SOL[0], TRX[.000001], USD[55.72] | Yes | |
| 10029774 | | SHIB[4], TRX[2], USD[0.00] | | |
| 10029786 | | USD[500.00] | | |
| 10029796 | | USD[250.00] | | |
| 10029802 | | SHIB[2], USD[0.00] | Yes | |
| 10029817 | | BTC[.00819386], USD[0.00] | Yes | |
| 10029823 | | ETH[0.00000001] | | |
| 10029824 | | USD[100.00] | | |
| 10029827 | | SHIB[1], USD[0.00] | | |
| 10029829 | | USD[50.00] | | |
| 10029850 | | BRZ[1], USD[0.00] | Yes | |
| 10029854 | | USD[300.00] | | |
| 10029859 | | ALGO[113.26270995], SHIB[1], USD[0.00] | | |
| 10029862 | | BTC[.00490727], DOGE[1], SHIB[1], USD[0.00] | | |
| 10029864 | | ALGO[3667.88915752], BRZ[1], DOGE[2], LINK[122.3125862], MATIC[1535.68395195], SHIB[8], TRX[3], UNI[146.20653249], USD[0.00] | | |
| 10029882 | | ETH[.01531399], MATIC[14.94270459], SHIB[2156865.74509803], USD[0.00] | | |
| 10029897 | | USD[100.00] | | |
| 10029904 | | USD[50.00] | | |
| 10029907 | | BTC[.00070352], DOGE[33.46114563], ETH[.00369064], GRT[8.46494733], SHIB[2], SOL[1.00434928], USD[0.00], USDT[4.97402514] | | |
| 10029929 | | DOGE[160.51656923], ETH[.01227676], SHIB[2], USD[0.00] | Yes | |
| 10029934 | | USD[2.00] | | |
| 10029937 | | USD[0.00] | Yes | |
| 10029938 | | USD[219.67] | Yes | |
| 10029949 | | DOGE[243], USD[0.22] | | |
| 10029951 | | ETH[.16669885], USD[1.06] | | |
| 10029955 | | ETHW[2.95738312] | | |
| 10029958 | | USD[0.00] | | |
| 10029975 | | USD[0.00] | Yes | |
| 10029995 | | USD[100.00] | | |
| 10029996 | | DOGE[1], SHIB[17707458.78655339], TRX[.01451421], USD[0.00] | Yes | |
| 10029999 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 10030000 | | TRX[1], USD[50.03] | Yes | |
| 10030017 | | BTC[.00000046], USD[1649.94] | | |
| 10030035 | | USD[0.00], USDT[7.95620451] | Yes | |
| 10030042 | | USD[355.55] | | |
| 10030054 | | DOGE[83.81284852], ETH[.02389537], MATIC[.00029433], SHIB[3], USD[0.00] | Yes | |
| 10030060 | | DOGE[.00000001], SHIB[2], USD[68.31] | | |
| 10030061 | | ETH[.02066598] | | |
| 10030076 | | USD[1.32], USDT[.006465] | | |
| 10030079 | | DOGE[729.252601] | Yes | |
| 10030082 | | USD[20.00] | | |
| 10030084 | | SHIB[224870.9139854], USD[3704.19] | | |
| 10030087 | Contingent, Disputed | USD[0.00] | Yes | |
| 10030088 | | USD[0.00] | | |
| 10030098 | | USD[2000.00] | | |
| 10030102 | | TRX[1], USD[0.00] | | |
| 10030106 | | SOL[.00301], USD[1653.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10030113 | | ETH[.068931], USD[0.23] | | |
| 10030127 | | DOGE[82.20952753], KSHIB[499.54990553], SHIB[795384.56344475], USD[5.54] | Yes | |
| 10030136 | | SHIB[2], USD[0.00] | | |
| 10030147 | | DOGE[823.09079152], SHIB[1], USD[0.00] | | |
| 10030161 | | USD[50.00] | | |
| 10030183 | | USD[3.55] | | |
| 10030206 | | MATIC[24.81633904], SHIB[1], USD[0.00] | Yes | |
| 10030207 | | SOL[.01], USD[9.66] | | |
| 10030215 | | DOGE[1020.89798595], TRX[1], USD[0.00] | | |
| 10030227 | | USD[0.00] | | |
| 10030233 | | DOGE[1], USD[0.00], USDT[4.70333778] | | |
| 10030238 | | DOGE[857.07063377], USD[98.60] | | |
| 10030243 | | ETH[.00008168], USD[273.13] | | |
| 10030244 | | ETH[.12361982], USD[0.00] | | |
| 10030250 | | AVAX[0.00000001], MATIC[0], SHIB[1], TRX[1] | Yes | |
| 10030258 | | USD[2.00] | | |
| 10030259 | | BTC[.00004256], SHIB[3], USD[25.54] | Yes | |
| 10030265 | | GRT[1], USD[0.00] | | |
| 10030267 | | BTC[.00098961], ETH[.00168603], SOL[.02952487], USD[0.00] | Yes | |
| 10030270 | | ETH[.0005156], USD[17.51] | | |
| 10030276 | | DOGE[1], USD[5.00] | | |
| 10030290 | | USD[50.00] | | |
| 10030293 | | USD[50.00] | | |
| 10030297 | | DOGE[1], USD[0.00] | | |
| 10030313 | | USD[0.01] | | |
| 10030315 | | BRZ[1], USD[0.00], USDT[493.40671949] | | |
| 10030324 | | DOGE[1], SHIB[3], USD[0.93], USDT[0.86624644] | Yes | |
| 10030335 | | AAVE[.00634183], DOGE[.124], ETH[.00000001], LINK[30.7], SOL[.00000897], USD[1.44] | | |
| 10030345 | | USD[2000.00] | | |
| 10030352 | | USD[49.55] | | |
| 10030353 | | USD[5.00] | | |
| 10030355 | | BTC[0.00000001] | | |
| 10030384 | | USD[150.00] | | |
| 10030395 | | DOGE[255.65943055], SHIB[1], USD[0.00] | | |
| 10030430 | | AVAX[.47873737] | | |
| 10030431 | | SHIB[22200000], USD[0.26] | | |
| 10030438 | | ETH[.00036059], USD[0.00] | | |
| 10030452 | | USD[0.33] | | |
| 10030455 | | SHIB[1], TRX[1], USD[0.00] | | |
| 10030461 | | ALGO[172.28832396], SHIB[1], USD[79.58] | Yes | |
| 10030484 | | ETH[0] | | |
| 10030505 | | USD[0.00], USDT[0] | Yes | |
| 10030510 | | MATIC[130], USD[48.44] | | |
| 10030518 | | USD[50.05] | Yes | |
| 10030523 | | DOGE[1], LTC[1.38931305], SHIB[4], USD[0.77] | | |
| 10030535 | | BTC[.0005297] | | |
| 10030537 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 10030539 | | ALGO[55.37469985], BTC[.00113345], ETH[.02280096], MATIC[4.32236207], SHIB[3], SOL[2.12963825], USD[0.41] | Yes | |
| 10030556 | | ETH[.03159667], USD[0.00] | | |
| 10030557 | | ETH[.30951015], SHIB[4139660.34979011], USD[0.00] | Yes | |
| 10030559 | | LTC[.07277162], USD[5.00], USDT[9.9470557] | | |
| 10030576 | | SHIB[1956839.31671554], USD[0.00] | Yes | |
| 10030627 | | ETH[.01488259], SHIB[1], USD[30.00] | Yes | |
| 10030662 | | BTC[0], LTC[.00000205] | | |
| 10030664 | | USD[50.00] | | |
| 10030668 | | ETH[.01563391], USD[25.00] | | |
| 10030670 | | SHIB[1], USD[0.00] | | |
| 10030681 | | DOGE[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10030692 | | SHIB[1], USD[0.00] | | |
| 10030698 | | USD[500.00] | | |
| 10030699 | | USD[317.00] | | |
| 10030700 | | USD[250.00] | | |
| 10030709 | | BTC[.00050487], SHIB[1], USD[0.00] | Yes | |
| 10030711 | | BTC[.00550051], SHIB[2], USD[0.00] | Yes | |
| 10030746 | | USD[61.72] | | |
| 10030760 | | USD[42.00] | | |
| 10030765 | | DOGE[405] | | |
| 10030774 | | ETH[.002] | | |
| 10030791 | | ETH[.052], USD[0.40] | | |
| 10030808 | | USD[2000.00] | | |
| 10030809 | | SHIB[1], USD[0.00], USDT[5.54193321] | Yes | |
| 10030818 | | ETH[.00000001], NFT (460723072378811402/0001194.eth)[1], NFT (501648847231187907/0009971.eth)[1], USD[87.48] | | |
| 10030827 | | DOGE[2756.2721177], SHIB[2], USD[0.00], USDT[98.69864455] | | |
| 10030836 | | USD[0.01] | Yes | |
| 10030842 | | USD[40.00] | | |
| 10030844 | | ETH[.00000057], SHIB[1], USD[0.00] | Yes | |
| 10030852 | | DOGE[1], SHIB[1], USD[979.63] | | |
| 10030856 | | USD[50.00] | | |
| 10030866 | | USD[2001.79] | Yes | |
| 10030867 | | ETH[.06781955], SHIB[1], USD[0.03] | Yes | |
| 10030869 | | SOL[3.1], USD[3.03] | | |
| 10030871 | | USD[7.00] | | |
| 10030872 | | ETH[0] | | |
| 10030876 | | USD[0.00] | Yes | |
| 10030890 | | SHIB[1], SOL[1.07377238], USD[0.00], USDT[4.97452248] | | |
| 10030897 | | USD[5.00] | | |
| 10030898 | | USD[70.00] | | |
| 10030901 | Contingent, Unliquidated | USD[93.99] | | |
| 10030922 | | TRX[.00019] | | |
| 10030941 | | BAT[.949], ETH[0], MATIC[.888], SOL[6.65687], TRX[.816], USD[297.81], USDT[0.06329726], YFI[.0000033] | | |
| 10030944 | | TRX[.000032] | | |
| 10030948 | | USD[0.05] | | |
| 10030951 | | LTC[.1375718], USD[0.00], USDT[9.9569575] | Yes | |
| 10030978 | | BCH[0], DOGE[0.00000001], USD[0.00] | | |
| 10030984 | | AVAX[21.54791903], DOGE[1], SHIB[1], SOL[11.61718495], USD[0.00] | Yes | |
| 10030997 | | USD[0.52] | | |
| 10030999 | | USD[0.00], USDT[101.516144] | | |
| 10031071 | | USDT[0] | | |
| 10031080 | | BTC[.00005], DOGE[0], SHIB[1] | Yes | |
| 10031081 | | USD[0.00] | Yes | |
| 10031093 | | BCH[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[2.93430782], TRX[0.00000058], USD[0.00] | | |
| 10031097 | | USD[100.97] | Yes | |
| 10031107 | | USD[100.09] | Yes | |
| 10031118 | | ETH[.01261951], LINK[2.00173598], SHIB[2], USD[13.58] | Yes | |
| 10031140 | | USD[110.00] | | |
| 10031143 | | ETHW[38.87044057], SHIB[2], USD[0.00] | Yes | |
| 10031168 | | MATIC[10], SHIB[499500], USD[.23], USD[0.15] | | |
| 10031170 | | MATIC[2.5249367], USD[7.01] | Yes | |
| 10031176 | | SOL[.00701], USD[0.00], USDT[.0001] | | |
| 10031178 | | BTC[.00000001], NFT (391989852432348225/TonBons First NFT)[1] | | |
| 10031180 | | USD[10.00] | | |
| 10031210 | | AUD[0.61], BAT[0], BTC[0], CAD[0.53], DAI[0], ETH[0], EUR[0.00], GBP[0.00], HKD[7.75], LINK[0], LTC[0], MATIC[0], PAXG[0.00024363], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 10031230 | | BTC[.00029466], SHIB[1], USD[0.00] | Yes | |
| 10031322 | | USD[10.01] | Yes | |
| 10031343 | | BTC[.00201716], SHIB[3], USD[26.36] | Yes | |
| 10031378 | | BTC[.00240234], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10031408 | | USD[2000.00] | | |
| 10031423 | | USD[30.00] | | |
| 10031437 | | USD[0.00], USDT[0.55824026] | Yes | |
| 10031439 | | SHIB[1], USD[0.00], USDT[.00226852] | Yes | |
| 10031445 | | BTC[.00961338], USD[0.00] | | |
| 10031455 | | DOGE[1], ETH[.07401708], USD[0.00] | | |
| 10031487 | | USD[0.00] | | |
| 10031504 | | USD[1.24] | | |
| 10031517 | | DOGE[85.06515352], USD[0.00] | | |
| 10031577 | | USD[0.00] | | |
| 10031596 | | ETH[.00311596], USD[9.95], USDT[0] | | |
| 10031611 | | DOGE[1633.73076726], USD[200.00] | | |
| 10031621 | | ETH[.00941243], USD[0.00] | Yes | |
| 10031635 | | SHIB[8291700], USD[0.82] | | |
| 10031644 | | USD[10.01] | Yes | |
| 10031653 | | SOL[.75642345], USD[0.00] | | |
| 10031655 | | ETH[.1365607], SHIB[1], USD[0.00] | | |
| 10031661 | | BTC[.00271661], LINK[4.50011421], SHIB[2], USD[0.00] | Yes | |
| 10031664 | | BTC[.0007195], ETH[.02185032], USD[0.00] | | |
| 10031665 | | SHIB[4122012.54163231], USD[0.00] | | |
| 10031666 | | LTC[2.92328926], USD[0.00] | | |
| 10031681 | | USD[12.00] | | |
| 10031699 | | BTC[.00008874], DOGE[1], SHIB[1], USD[0.00] | | |
| 10031715 | | BRZ[1], DOGE[497.69017015], USD[0.00] | | |
| 10031752 | | DOGE[197.80198478], SHIB[1], USD[0.00] | | |
| 10031755 | | USD[0.00] | | |
| 10031766 | | ETH[.01899605], SHIB[1], USD[25.00] | | |
| 10031779 | | USD[0.00] | | |
| 10031791 | | SOL[1] | | |
| 10031809 | | BTC[.00238755], ETH[.03141185], USD[0.00] | Yes | |
| 10031817 | | USD[0.00], USDT[0] | Yes | |
| 10031820 | | USD[0.00] | | |
| 10031824 | | BTC[.0000986], USD[1746.13], USDT[.0083642] | | |
| 10031825 | | USD[2.00] | | |
| 10031855 | | USD[0.00] | | |
| 10031856 | | USD[1000.00] | | |
| 10031881 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 10031902 | | USDT[99.71] | | |
| 10031904 | | USD[0.94] | | |
| 10031905 | | BTC[.00335739], SHIB[1], USD[0.00] | Yes | |
| 10031915 | | ETH[.00000001], TRX[.000016], USDT[.2991342] | | |
| 10031929 | | USD[0.01], USDT[226.35179265] | | |
| 10031933 | | USD[1900.00] | | |
| 10031939 | | SHIB[1], USD[0.00] | Yes | |
| 10032006 | | CHF[44.67] | Yes | |
| 10032009 | | USDT[.24] | | |
| 10032010 | | BTC[.000148], USD[596.26] | | |
| 10032011 | | TRX[1], USD[0.00] | | |
| 10032020 | | USD[0.03] | Yes | |
| 10032044 | | ALGO[22.85143234], USD[0.00] | | |
| 10032051 | | SHIB[59488.32961266], USD[0.00], USDT[0] | Yes | |
| 10032062 | | USD[160.00] | | |
| 10032069 | | USD[100.00] | | |
| 10032131 | | BTC[.00112509], USD[0.00], USDT[0.00398593] | | |
| 10032142 | | USD[0.00] | | |
| 10032158 | | USD[0.00] | | |
| 10032170 | | USD[100.00] | | |
| 10032173 | | USD[1.41] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10032188 | | BTC[.00138749], USD[10.00] | | |
| 10032195 | | USDT[0] | | |
| 10032201 | | DOGE[1], ETH[.01822305], USD[25.02] | | |
| 10032207 | | BAT[1], SHIB[1], USD[0.00] | | |
| 10032208 | | BTC[.00539929], USD[2051.52] | Yes | |
| 10032223 | | DOGE[525.74632319], SHIB[1], USD[0.00] | | |
| 10032225 | | BTC[.00103306], ETH[.01356624], SOL[2], USD[0.01] | | |
| 10032229 | | SHIB[1827552.86004439], USD[0.00] | Yes | |
| 10032252 | | ETHW[2.14319356], SOL[.09147387], TRY[0.00] | Yes | |
| 10032255 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 10032262 | | SHIB[1], SOL[1], USD[32.23] | | |
| 10032281 | | USDT[0.00000002] | | |
| 10032288 | | BTC[0], SHIB[6504.75698035], SOL[0], USD[50.00] | | |
| 10032291 | | USDT[185.04116167] | | |
| 10032299 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10032302 | | USD[100.00] | | |
| 10032305 | | USD[0.00] | | |
| 10032310 | | ALGO[1], DOGE[1], SHIB[1], SUSHI[0], TRX[3], USD[350.69] | Yes | |
| 10032317 | | DOGE[25.39049437], ETH[.00082831], SUSHI[.03605941], USD[6.30] | | |
| 10032368 | | ALGO[640.359], USD[0.78] | | |
| 10032374 | | USD[0.00] | | |
| 10032403 | | USD[10.00] | | |
| 10032407 | | BTC[.00000069], USD[0.00] | | |
| 10032411 | | BTC[.00048584], DOGE[90.43280626], ETH[.00634145], MATIC[7.92591194], SOL[.33594389], TRX[1], USD[0.00] | Yes | |
| 10032412 | | USD[20.00] | | |
| 10032440 | | USD[100.00] | | |
| 10032446 | | BTC[.00000348], USD[2.37] | | |
| 10032463 | | MATIC[79.84257598], SHIB[1], USD[0.00] | | |
| 10032473 | | SHIB[1], SOL[.50367623], USD[0.00] | Yes | |
| 10032475 | | SHIB[1], USD[10.00] | | |
| 10032493 | | BAT[3.61042815], DOGE[10.44869552], USD[7.94] | | |
| 10032516 | | UNI[1], USD[74.67], USDT[0] | | |
| 10032532 | | USD[1.21] | | |
| 10032533 | | BTC[.00248361], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 10032549 | | USD[2.00] | | |
| 10032555 | | SHIB[8409349.40570219], TRX[1], USD[0.00] | Yes | |
| 10032559 | | ETH[0.00000001] | | |
| 10032573 | | MATIC[20], USD[25.69] | | |
| 10032577 | | DOGE[.00615923], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 10032581 | | TRX[157.38744397], USD[0.00], USDT[1969.81734707] | | |
| 10032584 | | DOGE[1], LINK[21.68405907], USD[0.00] | | |
| 10032589 | | USD[0.00] | | |
| 10032599 | | ETH[.005] | | |
| 10032600 | | ETH[.00559873], MATIC[8.11718936], SHIB[1] | | |
| 10032607 | | DOGE[1], USD[0.00] | | |
| 10032618 | | USD[50.00] | | |
| 10032629 | | ETH[.037], USD[0.43] | | |
| 10032639 | | BTC[.00109] | | |
| 10032640 | | USD[0.00] | | |
| 10032642 | | SHIB[1], USD[0.00] | Yes | |
| 10032652 | | ETH[0] | | |
| 10032654 | | SHIB[1], USD[0.00] | | |
| 10032667 | | SOL[.97], USD[0.09] | | |
| 10032681 | | USD[2.82] | | |
| 10032701 | | TRX[3223], USD[0.04] | | |
| 10032708 | | BRZ[1], USD[0.00] | | |
| 10032714 | | ETH[.005469], USD[1.19] | | |
| 10032729 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10032733 | | USD[500.29] | Yes | |
| 10032735 | | BTC[.00006339] | Yes | |
| 10032739 | | USD[10.00] | | |
| 10032753 | | TRX[1], USD[0.00], USDT[516.83355719] | Yes | |
| 10032771 | | ALGO[33.03759392], DOGE[104.26520003], MATIC[5.06085121], SHIB[2], USD[0.26] | Yes | |
| 10032774 | | BTC[.0016974], USD[1.55] | | |
| 10032781 | | NEAR[.04879164] | | |
| 10032783 | | BRZ[57.89945519], SOL[38.01350519], USD[0.00] | Yes | |
| 10032805 | | DOGE[57.89948653], USD[0.00], USDT[0.00009821] | | |
| 10032812 | | USD[2.00] | | |
| 10032829 | | USD[2.00] | | |
| 10032831 | | ETH[.03286545], USD[0.00] | | |
| 10032839 | | USD[2.00] | | |
| 10032872 | | SHIB[37485244.89411216], USD[0.68] | Yes | |
| 10032883 | | USD[100.05] | Yes | |
| 10032889 | | USD[251.38], USDT[0] | | |
| 10032893 | | ETH[.128746], USD[0.54] | | |
| 10032906 | | DOGE[1], USD[0.00] | | |
| 10032920 | | USD[0.00] | | |
| 10032924 | | DOGE[112.49816977] | Yes | |
| 10032926 | | USD[1500.00] | | |
| 10032932 | | SOL[18.5], USD[1.12] | | |
| 10032934 | | ETH[1.00056637] | Yes | |
| 10032942 | | USD[50.00] | | |
| 10032955 | | DOGE[1], TRX[2], USD[0.00] | | |
| 10032959 | | USD[500.00] | | |
| 10032975 | | SHIB[2], TRX[6013.40033003], USD[0.00], YFI[.00197534] | | |
| 10032978 | | DOGE[99.08412579], USD[0.00] | | |
| 10032980 | | ETH[.001752], SOL[.00533353], USD[1.30] | | |
| 10033002 | | ETHW[9.37470401], USD[0.00] | | |
| 10033010 | | USD[243.52], USDT[0.00504636] | | |
| 10033024 | | SHIB[1], USD[8.58] | | |
| 10033046 | | USD[500.00] | | |
| 10033069 | | USD[70.00] | | |
| 10033072 | | USD[0.00], USDT[0] | Yes | |
| 10033091 | | USD[0.00] | | |
| 10033104 | | USD[472.00] | | |
| 10033111 | | BTC[.00071047], DOGE[57.25178969], SHIB[3], USD[741.65], USDT[0], YFI[.00721555] | Yes | |
| 10033123 | | BTC[.01182052], USD[0.00] | | |
| 10033257 | | USD[10.00] | | |
| 10033260 | | USD[25.00] | | |
| 10033274 | | HKD[194.04], PAXG[.01455227], USD[0.00] | Yes | |
| 10033280 | | SHIB[1], SOL[1.74338949], USD[0.00] | | |
| 10033312 | | USD[50.00] | | |
| 10033364 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 10033369 | | TRX[1], USD[0.00] | | |
| 10033392 | | BCH[18.52987508] | Yes | |
| 10033393 | | BTC[.01350386], USD[1.18] | | |
| 10033438 | | DOGE[1], ETH[.12483427], USD[0.00] | | |
| 10033446 | | SOL[1.83446701], USD[0.00] | | |
| 10033448 | | ETH[.338661], USD[1.78] | | |
| 10033451 | | BTC[.00253132], SHIB[1], SOL[1.76147036], TRX[1], USD[0.00] | | |
| 10033457 | | SOL[82.12779], USD[1.16] | | |
| 10033462 | | DOGE[699.45516198], SHIB[2748834.80655997], TRX[1], USD[0.00] | Yes | |
| 10033467 | | ETH[.02230171], USD[0.00] | | |
| 10033476 | | DOGE[491.06376885], USD[0.00] | | |
| 10033487 | | BTC[.05045084], SHIB[3626.19], USD[0.00] | | |
| 10033512 | Contingent, Disputed | USD[8055.21] | | |

Amended Schedule G: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10033529 | | USD[0.03] | | |
| 10033543 | | BRZ[1], USD[0.00] | | |
| 10033547 | | USD[0.30] | | |
| 10033571 | | NFT (361238179653282895/Starry Night #250)[1], SOL[.084] | | |
| 10033577 | | USD[150.00] | | |
| 10033585 | | USD[0.00] | | |
| 10033606 | | NFT (28962508770176903703/nfts)[1], NFT (296801688075352568/nfts)[1], NFT (300245336635963962/nfts)[1], NFT (301141770617294476/nfts)[1], NFT (305074249800591941/nfts)[1], NFT (308196494257034044/nfts)[1], NFT (314120405442945342/nfts)[1], NFT (320843251313944019/nfts)[1], NFT (324668018744337522/nfts)[1], NFT (324931587618339698/nfts)[1], NFT (326536289409605190/nfts)[1], NFT (326853093707225609/nfts)[1], NFT (342454666565632308/nfts)[1], NFT (347632574599745851/nfts)[1], NFT (361445499558205006/nfts)[1], NFT (368367487115975420/nfts)[1], NFT (371658080274862552/nfts)[1], NFT (385658903422940021/nfts)[1], NFT (386017239978171210/nfts)[1], NFT (389252579495322446/nfts)[1], NFT (393214497927065365/nfts)[1], NFT (404554106612531035/nfts)[1], NFT (411264314922753773/nfts)[1], NFT (422585629892524033/nfts)[1], NFT (436007401451801768/nfts)[1], NFT (456517863901531061/nfts)[1], NFT (458793346083015752/nfts)[1], NFT (459429241063193015/nfts)[1], NFT (460854730152539012/nfts)[1], NFT (466325328138193201/nfts)[1], NFT (471504085765814714/nfts)[1], NFT (471720676012425378/nfts)[1], NFT (482309877367328979/nfts)[1], NFT (496587302240092792/nfts)[1], NFT (510257538315369306/nfts)[1], NFT (510271816714426341/nfts)[1], NFT (518815474136659115/nfts)[1], NFT (521565930787123320/nfts)[1], NFT (523369132172686627/nfts)[1], NFT (531265499749854543/nfts)[1], NFT (532979496042857345/nfts)[1], NFT (538150040758188938/nfts)[1], NFT (538995208704518661/nfts)[1], NFT (544912774740383854/nfts)[1], NFT (546446907418002692/nfts)[1], NFT (561525254652487148/nfts)[1], NFT (555600361125678260/nfts)[1], NFT (565152816258658027/nfts)[1], NFT (570343878750238845/nfts)[1], NFT (575896003234186140/nfts)[1] | | |
| 10033614 | | DOGE[2], USD[0.00] | | |
| 10033633 | | NFT (295726602799075975/nfts)[1], NFT (298181861576367558/nfts)[1], NFT (301099538159021091/pinks #)[1], NFT (323431322855966905/nfts)[1], NFT (331900282470621586/pinks #)[1], NFT (338469470753832842/nfts)[1], NFT (341479137504052042/nfts)[1], NFT (343292068232481357/nfts)[1], NFT (345094686548621650/pinks #)[1], NFT (346082051682708535/nfts)[1], NFT (351858773238332128/nfts)[1], NFT (355419948735453674/nfts)[1], NFT (363289981961223328/nfts)[1], NFT (365552370197139841/nfts)[1], NFT (366388423586748390/nfts)[1], NFT (370822873710705547/nfts)[1], NFT (373786078366156231/nfts)[1], NFT (378363316161024590/nfts)[1], NFT (385682700279552466/nfts)[1], NFT (388632266135981641/nfts)[1], NFT (391940989706652931/pinks #)[1], NFT (401936745777505786/nfts)[1], NFT (416716579718162414/nfts)[1], NFT (426859895380054027/nfts)[1], NFT (439827434177607633/nfts)[1], NFT (449431926376356730/nfts)[1], NFT (452301536674827459/nfts)[1], NFT (454603253714549865/nfts)[1], NFT (459288369647961264/pinks #)[1], NFT (465165792327964695/pinks #)[1], NFT (467732274329142213/nfts)[1], NFT (468319116933590866/pinks #)[1], NFT (468672181368920688/nfts)[1], NFT (469518560053885345/nfts)[1], NFT (479942000874796344/nfts)[1], NFT (482547394208416216/nfts)[1], NFT (488120911208767595/nfts)[1], NFT (492690324565730332/pinks #)[1], NFT (502489425978378659/nfts)[1], NFT (513252678917015479/pinks #)[1], NFT (520083641002846798/nfts)[1], NFT (528455643050934497/pinks #)[1], NFT (529040716520763260/nfts)[1], NFT (529606028295739111/nfts)[1], NFT (533346368816668515/nfts)[1], NFT (539736385330919586/pinks #)[1], NFT (541449051017302215/nfts)[1], NFT (564503366168326910/pinks #)[1], NFT (566226509696176493/nfts)[1], NFT (576361977898975577/nfts)[1] | | |
| 10033651 | Contingent, Unliquidated | DOGE[494], USD[0.00] | | |
| 10033663 | | BRZ[1], DOGE[1], SHIB[3], USD[0.60] | | |
| 10033664 | | NFT (295138399028067448/pinks #)[1], NFT (300393652430385979/pinks #)[1], NFT (317463436861164355/pinks #)[1], NFT (320572680678304659/pinks #)[1], NFT (321156667586130870/pinks #)[1], NFT (324669091422360512/pinks #)[1], NFT (334159007247802935/pinks #)[1], NFT (335638640971748282/pinks #)[1], NFT (337714091076928092/pinks #)[1], NFT (344933443724550560/pinks #)[1], NFT (359126104036469197/pinks #)[1], NFT (360727111964097879/pinks #)[1], NFT (360786991118821157/pinks #)[1], NFT (360789640137200/pinks #)[1], NFT (386598859903231343/pinks #)[1], NFT (393709057314170985/pinks #)[1], NFT (393804072936410874/pinks #)[1], NFT (396003015976035431/pinks #)[1], NFT (396212522761766654/pinks #)[1], NFT (399779916269246403/pinks #)[1], NFT (408945831498088868/pinks #)[1], NFT (414069017331455621/pinks #)[1], NFT (415933269625090215/pinks #)[1], NFT (421392598400478799/pinks #)[1], NFT (427861055907297042/pinks #)[1], NFT (430603630089144258/pinks #)[1], NFT (438634704105423294/pinks #)[1], NFT (438770517701327849/pinks #)[1], NFT (440461220416829942/pinks #)[1], NFT (456082272459201424/pinks #)[1], NFT (464034555419052533/pinks #)[1], NFT (464823799102615993/pinks #)[1], NFT (486017522280034966/pinks #)[1], NFT (490604060738309079/pinks #)[1], NFT (495297962704780975/pinks #)[1], NFT (503161075649315135/pinks #)[1], NFT (528349250870537740/pinks #)[1], NFT (530586907651113016/pinks #)[1], NFT (531652446038669957/pinks #)[1], NFT (532563527722277920/pinks #)[1], NFT (542152090481732907/pinks #)[1], NFT (542320260715368279/pinks #)[1], NFT (549042928605454887/pinks #)[1], NFT (555794148692173453/pinks #)[1], NFT (561082853812299662/pinks #)[1], NFT (563236640629725529/pinks #)[1] | | |
| 10033667 | | GRT[59.52] | | |
| 10033688 | | USD[400.00] | | |
| 10033717 | | USD[0.02] | Yes | |
| 10033734 | | USD[50.00] | | |
| 10033740 | | BTC[0.00619514], SHIB[2], USD[0.00] | Yes | |
| 10033742 | | USD[1.00] | Yes | |
| 10033745 | | USD[2.00] | | |
| 10033773 | | SHIB[1], TRX[1], USD[1.00] | | |
| 10033781 | | BTC[.0005], ETH[.00300159], MATIC[4.00193653], USD[12.65] | Yes | |
| 10033812 | | USD[915.23] | Yes | |
| 10033824 | | SHIB[2], USD[0.00] | | |
| 10033832 | | USD[2.48] | | |
| 10033847 | | BTC[.04024835], DOGE[1], ETH[.59833986], SHIB[1], USD[0.00] | | |
| 10033850 | | ETH[.25172495], SHIB[1], USD[0.00] | Yes | |
| 10033855 | | USD[20.00] | | |
| 10033877 | | BRZ[1], ETH[.05632988], SHIB[8973609.44727996], SOL[3.78891923], USD[0.00] | Yes | |
| 10033897 | | BTC[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 10033904 | | SHIB[1], TRX[1], USD[1155.87] | Yes | |
| 10033927 | | SHIB[2], TRX[2], USD[0.00] | | |
| 10033946 | | BTC[.00023043], USD[0.05], USDT[0] | Yes | |
| 10033972 | | BTC[.00269367], USD[0.00] | | |
| 10033985 | | ETH[.11] | | |
| 10034014 | | USD[25.00] | | |
| 10034016 | | USD[0.48] | | |
| 10034042 | | SHIB[1], USD[47.66] | | |
| 10034046 | | USD[100.00] | | |
| 10034057 | | SHIB[1], TRX[1], USD[4852.25] | | |
| 10034059 | | USD[50.00] | | |
| 10034068 | | BTC[.00164041], PAXG[.00579627], SHIB[1], SOL[1.07749877], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10034069 | Contingent, Disputed | USD[0.05] | | |
| 10034071 | Contingent, Unliquidated | BTC[.00000021], USD[2.00] | | |
| 10034082 | | SHIB[2], USD[0.00] | | |
| 10034086 | | USD[0.10] | Yes | |
| 10034095 | | USD[20.00] | | |
| 10034099 | | USD[0.00] | Yes | |
| 10034105 | | DOGE[249.04011874], SHIB[2], TRX[284.70160926], USD[0.00] | | |
| 10034133 | | USD[14.89] | | |
| 10034148 | | ETHW[1.30397226], USD[0.00] | Yes | |
| 10034158 | | SOL[83.95], USD[13.74] | | |
| 10034209 | | BTC[.00022601], PAXG[.00041256], USD[0.00] | Yes | |
| 10034223 | | ETHW[1.08400791], USD[0.00] | | |
| 10034229 | | BTC[.00053743], ETH[.0073651], SHIB[1], USD[1.00] | | |
| 10034287 | | USD[0.00], USDT[.9979975] | | |
| 10034303 | | USD[1407.66] | | |
| 10034306 | | USD[2.00] | | |
| 10034324 | | USD[2.00] | | |
| 10034325 | Contingent, Disputed | USD[1909.97] | | |
| 10034334 | | DOGE[1], ETH[.73815711], USD[0.00] | | |
| 10034344 | | BTC[.00026935], DOGE[57.52316274], USD[0.00] | Yes | |
| 10034348 | | AVAX[.37429577], BTC[.00193169], DOGE[180.31661578], ETH[.04170083], MATIC[.92242107], SHIB[1836527.49020084], SOL[2.41377716], USD[15.00] | Yes | |
| 10034352 | | USD[0.45] | Yes | |
| 10034358 | | BRZ[1], BTC[.02988147], ETH[.01875946], LTC[.34851899], MATIC[190.68928666], SHIB[6], SOL[8.49078449], USD[0.00], USDT[24.68183047] | | |
| 10034377 | | ETH[.00000046], USD[0.00] | | |
| 10034389 | | USD[200.11] | Yes | |
| 10034396 | | DOGE[112.93918653], USD[0.07] | Yes | |
| 10034430 | | DAI[1.18728182], ETHW[.97242823], USD[0.00], USDT[4.43732854] | Yes | |
| 10034443 | Contingent, Disputed | BCH[.282], ETH[.00096], USD[76.86] | | |
| 10034457 | | TRX[2], USD[296.16] | Yes | |
| 10034478 | | USD[50.00] | | |
| 10034484 | | USD[2.01] | | |
| 10034493 | | DOGE[1], ETH[1.00665109], USD[0.00] | | |
| 10034498 | | USD[50.00] | | |
| 10034510 | | SHIB[1], USD[1497.97] | | |
| 10034516 | | DOGE[1], SHIB[586.99901864], SOL[14.79833397], USD[0.94] | Yes | |
| 10034520 | | USD[130.27], USDT[0] | | |
| 10034521 | | SHIB[1], USD[0.00] | | |
| 10034528 | | USD[2.00] | | |
| 10034538 | | BTC[.0016], USD[20.68] | | |
| 10034551 | | DOGE[3448.07494596], USD[111.83] | | |
| 10034556 | | BAT[1], USD[134.18] | | |
| 10034614 | | DOGE[3927.64386179], SHIB[2], USD[50.01] | Yes | |
| 10034629 | | USD[0.89] | | |
| 10034644 | | USD[75.00] | Yes | |
| 10034645 | | ETH[.03700782], USD[0.88] | Yes | |
| 10034682 | | BTC[.00053169], USD[0.00] | | |
| 10034687 | | USD[168.88] | | |
| 10034693 | | USD[150.00] | | |
| 10034695 | | SHIB[9940358.8528827], USD[0.00] | | |
| 10034697 | | USD[0.00] | | |
| 10034700 | | BTC[.00086861], ETH[.0006908], MATIC[8.00270363], NEAR[2.50084489], SHIB[1], SOL[.05], USD[0.99] | Yes | |
| 10034717 | | ETH[.00002434], SHIB[1], USD[0.00] | Yes | |
| 10034724 | | EUR[0.98], USD[24.01] | Yes | |
| 10034737 | | USD[2000.00] | | |
| 10034752 | | ETH[.10994563], SHIB[3], USD[0.00] | Yes | |
| 10034775 | | BRZ[1], USD[3.59], USDT[0] | | |
| 10034789 | | USD[200.00] | | |
| 10034791 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10034823 | | SHIB[2], USD[98.34], USDT[0.00090084] | Yes | |
| 10034841 | | SHIB[2], USD[0.00] | | |
| 10034867 | | USD[50.00] | | |
| 10034890 | | ETH[.0370378], USD[0.00] | | |
| 10034944 | | NFT (288428290747887178/nfts)[1], NFT (296575146079727834/nfts)[1], NFT (299987069493418442/nfts)[1], NFT (309472013940319469/nfts)[1], NFT (335768776950507264/nfts)[1], NFT (350925811894433176/nfts)[1], NFT (355725145425159587/nfts)[1], NFT (361840193526242610/nfts)[1], NFT (365866810799080523/nfts)[1], NFT (370511358016527497/nfts)[1], NFT (399927512993331491/nfts)[1], NFT (412221642135682926/nfts)[1], NFT (427132448654764343/nfts)[1], NFT (429148364310041846/nfts)[1], NFT (436880159103521104/nfts)[1], NFT (441480144052420904/nfts)[1], NFT (443925789277519166/nfts)[1], NFT (445833699239906267/nfts)[1], NFT (461180491637643309/nfts)[1], NFT (462869940767833312/nfts)[1], NFT (464439141129923940/nfts)[1], NFT (489046163103431014/nfts)[1], NFT (470679790570247714/nfts)[1], NFT (471029018068341794/nfts)[1], NFT (472849139741344447/nfts)[1], NFT (475112402498464938/nfts)[1], NFT (478417339290963462/nfts)[1], NFT (482602097289052312/nfts)[1], NFT (487156641577002274/nfts)[1], NFT (491476706224417392/nfts)[1], NFT (491786523670395591/nfts)[1], NFT (496000573360139767/nfts)[1], NFT (497177640772801812/nfts)[1], NFT (503568889606244208/nfts)[1], NFT (506332827583437387/nfts)[1], NFT (512384681351161773/nfts)[1], NFT (523792929687193616/nfts)[1], NFT (529335203561029010/nfts)[1], NFT (529868849544322413/nfts)[1], NFT (530128551719939422/nfts)[1], NFT (531460388531509901/nfts)[1], NFT (540294443819906938/nfts)[1], NFT (542258540619955861/nfts)[1], NFT (545297389643266882/nfts)[1], NFT (550178410797574995/nfts)[1], NFT (557523428401298221/nfts)[1], NFT (558283424465151906/nfts)[1], NFT (575313183759369612/nfts)[1], NFT (575891242020556531/nfts)[1], NFT (576418425108530558/nfts)[1] | | |
| 10034965 | | NFT (288766010786735758/nfts)[1], NFT (292954164556337193/nfts)[1], NFT (296475783367534416/nfts)[1], NFT (301292660801283660/nfts)[1], NFT (311993961010626842/nfts)[1], NFT (322928167074435016/nfts)[1], NFT (333496448547382054/nfts)[1], NFT (335862064632081765/nfts)[1], NFT (335984865458452734/nfts)[1], NFT (344361399157420531/nfts)[1], NFT (345148534137499712/nfts)[1], NFT (353550589661403623/nfts)[1], NFT (356220672172236349/nfts)[1], NFT (373290189356181091/nfts)[1], NFT (391009140386091667/nfts)[1], NFT (392838629171713865/nfts)[1], NFT (396688556392021912/nfts)[1], NFT (398486653256768729/nfts)[1], NFT (400671727683396195/nfts)[1], NFT (401385842227360168/nfts)[1], NFT (402824868635543462/nfts)[1], NFT (422430740006459560/nfts)[1], NFT (431091747737652549/nfts)[1], NFT (431302874449694381/nfts)[1], NFT (435279762712441288/nfts)[1], NFT (438180107792582353/nfts)[1], NFT (439937919814350467/nfts)[1], NFT (451001148567439512/nfts)[1], NFT (452004856213404649/nfts)[1], NFT (452237900766320470/nfts)[1], NFT (456300273276357061/nfts)[1], NFT (464029520821741057/nfts)[1], NFT (465928360159766559/nfts)[1], NFT (472013071044741730/nfts)[1], NFT (484973336804787837/nfts)[1], NFT (491171917703660864/nfts)[1], NFT (494933445184845410/nfts)[1], NFT (501942159278664428/nfts)[1], NFT (516141487560005551/nfts)[1], NFT (524629702490462933/nfts)[1], NFT (530446971888348533/nfts)[1], NFT (546820747116735383/nfts)[1], NFT (547473499393213816/nfts)[1], NFT (552021786163537075/nfts)[1], NFT (556370439556358028/nfts)[1], NFT (556438425037113/nfts)[1], NFT (558857460729609835/nfts)[1], NFT (561399793270958094/nfts)[1], NFT (572966881502796476/nfts)[1], NFT (576168441299678492/nfts)[1] | | |
| 10034969 | | DOGE[165], SHIB[1], USD[0.07], USDT[5] | | |
| 10034996 | | DOGE[.972], USD[9.72] | | |
| 10034998 | | BTC[.0000999], USD[8.17] | | |
| 10034999 | | MATIC[10.45411743], USD[5.00] | | |
| 10035011 | | USD[17.26] | Yes | |
| 10035023 | | USD[0.00], USDT[9.84814686] | Yes | |
| 10035037 | | USD[2000.00] | | |
| 10035039 | | USD[500.00] | | |
| 10035070 | | CAD[2.65], LINK[.75136502], SHIB[97278.15296828], USD[0.43], USDT[.98392952] | Yes | |
| 10035108 | | LTC[1.37877], USD[25.46] | | |
| 10035116 | | LINK[1.55304406], LTC[.0176162], MATIC[3.38362944], SHIB[521508.008325], SOL[1.27532943], SUSHI[4.52597205], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10035146 | | SHIB[1], USD[0.00] | | |
| 10035166 | | MATIC[.60454124], USD[0.91] | | |
| 10035174 | | SHIB[1], USD[0.00] | Yes | |
| 10035177 | | BTC[.00272061], LINK[10.08719009], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10035184 | | BRZ[1], TRX[1], USD[0.00], USDT[1.00019173] | Yes | |
| 10035192 | | ETH[.03736169], USD[0.00] | | |
| 10035220 | | USD[20.00] | | |
| 10035230 | | BTC[.00241526], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 10035239 | | DOGE[1], SHIB[1], USD[95.83] | Yes | |
| 10035251 | | SOL[.50093515], TRX[.000099], USD[0.00], USDT[4.4] | | |
| 10035259 | | ETH[.00007455], USD[2.01] | | |
| 10035276 | | SHIB[1], USD[0.00] | | |
| 10035280 | | USD[0.00] | | |
| 10035343 | | ALGO[15.85281284], GRT[71.49180081], SHIB[998030.84323277], USD[0.00] | Yes | |
| 10035363 | | BRZ[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 10035371 | | SOL[.0005085], USD[2681.73] | | |
| 10035412 | | USD[0.00], USDT[9.8500493] | Yes | |
| 10035414 | | SHIB[2], USD[0.00] | | |
| 10035438 | | BTC[.00075592], SHIB[14], USD[0.00] | Yes | |
| 10035441 | | USD[1000.00] | | |
| 10035466 | | USD[182657.73] | | |
| 10035480 | | BTC[.00001759], SHIB[1], USD[19.51] | Yes | |
| 10035481 | | TRX[.000018], USDT[18.45] | | |
| 10035516 | | USD[25.00] | | |
| 10035532 | | SHIB[1], USD[0.00] | | |
| 10035542 | | DOGE[1], ETH[.11300912], USD[0.00] | | |
| 10035563 | | BTC[.00192368], DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 10035589 | | PAXG[.00057944], USD[9.00] | Yes | |
| 10035595 | | BRZ[1], SHIB[2], USD[188.11] | | |
| 10035599 | | BTC[.00027046], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10035611 | | TRX[1], USD[1.38] | | |
| 10035617 | | NFT (333072340154042315/Austin Ticket Stub #187)[1], NFT (41952141080122037/Japan Ticket Stub #178)[1], NFT (45983093405138955/Mexico Ticket Stub #2061)[1] | | |
| 10035626 | | BCH[.95612] | | |
| 10035658 | | ETH[.00380787], MKR[.0071221], USD[0.00] | Yes | |
| 10035666 | | TRX[1], USD[0.00] | Yes | |
| 10035677 | | AVAX[.1], ETH[.000344], USD[846.31] | | |
| 10035693 | | NFT (403944365636607149/Austin Ticket Stub #188)[1], NFT (521991665990641434/Mexico Ticket Stub #2063)[1], NFT (561289105541494734/Japan Ticket Stub #179)[1] | Yes | |
| 10035705 | | ETH[.08095801], USD[400.00] | | |
| 10035749 | | SHIB[2], USD[50.98] | | |
| 10035777 | | SHIB[4], USD[0.27], USDT[17.73221012] | Yes | |
| 10035792 | | USD[75.00] | | |
| 10035805 | | USD[4.87] | | |
| 10035821 | | USD[2000.00] | | |
| 10036042 | | TRX[.000098], USDT[0] | | |
| 10036070 | | BTC[.00112089], USD[0.00] | Yes | |
| 10036081 | | ETH[.01809415], NFT (485685238592237505/Arcflap)[1] | | |
| 10036091 | | USD[2.00] | | |
| 10036101 | | BTC[.12037655], SHIB[1], USD[0.00] | | |
| 10036118 | | USD[50.00] | | |
| 10036120 | | USD[20.00] | | |
| 10036133 | | ETH[.00805264], USD[0.00] | | |
| 10036134 | | USD[4.93] | Yes | |
| 10036142 | | DOGE[1], SHIB[1], SOL[15], USD[0.00] | | |
| 10036180 | | USD[0.69], USDT[.00222872] | | |
| 10036189 | | ALGO[9.00328826], BAT[3], BRZ[16.00233806], CUSDT[52.01856035], GRT[15.00191793], KSHIB[200], SUSHI[2.4088456], USD[1.06] | Yes | |
| 10036195 | Contingent, Unliquidated | CAD[0.00], JPY[0.01], USD[46.11] | | |
| 10036199 | | ETH[1.65226498], USD[0.04] | Yes | |
| 10036203 | | BTC[.00028693], USD[0.00] | | |
| 10036204 | | DOGE[5009.30188641], GRT[1], USD[1442.84], USDT[1] | | |
| 10036205 | | USD[0.65] | Yes | |
| 10036229 | | SOL[5.96403], USD[0.30] | | |
| 10036241 | | BTC[.00056339], USD[0.00] | Yes | |
| 10036262 | | USD[40.01] | Yes | |
| 10036265 | | USD[10.00] | | |
| 10036280 | | DOGE[182.62798856], MATIC[.00014795], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 10036283 | | NFT (562834467433765752/Black hole)[1], USD[0.00] | | |
| 10036307 | | BTC[.000059], USD[63.96] | | |
| 10036340 | | USD[11000.00] | | |
| 10036344 | | BTC[.000007], USD[2.05] | | |
| 10036359 | | USD[5.00] | | |
| 10036365 | | USDT[3.597022] | | |
| 10036385 | | SHIB[1], SOL[1], USD[3.24] | | |
| 10036390 | | BTC[.00000001] | | |
| 10036395 | | ETH[.04212279], SHIB[1], USD[0.00] | | |
| 10036405 | | USD[1001.21], USDT[0] | | |
| 10036437 | | USD[2.01] | Yes | |
| 10036492 | | SHIB[2], USD[399.61], USDT[0] | | |
| 10036530 | | ETH[.04144079], USD[0.00] | | |
| 10036539 | | DOGE[1], ETH[.89008904], SHIB[2], USD[147.00] | Yes | |
| 10036590 | | USD[25.00] | | |
| 10036596 | | USD[100.00] | | |
| 10036615 | | TRX[1], USD[0.00], USDT[0.48319664] | | |
| 10036617 | | NFT (368659529100801954/The Hill by FTX #7925)[1], NFT (406194075244443817/The Hill by FTX #7939)[1] | | |
| 10036623 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 10036627 | | NFT (415771152977769746/Austin Paddock Club Commemorative NFT #7)[1] | | |
| 10036649 | | BTC[.0000001], SHIB[1], TRX[1], USD[0.00] | | |
| 10036666 | | SHIB[1], USD[0.00] | | |
| 10036667 | | USD[3173.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10036676 | | AVAX[1.48471725], GRT[151.35588384], KSHIB[1003.5354554], MATIC[11.64119065], NEAR[4.4390198], SHIB[1], SOL[.34708192], SUSHI[1.75040842], USD[33.00] | | |
| 10036685 | | USD[10.00] | | |
| 10036695 | | NFT (539552271680344406/Fast Code Series)[1], USD[24.70] | | |
| 10036734 | | BTC[.00139613] | | |
| 10036740 | | ETH[1.00031959], TRX[1], USD[171.88] | Yes | |
| 10036748 | | USD[12.48] | | |
| 10036807 | | USD[750.00] | | |
| 10036848 | | NFT (290182656417197439/pepecassosfirst)[1], NFT (402652653456927176/pepecassossecond)[1], USD[5.88] | | |
| 10036864 | | SOL[1.45952392], TRX[1], USD[0.00] | | |
| 10036869 | | BTC[.00060646], ETH[.02111173], MATIC[23.54785693], SHIB[4], SOL[1.41975621], SUSHI[22.48797107], USD[0.00] | | |
| 10036871 | | ETH[.00000001] | | |
| 10036873 | | USD[2.00] | | |
| 10036894 | | USD[2000.00] | | |
| 10036899 | | TRX[.000102] | | |
| 10036916 | | USD[0.00] | | |
| 10036954 | | SOL[.00791], TRX[333.666], USD[0.30] | | |
| 10036995 | | DOGE[112.2577197], USD[0.00] | Yes | |
| 10037076 | | BTC[.01899311], USD[0.66] | Yes | |
| 10037083 | | BTC[.0000052], USD[2152.72] | | |
| 10037101 | | BTC[.08505584], USD[0.00] | | |
| 10037162 | | NFT (540300434712988019/FTX EU - we are here! #246445)[1], SOL[.182] | | |
| 10037184 | | ALGO[18.957346] | | |
| 10037214 | | ETH[0] | | |
| 10037267 | | SHIB[12041886.81675392], USD[0.00] | | |
| 10037296 | | BTC[.00604897], DOGE[1044.18437159], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 10037333 | | USD[0.00], USDT[9.72718641] | Yes | |
| 10037356 | | ETH[.028] | | |
| 10037396 | | BTC[.0006208], USD[0.00] | Yes | |
| 10037401 | | NFT (399992612689686931/The Hill by FTX #2845)[1], NFT (471029022041546312/Hope Collection)[1], NFT (481586135680509305/Hope Collection #2)[1], NFT (495039030257759872/Riot Grrrl#291)[1], USD[0.92] | | |
| 10037460 | | NFT (415065488166395838/FTX Crypto Cup 2022 Key #753)[1], USD[.55] | | |
| 10037464 | | JPY[0.00], USD[0.00] | | |
| 10037478 | | SHIB[1], USD[0.00] | | |
| 10037491 | | BTC[.000045] | | |
| 10037515 | | BTC[.00305224], DAI[24.73899445], DOGE[1], ETH[.04330278], SHIB[2], USD[0.00] | | |
| 10037541 | | USDT[0] | | |
| 10037572 | | BTC[.29550001] | | |
| 10037609 | | USD[0.00] | | |
| 10037625 | | BTC[.00121472], SHIB[1], USD[0.00] | | |
| 10037651 | | USD[0.00] | | |
| 10037667 | | DOGE[1], SHIB[1], SOL[.00007988], TRX[1], USD[64.05] | | |
| 10037680 | | BTC[.0032], USD[0.14] | | |
| 10037697 | | BTC[.00149348], USD[0.00] | Yes | |
| 10037713 | | BTC[.000038] | | |
| 10037750 | | DOGE[611.76821132], LTC[0.00144995], SOL[.00029436], USD[0.01] | Yes | |
| 10037785 | | BTC[.0296703], USDT[1.04] | | |
| 10037786 | | USD[200.00] | | |
| 10037789 | | TRX[1], USD[110.03], USDT[49.0952276] | Yes | |
| 10037871 | | SHIB[1], USD[0.00] | Yes | |
| 10037873 | | LTC[.00000001], USD[0.00], USDT[1.20319095] | | |
| 10037881 | | USD[8.97], USDT[1.00598388] | Yes | |